Exhibit B105

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/sets-good-neighbor-day.html | Sets 'Good Neighbor Day' | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/nathan-s-taylor.html | NATHAN S. TAYLOR | True | Special to THE 1,1EW YORE TES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/major-pa-putnam-on-wake-honor-list-marine-corps-flier-is-praised.html | MAJOR P.A. PUTNAM ON WAKE HONOR LIST; Marine Corps Flier Is Praised for Leading Air Unit | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/structural-needs-face-steel-mills-building-of-new-air-and-other.html | STRUCTURAL NEEDS FACE STEEL MILLS; Building of New Air and Other Bases Is Cited by Iron Age in Weekly Review MANY SHIFTS ARE SEEN Some Companies, It Is Said, May Be Ordered to Send Materials Elsewhere for Fabrication | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/no-bombs-disturb-english-new-year-1374-nazi-planes-downed-over.html | NO BOMBS DISTURB ENGLISH NEW YEAR; 1,374 Nazi Planes Downed Over British Isles in 1941 | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/ecuador-rebuffs-japanese.html | Ecuador Rebuffs Japanese | True | Special Cable to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/chungking-claims-chinese-victories-eight-japanese-assaults-north-of.html | CHUNGKING CLAIMS CHINESE VICTORIES; Eight Japanese Assaults North of Changsha Are Reported to Have Been Repulsed KIANGSI GAIN ALSO LISTED Invaders Are Said to Have Lost Several Points in Suiyuan on Friday | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/turnover-in-sec.html | TURNOVER IN SEC | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/fund-for-neediest-stands-at-251550-7852-gifts-have-been-sent-so-far.html | FUND FOR NEEDIEST STANDS AT $251,550; 7,852 Gifts Have Been Sent So Far in Response to the Annual Appeal $6,155 CONTRIBUTED IN DAY Care Is Assured for Many Families and Individuals in Dire Need of Help FUND FOR NEEDIEST STANDS AT $251,550 | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/monetary-collapse-escaped-in-vichy-worst-peril-past-says-finance.html | Monetary Collapse 'Escaped' in Vichy; Worst Peril Past, Says Finance Minister | True | Wireless to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/miss-janet-e-bowman-fianoeoi.html | Miss Janet E. Bowman Fianoeoi | True | Special to T lIW YoR TIVOli. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/doris-e-judson-betrothed.html | Doris E. Judson Betrothed | True | Special to TH NEW YORK IE. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/dollarayear-employes-not-under-civil-service.html | Dollar-a-Year Employes Not Under Civil Service | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/dr-hu-shih-sees-world-peace-force-chinese-envoy-says-reliance-on.html | DR. HU SHIH SEES WORLD PEACE FORCE; Chinese Envoy Says Reliance on Vague Principles Will Not Prevent Warfare JAPAN HELD UNDERRATED Esson M. Yale Declares We Face Hard Fight -- Shotwell for New League of Nations | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/connally-preparing-to-push-strike-curbs-senator-asserts-some.html | CONNALLY PREPARING TO PUSH STRIKE CURBS; Senator Asserts Some Federal Agencies Want Bill Enacted Special to THE NEW YORK TIMES. | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/to-head-kings-park-hospital.html | To Head Kings Park Hospital | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/castles-snea.html | Castles -- Snea | True | Special to T NLVF YORX: TXSl. | C1B 525548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/firemen-rescue-fay-and-family-former-representative-wife-son-and.html | FIREMEN RESCUE FAY AND FAMILY; Former Representative, Wife, Son and Nephew Carried Down Ladder in 17th St. CHRISTMAS TREE BLAMED Surrogate Foley's Chauffeur Discovers Blaze -- Mrs. Fay Is Taken to Hospital | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/war-going-well-churchills-view-he-cites-soviet-and-libyan-drives.html | WAR GOING WELL, CHURCHILL'S VIEW; He Cites Soviet and Libyan Drives, Cut in Sea Losses, Growing Unity of Allies WAR GOING WELL, CHURCHILL'S VIEW | True | By P. J. Philipspecial To the New York Times. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/lottery-proposal-approved.html | Lottery Proposal Approved | True | SAMUEL GRON | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/holland-acting-wagehour-chief.html | Holland Acting Wage-Hour Chief | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/soccercup-games-today.html | Soccer.Cup Games Today | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/ocd-uniforms-shown-at-brooklyn-office-types-for-four-groups-of-the.html | OCD UNIFORMS SHOWN AT BROOKLYN OFFICE; Types for Four Groups of the Volunteer Service Displayed | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/caner-good-fellow.html | Caner -- Good fellow | True | peclal to T Nw YORK TES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/willis-p-ford.html | WILLIS P. FORD | True | Special to THE iE YOR T11S. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/trading-is-halted-in-sugar-futures-temporary-suspension-follows-us.html | TRADING IS HALTED IN SUGAR FUTURES; Temporary Suspension Follows U.S. Agreement to Acquire Crop of Cuba PROBLEM IN CEILING PRICE Delivery Quotation Here to Be 3.74c a Pound, Compared With 3.50c Locally TRADING IS HALTED IN SUGAR FUTURES | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/morgan-feted-by-staff-markets-department-workers-depressed-over-his.html | MORGAN FETED BY STAFF; Markets Department Workers Depressed Over His Leaving | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/caroline-heald-engaged-graduate-of-the-porter-school-fiancee-of.html | CAROLINE HEALD ENGAGED; Graduate of the Porter School Fiancee of James B. Taylor | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/episcopal-bishops-urged-not-to-meet-manning-suggests-cost-of-trip.html | EPISCOPAL BISHOPS URGED NOT TO MEET; Manning Suggests Cost of Trip to Florida Go to War Fund | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/insurance-for-employes.html | Insurance for Employes | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/russian.html | Russian | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/army-calls-auburn-line-coach.html | Army Calls Auburn Line Coach | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/exchange-to-expand-rule-on-alternates-members-in-armed-forces-also.html | EXCHANGE TO EXPAND RULE ON ALTERNATES; Members in Armed Forces Also to Share in Profits of Substitute | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/hitler-as-prophet.html | HITLER AS PROPHET | True | | C1B 525548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/beavers-confident-of-victory-today-oregon-state-aims-at-upset-over.html | BEAVERS CONFIDENT OF VICTORY TODAY; Oregon State Aims at Upset Over Duke in Transplanted Rose Bowl Engagement DURDAN, DETHMAN STARS But Southerners Counter With the Brilliant Lach -- 54,000 Expected to See Game | True | By Allison Danzigspecial To the New York Times. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/four-lynchings-in-1941-tuskegee-institute-reports-that-19-others.html | FOUR LYNCHINGS IN 1941; Tuskegee Institute Reports That 19 Others Were Prevented | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/yes-happy-new-year.html | YES -- HAPPY NEW YEAR! | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/arthur-aigultinger-an-industrialist-58-vice-president-of-the.html | ARTHUR AIGuLTINGER, AN INDUSTRIALIST,; 58 Vice President of the American Brake Shoe and Foundry Co. | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/general-motors-to-expand-output-sloan-says-war-production-is-now.html | GENERAL MOTORS TO EXPAND OUTPUT; Sloan Says War Production Is Now the Main Effort of His Organization EVERY DIVISION ENGAGED Normal Operations in 1942 to Be Governed by Needs of Armed Forces | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/park-avenue-party-has-sequel-in-court-jeweler-and-daughter-of.html | PARK AVENUE PARTY HAS SEQUEL IN COURT; Jeweler and Daughter of Priest Accuse Each Other | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/acting-air-chief.html | ACTING AIR CHIEF | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/axis-appeals-to-arabs-propaganda-indicates-plan-for-attack-in.html | AXIS APPEALS TO ARABS; Propaganda Indicates Plan for Attack in Middle East | True | Special Cable to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/bus-lines-resume-as-strike-is-ended-but-new-threat-to-settlement.html | BUS LINES RESUME AS STRIKE IS ENDED; But New Threat to Settlement Arises in Detroit | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/wheat-is-lower-in-narrow-market-preholiday-dullness-prevails-in.html | WHEAT IS LOWER IN NARROW MARKET; Pre-Holiday Dullness Prevails in Grain Pits With Major Cereal Off 1/8 to 1/4c CORN IS ABOUT STEADY Heavy Selling Develops in Rye Which Ends With Losses of 1 to 1 1/8c | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/wholesale-gain-cut-by-consumer-lines-november-orders-in-these.html | WHOLESALE GAIN CUT BY CONSUMER LINES; November Orders in These Trades Off More Than Trend | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/business-world.html | BUSINESS WORLD | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/made-vice-president-of-united-aircraft-corp.html | Made Vice President Of United Aircraft Corp. | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/group-to-hear-banker-hb-chappell-to-address-the-financial.html | GROUP TO HEAR BANKER; H.B. Chappell to Address the Financial Advertisers | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/roy-a-giles.html | ROY A. GILES | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/barbano-mcconnell.html | Barbano -- McConnell | True | Special to Tm Nw YORK TIMgS. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/puts-brazil-beside-us.html | Puts Brazil Beside U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 525548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/waiters-at-club-strike-walk-out-at-versailles-restaurant-but.html | WAITERS AT CLUB STRIKE; Walk Out at Versailles Restaurant But Service Goes On | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/harry-e-parker.html | HARRY E. PARKER | True | Specie! to Tz lw NoP Trzs. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/britons-get-us-history-volume-by-nevins-now-available-for-use-in.html | BRITONS GET U.S. HISTORY; Volume by Nevins Now Available for Use in Council Schools | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/coast-gatherings-limited-to-5000-army-and-civilian-defense-heads.html | COAST GATHERINGS LIMITED TO 5,000; Army and Civilian Defense Heads Base New Rule on Military Situation | True | Special to THE NEW YORK TIMES. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/borchardts-bail-25000-prosecutor-wants-alleged-spy-leader-taken.html | BORCHARDT'S BAIL $25,000; Prosecutor Wants Alleged Spy Leader Taken From Ellis Island | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/many-hurt-in-ecuador-quake.html | Many Hurt in Ecuador Quake | True | | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/five-sisters-attend-miss-helen-flanders-at-her-marriage-to-lieut.html | Five Sisters Attend Miss Helen Flanders At Her Marriage to Lieut. Chas. T. Holmes | True | pecfa! to TN lL'r YORK 'w. | C1B 525548 |
| 1942-01-01 | 1942-01-01 | https://www.nytimes.com/1942/01/01/archives/air-fields-declared-in-ruins.html | Air Fields Declared in Ruins | True | | C1B 525548 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/georgia-defeats-texas-christian-wins-4026-in-orange-bowl-after.html | GEORGIA DEFEATS TEXAS CHRISTIAN; Wins, 40-26, in Orange Bowl After Overpowering Foe in First-Half Drive SINKWICH BULLDOGS' ACE Passes to 3 Touchdowns and Runs 43 Yards for Another -- Frogs' Late Bid Fails | True | By Louis Effratspecial To the New York Times. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/exteacher-killed-by-gas-mrs-bertha-brooks-of-ossining-was-cooking.html | EX-TEACHER KILLED BY GAS; Mrs. Bertha Brooks of Ossining Was Cooking Meal for Friends | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/finns-claim-gulf-island.html | Finns Claim Gulf Island | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/article-16-no-title.html | Article 16 -- No Title | True | By the United Press. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/new-microscope-help-to-industry-developed-by-scientific-research.html | New Microscope, Help to Industry, Developed by Scientific Research; Electron Instrument Believed to Have Great Possibilities in Revealing Chemical Nature of Materials | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/asks-that-vatican-speak-against-axis-cyrus-eaton-says-italy-might.html | ASKS THAT VATICAN SPEAK AGAINST AXIS; Cyrus Eaton Says Italy Might Then Get Out and Eire Join Fight on 'Pagan Forces' | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/chemical-supplies-seen-ample-for-all-needs-prices-steady-despite.html | Chemical Supplies Seen Ample for All Needs; Prices Steady Despite Increased Demands | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/petain-beseeches-nazis-for-mercy-new-year-address-pleads-for.html | PETAIN BESEECHES NAZIS FOR MERCY; New Year Address Pleads for 'Attenuation' of Status Imposed by Armistice HE CHIDES 'DESERTERS' Complains That Some Public Servants Are Not Devoted Wholly to Their Duties | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/aliens-surrender-a-flood-of-cameras-police-get-no-firearms-and-one.html | ALIENS SURRENDER A FLOOD OF CAMERAS; Police Get No Firearms and One Ancient Radio Is Returned | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/sarawak-yielded-british-get-away-empire-units-after-a-delaying.html | SARAWAK YIELDED; BRITISH GET AWAY; Empire Units, After a Delaying Fight, Join Netherlanders in Western Borneo DUTCH SAVE U.S. SAILORS Flying Boat Picks Up All But One of 49 Off Freighter Fired by Japanese Bombs | True | | C1B 525549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/island-seizure-praised-50-citizens-ask-roosevelt-to-change-stand-on.html | ISLAND SEIZURE PRAISED; 50 Citizens Ask Roosevelt to Change Stand on Free French | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/large-bank-credit-seen-for-industry-country-is-said-to-be-facing.html | LARGE BANK CREDIT SEEN FOR INDUSTRY; Country Is Said to Be Facing Shortages of Everything Except Money LOAN CHANGE FORECAST Slower Increase Expected in 1942, With More Buying of Government Liens | True | By Edward J. Condlon | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/new-tire-control-measures-invoked-to-bar-bootlegging-certification.html | New Tire Control Measures Invoked to Bar 'Bootlegging; Certification of Need to Be Required From Accredited Dealers -- Old Casings Must Be Turned In -- Local Boards Increased | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/to-address-municipal-forum.html | To Address Municipal Forum | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/brothers-made-colonels-two-craigs-from-tennessee-are-promoted-at.html | BROTHERS MADE COLONELS; Two Craigs From Tennessee Are Promoted at Same Time | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/barber-wins-skiing-meet-norwich-entrant-at-sun-valley-annexes.html | BARBER WINS SKIING MEET; Norwich Entrant at Sun Valley Annexes Bradley Plate | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/tin-supply-in-us-presents-problem-90-of-metal-used-here-in-recent.html | TIN SUPPLY IN U.S. PRESENTS PROBLEM; 90% of Metal Used Here in Recent Years Imported From Far East | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/fire-in-home-fatal-to-woman.html | Fire in Home Fatal to Woman | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/books-authors.html | Books Authors | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/postwar-appeal-made-in-sermons-need-for-spiritual-service-in-lands.html | POST-WAR APPEAL MADE IN SERMONS; Need for Spiritual Service in Lands of Our Enemies Is Seen by Rabbis FIGHT TO VICTORY PLEDGED Special Prayers in Compliance With President's Request Said by Worshipers | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/taking-care-of-tires.html | TAKING CARE OF TIRES | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/head-of-curb-stresses-effort-for-adjustment.html | Head of Curb Stresses Effort for Adjustment | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/piano-shipments-up-20-gain-on-unit-basis-over-1940-dollar-volume.html | PIANO SHIPMENTS UP; 20% Gain on Unit Basis Over 1940, Dollar Volume Rise Greater | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/la-boheme-heard-at-metropolitan-grace-moore-plays-mimi-in-the-first.html | LA BOHEME HEARD AT METROPOLITAN; Grace Moore Plays Mimi in the First Performance This Season of Puccini Work JAGEL IN RODOLFO ROLE Natalie Bodanya and Norman Cordon Also in Cast -- Paul Breisach Conducts Opera | True | R.P. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/lull-in-recruiting-noted-on-holiday-but-armed-services-expect-rush.html | LULL IN RECRUITING NOTED ON HOLIDAY; But Armed Services Expect Rush to Be Resumed Today | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/dinnerware-producers-cheerful.html | Dinnerware Producers Cheerful | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/sunglass-rules-issued.html | Sun-Glass Rules issued | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/500-at-verona-induction.html | 500 at Verona Induction | True | Special to THE NEW YORK TIMES. | C1B 525549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/knowles-fleming.html | Knowles -- Fleming | True | lpecial to T NEW NoR 'i'.. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/underwear-output-rose-increase-of-20-per-cent-in-1940-reported-by.html | UNDERWEAR OUTPUT ROSE; Increase of 20 Per Cent in 1940 Reported by Institute | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/large-bond-issues-offered-last-year-135000000-pennsylvania-loan-put.html | LARGE BOND ISSUES OFFERED LAST YEAR; $135,000,000 Pennsylvania Loan Put on Market in July | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/hohokus-mayor-quits-at-74.html | Hohokus Mayor Quits at 74 | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/forest-products-face-big-demand-in-tate-head-of-industries-stresses.html | FOREST PRODUCTS FACE BIG DEMAND; I.N. Tate, Head of Industries, Stresses Responsibility to Ease Call for Metals PROMISES NO SHORTAGES Increase in Consumption of Lumber and Other Woods in Year Is Reported | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/nazis-flee-toward-vyazma.html | Nazis Flee Toward Vyazma | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/appointments-made-by-reserve-board-hf-grady-chairman-and-agent-of.html | APPOINTMENTS MADE BY RESERVE BOARD; H.F. Grady Chairman and Agent of San Francisco Bank | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/speed-skating-meets-merged.html | Speed Skating Meets Merged | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/bankers-in-68th-meeting.html | Bankers in 68th Meeting | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/canada-curtails-output-may-stop-making-pleasure-cars-and-light.html | CANADA CURTAILS OUTPUT; May Stop Making Pleasure Cars and Light Trucks by March 31 | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/advertising-plans-are-jolted-by-war-radical-changes-developed-and.html | ADVERTISING PLANS ARE JOLTED BY WAR; Radical Changes Developed and Merchandising Effort Faces Readjustment CUT IN WASTE MAJOR AIM Budgets for New Year Must Be Geared for Higher Media Costs | True | By William J. Enright | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/princeton-beaten-3629-suffers-first-setback-at-hands-of-undefeated.html | PRINCETON BEATEN, 36-29; Suffers First Setback at Hands of Undefeated Rochester Five | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/gold-imports-decline-receipts-here-last-year-put-at-less-than.html | GOLD IMPORTS DECLINE; Receipts Here Last Year Put at Less than $1,000,000,000 | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/surprise-tactics-successful.html | Surprise Tactics Successful | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/governor-voices-confidence.html | Governor Voices Confidence | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/supply-abundant-in-flower-market-gladioluses-and-roses-are-on-hand.html | SUPPLY ABUNDANT IN FLOWER MARKET; Gladioluses and Roses Are on Hand Ready for Brisk Holiday Business SPRING HARBINGERS SEEN Carnations, Lillies, Daffodils, Iris, Snapdragons and Sweet Peas Available | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/a-principal-fiscal-change.html | A Principal Fiscal Change | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/carl-e-wainer.html | CARL E. WAINER | True | Special to TILI IT! YOR?r Tr!S. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/electric-rates-decline-373c-kilowatthour-in-1941-against-578c-in.html | ELECTRIC RATES DECLINE; 3.73c Kilowatt-Hour in 1941, Against 5.78c in 1931 | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 525549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/toledo-trips-dartmouth-quintet-takes-eighth-straight-59-to-46.html | TOLEDO TRIPS DARTMOUTH; Quintet Takes Eighth Straight, 59 to 46 -- Gerber Stars | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/arnheimer-sherr.html | Arnheimer -- Sherr | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/heads-linguistic-society-prof-kurath-of-brown-is-chosen-at.html | HEADS LINGUISTIC SOCIETY; Prof. Kurath of Brown Is Chosen at Indianapolis Meeting | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/organized-defense-bond-buying.html | Organized Defense Bond Buying | True | N.J. CASSAVETES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/cubas-peanut-crop-bigger.html | Cuba's Peanut Crop Bigger | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/arc-about-manila-philippine-defense-line-is-designed-to-inflict.html | ARC ABOUT MANILA; Philippine Defense Line Is Designed to Inflict Heavy Toll on Foe HOPE NOT FOSTERED Stimson Notes Japanese Greatly Outnumber Our Forces in Isles ARC ROUND MANILA IS FORMED BY LINE | True | By Charles Hurdspecial To the New York Times. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/australian-shakeup-younger-generals-named-to-lead-home-defense.html | AUSTRALIAN SHAKE-UP; Younger Generals Named to Lead Home Defense Forces | True | Wireless to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/consumption-of-wool-in-1941.html | Consumption of Wool in 1941 | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/new-liquor-group-aims-to-aid-war-nationwide-program-for-industry-in.html | NEW LIQUOR GROUP AIMS TO AID WAR; Nation-Wide Program for Industry in Defense Outlined | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/ingersoll-takes-post-vice-admiral-assumes-command-of-the-atlantic.html | INGERSOLL TAKES POST; Vice Admiral Assumes Command of the Atlantic Fleet | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/cuba-continues-tax-surcharges.html | Cuba Continues Tax Surcharges | True | Wireless to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/potash-supplies-ample-us-completely-independent-of-foreign-sources.html | POTASH SUPPLIES AMPLE; U.S. Completely Independent of Foreign Sources, Ware Says | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/defense-agency-offices-in-city-are-listed-to-aid-business-men-as.html | Defense Agency Offices in City Are Listed to Aid Business Men; As War Effort Expands New Quarters Will Be Established to Reduce Need for Trips by Executives to Capital | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/offers-to-enlist-at-62-oklahoma-veteran-of-two-wars-would-join.html | OFFERS TO ENLIST AT 62; Oklahoma Veteran of Two Wars Would Join Grandsons | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/dr-bodog-f-beck-physician-and-author-exponent-of-bee-venom-therapy.html | DR. BODOG F. BECK; Physician and Author, Exponent of 'Bee Venom Therapy,' Was 71 | True | Special to T Nz Yonx Ts. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/ballarnaz-at-loews-state.html | Ball-Arnaz at Loew's State | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/mrs-g-w-goethals-husband-built-canal-widow-of-general-succumbs-in-w.html | MRS. G. W. GOETHALS; HUSBAND BUILT CANAL; Widow of General Succumbs in Wellesley, Mass., at 83 | True | Slealal to TIIE NZW YORE TIMEB. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/tokyomoscow-test-near-fishing-pact-up-for-renewal-seen-as-policy.html | TOKYO-MOSCOW TEST NEAR; Fishing Pact, Up for Renewal Seen as Policy Indicator | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/adjustments-in-cotton-made-before-start-of-war.html | Adjustments in Cotton Made Before Start of War | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 525549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/food-trade-plans-an-allout-effort-industry-is-faced-by-problem-of.html | FOOD TRADE PLANS AN ALL-OUT EFFORT; Industry Is Faced by Problem of Feeding Troops Double Amount of 1940 Supply FOOD TRADE PLANS AN ALL-OUT EFFORT | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/usc-five-tops-canisius.html | U.S.C. Five Tops Canisius | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/news-of-food-prices-also-take-a-welcome-holiday-hour-for.html | News of Food; Prices Also Take a Welcome Holiday -- Hour for Reformation in Meals Strikes | True | By Jane Holt | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/new-year-revelry-turns-into-prayer-noise-of-celebrants-subsides.html | NEW YEAR REVELRY TURNS INTO PRAYER; Noise of Celebrants Subsides Stubbornly as Dawn Brings Churchward Procession CITY CASUALTIES FEWER Damage After Annual Hilarity Is Light -- Court Cases Also Attest More Sober View | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/6-new-fordham-courses-studies-designed-to-aid-men-seeking-naval.html | 6 NEW FORDHAM COURSES; Studies Designed to Aid Men Seeking Naval Commissions | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/war-seen-as-spur-to-packaged-foods-their-replacement-by-bulk-not.html | WAR SEEN AS SPUR TO PACKAGED FOODS; Their Replacement by Bulk Not Likely, According to Clarence Francis PROCESSING TO CONTINUE Expansion of Quick Freezing Forecast by President of General Foods | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/fawleyburk.html | FawleyBurk | True | Special to TI NIFW YORK TIMES, | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/more-crossing-deaths-in-1941.html | More Crossing Deaths in 1941 | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/shift-by-general-motors-rh-grant-sent-to-washington-to-succeed-jd.html | SHIFT BY GENERAL MOTORS; R.H. Grant Sent to Washington to Succeed J.D. Mooney | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/our-food-supplies-at-alltime-peak-wickard-says-also-we-enter-1942.html | OUR FOOD SUPPLIES AT ALL-TIME PEAK; Wickard Says Also We Enter 1942 With 'Means of Producing at Even Greater Rate' BUT FACE HIGHER PRICES Secretary Says Rising Costs Must Be Met if Increased Production Is Expected | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/rationing-planned-slated-to-start-jan-15-when-freezing-order-on-new.html | RATIONING PLANNED; Slated to Start Jan. 15 When 'Freezing' Order on New Cars Ends TO QUIT PRODUCTION Industry Will Suspend 'Within a Few Weeks,' Due to War Needs OPM BANS SALES OF AUTOS, TRUCKS | True | By Charles E. Eganspecial To the New York Times. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/diesel-power-units-general-electric-made-much-of-warship-equipment.html | DIESEL POWER UNITS; General Electric Made Much of Warship Equipment | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/passenger-traffic-up-increase-of-221-made-in-1941-over-previous.html | PASSENGER TRAFFIC UP; Increase of 22.1% Made in 1941 Over Previous Year | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/steel-production-at-new-high-mark-output-of-82850000-tons-last-year.html | STEEL PRODUCTION AT NEW HIGH MARK; Output of 82,850,000 Tons Last Year 23.7% Above Prior Peak in 1940 TOPS 1917 TOTAL BY 6.3% Operations at 97.3 Per Cent of Capacity -- More Mills Under Construction | True | | C1B 525549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/science-gained-in-1941-university-and-industrial-laboratories.html | SCIENCE GAINED IN 1941; University and Industrial Laboratories Mobilized | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/williston-hockey-victor-exeter-st-marks-northwood-also-win-at-lake.html | WILLISTON HOCKEY VICTOR; Exeter, St. Mark's, Northwood Also Win at Lake Placid | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/ibvlng-blender.html | IBVING . BLENDER | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/little-buying-seen-at-furniture-show-manufacturers-conservative-on.html | LITTLE BUYING SEEN AT FURNITURE SHOW; Manufacturers Conservative on Eve of Chicago Display Opening Monday STORE STOCKS AMPLE And Unit Sales Are Lower by Comparison With Those of a Year Earlier | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/31553000-buy-electricity-edison-electric-reports-rise-in-customers.html | 31,553,000 BUY ELECTRICITY; Edison Electric Reports Rise in Customers Last Year | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/new-jersey-areas-induct-officials-comeback-for-hague-is-seen-likely.html | NEW JERSEY AREAS INDUCT OFFICIALS; ' Come-Back' for Hague Is Seen Likely as Smathers Attends Fete in Jersey City GRAY HEADS ESSEX BOARD 500 at the Verona Ceremony to Honor New Mayor -- East Orange Council Elects Quinn | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/odlum-sees-hope-for-little-man-but-opm-official-thinks-first-6.html | ODLUM SEES HOPE FOR 'LITTLE MAN'; But OPM Official Thinks First 6 Months of 1942 Will Be the Crucial Period | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/urges-trade-cooperation-garfield-says-mens-wear-field-must-join.html | URGES TRADE COOPERATION; Garfield Says Men's Wear Field Must Join Hands on Problems | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/ancient-prayer-is-read-service-conducted-in-spanish-and-portuguese.html | ANCIENT PRAYER IS READ; Service Conducted in Spanish and Portuguese Synagogue | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/miss-noel-bond-peck-married.html | Miss Noel Bond Peck Married | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/reno-divorces-in-41-highest-in-5-years-total-of-2715-suits-filed.html | RENO DIVORCES IN '41 HIGHEST IN 5 YEARS; Total of 2,715 Suits Filed Was 385 More Than in 1940 | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/james-stewart-now-a-lieutenant.html | James Stewart Now a Lieutenant | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/2-connecticut-papers-celebrate.html | 2 Connecticut Papers Celebrate | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/war-needs-govern-carpet-rug-outlook-beers-reports-41-was-record.html | WAR NEEDS GOVERN CARPET, RUG OUTLOOK; Beers Reports '41 Was Record Year, Sales Over $200,000,000 | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/article-15-no-title.html | Article 15 -- No Title | True | By the United Press. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/suffolk-officers-sworn-mccollom-new-sheriff-names-he-prussner-as.html | SUFFOLK OFFICERS SWORN; McCollom, New Sheriff, Names H.E. Prussner as Aide | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/to-seek-defense-work-housewares-industry-to-carry-on-regular-lines.html | TO SEEK DEFENSE WORK; Housewares Industry to Carry on Regular Lines as Well | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/the-commandos.html | THE COMMANDOS | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/army-ready-to-weigh-any-lindbergh-ideas-stimson-open-to-any-helpful.html | ARMY READY TO WEIGH ANY LINDBERGH IDEAS; Stimson Open to Any Helpful Advice -- No Action on Service | True | | C1B 525549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/keyes-informed-of-sons-death.html | Keyes Informed of Son's Death | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/food-distributors-are-urged-to-cut-costs-guarantee-of-supply-is.html | Food Distributors Are Urged to Cut Costs; Guarantee of Supply Is Held Not Enough | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/bronx-seeks-war-orders-board-of-trade-sees-good-year-if.html | BRONX SEEKS WAR ORDERS; Board of Trade Sees Good Year if Subcontracts Can Be Had | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/kathryn-hagelston-is-wed-in-larchmont-wears-white-velvet-gown-at.html | KATHRYN HAGELSTON IS WED IN LARCHMONT; Wears White Velvet Gown at Her Marriage to Robert D. Cook | True | Special to Tm ls' YORK T8. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/25-of-wool-taken-for-government-uses.html | 25% of Wool Taken For Government Uses | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/macys-to-hold-art-exhibit.html | Macy's to Hold Art Exhibit | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/soldier-killed-in-subway.html | Soldier Killed in Subway | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/mary-lewi__ss-rit____es-today-mass-for-former-opera-singerl-will-be.html | MARY LEWI__Ss RIT____ES TODAY; Mass for Former Opera Singerl Will Be in St. Matthew's Here I | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/army-will-test-aerial-observing-stimson-tells-of-plan-for-new-air.html | ARMY WILL TEST AERIAL OBSERVING; Stimson Tells of Plan for New Air Unit Assigned to Field Artillery | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/ten-years-research-is-achieved-in-one-westinghouse-electric-speeds.html | TEN YEARS' RESEARCH IS ACHIEVED IN ONE; Westinghouse Electric Speeds Defense Developments | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/its-news-to-snavely.html | It's News' to Snavely | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/florida-fete-given-by-john-shepards-they-entertain-at-reception-in.html | FLORIDA FETE GIVEN BY JOHN SHEPARDS; They Entertain at Reception in Palm Beach to Celebrate Host's 85th Birthday | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/capone-suit-postponed-for-year.html | Capone Suit Postponed for Year | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/will-survey-ways-to-use-specialists-committee-on-personnel-needs-in.html | WILL SURVEY WAYS TO USE SPECIALISTS; Committee on Personnel Needs in Wartime Is Named by the National Planning Board CARMICHAEL HEADS IT Part of the National Roster, It Will Suggest How Defense Can Use Experts Best | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/argentina-enjoys-prosperous-year-though-cut-off-from-markets-that.html | ARGENTINA ENJOYS PROSPEROUS YEAR; Though Cut Off From Markets That Took 50% of Exports, She Maintains Position | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/fordham-victor-20-oregon-state-wins.html | Fordham Victor, 2-0; Oregon State Wins | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/fire-equipment-for-honolulu.html | Fire Equipment for Honolulu | True | | C1B 525549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/joan-dodd-is-wed-to-d-a-robertson-vice-president-wallace-heads-list.html | JOAN DODD IS WED TO D. A. ROBERTSON; Vice President Wallace Heads List of Distinguished Guests at Ceremony in Capital FATHER ESCORTS BRIDE Mrs, C. R, Train Is Matron of Honor at Nuptials in Home of Mr, and Mrs, Jouett Shouse | True | Special to TB: l'qrw YoR TrJJS. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/churches-rulers-in-allied-avowal-london-session-gets-message-by.html | CHURCHES, RULERS IN ALLIED AVOWAL; London Session Gets Message by Roosevelt -- Archbishop of Canterbury Speaks HINSLEY IN CATHOLIC PLEA Fete in Albert Hall Becomes Gathering of Consecration to the Common Cause | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/louisiana-college-wins-conquers-university-of-mexico-at-football-10.html | LOUISIANA COLLEGE WINS; Conquers University of Mexico at Football, 10 to 0 | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/axis-use-of-forts-in-tunisia-feared-possibility-seen-that-rommels.html | AXIS USE OF FORTS IN TUNISIA FEARED; Possibility Seen That Rommel's Forces Will Take Refuge in 'Maginot Line' in Africa ARMISTICE TERMS CITED Vichy Generals in Region Are Not Believed Likely to Fight Germans and Italians | True | By Pertinaxnorth American Newspaper Alliance. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/wavell-hopeful-on-1942-sees-ground-for-confidence-finds-hitlers.html | WAVELL HOPEFUL ON 1942; Sees Ground for Confidence -- Finds Hitler's Plans Wrecked | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/financing-victory-held-biggest-task-investment-banker-says-nation.html | FINANCING VICTORY HELD BIGGEST TASK; Investment Banker Says Nation Needs People's Savings | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/75000000-treasury-silver-purchases-in-1941-smallest-since-buying.html | $75,000,000 Treasury Silver Purchases In 1941 Smallest Since Buying Act of 1934 | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/no-war-compromise-seen-finnish-newspapers-agree-struggle-must-go-on.html | NO WAR COMPROMISE SEEN; Finnish Newspapers Agree Struggle Must Go On | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/scotland-triumphs-53.html | Scotland Triumphs, 5-3 | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/price-changes-follow-war-pattern-tax-and-other-controls-in-view.html | Price Changes Follow War Pattern; Tax and Other Controls in View; PRICE MOVEMENTS AND THEIR CONTROL | True | By Elliott V. Bell | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/tojo-sees-fall-soon-of-manila-singapore-japanese-premier-on-radio.html | TOJO SEES FALL SOON OF MANILA, SINGAPORE; Japanese Premier on Radio Talks of Sweeping Out of Allies | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/changsha-battle-at-critical-phase-50000-japanese-engaged-in.html | CHANGSHA BATTLE AT CRITICAL PHASE; 50,000 Japanese Engaged 'in Immediate Vicinity' of City, Chinese Defenders Report RIVER CROSSINGS SOUGHT Invaders Attacking in Inner Mongolia, But Are Shelled Northwest of Nanchang | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/auto-ban-starts-a-boom-in-horse-and-mule-sales.html | Auto Ban Starts a Boom In Horse and Mule Sales | True | By the United Press. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/swift-change-in-thinking-habits-called-first-need-of-management.html | Swift Change in Thinking Habits Called First Need of Management; Defense Requirements Put Ahead of Sales and Stoppages Must Be Halted, Alvin E. Dodd Contends | True | | C1B 525549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/crash-fatal-to-princeton-man.html | Crash Fatal to Princeton Man | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/war-exigency-met-by-new-zealand-now-supplying-own-needs-and-helping.html | WAR EXIGENCY MET BY NEW ZEALAND; Now Supplying Own Needs and Helping to Provide Goods to Others NEW INDUSTRIES STARTED 11,000 Persons Are Directly on Job Making Munitions and Military Supplies | True | Special Correspondence, THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/oil-output-to-be-lifted-head-of-standard-of-indiana-predicts-gains.html | OIL OUTPUT TO BE LIFTED; Head of Standard of Indiana Predicts Gains | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/outlook-for-1942-influences-mixed-as-we-go-to-war-defense.html | OUTLOOK FOR 1942; INFLUENCES MIXED AS WE GO TO WAR; Defense Activities Bring Production and Employment Above Previous Record YEAR-END UNCERTAINTIES Russian and Japanese Campaigns to Be Considered -- Next Year's War Taxes OUTLOOK FOR 1942; INFLUENCES MIXED | True | By Alexander D. Noyes | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/urges-one-agency-for-labor-supply-murray-in-letter-to-president.html | URGES ONE AGENCY FOR LABOR SUPPLY; Murray in Letter to President Proposes Entire Authority Be Put in Department STRESSES BRITISH SYSTEM Present Divided Responsibility, Says C.I.O. Head, Intensifies Problems of War | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/mills-use-20-of-power.html | Mills Use 20% of Power | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/gets-tire-rationing-post-ab-weller-nominated-for-administrator-in.html | GETS TIRE RATIONING POST; A.B. Weller Nominated for Administrator in Nassau | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/rover-six-downs-baltimore-9-to-2-notches-five-goals-in-final-period.html | ROVER SIX DOWNS BALTIMORE, 9 TO 2; Notches Five Goals in Final Period of Amateur Hockey Contest at Garden THIRD STRAIGHT VICTORY Kirkpatrick and Nardello Set Scoring Pace -- Jamaica Tops Sands Point Sextet, 7 to 4 | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/credits-to-latins-called-political-farrell-declares-loans-must-not.html | CREDITS TO LATINS CALLED POLITICAL; Farrell Declares Loans Must Not Be Confused With Trade Investments THEY PUSH WAR EFFORT Council Head Says Hemisphere Self-Containment Is Not Practical or Desirable | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/more-new-cars-in-operation.html | More New Cars in Operation | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/defense-of-singapore.html | DEFENSE OF SINGAPORE | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/aide-for-latin-parley-named.html | Aide for Latin Parley Named | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/yields-varied-widely-in-treasury-issues-changes-in-tax-features.html | YIELDS VARIED WIDELY IN TREASURY ISSUES; Changes in Tax Features, Sizes and Demand Affected Bills | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/annual-reports-made-by-banks-gains-in-deposits-and-total-assets-are.html | ANNUAL REPORTS MADE BY BANKS; Gains in Deposits and Total Assets Are Shown by the New York City Group HOLDINGS OF BONDS UP Chemical Bank and Trust and Central Hanover Reveal Increases | True | | C1B 525549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/auto-accidents-kill-three-in-new-jersey-woman-is-a-victim-in-mishap.html | AUTO ACCIDENTS KILL THREE IN NEW JERSEY; Woman Is a Victim in Mishap at Elizabeth -- Man, 83, Dies | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/submarines-shell-3-hawaiian-isles-aimless-attacks-do-little-damage.html | SUBMARINES SHELL 3 HAWAIIAN ISLES; ' Aimless' Attacks Do Little Damage -- Genuine Assault Is 'Possibility,' Nimitz Says SUBMARINES SHELL 3 HAWAIIAN ISLES | True | By Foster Haileyspecial Cable To the New York Times. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/patent-office-issues-its-2268539th-grant.html | Patent Office Issues Its 2,268,539th Grant | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/hears-from-midway-defender.html | Hears From Midway Defender | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/state-department-criticized-reasons-for-the-st-pierre-and-miquelon.html | State Department Criticized; Reasons for the St. Pierre and Miquelon Protest Viewed as Weak | True | PHANOR J. EDER. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/our-cuban-trade-expands.html | Our Cuban Trade Expands | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/utilities-bond-call-put-at-1283657000-in-year.html | Utilities Bond Call Put At $1,283,657,000 in Year | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/article-5-no-title-flying-fortress-delivery-rate-in-december-draws.html | Article 5 -- No Title; Flying Fortress Delivery Rate in December Draws Praise from Gen. Kenney | True | BOEING STEPS UP PLANE OUTPUT 70% | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/furniture-markets-seen-over-war-scare-sharp-breaks-in-coastal.html | FURNITURE MARKETS SEEN OVER WAR SCARE; Sharp Breaks in Coastal Cities Overcome, Cheyney Says | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/meat-supplies-ample-for-home-allied-needs.html | Meat Supplies Ample For Home, Allied Needs | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/new-hampshire-takes-lake-placid-crosscountry-ski-race-2d-year-in.html | New Hampshire Takes Lake Placid Cross-Country Ski Race 2d Year in Row; RALPH TOWNSEND TOPS FIELD OF 43 Leads New Hampshire's Squad, Which Places 4- in First 10, to Victory in Skiing IRA TOWNSEND IS SECOND Helps Middlebury to Capture Runner-Up Place -- Harvard Bows to Princeton Six | True | By Robert F. Kelleyspecial To the New York Times. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/household-items-casualty-of-war-rush-to-convert-factories-into.html | HOUSEHOLD ITEMS CASUALTY OF WAR; Rush to Convert Factories Into Arsenals Cripples Durable Goods Industry HAD RECORD YEAR IN 1941 Consumers Will Not Feel the Pinch Immediately Owing to Huge Production | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/1000-prize-given-for-enzyme-study-johnson-of-princeton-brown-and.html | $1,000 PRIZE GIVEN FOR ENZYME STUDY; Johnson of Princeton, Brown and Marsland of N.Y.U. Share Science Society Award BACTERIA USED IN TESTS Effects Showed of Pressure, Alcohol, Narcotics, Sulfa Drugs and Vitamins | True | By William L. Laurencespecial To the New York Times. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/mary-jayhe-clay-proseeti-bnide-of-philadephia-famy-attended-sweei.html | MARY JAYHE CLAY ] PRoseETI BnIDE{; of Philade{phia Fam{ {y ATTENDED SWEE?' BRIAR Fiance Was Graduated From j Phillips Exeter Academy and Princeton University ! | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 525549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/postwar-program-on-security-set-up-68-social-insurance-experts.html | POST-WAR PROGRAM ON SECURITY SET UP; 68 Social Insurance Experts Propose Plan to Reduce Unemployment in U.S. POST-WAR PROGRM ON SECURITY SET UP | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/58-lost-in-blast-in-english-colliery-hope-abandoned-for-all-in-pit.html | 58 LOST IN BLAST IN ENGLISH COLLIERY; Hope Abandoned for All in Pit After 12 Bodies Are Removed | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/will-set-up-patent-body-jones-says-planning-commission-will-be.html | WILL SET UP PATENT BODY; Jones Says Planning Commission Will Be Perfected This Month | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/installment-sales-6800000000-125-of-years-total-retail-trade-retail.html | Installment Sales $6,800,000,000; 12.5% of Year's Total Retail Trade; Retail Trade Indices Turned Downward INSTALLMENT SALES SET RECORD IN YEAR | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/asks-changes-on-credits-dutch-indies-urges-procedure-be-revised-due.html | ASKS CHANGES ON CREDITS; Dutch Indies Urges Procedure Be Revised Due to War | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/workers-willing-to-have-2-pay-deduction-to-buy-defense-bonds-gallup.html | Workers Willing to Have 2% Pay Deduction To Buy Defense Bonds, Gallup Poll Finds | True | By George Gallup Director American Institute of Public Opinion | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/blue-shirts-play-33-tie-in-garden-pikes-thirdperiod-goal-gives.html | BLUE SHIRTS PLAY 3-3 TIE IN GARDEN; Pike's Third-Period Goal Gives Rangers Draw With Toronto -- 13,173 Watch Battle HEXTALL FIRST TO SCORE Watson Gets Disk Past Broda -- Carr Tallies Twice and Drillon Once for Leafs | True | By Joseph C. Nichols | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/seamen-saved-in-indies-waters.html | Seamen Saved in Indies Waters | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/rev-isadore-mitnick.html | REV. ISADORE MITNICK | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/2man-prison-riot-fatal-to-3-guards-trio-beaten-to-death-when.html | 2-MAN PRISON RIOT FATAL TO 3 GUARDS; Trio Beaten to Death When Defective Youths Rampage on Massachusetts State Farm PAIR SET BUILDING AFIRE Are Subdued After Fighting Off Police an Hour and a Half at Bridgewater | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/samuel-g-barker-officer-in-first-world-war-55-with-w-e-hutton-co.html | SAMUEL G. BARKER; Officer in First World War, 55 With W. E. Hutton & Co. | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/central-america-scans-prospects-despite-the-war-some-of-the.html | CENTRAL AMERICA SCANS PROSPECTS; Despite the War, Some of the Republics Are Hopeful of Improved Conditions SHIPPING IS BIG PROBLEM Another Is Effect of Curbs on U.S. Exports -- Canal Work a Stabilizing Factor | True | Special Cable to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/chinese.html | Chinese | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/baby-suffocated-by-blankets.html | Baby Suffocated by Blankets | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/will-move-from-newark-food-processors-buy-8-acres-at-hillside-for.html | WILL MOVE FROM NEWARK; Food Processors Buy 8 Acres at Hillside for New Plant | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/united-states-goes-to-war-at-yearend-defense-production-sets-record.html | United States Goes to War at Year-End; Defense Production Sets Record | True | | C1B 525549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/allstars-rated-edge-over-bears-on-their-skilled-passing-attack.html | All-Stars Rated Edge Over Bears On Their Skilled Passing Attack; Owen's Squad Has Talented Receivers and Tossers for Charity Contest -- Chicago Players Stress Defensive Tactics | True | By Kingsley Childs | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/150000000-bill-issue-71day-securities-will-be-dated-jan-7-mature.html | $150,000,000 BILL ISSUE; 71-Day Securities Will Be Dated Jan. 7, Mature March 19 | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/australia-is-warned-to-rely-on-herself-she-cannot-count-on-outside.html | AUSTRALIA IS WARNED TO RELY ON HERSELF; She Cannot Count on Outside Help, General Mackay Says | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/soldier-fires-on-truck-driver-fails-to-hear-signal-to-halt-on.html | SOLDIER FIRES ON TRUCK; Driver Fails to Hear Signal to Halt on Williamsburg Bridge | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/fire-damages-clubhouse-flames-sweep-main-floor-of-the-fairfield.html | FIRE DAMAGES CLUBHOUSE; Flames Sweep Main Floor of the Fairfield County Hunt Club | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/increase-reported-in-manganese-output-cubanamerican-corporation.html | INCREASE REPORTED IN MANGANESE OUTPUT; Cuban-American Corporation Steps Up Production 85% | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/miss-lucille-finkelstein-a-bride-l.html | Miss Lucille Finkelstein a Bride l | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/arbitration-group-sat-in-2847-cases-sharpest-increase-occurred-in.html | ARBITRATION GROUP SAT IN 2,847 CASES; Sharpest Increase Occurred in Industrial Rows, All of Which Were Ended Promptly GAINS IN EACH DIVISION Eastman, Head of American Association, Says It Is Well Prepared for Emergency | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/samuel-gibbs-metcalf-retired-patent-lawyer-82-dies-in-dongan-hills.html | SAMUEL GIBBS METCALF; Retired Patent Lawyer, 82, Dies in Dongan Hills Home | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/australians-warned-japanese-leaflet-bids-those-in-malaya-drop-arms.html | AUSTRALIANS 'WARNED'; Japanese Leaflet Bids Those in Malaya Drop Arms | True | Wireless to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/dr-hirsch-urges-fair-price-clause-german-economist-calls-it-the.html | DR. HIRSCH URGES 'FAIR PRICE CLAUSE'; German Economist Calls It the Logical Supplement to Pending Legislation HE SEES NO OTHER WAY Holds It Bridges Gap Between Over-All and Selective Systems Now Considered | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/7207037-earned-by-shoe-company-international-reports-profit-of-215.html | $7,207,037 EARNED BY SHOE COMPANY; International Reports Profit of $2.15 a Share Against $1.93 | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/italy-bans-enemy-music-us-and-british-dance-records-on-forbidden.html | ITALY BANS 'ENEMY' MUSIC; U.S. and British Dance Records on Forbidden List | True | By Telephone To the New York Times. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/foes-bombing-called-ineffective.html | Foe's Bombing Called Ineffective | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/article-18-no-title-economists-look-beyond-the-war-five-who-discuss.html | Article 18 -- No Title; ECONOMISTS LOOK BEYOND THE WAR Five Who Discuss the Problems Agree the Government Debt Will Be Staggering DIFFER ON OTHER MATTERS One Sees a Golden Opportunity for Rebuilding the Wealth of All the Nations | True | | C1B 525549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/dance-for-miss-mgarey-debutante-is-honored-at-dinner-event-given.html | DANCE FOR MISS M'GAREY; Debutante Is Honored at Dinner Event Given Here by Aunts | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/gain-seen-in-bonds-of-medium-grade-hj-simonson-jr-says-type-is-in.html | GAIN SEEN IN BONDS OF MEDIUM GRADE; H.J. Simonson Jr. Says Type Is in Most Advantageous Position of Securities INTEREST STATUS CITED Expectation on Price Course Contrasted With That for Prime Quality Liens | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/miss-margaret-howell-to-wed.html | Miss Margaret Howell to Wed | True | Special to THZ NIW YORK TIDIES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/spab-acts-to-aid-railroad-program-provision-made-to-get-materials.html | SPAB ACTS TO AID RAILROAD PROGRAM; Provision Made to Get Materials for Building 36,000 Cars in the First Quarter ALSO FOR 926 ENGINES Groups of Small Companies Who Pool Resources to Get Anti-Trust Clearance | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/nations-gold-stock-rises-900000000.html | Nation's Gold Stock Rises $900,000,000 | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/garment-makers-buy-bonds.html | Garment Makers Buy Bonds | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/frederick-s-van-tassell.html | FREDERICK S. VAN TASSELL | True | Special to T lEv YORr Thrums. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/british-and-french-budgets.html | BRITISH AND FRENCH BUDGETS | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/van-mook-in-indies-post-colonial-minister-now-at-batavia-named.html | VAN MOOK IN INDIES POST; Colonial Minister, Now at Batavia, Named Lieutenant Governor | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/new-tenants-in-1-wall-st.html | New Tenants in 1 Wall St. | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/coast-air-plants-set-record.html | Coast Air Plants Set Record | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/british-troops-confident.html | British Troops Confident | True | By Harry A. Standish Correspondent of the Sydney Morning Heraldnorth American Newspaper Alliance | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/bronx-apartment-held-18-years-sold-fivestory-house-on-morris-avenue.html | BRONX APARTMENT HELD 18 YEARS SOLD; Five-Story House on Morris Avenue Occupying 50 by 100 Feet Changes Hands SALE ON BATHGATE AVENUE Buyer Pays Cash for One and 3-Family Houses -- 2-Family Dwellings Among Sales | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/sweden-sends-message-broadcast-assures-us-of-will-to-protect.html | SWEDEN SENDS MESSAGE; Broadcast Assures U.S. of Will to Protect Freedom | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/orders-axis-aliens-to-give-up-arms-biddle-directs-german-italian.html | ORDERS AXIS ALIENS TO GIVE UP ARMS; Biddle Directs German, Italian and Japanese Nationals to Turn in Weapons by Monday | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/phillips-beats-dellorto.html | Phillips Beats Dell'Orto | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/groton-iron-works-will-be-reopened-world-war-shipyard-is-to-be-used.html | GROTON IRON WORKS WILL BE REOPENED; World War Shipyard Is to Be Used by Electric Boat Company for Making Submarines | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/american-political-amnesty-sought.html | American Political Amnesty Sought | True | PERSIO CELESTE FRANCO. | C1B 525549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/brewery-100-years-old.html | Brewery 100 Years Old | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/american-tungsten-used.html | American Tungsten Used | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/brokerage-firms-announce-changes-stein-brothers-boyce-merge-with.html | BROKERAGE FIRMS ANNOUNCE CHANGES; Stein Brothers & Boyce Merge With Barclay, Moore & Co. and Retain Name BRANCHES IN SEVEN CITIES Loeb, Alsberg & Co. and Richard K. Kaufmann & Co. Unite -- New Partnerships | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/war-weather-ban-eased-to-aid-coast-restriction-on-reports-relaxed.html | WAR WEATHER BAN EASED TO AID COAST; Restriction on Reports Relaxed to Warn Citrus Growers of Coming Cold Snap | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/us-will-insure-ships-on-war-risk-commission-establishes-fund-of-40.html | U.S. WILL INSURE SHIPS ON WAR RISK; Commission Establishes Fund of 40 Millions to Protect Owners of American Craft MUST HELP IN WAR EFFORT Plan Will Be Applied in Cases Where 'Reasonable Terms' Cannot Be Found Privately | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/miss-barbara-broom-engaged.html | Miss Barbara Broom Engaged | True | Special to Zqzw Yoax TE. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/tullio-levicivita-athematioian-69i-rational-mechanics-professor-at.html | TULLIO LEVI-CIVITA, ATHEMATIOIAN, 69I; Rational Mechanics' Professor [ at University of Rome Who Had Lectured Here Dies WAS DISCIPLE OF EINSTEIN Did Hydrodynamics Research -- Member of Pontifical Academy of Sciences | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/two-student-groups-will-be-affiliated-to-work-toward-victory-and.html | Two Student Groups Will Be Affiliated To Work Toward 'Victory and Just Peace' | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/dull-year-marked-by-stock-exchange-volume-smallest-since-1918-seat.html | DULL YEAR MARKED BY STOCK EXCHANGE; Volume Smallest Since 1918, Seat Prices Lowest Since Spanish-American War REFORMS WERE ENACTED Schram Made Acceptance of Martin's Recommendations a Condition of Taking Post | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/prayers-for-us-said-in-india.html | Prayers for U.S. Said in India | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/ej-flynn-doubts-postwar-depression-he-says-only-us-can-supply.html | E.J. FLYNN DOUBTS POST-WAR DEPRESSION; He Says Only U.S. Can Supply Materials to Rebuild World | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/mummers-lampoon-the-axis-powers-philadelphia-paraders-hurl-jibes-at.html | MUMMERS LAMPOON THE AXIS POWERS; Philadelphia Paraders Hurl Jibes at Our Enemies While Thousands Laugh and Cheer 'V' KEYNOTE FOR AMERICA ' Battles' by Land, Sea, Air -- One Slogan Is 'Build More Ships and Beat a Jap' | True | By Walter W. Ruchspecial To the New York Times. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/cotton-use-hits-peak.html | Cotton Use Hits Peak | True | | C1B 525549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/germanys-taxes-multiplied-by-war-collections-for-194041-put-at.html | GERMANY'S TAXES MULTIPLIED BY WAR; Collections for 1940-41 Put at 27,200,000,000 Marks Against 17,700,000,000 2 Years Ago 40 BILLIONS LIKELY IN '42 With Decline in Tax Credit Bonds and Costs Doubled Reich Faces New Levies | True | By Telephone To the New York Times. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/our-coal-helps-argentine.html | Our Coal Helps Argentine | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/hill-heads-millburn-board.html | Hill Heads Millburn Board | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/rear-guard-action-under-way.html | Rear Guard Action Under Way | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/children-inspire-aid-to-neediest-first-day-of-new-year-brings-88.html | CHILDREN INSPIRE AID TO NEEDIEST; First Day of New Year Brings 88 Contributions, Many for Orphans, Other Youngsters FUND IS NOW AT $253,983 ' A Mother' Sends Donation for a Foster Child -- Largest Gift of Day Is $1,000 | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/killed-as-he-aids-autoist-queens-man-father-of-4-had-stopped-by-car.html | KILLED AS HE AIDS AUTOIST; Queens Man, Father of 4, Had Stopped by Car in Florida Ditch | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/bombing-of-japan-held-feasible-attacks-expected-in-good-time-strong.html | Bombing of Japan Held Feasible; Attacks Expected 'in Good Time'; Strong Strategic Bases Still Held by Allies -- Need for Air Reinforcement Underlined by Good Long-Range Prospect | True | By F. Tillman Durdinwireless To the New York Times. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/miss-mary-r-steele-wed-married-to-clifford-w-burgess-by-father-in-w.html | MISS MARY R. STEELE WED; Married to Clifford W. Burgess by Father in Wilbraham, Mass, | True | Special to Nsw YOR 'IEIXS. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/labor-policy.html | LABOR POLICY | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/german.html | German | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/ballroom-in-woodhaven-sold.html | Ballroom in Woodhaven Sold | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/icc-approves-bus-deal.html | I.C.C. Approves Bus Deal | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/italian.html | Italian | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/miss-shedd-fiancee-of-dr-myron-wright-smith-alumna-will-be-bride-of.html | MISS SHEDD FIANCEE OF DR. MYRON WRIGHT; Smith Alumna Will Be Bride of Army Medical Reserve Officer | True | Special to THZ Nw YORK TES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/nation-surpassing-all-tax-records-total-levies-for-year-placed-at.html | NATION SURPASSING ALL TAX RECORDS; Total Levies for Year Placed at 24.4% of Its Estimated $90,000,000,000 Income 14.4% FOR FEDERAL NEEDS Material Increases for Next Period Forecast in Changes in Laws in 1941 | True | By Godfrey N. Nelson | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/mayors-address-defending-city-and-defense-record.html | Mayor's Address Defending City and Defense Record | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/london-salutes-manila-lord-mayor-sends-message-to-philippine-raid.html | LONDON SALUTES MANILA; Lord Mayor Sends Message to Philippine Raid Victims | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/westchester-officials-inducted-gerlach-fears-upset-of-budget-but.html | Westchester Officials Inducted; Gerlach Fears Upset of Budget; But County Executive Pledges Area's Full Aid in War Effort -- Rye Becomes a City -- Action in Yonkers Today | True | Special to THE NEW YORK TIMES. | C1B 525549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/boy-accused-slayer-breaks-out-of-jail-minnesota-farm-youth-slugs.html | BOY, ACCUSED SLAYER, BREAKS OUT OF JAIL; Minnesota Farm Youth Slugs Sheriff, Flees With Prisoner | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/2-unusual-events-in-1941-financing-purchase-of-state-of-arkansas.html | 2 UNUSUAL EVENTS IN 1941 FINANCING; Purchase of State of Arkansas $136,330,557 Bonds by The RFC Is Cited TACOMA BRIDGE INCIDENT 21 Insurance Companies Paid Claims on Collapsed Span -- 1942 Market Uncertain | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/payasgo-policy-is-aiding-canada-governments-decision-to-keep.html | PAY-AS-GO POLICY IS AIDING CANADA; Government's Decision to Keep Profits Under Control Also Bolsters Economy PAY-AS-GO POLICY IS AIDING CANADA. | True | By P.j. Philipspecial To the New York Times. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/markets-when-germany-attacked-russia-and-japan-struck-at-united.html | Markets When Germany Attacked Russia, and Japan Struck at United Slates | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/french-shift-judge-for-war-guilt-trial-change-may-cause-delay-of-a.html | FRENCH SHIFT JUDGE FOR WAR GUILT TRIAL; Change May Cause Delay of a Month in Opening Hearings | True | Wireless to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/dr-broadstreet-mason-exhead-of-waterbury-hospital-once-aide-at.html | DR. BROADSTREET MASON; Ex-Head of Waterbury Hospital, Once Aide at Brigham in Boston | True | Special to TL - | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/miriam-a-beard-a-bride-baltimore-girl-is-wed-to-john-k-culver.html | MIRIAM A. BEARD A BRIDE; Baltimore Girl Is Wed to John K. Culver, Princeton Alumnus | True | Special to THE NEW YORX Truing. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/leaders-resume-war-conferences-two-high-commends-at-white-house.put.html | LEADERS RESUME WAR CONFERENCES; Two High Commends at White House Put Latest Plans Up to President and Churchill ADMIRAL KING IS PRESENT Far-Reaching Decisions Likely to Follow Prime Minister's Return to Capital | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/grocers-are-warned-must-be-more-efficient-to-survive-department.html | GROCERS ARE WARNED; Must Be More Efficient to Survive, Department Says | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/stability-of-markets-is-praised-by-schram.html | Stability of Markets Is Praised by Schram | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/-eleanor-brown-marriedi-i-wed-to-paul-jackson-reed-by-mgr-joseph-f-.html | ! ELEANOR BROWN MARRIEDI I; Wed to Paul Jackson Reed by Mgr. Joseph F. Flannelly | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/20unit-house-sold-in-orange.html | 20-Unit House Sold in Orange | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/credit-men-see-slower-payments-as-customers-adjust-to-war-output.html | Credit Men See Slower Payments As Customers Adjust to War Output; Suppliers of Materials in Big Quantities Are More Pessimistic Than Those Serving Little Accounts SLOWER PAYMENTS SEEN BY CREDIT MEN | True | By Prince M. Carlisle | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/margaiet-neon.html | MARGAIET NEON | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/egg-a-day-to-keep-japs-away.html | Egg a Day to Keep Japs Away' | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/guard-camden-city-hall-officials-take-precautions-after-hearing-of.html | GUARD CAMDEN CITY HALL; Officials Take Precautions After Hearing of Sabotage Plan | True | Special to THE NEW YORK TIMES. | C1B 525549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/4-problems-seen-for-food-industry-necessity-to-keep-prices-from.html | 4 PROBLEMS SEEN FOR FOOD INDUSTRY; Necessity to Keep Prices From Soaring Out of Control Is Called Foremost ADEQUATE SUPPLY NOTED Grocery Manufacturers' Head Asserts Public Must Be on Guard Against Hoarding | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/lazarus-advises-3-curbs-on-price-wants-stores-to-continue-the.html | LAZARUS ADVISES 3 CURBS ON PRICE; Wants Stores to Continue the Existing Controls and to Countenance No Evasions LAZARUS SUGGESTS THREE PRICE CURBS | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/woodhead-takes-over-consolidated.html | Woodhead Takes Over Consolidated | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/lewis-leads-field-in-nyac-shoot-breaks-97-at-travers-island.html | LEWIS LEADS FIELD IN N.Y.A.C. SHOOT; Breaks 97 at Travers Island -- Higginson Runner-Up | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/cold-spell-strikes-italy-storms-on-southern-coast-of-spain-menace.html | COLD SPELL STRIKES ITALY; Storms on Southern Coast of Spain Menace Shipping | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/changes-in-east-orange.html | Changes in East Orange | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/french-investment-funds-large-interest-rates-declined-in-1941-money.html | French Investment Funds Large; Interest Rates Declined in 1941; Money Constantly Below the Bank Discount Rate -- Stock Conversions Numerous -- Reassuring Signs Seen | True | By Ferdinand Maroniwireless To the New York Times. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/battleship-equipment-general-electric-made-turbines-other-parts-for.html | BATTLESHIP EQUIPMENT; General Electric Made Turbines, Other Parts for Vessels | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/seidman-first-in-chess-draws-with-levy-but-sets-pace-in-marshall.html | SEIDMAN FIRST IN CHESS; Draws With Levy but Sets Pace in Marshall Club Play | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/big-gains-listed-by-cooperatives-special-analysis-indicates-many.html | BIG GAINS LISTED BY COOPERATIVES; Special Analysis Indicates Many Stores and Service Stations Were 'Streamlined' REFINERY WAS PURCHASED One Organization Reports a $58,821,000 Distribution -- More Help Is Wanted | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/summary-of-the-legislation-enacted-in-the-first-session-of-the-77th.html | Summary of the Legislation Enacted in the First Session of the 77th Congress; Measures for National Defense Took Predominant Place in Year's Legislation Emergency Tax Laws Bulk Large in Enactments | True | By Hal H. Smithspecial To the New York Times. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/mrs-oh-kahn-leaves-egypt-on-way-home-widow-of-financier-returning.html | MRS. O.H. KAHN LEAVES EGYPT ON WAY HOME; Widow of Financier Returning to U.S. After Absence of 3 Years | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/urges-new-view-of-latin-culture-prof-purcell-at-miami-conference.html | URGES NEW VIEW OF LATIN CULTURE; Prof. Purcell, at Miami Conference, Extols Indian's Part in Iberian Civilization ASKS FAIRER TEACHING Dr. Nevils Joins in Plea for Good-Neighbor Policy to End Misconceptions, Prejudices | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/crisis-seen-giving-new-hope-to-drys-terrible-lessons-of-noble.html | CRISIS SEEN GIVING NEW HOPE TO DRYS; ' Terrible Lessons of Noble Experiment' Ignored, Says Distillers' Executive INDUSTRY IS ON GUARD Heavy Demands on Supply of Critical Defense Materials Denied by Spokesman | True | | C1B 525549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/beer-is-accorded-wider-acceptance-as-a-food-says-president-of.html | Beer Is Accorded Wider Acceptance As a Food, Says President of Brewers | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/germans-stress-air-action-russians-in-crimea-reported-among-bomb.html | GERMANS STRESS AIR ACTION; Russians in Crimea Reported Among Bomb Targets | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/nancy-e-redmond-bows-to-society-locust-valley-girl-in-formal-debut.html | NANCY E REDMOND BOWS TO SOCIETY; Locust Valley Girl in Formal Debut at a Tea Dance Held in the Piping Rock Club | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/sports-of-the-times-with-reference-to-pugilism.html | Sports of the Times; With Reference to Pugilism | True | Reg. U.S. Pat. Off.By John Kieran | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/chile-enters-1942-with-many-hopes-has-adjusted-economy-to-war.html | CHILE ENTERS 1942 WITH MANY HOPES; Has Adjusted Economy to War Conditions, but Has Budget Problems Before Her CUTS FOR FOREIGN TRADE Deal With the Metal Reserve Co. Here Important to Many Mining Concerns | True | By Charles Griffinspecial Cable To the New York Times. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/rubber-shortage-expected-in-us-virtually-all-supplies-of-the.html | RUBBER SHORTAGE EXPECTED IN U.S.; Virtually All Supplies of the Natural Product Stopped by War in Pacific RUSH SYNTHETIC PLANTS Government Has Approved the Construction of Factories -- Reclamation to Help | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/market-for-alien-bonds-virtually-suspended.html | Market for Alien Bonds Virtually Suspended | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/mrs-atrf_it-l-frost.html | MRS. ATRF_I:T L FROST | True | Special to N Yo Tlxs. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/maltas-planes-fight-on.html | Malta's Planes Fight On | True | Wireless to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/war-may-bolster-leather-market-modest-decline-in-volume-had-been.html | WAR MAY BOLSTER LEATHER MARKET; Modest Decline in Volume Had Been Expected Owing to Overproduction in 1941 SHOE OUTPUT SET RECORD Armed Forces Took 16 Million Pairs, but Future Buying Is Unpredictable, Watson Says | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/to-free-us-diplomats-hungary-will-act-in-an-exchange-plan-with.html | TO FREE U.S. DIPLOMATS; Hungary Will Act in an Exchange Plan With America | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/200000000-byproducts.html | $200,000,000 By-Products | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/blow-at-foe-promised-netherland-chief-says-allies-plan-hard-reply.html | BLOW AT FOE PROMISED; Netherland Chief Says Allies Plan Hard Reply to Japanese | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/commandos-raid-lofotens-seize-nazis-block-shipping-commands-raid.html | Commandos Raid Lofotens; Seize Nazis, Block Shipping; COMMANDS RAID LOFOTEN ISLANDS | True | By David Andersonspecial Cable To the New York Times. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/price-head-favors-stricter-controls-henderson-says-informal-steps.html | PRICE HEAD FAVORS STRICTER CONTROLS; Henderson Says Informal Steps Are Not Enough to Meet Inflationary Pull WAR ENTRY ADDED FACTOR Administrator Confident That We Can Keep Things in Hand If Strong Law Is Passed | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/patriots-in-norway-encouraged-by-raids-british-attacks-known.html | PATRIOTS IN NORWAY ENCOURAGED BY RAIDS; British Attacks Known Despite Nazis' Worried Silence | True | By Telephone To the New York Times. | C1B 525549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/debut-party-held-for-miss-bullard-spence-school-alumna-bows-at.html | DEBUT PARTY HELD FOR MISS BULLARD; Spence School Alumna Bows at Reception Given by Her Parents in Their Home | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/m-mezzullo-dies-builder-37-yes-constructed-victory-arch-here-and.html | M. MEZZULLO DIES; BUILDER 37 YES; Constructed Victory Arch Here and Lehman Home in Purchase -- Stricken in Home at 66 ERECTED COUNTY CENTER / Engineer on Military Harbor in Montevideo -- Once Officer in the Italian Army | True | Special to T NEW YoP TrS. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/japanese-claim-railway-report-they-threaten-cavite-base-tell-of.html | JAPANESE CLAIM RAILWAY; Report They Threaten Cavite Base - - Tell of Bombing Manila | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/red-cross-sunday-set-leaders-of-many-faiths-agree-to-stress-fund.html | RED CROSS SUNDAY' SET; Leaders of Many Faiths Agree to Stress Fund Call Jan. 11 | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/british.html | British | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/1941-bankruptcies-fewer-than-in-the-previous-year.html | 1941 Bankruptcies Fewer Than in the Previous Year | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/600-axis-captives-seized-at-bardia-south-africans-attack-on.html | 600 AXIS CAPTIVES SEIZED AT BARDIA; South Africans' Attack on Isolated Garrison Also Nets Fortified Posts R.A.F. KEEPS UP ASSAULT Pounds Foe's Tanks Around Agedabia and Hammers Points in Tripolitania | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/retail-sales-forecast-liberman-expects-early-1942-to-equal-1941-in.html | RETAIL SALES FORECAST; Liberman Expects Early 1942 to Equal 1941 in Dollar Volume | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/the-first-crocus-arrives-tonight-only-opening-on-broadway-due-to.html | THE FIRST CROCUS' ARRIVES TONIGHT; Only Opening on Broadway Due to Postponement of 'The Lady Comes Across' MATINEE MUSICALS DRAW Four Have Standees -- Other Shows Report Business Fair -- 'Jason' Week of Jan. 18 | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/3000-skiers-jam-cranmore-slopes-crowds-enjoy-winter-sport-in-spite.html | 3,000 SKIERS JAM CRANMORE SLOPES; Crowds Enjoy Winter Sport in Spite of Limited Snow Cover on Runs SKIMOBILE AID TO SPORT Carries Enthusiasts to High Points at North Conway -- Trails in Fine Shape | True | By Frank Elkinsspecial To the New York Times. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/miss-mary-reed-engaged-alumna-of-vassar-college-will-be-bride-of.html | MISS MARY REED ENGAGED; Alumna of Vassar College Will Be Bride of Vernon L. Bobbitt | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/tells-of-effort-to-speed-war-products-of-copper.html | Tells of Effort to Speed War Products of Copper | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/the-man-who-came-to-dinner-with-monty-woolley-bette-davis-arrives.html | ' The Man Who Came to Dinner,' With Monty Woolley, Bette Davis, Arrives in Cinematic Full-Dress at the Strand | True | By Bosley Crowther | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/gain-by-glidden-co-3010389-cleared-in-the-year-ended-on-oct-31.html | GAIN BY GLIDDEN CO.; $3,010,389 Cleared in the Year Ended on Oct. 31 | True | | C1B 525549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/opm-is-optimistic-on-likely-output-of-war-materials-survey-of.html | OPM IS OPTIMISTIC ON LIKELY OUTPUT OF WAR MATERIALS; Survey of Supplies Program Shows Country Well Off in Some Needs OTHERS ARE ENDANGERED Tin, Rubber, Mica, Tungsten, Manganese Among Items Causing Concern OPM IS OPTIMISTIC ON LIKELY OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/sugar-exchange-head-maps-postwar-plans.html | Sugar Exchange Head Maps Post-War Plans | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/russian.html | Russian | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/musicians-fund-asks-aid-school-concerts-likely-to-end-on-feb-1.html | MUSICIANS' FUND ASKS AID; School Concerts Likely to End on Feb. 1 Unless Public Responds | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/more-curbs-likely-on-foreign-trade-continuance-of-activity-held.html | MORE CURBS LIKELY ON FOREIGN TRADE; Continuance of Activity Held Certain, However, Owing to Necessities of the War ADJUSTMENT FOUND AIDED Procedure Since Start of the Conflict in Europe Cited as Basis for New Role MORE CURBS SEEN ON FOREIGN TRADE | True | By George A. Mooney | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/carol-janet-lewis-betrothed.html | Carol Janet Lewis Betrothed | True | Special to T NE YOR TIS. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/chinese-red-paper-urges-alliance-against-japan.html | Chinese Red Paper Urges Alliance Against Japan | True | By the United Press. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/stork-only-visitor-to-city-on-holiday-first-baby-of-new-year.html | STORK ONLY VISITOR TO CITY ON HOLIDAY; First Baby of New Year Arrives at 12:01 A.M. in Bronx | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/auto-industry-prepared-plants-to-push-conversion-to-allout-war.html | AUTO INDUSTRY PREPARED; Plants to Push Conversion to All-Out War Production | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/robert-riskin-joins-metro-as-producerwriter-paramount-and-roxy-top.html | Robert Riskin Joins Metro as Producer-Writer -- Paramount and Roxy Top Holiday Marks | True | By Telephone To the New York Times. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/war-tasks-mapped-by-church-council-sixpoint-program-includes.html | WAR TASKS MAPPED BY CHURCH COUNCIL; Six-Point Program includes Ministering to Service Men, Aliens and Objectors ATTITUDES ARE DEFINED Pastoral Letter Says Conflict Is Result of World-Wide Ignoring of God's Laws | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/business-awaiting-allocations-data-to-gauge-future-prospects-for.html | BUSINESS AWAITING ALLOCATIONS DATA TO GAUGE FUTURE; Prospects for Operations In Industry Expected to Be Clarified Soon DIVERSITY ON RETAILING Slight Easing Under the First Quarter of 1941 Seen Due to Income Taxes BUSINESS AWAITING ALLOCATIONS DATA | True | By C.f. Hughes | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/buffalo-boys-turn-to-knitting.html | Buffalo Boys Turn to Knitting | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 525549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/hail-hebrew-university-british-scholars-praise-work-of-palestine.html | HAIL HEBREW UNIVERSITY; British Scholars Praise Work of Palestine Institution | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/raf-hits-bases-of-axis-in-greege-strikes-to-block-any-move-against.html | R.A.F. HITS BASES OF AXIS IN GREEGE; Strikes to Block Any Move Against Britain's Power in the Mediterranean SUBMARINE DEPOT BOMBED Arms and Chemical Plants, Oil Facilities and Airfield Also Raiders' Targets | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/1942-sugar-quotas-are-increased-20-8032074-tons-compare-with.html | 1942 SUGAR QUOTAS ARE INCREASED 20%; 8,032,074 Tons Compare With 6,616,871 Last Year, With All Areas Sharing CEILING TO BE RAISED OPA to Set a Price Soon of $3.70 a Hundred Pounds, a Rise of About 20c | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/small-business-held-vital-in-us-senator-murray-of-montana-declares.html | SMALL BUSINESS HELD VITAL IN U.S.; Senator Murray of Montana Declares It Is Foundation of Free Enterprise System IGNORED IN WAR EFFORT It Must Get Into Production in Emergency, He Says -- Seeks to Remedy Problems | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/electric-power-big-war-factor-no-shortage-in-sight-despite-sharp.html | ELECTRIC POWER BIG WAR FACTOR; No Shortage in Sight Despite Sharp Rise in Demand During Past Year WATER PROBLEM SEEN Supply Low and Weather Will Play Important Role -- 'Lag' to Be Made Up Soon | True | By Thomas P. Swift | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/many-faiths-join-in-a-prayer-for-peace-plea-for-universal-accord.html | Many Faiths Join in a Prayer for Peace; Plea for Universal Accord Rises at Service | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/mcloskey-picks-his-5-chief-aides-under-sheriff-and-4-deputies-will.html | M'CLOSKEY PICKS HIS 5 CHIEF AIDES; Under Sheriff and 4 Deputies Will Have Charge of Work of Borough Divisions ALL COLLEGE GRADUATES Also Lawyers, Like Their Chief, Who Promises to Keep Out Politics | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/attack-on-lochang-reported.html | Attack on Lochang Reported | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/orchestra-fetes-2000-soldiers.html | Orchestra Fetes 2,000 Soldiers | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/rev-charles-f-schiiv1mel-if-pastor-of-largest-polish-catholic.html | REV. CHARLES F. SCHIIV1MEL; if Pastor of Largest Polish Catholic Church in Suffolk County | True | Special to Tram NIW YORK TBS. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/jersey-bankers-to-convene.html | Jersey Bankers to Convene | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/gp-baker-to-direct-air-board.html | G.P. Baker to Direct Air Board | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/gray-heads-essex-board.html | Gray Heads Essex Board | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/state-is-urged-to-postpone-state-nurses-practices-act-mrs-detmold.html | State Is Urged to Postpone State Nurses' Practices Act; Mrs. Detmold Backs Move in Legislature -- Sees Delay Needed as War Measure to Help Enlist More for Service | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/blacklists-fail-to-curb-exports-volume-of-trade-with-south-america.html | BLACKLISTS' FAIL TO CURB EXPORTS; Volume of Trade With South America Continues Despite Certain Restrictions NO DOLLAR CURTAILMENT Manager of Foreign Credits Bureau Cites Importance of Our Mutual Business | True | | C1B 525549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/to-push-sales-campaign-bedding-industry-plans-drive-despite.html | TO PUSH SALES CAMPAIGN; Bedding Industry Plans Drive Despite Materials Shortage | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/wickard-reports-new-food-goals-says-pacific-war-changed-plans-for.html | WICKARD REPORTS NEW FOOD GOALS; Says Pacific War Changed Plans for Producing Sugar and Vegetable Oils CITES OUR ASSETS IN WAR Our Highly Effective Farm Plant Will Contribute to Victory, He Declares | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/red-cross-plans-its-greatest-drive-after-weeks-of-organization-the.html | RED CROSS PLANS ITS GREATEST DRIVE; After Weeks of Organization, the Campaign for $7,330,000 Will Open Here Monday | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/boy-named-victory-pearl-harbor.html | Boy Named Victory Pearl Harbor | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/finishing-supplies-ample-materials-not-vital-to-defense-now-used.html | FINISHING SUPPLIES AMPLE; Materials Not Vital to Defense Now Used, Finkelstein Says | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/boys-fear-of-jumping-fatal.html | Boy's Fear of Jumping Fatal | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/paint-varnish-sales-up-record-total-for-1941-is-put-at-500000000-by.html | PAINT, VARNISH SALES UP; Record Total for 1941 Is Put at $500,000,000 by M.J. Merkin | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/rush-to-enroll-as-nurses-grows-rapid-increase-in-enlistment-sequel.html | RUSH TO ENROLL AS NURSES GROWS; Rapid Increase in Enlistment Sequel to the Attack on Pearl Harbor 1,237 JOINED IN DECEMBER Response to the Campaign for Volunteers Cheers Official of the Red Cross | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/1941-showed-drop-in-new-securities-combined-total-of-bonds-and.html | 1941 SHOWED DROP IN NEW SECURITIES; Combined Total of Bonds and Stocks $2,392,526,000 -- Was $2,989,550,000 in '40 ONLY FOREIGN LOANS RISE State and City Borrowing Leads All Groups in the Volume of Offerings | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/antiwar-group-changed-its-new-purpose-is-to-work-for-a-democratic.html | ANTI-WAR GROUP CHANGED; Its New Purpose Is to Work for a Democratic Peace | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/a-war-job-for-all-lehman-declares-says-there-is-task-for-every-man.html | A WAR JOB FOR ALL, LEHMAN DECLARES; Says There Is Task for Every Man, Woman and Child -- Calls Cause 'Just and Holy' URGES 24-HOUR WORKDAY And 7-Day Week With No Strikes -- New Year's Talk Warns of Victory or Slavery | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/spellman-receives-greetings.html | Spellman Receives Greetings | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/flight-to-smolensk-reported.html | Flight to Smolensk Reported | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/would-classify-enemy-aliens-writer-holds-present-trend-may-result.html | Would Classify Enemy Aliens; Writer Holds Present Trend May Result in Wiping Out a Tradition | True | ARTHUR GARFIELD HAYS. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/cs-hickgtt-noted-tenor-dies-americanborn-star-of-opera-and-concert.html | CS HICKgTT, NOTED TENOR, DIES; American-Born Star of Opera and Concert Stage Served on Juilliard School Faculty SANG WITH NORDICA AT 19 Member of Metropolitan Was 10 Years With Chicago Civi Heard Throughout World | True | | C1B 525549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/annual-caller-skips-white-house-visit-jw-hunefield-ill-receives.html | ANNUAL CALLER SKIPS WHITE HOUSE VISIT; J.W. Hunefield, Ill, Receives Gifts From President | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/langston-defeats-morris-brown-130-kings-passing-features-game-in.html | LANGSTON DEFEATS MORRIS BROWN, 13-0; King's Passing Features Game in Vulcan Bowl -- Stewart and Milligan Get Touchdowns | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/textile-industries-set-output-record-price-controls-begun-in-part.html | TEXTILE INDUSTRIES SET OUTPUT RECORD; Price Controls, Begun in Part in Last 6 Months, Are Due to Be Complete Soon TEXTILE INDUSTRIES SET OUTPUT RECORD | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/students-crowd-chinas-colleges-clipper-passenger-says-50000-are-now.html | STUDENTS CROWD CHINA'S COLLEGES; Clipper Passenger Says 50,000 Are Now Enrolled -- Gain of 20,000 Since War Began | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/scots-beat-canadian-sextet.html | Scots Beat Canadian Sextet | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/british-investors-hopeful-for-1942-past-year-has-been-marked-by.html | BRITISH INVESTORS HOPEFUL FOR 1942; Past Year Has Been Marked by Great Sacrifices, but More Are Needed Now BRITISH INVESTORS HOPEFUL FOR 1942 | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/war-to-affect-liquor-wm-barnett-says-sales-may-be-in-lowerprice.html | WAR TO AFFECT LIQUOR; W.M. Barnett Says Sales May Be in Lower-Price Stock | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/restive-boys-taught-war-legion-post-upstate-offers-a-course-to-curb.html | RESTIVE BOYS TAUGHT WAR; Legion Post Up-State Offers a Course to Curb Enlisting | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/churchill-toasts-new-year-on-train-1942-to-be-long-step-forward.html | CHURCHILL TOASTS NEW YEAR ON TRAIN; 1942 to Be Long Step Forward Against Axis, He Predicts at Midnight Hour in Vermont VIVID SCENE IN DINING CAR He Links Arms With Reporters in a Living Chain as All Sing and Give V-Salute | True | By the United Press. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/macarthurs-manoeuvre.html | MacArthur's Manoeuvre | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/definite-policy-and-authority-for-new-war-labor-board-urged-fuller.html | Definite Policy and Authority For New War Labor Board Urged; Fuller, Retiring N.A.M. Head, Calls for Legislative Support for Body -- Opposes Arbitration of Closed Shop Issue | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/in-the-nation-about-a-man-who-came-with-mr-churchill.html | In The Nation; About a Man Who Came With Mr. Churchill | True | By Arthur Krock | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/all-states-are-asked-to-cut-speed-save-tires.html | All States Are Asked To Cut Speed, Save Tires | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/kaisers-grandson-weds.html | Kaiser's Grandson Weds | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/little-oil-likely-for-foe-petroleum-men-doubt-japan-can-use-sarawak.html | LITTLE OIL LIKELY FOR FOE; Petroleum Men Doubt Japan Can Use Sarawak Fields Soon | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/city-college-honor-to-13-students-receive-insignia-for-distinctive.html | CITY COLLEGE HONOR TO 13; Students Receive Insignia for Distinctive Service | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/boy-sells-japanese-soldiers.html | Boy Sells Japanese 'Soldiers' | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/forms-operating-company.html | Forms Operating Company | True | | C1B 525549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/philadelphia-sets-blackout-for-jan-8-entire-city-except-defense.html | PHILADELPHIA SETS BLACKOUT FOR JAN. 8; Entire City Except Defense Plants Will Go Dark 15 Minutes | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/steel-rise-linked-to-supply-of-scrap-maintenance-of-present-level.html | STEEL RISE LINKED TO SUPPLY OF SCRAP; Maintenance of Present Level of Finished Product Also Found Problematical ADEQUACY IN 1941 NOTED Executive of Institute of Scrap Iron and Steel Gives Data on Record Consumption | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/protection-for-market-basket.html | Protection for 'Market Basket' | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/lauds-chinsup-attitude-batten-asserts-daily-life-must-run-smoothly.html | LAUDS 'CHINS-UP' ATTITUDE; Batten Asserts Daily Life Must Run Smoothly to Supply Arms | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/800-college-heads-to-sift-plans-in-war-national-conference-will-be.html | 800 COLLEGE HEADS TO SIFT PLANS IN WAR; National Conference Will Be Held in Baltimore Tomorrow | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/saiel-b-neimani.html | SAIEL B. NEIMANI | True | Special to THE NEW YO TIES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/honolulus-tribute-is-paid-to-war-dead-citizens-join-in-memorial.html | HONOLULU'S TRIBUTE IS PAID TO WAR DEAD; Citizens Join in Memorial Service at Navy Men's Graves | True | Wireless to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/russians-smash-on-fuehrer-flies-to-check-spread-of-nazi-rout-swedes.html | RUSSIANS SMASH ON; Fuehrer Flies to Check Spread of Nazi 'Rout,' Swedes Hear STARITSA IS RETAKEN Assault on Mozhaisk Also Widens Menace to Smolensk Zone RUSSIANS DRIVE ON; HITLER ALARM SEEN | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/phonographs-for-nazi-troops.html | Phonographs for Nazi Troops | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/long-island-crash-kills-5-in-bomber-pilot-lands-plane-in-sandpit-to.html | LONG ISLAND CRASH KILLS 5 IN BOMBER; Pilot Lands Plane in Sandpit to Avoid Residences in Hillside Heights CRAFT THEN EXPLODES Blast Causes Flood of Phone Calls to Nassau Police -- Two Crashes Near By a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/motorist-pays-for-1926-gasoline.html | Motorist Pays for 1926 Gasoline | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/petains-1942-message.html | Petain's 1942 Message | True | By Telephone To the New York Times. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/new-years-ball-fetes-debutantes-15th-annual-holiday-dance-opens.html | NEW YEAR'S BALL FETES DEBUTANTES; 15th Annual Holiday Dance Opens With Grand March Led by Marijane Jackson | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/fewer-shades-in-hosiery-opm-asks-manufacturers-to-cut-down-on.html | FEWER SHADES IN HOSIERY; OPM Asks Manufacturers to Cut Down on Colors | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/navy-needs-radio-men-technicians-wanted-to-work-on-planelocating.html | NAVY NEEDS RADIO MEN; Technicians Wanted to Work on Plane-Locating Devices | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/lamp-sales-increased-general-electric-reports-total-of-1350000000.html | LAMP SALES INCREASED; General Electric Reports Total of 1,350,000,000 in U.S. | True | | C1B 525549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/j-eston-allen-faed-prosecutor-attorney-general-192023-of.html | J. /ESTON ALLEN, FAED PROSECUTOR; Attorney General, 1920-23, of Massachusetts, Who Broke Blackmail Ring, Dies EX-LEGISLATOR IN STATE He Exposed Boston Fish Trust end Silver Stock Swindle Held Many Federal Posts | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/brooklyn-soccer-team-bows.html | Brooklyn Soccer Team Bows | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/retailers-curbed-rising-price-trend-in-1941-and-can-do-it-again.html | Retailers Curbed Rising Price Trend In 1941 and Can Do It Again, Says Sams | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/air-power-wins-again-it-is-giving-japan-her-philippine-success-and.html | Air Power Wins Again; It Is Giving Japan Her Philippine Success and Has Enabled Russia to Storm Crimea | True | By Hanson W. Baldwin | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/sulphur-producers-have-record-output-unprecedented-demands-met-lm.html | SULPHUR PRODUCERS HAVE RECORD OUTPUT; Unprecedented Demands Met, L.M. Williams Jr. Says | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/store-sheet-stocks-low.html | Store Sheet Stocks Low | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/trains-westward-show-soviet-gain-flatcars-return-machinery-to-the.html | TRAINS WESTWARD SHOW SOVIET GAIN; Flatcars Return Machinery to the Regions From Which Nazis Have Been Driven TRANSPORT NEAR NORMAL Part of Moscow Evacuation Expected to Be Permanent to Check City's Growth | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/defense-issues-net-2-12-billion-to-us-december-sales-estimated-at.html | DEFENSE ISSUES NET 2 1/2 BILLION TO U.S.; December Sales Estimated at $500,000,000, Highest Monthly Total Since Start in May DEFENSE ISSUES NET 2 1/2 BILLION TO U.S. | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/blockade-begun-says-tokyo.html | Blockade Begun, Says Tokyo | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/ten-most-active-stocks-on-exchange-last-year.html | Ten Most Active Stocks On Exchange Last Year | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/profits-of-337-industrial-companies.html | Profits of 337 Industrial Companies | True | By Kenneth L. Austin | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/defense-in-queens-planned-by-burke-new-borough-president-says-area.html | DEFENSE IN QUEENS PLANNED BY BURKE; New Borough President Says Area Has Special Problem Due to Many Residences IS SILENT ON LA GUARDIA He Will Present Program to 'Civil Defense Heads' -- Is Sworn Into Office | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/mayor-defends-dual-job-record-lashes-at-critics-his-magnificently.html | MAYOR DEFENDS DUAL JOB RECORD; LASHES AT CRITICS; His 'Magnificently Organized' Civilian Defense Agency Has Done a Fine Job, He Says SEES WAR STRIKING CITY Assails '2-by-4 Editors' and 'Liars' -- 'New Technique of Confusion' Is Deplored MAYOR DEFENDS DUAL JOB RECORD | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/italy-saves-fuel-on-schools.html | Italy Saves Fuel on Schools | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/great-strides-made-in-air-conditioning-gains-especially-marked-in.html | GREAT STRIDES MADE IN AIR CONDITIONING; Gains Especially Marked in Industrial Field in Year | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/mbs-carles-humbeutel.html | MBS. CARLES HUMBEUTEL | True | | C1B 525549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/all-help-in-war-pledged-by-alcoa-roy-a-hunt-president-of-the.html | ALL HELP IN WAR PLEDGED BY ALCOA; Roy A. Hunt, President of the Company, Says Production for Victory Is Aim EXPANSION IS OUTLINED He Predicts That Soon U.S. Will Make More Aluminum Than All Axis Nations | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/200000-dredge-burns-captain-says-east-hartford-firemen-just-stood.html | $200,000 DREDGE BURNS; Captain Says East Hartford Firemen 'Just Stood on Bank' | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/1600-will-leave-capital-all-workers-in-immigration-division-will-go.html | 1,600 WILL LEAVE CAPITAL; All Workers in Immigration Division Will Go to Philadelphia | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/women-to-get-gas-mask-test.html | Women to Get Gas Mask Test | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/41-brought-gains-to-us-railroads-profits-rose-to-normal-but.html | 41 BROUGHT GAINS TO U.S. RAILROADS; Profits Rose to Normal but Peacetime Problems Were Not Solved in Nation ALL PREPARED FOR WAR 3,000,000 Soldiers Moved in Year -- Full Cooperation Now With Government | True | By L.b.n. Gnaedinger | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/loans-higher-in-chicago-banks-in-annual-reports-show-effect-of-arms.html | LOANS HIGHER IN CHICAGO; Banks in Annual Reports Show Effect of Arms Program | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/sea-radio-program-expanded-for-war-union-announces-addition-of-4.html | SEA RADIO PROGRAM EXPANDED FOR WAR; Union Announces Addition of 4 Points to Anti-Espionage and Safety Plan | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/italy-expands-chemicals.html | Italy Expands Chemicals | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/hudson-guild-reopens-rebuilt-headquarters-will-serve-new-housing.html | HUDSON GUILD REOPENS; Rebuilt Headquarters Will Serve New Housing Project | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/baer-goes-four-rounds-buddy-in-brisk-drill-for-louis-bout-champion.html | BAER GOES FOUR ROUNDS; Buddy in Brisk Drill for Louis Bout -- Champion Rests | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/kingsley-r-campbell-financial-reporter-once-on-herald-tribune.html | KINGSLEY R. CAMPBELL, FINANCIAL REPORTER; Once on Herald Tribune Here-Served in Royal Air Force | True | Special to TKE NEW YORK TS. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/course-in-social-service-child-study-group-to-offer-training-for.html | COURSE IN SOCIAL SERVICE; Child Study Group to Offer Training for War Work | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/labors-41-record-and-outlook-in-42-peace-pledged-to-prosecute-war.html | LABOR'S '41 RECORD AND OUTLOOK IN '42; Peace Pledged to Prosecute War -- New Government Board to Be Formed CHIEF PROBLEM IS WAGES Legislation Before Congress but No Action Taken -- Figures on Strikes | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/fordham-topples-missouri-on-early-safety-before-73000-in-the-sugar.html | Fordham Topples Missouri on Early Safety Before 73,000 in the Sugar Bowl; RAMS TRIUMPH, 2-0, ON A BLOCKED KICK Santilli Rushes Greenwood, Missouri Punter, and Ball Shoots Beyond End Zone FORDHAM HOLDS AT FINISH Tigers Miss Field Goal After 50-Yard March -- Filipowicz Fills Big Role on Defense | True | By William D. Richardsonspecial To the New York Times. | C1B 525549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/industry-reports-operating-record-rate-for-1941-was-highest-in.html | INDUSTRY REPORTS OPERATING RECORD; Rate for 1941 Was Highest in History as a Result of Defense Activities 27% GAIN IN PROFITS 379 Companies Showed Total Earnings of $1,390,973,076 -- Backlog is High | True | By C.m. Reckert | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/savings-bank-interest-down.html | Savings Bank Interest Down | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/brookhattan-beats-hatikvoh-by-4-to-1-triumphs-in-cup-soccer-game.html | BROOKHATTAN BEATS HATIKVOH BY 4 TO 1; Triumphs in Cup Soccer Game -- Celtic Tops Electrical | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/brady-outpoints-corbett.html | Brady Outpoints Corbett | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/tells-work-done-by-federal-bank-head-of-exportimport-concern.html | TELLS WORK DONE BY FEDERAL BANK; Head of Export-Import Concern Reports No Default on Loans in Latin America FOR INTERNATIONAL GOOD Resources of Foreign Countries Being Developed for Ultimate Benefits Here | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/celebrate-emancipation-75-harlem-groups-take-part-in-observance-of.html | CELEBRATE EMANCIPATION; 75 Harlem Groups Take Part in Observance of Proclamation | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/americans-held-lax-on-geography-need-for-wider-education-on-subject.html | AMERICANS HELD LAX ON GEOGRAPHY; Need for Wider Education on Subject Advocated by Prof. H.E. Wilson of Harvard | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/war-links-mexico-to-united-states-economy-of-southern-republic.html | WAR LINKS MEXICO TO UNITED STATES; Economy of Southern Republic Viewed as Underwritten by Recent Agreements TRADE INTERCHANGE VITAL Stabilization of Currency, Loans and Silver Purchase Accomplished | True | By Harold Callenderspecial Cable To the New York Times. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/plucky-oregon-state-team-upsets-duke-in-transplanted-rose-bowl.html | Plucky Oregon State Team Upsets Duke in Transplanted Rose Bowl Fixture; 56,000 SEE BEAVERS WIN 20-16 THRILLER Durdan Gets Oregon State's First Tally and Outshines Lach, Great Duke Back DETHMAN'S PASSES SCORE Span 31 and 68 Yards to Goal -- Three Touchdowns Within 2 Minutes of Third Period | True | By Allison Danzigspecial To the New York Times. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/arnold-seeks-curb-on-old-war-abuses-flagrant-violations-of-other.html | ARNOLD SEEKS CURB ON OLD WAR ABUSES; Flagrant Violations of Other Conflicts Not to Be Repeated in This One, He Says SHERMAN ACT TO BE USED Assistant Attorney General Says Main Aim Now Is to Spur Arms Production | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/red-cross-war-fund-rises-to-11755581-holiday-gifts-come-from-all.html | RED CROSS WAR FUND RISES TO $11,755,581; Holiday Gifts Come From All Over U.S., One From Argentina | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/shellplant-blast-in-vienna-reported-23-czech-workers-said-to-have.html | SHELL-PLANT BLAST IN VIENNA REPORTED; 23 Czech Workers Said to Have Been Shot -- Other Persons Court-Martialed SUBURB IS TERMED SCENE Many Factories Are Believed Moved There From Ruhr to Escape R.A.F. Bombs | True | By Telephone To the New York Times. | C1B 525549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/enough-goods-in-sight-allison-says-cotton-and-allied-garment.html | ENOUGH GOODS IN SIGHT; Allison Says Cotton and Allied Garment Industry Is Prepared | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/aikmanheilman.html | AikmanHeilman | True | Special to THIn NEW YORK Txa. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/chavez-concerto-by-philharmonic-mitropoulos-leads-orchestra-in.html | CHAVEZ CONCERTO BY PHILHARMONIC; Mitropoulos Leads Orchestra in Piano Work by Mexican Conductor at Carnegie EUGENE LIST IS SOLOIST The Glazunoff 'Overture on Greek Themes,' Schumann Symphony Presented | True | By Noel Straus | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/stocking-output-facing-cut-of-20-yarns-available-now-will-not.html | STOCKING OUTPUT FACING CUT OF 20%; Yarns Available Now Will Not Permit Heavy Constantine Reports NYLON CHIEF MATERIAL Silk Hosiery to Be Negligible, With the Stocks on Hand Soon Exhausted | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/nation-in-prayer-for-divine-help-country-responds-to-requests-of.html | NATION IN PRAYER FOR DIVINE HELP; Country Responds to Requests of President for Appeal for Aid in Emergency CHURCHES OPEN 24 HOURS Some Hold Hourly Services Day and Night -- Thousands Join Hands in Greetings | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/copper-situation-tighter-than-in-17-holding-of-price-at-12-cents-to.html | COPPER SITUATION TIGHTER THAN IN '17; Holding of Price at 12 Cents to Prevent Inflation Seems to Have Frozen Output | True | | C1B 525550 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/nimitz-honors-rescuers-decorating-navy-fliers-admiral-pledges-aid.html | NIMITZ HONORS RESCUERS; Decorating Navy Fliers, Admiral Pledges Aid to Army | True | Wireless to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/miss-k-r-streeter-engaged-to-marry-daughter-of-army-officer-to.html | MISS K. r. STREETER ENGAGED TO MARRY,; Daughter of Army Officer to Become th Bride of Lieut. .George Thrope, U. S. A. WENT TO FRIENDS SCHOOL-' Her Fiance, at Fort Hamilton,. Graduate of Wofford College and Virginia Law School | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/waits-53-years-to-wed-indiana-man-75-and-fiancee-of-youth-now-70.html | WAITS 53 YEARS TO WED; Indiana Man, 75, and Fiancee of Youth, Now 70, Are Married | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/electrical-output-greatly-speeded-in-1942-it-will-be-pushed-to-the.html | ELECTRICAL OUTPUT GREATLY SPEEDED; In 1942 It Will Be Pushed to the Limit in Most Branches, W.J. Donald Declares DEFENSE NEEDS PUT FIRST Will Represent 90% -- Production Last Year Seen 75% Above 1940 | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/rs-elgood-c-luf.html | RS. ELGOOD C. LUF[ | True | 0eal to NEW No.K Tnas. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/tokyo-claims-big-advance-reports-forces-have-pushed-half-way-down.html | TOKYO CLAIMS BIG ADVANCE; Reports Forces Have Pushed Half Way Down Malaya | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/illinois-relays-canceled.html | Illinois Relays Canceled | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/german-fliers-gun-english-south-coast-british-put-nazi-plane-losses.html | GERMAN FLIERS GUN ENGLISH SOUTH COAST; British Put Nazi Plane Losses at 8,935, Their Own at 3,961 | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/predicts-food-industry-will-be-helpful-to-us.html | Predicts Food Industry Will Be Helpful to U.S. | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/us-bonds-show-exemption-status.html | U.S. Bonds Show Exemption Status | True | | C1B 525549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/auto-law-marks-new-safety-step-state-adopts-sharp-penalties-for.html | AUTO LAW MARKS NEW SAFETY STEP; State Adopts Sharp Penalties for Motorists Who Lack Financial Responsibility AUTO LAW MARKS NEW SAFETY STEP | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/outoftown-banks.html | OUT-OF-TOWN BANKS | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/friend-of-artists-in-village-dies-reluctant-to-evict-he-housed-many.html | FRIEND OF ARTISTS IN VILLAGE DIES; Reluctant to Evict, He Housed Many Struggling for Fame Without Any Rent WORKS DEDICATED TO HIM But Money Usually Was Never Available -- Albert Strunsky, 75, Had Long Been Ill | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/civilians-will-fly-planes-to-allies-army-decides-to-accept-such.html | CIVILIANS WILL FLY PLANES TO ALLIES; Army Decides to Accept Such Pilots for Ferrying, Thus Freeing Own Aviators AGE LIMIT IS 21 TO 46 500 Hours of Flying, Half in Craft of 400 Horsepower or More, Are Required | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/less-drugstore-variety-number-of-items-expected-to-be-cut-15-to-20.html | LESS DRUG-STORE VARIETY; Number of Items Expected to Be Cut 15 to 20 Per Cent | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/war-hurts-rug-importers.html | War Hurts Rug Importers | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/us-plunges-into-war-effort-most-gigantic-in-all-history-finance.html | U.S. Plunges Into War Effort Most Gigantic in All History; Finance, Industry and Labor Swing Into Super-Production Schedules in Swift Race to Outdo Axis in 1942 U.S. IS PLUNGED INTO WAR EFFORT | True | By J.g. Forrest | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/restrictions-seen-as-aid-to-apparel-curbs-on-consumer-durable-goods.html | RESTRICTIONS SEEN AS AID TO APPAREL; Curbs on Consumer Durable Goods Expected to Benefit the 'Soft' Lines DECLINE IN LAST QUARTER Drop in Coat and Dress Fields Followed Activity in Spring and Early Autumn | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/calvert-carlson.html | Calvert -- Carlson | True | pel to T EW YORK 'X'IS. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/durack-edwards.html | Durack Edwards | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/retail-trade-set-volume-record-outlook-clouded-1941-total-of-54.html | RETAIL TRADE SET VOLUME RECORD; OUTLOOK CLOUDED; 1941 Total of 54 Billions Was About 19 Per Cent More Than in Previous Year RAN FAR AHEAD OF 1929 Uncertainties Caused by Taxes, Impending Price Control, Priorities Unemployment RETAIL TRADE SET VOLUME RECORD | True | By Thomas F. Conroy | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/john_g_-clinkscale-i-dr-professor-of-mathematics-atl-wofford-43.html | JOHN._G._ CLINKSCALES I DR.; Professor of Mathematics atl Wofford, 43 Yearn on Faculty I | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/toilet-goods-trade-doing-its-part-in-war-its-major-role-is-to-keep.html | TOILET GOODS TRADE DOING ITS PART IN WAR; Its Major Role Is to Keep Up Morale, H.L. Brooks Says | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/huge-arms-output-predicted.html | Huge Arms Output Predicted | True | | C1B 525549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/stock-action-in-41-compared-with-17-twenty-most-active-issues-last.html | STOCK ACTION IN '41 COMPARED WITH '17; Twenty Most Active Issues Last Year 20% of Volume, Against 65% Earlier TURNOVER ABOUT EQUAL Only Three of the Outstanding Items of First War Days on New Conflict List | True | By Burton Crane | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/nichols-is-first-in-dinghy-sailing-gade-and-miller-also-triumph-as.html | NICHOLS IS FIRST IN DINGHY SAILING; Gade and Miller Also Triumph as Tenth Regatta Opens at Manhasset Bay Y.C. | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/fling-away-clocks-is-joness-advice-us-can-outproduce-world-rfc-head.html | FLING AWAY CLOCKS, IS JONESS ADVICE; U.S. Can Out-Produce World, RFC Head Says, but We Must Think Less of Time ALL ENERGIES ARE NEEDED His Organization Held Blessing When War Came, Since It Speeded Needed Materials | True | By John MacCormacspecial To the New York Times. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/us-stake-in-palestine-capital-set-at-80000000-and-citizens-at-8500.html | U.S. STAKE IN PALESTINE; Capital Set at $80,000,000 and Citizens at 8,500 | True | Wireless to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/leris-d-kfnyon.html | LErIS D. KFNYON | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/war-blacks-out-business-issues-ga-renard-of-purchasing-agents-group.html | WAR BLACKS OUT BUSINESS ISSUES; G.A. Renard of Purchasing Agents' Group Sees Switch From Sales Effort BUYERS' MARKET FOR U.S. Forecasts of Leaders for New Year Reflect Status of Various Commodities WAR BLACKS OUT BUSINESS ISSUES | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/obeit-l-stfgle.html | ]OBEIT L. STFGLE | True | Special to TI NzW YORE TIMS. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/article-14-no-title.html | Article 14 -- No Title | True | -- | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/denis-j-allison.html | DENIS J. ALLISON | True | special to THE NEW YORK T/ME8. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/beaverbrook-thanks-plants.html | Beaverbrook Thanks Plants | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/60-of-nations-plywood-went-into-defense-multiplicity-of-new-uses-is.html | 60% of Nation's Plywood Went Into Defense; Multiplicity of New Uses Is Revealed | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/class-dry-law-suggested.html | Class Dry Law Suggested | True | ALBERT J. FRANCK. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/tax-exemption-is-ended-1941-also-will-be-known-as-great-borrowing.html | TAX EXEMPTION IS ENDED; 1941 Also Will Be Known as Great Borrowing Year | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/merchants-urged-to-be-realistic-in-war-more-buying-by-workers-seen.html | Merchants Urged to Be Realistic in War; More Buying by Workers Seen as Trade Aid | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/japanese.html | Japanese | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/oneinch-snowfall-in-jersey.html | One-Inch Snowfall in Jersey | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/40-firemen-felled-in-blaze-on-ship-overcome-by-smoke-as-flames.html | 40 FIREMEN FELLED IN BLAZE ON SHIP; Overcome by Smoke as Flames Sweep Brazilian Freighter at Pier in Brooklyn SABOTAGE INQUIRY BEGINS But Fire Is Believed Caused by Commission -- Troops Called Out as Guard | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/southern-allstars-win-defeat-nashville-pros-2613-in-negro-steel.html | SOUTHERN ALL-STARS WIN; Defeat Nashville Pros, 26-13, in Negro Steel Bowl Game | True | | C1B 525549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/gaynorbowman.html | GaynorBowman | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/oem-moves-to-find-new-rubber-supply-synthetic-substitute-is-called.html | OEM MOVES TO FIND NEW RUBBER SUPPLY; Synthetic Substitute Is Called Most Promising as Japanese Hit at East Indies Sources | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/mercury-output-at-60year-peak-activity-reflects-demand-for-war.html | MERCURY OUTPUT AT 60-YEAR PEAK; Activity Reflects Demand for War Purposes With Sharp Advance in Prices | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/rome-reports-raid-on-athens.html | Rome Reports Raid "on Athens" | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/japan-says-planes-flew-to-hawaii-from-carrier.html | Japan Says Planes Flew To Hawaii From Carrier | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/oil-sales-volume-largest-in-history-taxes-cut-into-earnings-in-1940.html | OIL SALES VOLUME LARGEST IN HISTORY; Taxes Cut Into Earnings In 1940, but They Probably Exceeded Most Years GAIN IN 1942 IS PREDICTED Increased Demand by Armed Forces Expected to Offset Further Drop in Exports | True | By J.h. Carmical | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/martin-stops-milsap-in-ring.html | Martin Stops Milsap in Ring | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/netherland.html | Netherland | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/hesitant-attitude-seen-in-business-national-city-bank-says-that.html | HESITANT ATTITUDE SEEN IN BUSINESS; National City Bank Says That Uncertainty Affects All Efforts at Planning PRICE CEILINGS A FACTOR Distributors Held Unwilling to Take Risks in Adding to Inventories | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/retiring-nazis-said-to-war-on-civilians-russians-print-purported.html | RETIRING NAZIS SAID TO WAR ON CIVILIANS; Russians Print Purported Order Found in Recaptured Town | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/us-war-insurance-a-new-phenomenon-jesse-jones-says-that-little-but.html | U.S. WAR INSURANCE A NEW PHENOMENON; Jesse Jones Says That Little but Principle of Project Has Yet Been Agreed Upon FOREIGN PLANS STUDIED Government Corporation May Charge Premium on Other Than Small Properties | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/voluntary-curbs-set-up-by-counter-traders.html | Voluntary Curbs Set Up By 'Counter' Traders | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/president-and-churchill-pray-in-george-washingtons-pew-two-war.html | President and Churchill Pray In George Washington's Pew; TWO WAR LEADERS WORSHIP TOGETHER | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/heads-architects-group-wr-maccornack-new-chairman-of-land-use.html | HEADS ARCHITECTS GROUP; W.R. MacCornack New Chairman of Land Use Committee | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/new-records-made-by-petroleum-output-output-consumption-and.html | NEW RECORDS MADE BY PETROLEUM OUTPUT; Output, Consumption and Gasoline Taxes All at New Highs | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/players-in-fist-fight-as-wings-triumph-30-hawks-suffer-fifth-loss.html | PLAYERS IN FIST FIGHT AS WINGS TRIUMPH, 3-0; Hawks Suffer Fifth Loss in Row -- Seibert, Orlando Battle | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/japanese-general-killed-at-midway-british-hear.html | Japanese General Killed At Midway, British Hear | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/auto-plants-held-defense-keystone-frazer-of-willysoverland-says.html | AUTO PLANTS HELD DEFENSE KEYSTONE; Frazer of Willys-Overland Says Industry Has Duty to Keep Nation's Cars Running OBLIGATION TO DEALERS He Warns U.S. Not to Lose Sight of Problems Arising From Civilian Needs | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/army-drops-curb-on-enlistments-stimson-says-plan-is-changed-because.html | ARMY DROPS CURB ON ENLISTMENTS; Stimson Says Plan Is Changed Because Congress Barred Drafting of Youths of 18, 19 | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/stenographer-18-taking-einstein-talk-finds-scientist-doesnt-slur.html | Stenographer, 18, Taking Einstein Talk, Finds Scientist Doesn't Slur His 'Ings' | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/andrews-expects-accord-on-labor-former-wage-hour-official-sees.html | ANDREWS EXPECTS ACCORD ON LABOR; Former Wage, Hour Official Sees Greater Cooperation Brought On by War ANDREWS PREDICTS LESS LABOR STRIFE | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/value-of-research-in-war-is-cited-head-of-celanese-corporation.html | VALUE OF RESEARCH IN WAR IS CITED; Head of Celanese Corporation Tells of the Strides Made | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/colombia-to-launch-works-plan.html | Colombia to Launch Works Plan | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/brazil-experiences-banner-trade-expects-to-better-it-this-year.html | Brazil Experiences Banner Trade; Expects to Better It This Year; Reports Favorable Balance of More Than $70,000,000, Largely Because of Exports to the United Stages | True | By Air Mail To the New York Times. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/the-war-as-a-whole.html | THE WAR AS A WHOLE | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/jc-smith-eleven-wins-130.html | J.C. Smith Eleven Wins, 13-0 | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/more-railroad-employes.html | More Railroad Employes | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/rosette-worn-by-churchill-is-that-of-our-own-dsm.html | Rosette Worn by Churchill Is That of Our Own D.S.M. | True | By the United Press. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/britain-takes-egypts-flax.html | Britain Takes Egypt's Flax | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/mayor-swears-31-into-city-offices-hw-ralph-becomes-first-register.html | MAYOR SWEARS 31 INTO CITY OFFICES; H.W. Ralph Becomes First Register for All Boroughs -- Six Made Magistrates MARKET AIDES ARE NAMED But Morgan Post Is Filled Only Temporarily -- Moses Remains Park Head | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/hunt-lost-bomber-and-9-passengers-air-and-ground-parties-search.html | HUNT LOST BOMBER AND 9 PASSENGERS; Air and Ground Parties Search Near Cajon Pass for Army Craft Missing Two Days | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/rome-claims-48-tanks-adds-to-reported-british-loss-and-terms-bardia.html | ROME CLAIMS 48 TANKS; Adds to Reported British Loss and Terms Bardia Thrust Repelled | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/investing-bankers-place-war-first-industrys-machinery-available-for.html | INVESTING BANKERS PLACE WAR FIRST; Industry's Machinery Available for the Distribution of Defense Securities | True | By Howard W. Calkins | C1B 525549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/secretary-knox-is-68-birthdays-in-1919-and-99-also-found-him-in.html | SECRETARY KNOX IS 68; Birthdays in 1919 and '99 Also Found Him in Wartime Duties | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/hagertyhahn.html | HagertyHahn | True | Special to TI iW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/buys-home-in-harrison-head-of-national-dixie-mills-gets-six-gables.html | BUYS HOME IN HARRISON; Head of National Dixie Mills Gets 'Six Gables' | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/louis-n-sterling.html | LOUIS N. STERLING | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/harlem-suites-change-hands.html | Harlem Suites Change Hands | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/sees-1942-building-boom-ja-turner-says-it-must-precede-factory.html | SEES 1942 BUILDING BOOM; J.A. Turner Says It Must Precede Factory Expansion | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/12th-guard-regiment-is-seeking-recruits-unit-is-almost-full-but.html | 12TH GUARD REGIMENT IS SEEKING RECRUITS; Unit Is 'Almost Full,' but Needs About 50 More Men | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/john-p-carroll-brooklyn-lawyer-long-active-in-political-circles-was.html | JOHN P. CARROLL; Brooklyn Lawyer, Long Active in Political Circles, Was 58 | True | Special to TH 'v YORK TIMES. | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/mens-wear-slaes-ahead-by-1530-industry-showed-these-gains-but-the.html | MEN'S WEAR SLAES AHEAD BY 15-30%; Industry Showed These Gains, but the Year Closed With Stock Carryover WAR DEMANDS A FACTOR Problems of 1942 Include the Calling to Arms of Normal Clothing Consumers | True | | C1B 525549 |
| 1942-01-02 | 1942-01-02 | https://www.nytimes.com/1942/01/02/archives/goodrich-head-in-appeal-for-conserving-of-rubber.html | Goodrich Head in Appeal For Conserving of Rubber | True | | C1B 525549 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/a-war-we-can-lose-even-serious-setbacks-to-date-have-not-aroused-us.html | A War We Can Lose; Even Serious Setbacks to Date Have Not Aroused Us to Peril | True | By Hanson W. Baldwin | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/harmony-in-drives-for-relief-sought-meeting-of-organizations-for.html | HARMONY IN DRIVES FOR RELIEF SOUGHT; Meeting of Organizations for Aid Abroad to Be Held Soon, E.C. Carter Reports | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/mathis-gets-ocean-county-job.html | Mathis Gets Ocean County Job | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/poster-to-aid-fund-drive-huge-fightparalysis-sign-to-be-unveiled-to.html | POSTER TO AID FUND DRIVE; Huge 'Fight-Paralysis' Sign to Be Unveiled Today | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/exchange-firms-announce-changes-hm-dreyfus-co-berliner-co-dissolved.html | EXCHANGE FIRMS ANNOUNCE CHANGES; H.M. Dreyfus & Co., Berliner & Co. Dissolved Dec. 21 -- George Mackubin Retires NEW PARTNERS PROPOSED Gayer G. Dominick a General Partner in Dominick & Dominick as of Jan. 1 | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/bay-state-plants-greatly-expanded-41-additions-permit-doubling-or.html | BAY STATE PLANTS GREATLY EXPANDED; '41 Additions Permit Doubling or Tripling Production for Defense in 1942 | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 525550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/tibbett-leaves-hospital.html | Tibbett Leaves Hospital | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/controls-set-up-for-alien-travel-correas-office-here-prepares-forms.html | CONTROLS SET UP FOR ALIEN TRAVEL; Correa's Office Here Prepares Forms for Applications to Leave Federal District PURPOSE TO BE OUTLINED U.S. Attorney Warns That Right to Make Trips, if Granted, May Be Revoked | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/troth-announced-of-sylvia-follett-former-student-at-masters-school.html | TROTH ANNOUNCED OF SYLVIA FOLLETT; Former Student at Masters School Will Become Bride of Russell Y. Baldridge MADE DEBUT IN 1939-40 Her Fiance Was Graduated ,From Choate and Attended Dartmouth College | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/heads-dominican-republic-forces.html | Heads Dominican Republic Forces | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/ship-fire-under-control-freighter-in-brooklyn-lost-most-of-cargo-in.html | SHIP FIRE UNDER CONTROL; Freighter in Brooklyn Lost Most of Cargo -- Inquiries Pressed | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/a-tale-out-of-berlin.html | A Tale Out of Berlin | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/4-longshoremen-guilty-in-racket-union-men-2-exconvicts-are.html | 4 LONGSHOREMEN GUILTY IN RACKET; Union Men, 2 Ex-Convicts, Are Convicted of Coercion in North River Strike WAR CARGO WAS DELAYED Case Hailed by Prosecutor as the First Effective Blow at Waterfront Intimidation | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/dk-david-in-new-post.html | D.K. David in New Post | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/hold-encirclement-thwarted.html | Hold Encirclement Thwarted | True | By Telephone To the New York Times. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/ross-mathews-head-of-jersey-city-bank-and-of-real-estate-firm-dies.html | ROSS MATHEWS; Head 'of Jersey City Bank and of Real Estate Firm Dies at 55 | True | Special to T NJW YOP. TIMZS. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/werner-back-as-correas-aide.html | Werner Back as Correa's Aide | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/warns-of-bootleg-tire-market.html | Warns of 'Bootleg' Tire Market | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/more-japanese-land-in-malaya-british-declare-considerable-help-is.html | MORE JAPANESE LAND IN MALAYA; British Declare 'Considerable Help Is on Way' to Stem Tide of Invasion FIGHTING GROWS HEAVIER Reports Meager on Course of Battle, but No Enemy Advance Is Conceded | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/war-effect-slight-on-money-market-monthly-review-of-federal-bank.html | WAR EFFECT SLIGHT ON MONEY MARKET; Monthly Review of Federal Bank Says Interest Rates Are Also Steady STOCK MARKET REACTED Prices Reached Lowest Levels Since 1935 -- Statements on Gold Omitted | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/missionaries-interned-episcopal-bishop-and-3-others-are-confined-by.html | MISSIONARIES INTERNED; Episcopal Bishop and 3 Others Are Confined by Japanese | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/first-lady-to-talk-on-child-care.html | First Lady to Talk on Child Care | True | | C1B 525550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/bonds-and-shares-in-london-market-much-better-tone-develops-on-the.html | BONDS AND SHARES IN LONDON MARKET; Much Better Tone Develops On the Exchange, With Business Expanding | True | Wireless to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/man-burned-to-death-blaze-on-east-side-also-sends-many-families-to.html | MAN BURNED TO DEATH; Blaze on East Side Also Sends Many Families to Street | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/first-auto-safety-case-board-here-gets-report-of-1-am-accident.html | FIRST AUTO SAFETY CASE; Board Here Gets Report of 1 A.M. Accident Under New Law | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/5-cars-of-train-derailed-no-one-hurt-in-accident-to-the-miamian.html | 5 CARS OF TRAIN DERAILED; No One Hurt in Accident to the Miamian, Bound for Florida | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/harvard-defeats-princeton-six-21-evens-series-at-lake-placid-on.html | HARVARD DEFEATS PRINCETON SIX, 2-1; Evens Series at Lake Placid on Shot by Harding -- Ski Meet Is Curtailed | True | By Robert F. Kelleyspecial To the New York Times. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/60day-ceiling-set-on-floor-covering-opm-acts-to-check-any-price.html | 60-DAY CEILING SET ON FLOOR COVERING; OPM Acts to Check Any Price Inflation in Industry Due to Wool Limitations 5% INCREASE IS ALLOWED Oct. 1 to 13 Average High Is Basis -- Other Regulations of Defense Needs 60-DAY CEILING SET ON FLOOR COVERING | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/china-sends-force-to-fight-in-burma-a-modernly-equipped-unit.html | CHINA SENDS FORCE TO FIGHT IN BURMA; A Modernly Equipped Unit Reaches Area to Join in the Allied Defense RANGOON COUNTS LOSSES Puts Casualties in First Air Raid at 1,000 -- American Tells of Shooting Down Foes | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/gen-giuseppe-motta.html | GEN. GIUSEPPE MOTTA | True | By Telephone To T Nmw York 'S. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/dr-brenes-arquin-exhead-of-nicara-gua-liberal-president-succeeded.html | DR. BRENES SARQUIN, EX-HEAD OF NICARA GUA; Liberal President, Succeeded by Gen. Somoza, Dies at 55 | True | Special Cable to THI iIEW YORX TIMS | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/son-born-to-alexander-vietors.html | Son Born to Alexander Vietors | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/the-defenders-line.html | The Defenders' Line | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/p-rockefeller-scalded-youngster-falls-into-pot-of-boiling-water-in.html | P. ROCKEFELLER SCALDED; Youngster Falls Into Pot of Boiling Water in Georgia | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/mark-twain-anecdotes-wanted.html | Mark Twain Anecdotes Wanted | True | CYRIL CLEMENS | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/mgr-tno-gi.html | MGR. Tno GI- | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/store-sales-up-39-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 39% FOR WEEK IN NATION; Volume for Four-Week Period Increased 11%, Reserve Board Reports NEW YORK TRADE ROSE 31% Total for 4 Cities in This Area Jumped 35 % -- Specialty Shops Had 18% Gain | True | Special to THE NEW YORK TIMES. | C1B 525550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/shoppers-buying-defense-stamps-under-new-plan-to-take-them-in.html | SHOPPERS BUYING DEFENSE STAMPS; Under New Plan to Take Them in Change in City Stores, Sales Here Are Soaring PRAISED BY MORGENTHAU Treasury Head Congratulates Sponsors of Campaign Here -- Public Found Cooperative | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/dr-eugene-s-kilgore.html | DR. EUGENE S. KILGORE | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/leaves-stock-exchange-board.html | Leaves Stock Exchange Board | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/george-albert-kervin.html | GEORGE ALBERT KERVIN | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/denies-japanese-halted-his-ship.html | Denies Japanese Halted His Ship | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/united-congress-ends-first-term-closes-session-somberly-determined.html | UNITED CONGRESS ENDS FIRST TERM; Closes Session Somberly, Determined That War Reverses Shall Be Surmounted RENEWS LABORS MONDAY Final Speeches Discount Fall of Manila and Adjure Members to 'Buckle Down' | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/filipinos-in-us-may-enlist-in-army-president-announces-revised-law.html | FILIPINOS IN U.S. MAY ENLIST IN ARMY; President Announces Revised Law Makes This Possible | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/navy-books-columbia-yale-virginia-and-georgia-tech-added-to.html | NAVY BOOKS COLUMBIA; Yale, Virginia and Georgia Tech Added to Football Schedule | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/bank-of-england-increases-deposits-item-shows-81129000-gain-in-week.html | BANK OF ENGLAND INCREASES DEPOSITS; Item Shows 81,129,000 Gain in Week Ended Dec. 31 -- Bond Holdings Up LESS RISE IN CIRCULATION 481,000 for Period Compares With 615,855,000 for All of the Year | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/paris-group-organizes-junior-guild-of-the-american-cathedral-to.html | PARIS GROUP ORGANIZES; Junior Guild of the American Cathedral to Reunite Here | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/miss-jeanne-watson-bride-of-lieutenant-rochester-girl-wed-in-church.html | MISS JEANNE WATSON BRIDE OF LIEUTENANT; Rochester Girl Wed in Church to Walter N. Kernan, U. S. ,4. | True | Special to T l.w YoK T.ES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/iiss-hortense-cartier.html | IISS HORTENSE CARTIER | True | Wireless to T NEW NOR Ts. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/rev-herbert-p-shaw.html | REV. HERBERT P. SHAW | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/changes-in-george-a-fuller.html | Changes in George A. Fuller | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/nazis-list-1941-air-score-own-loss-put-at-1046-planes-british-at.html | NAZIS LIST 1941 AIR SCORE; Own Loss Put at 1,046 Planes, British at 3,834 | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/aitchison-to-direct-i-c-c.html | Aitchison to Direct I, C. C. | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/duke-player-in-naval-reserve.html | Duke Player in Naval Reserve | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/nazis-rush-3-fortified-lines-to-bar-a-russian-invasion-germans-take.html | Nazis Rush 3 Fortified Lines To Bar a Russian Invasion; GERMANS TAKE STEPS TO BAR AN INVASION REICH FORTS BUILT TO BAR SOVIET PUSH | True | By Bernard Valeryby Telephone To the New York Times. | C1B 525550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/lawyer-is-beaten-suspect-arrested-fc-cole-62-critically-hurt-in.html | LAWYER IS BEATEN; SUSPECT ARRESTED; F.C. Cole, 62, Critically Hurt in Chrysler Building | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/gets-wallet-boy-found-postoffice-extra-claims-the-20-will-give.html | GETS WALLET BOY FOUND; Postoffice Extra Claims the $20, Will Give Michael McCabe $3 | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/jean-wallace-phippen-bride.html | Jean Wallace Phippen Bride | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/women-asked-to-save-home-religion-schools.html | Women Asked to Save Home, Religion, Schools | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/camp-croft-order-is-work-not-play-new-years-dates-are-called-off-as.html | CAMP CROFT ORDER IS WORK, NOT PLAY; New Year's 'Dates' Are Called Off as Men Get Word That There Won't Be Holiday | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/i-c-m-gardner-sr-83-peekskill-publisher-exowner-of-papers.html | i C. M. GARDNER SR., 83, PEEKSKILL PUBLISHER; ! Ex-Owner of Papers ThereBegan in Printing Trade in 1874 | True | Special to T Ew NoK TS. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/22-boards-named-for-tire-rationing-mcgraw-announces-citywide.html | 22 BOARDS NAMED FOR TIRE RATIONING; McGraw Announces City-Wide Machinery to Carry Out Rules Promulgated by OPA ADDITIONS MAY BE MADE Bodies to Sit Only 2 Hours a Day for Present -- Members Sworn as Federal Agents | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/propose-objectors-do-work-abroad-american-friends-outline-plan-to.html | PROPOSE OBJECTORS DO WORK ABROAD; American Friends Outline Plan to Help Rebuild Houses Wrecked in England FEDERAL APPROVAL ASKED ' Conscientious' Contingent Is Ready to Sail -- Other Units May Go to China | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/safety-contest-started-connecticut-cities-to-take-part-in-statewide.html | SAFETY CONTEST STARTED; Connecticut Cities to Take Part in State-wide Competition | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/november-sales-rose-11month-total-greater-than-for-any-full-year.html | NOVEMBER SALES ROSE; 11-Month Total Greater Than for Any Full Year Since 1929 | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/diverting-attacks-fail.html | Diverting Attacks Fail | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/tale-of-a-silver-dollar-falls-in-subway-grating-owner-goes-after-it.html | TALE OF A SILVER DOLLAR; Falls in Subway Grating, Owner Goes After It, Held as Saboteur | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/deification-of-the-fuehrer.html | DEIFICATION OF THE FUEHRER | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/flickers-danced-at-studio-theatre-first-performance-of-charles.html | FLICKERS DANCED AT STUDIO THEATRE; First Performance of Charles Weidman's Burlesque of Old Silent Movies Presented DORIS HUMPHREY IN WORK She Also Appears in 'Alcina Suite' and 'Variations and Conclusion' on Program | True | By John Martin | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/americas-economic-unity-urged.html | Americas' Economic Unity Urged | True | Special Cable to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 525550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/serbian-prelate-charges-killing-of-180000-in-naziinvaded-croatia.html | Serbian Prelate Charges Killing Of 180,000 in Nazi-Invaded Croatia; Archbishop Accuses 'Quislings' of Wholesale Massacre and Torture -- Post-War Court Is Suggested to Punish the Criminals | True | By James MacDonaldspecial Cable To the New York Times. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/us-navy-opens-london-canteen.html | U.S. Navy Opens London Canteen | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/15000-nazis-killed-in-week.html | 15,000 Nazis Killed in Week | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/barbara-francis-becomes-a-bride-married-in-reformed-church-in.html | BARBARA FRANCIS BECOMES A BRIDE; Married in Reformed Church in Bronxville to Lieutenant Wesslsu G, Wright, U, S, A, | True | Special to THE NEW YORK TS. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/girl-now-owner-of-a-500-bill-she-found-will-invest-part-of-it-in.html | Girl, Now Owner of a $500 Bill She Found, Will Invest Part of It in Defense Stamps | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/hold-bendix-aviation-shares.html | Hold Bendix Aviation Shares | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/spiders-not-cavaliers-jones-humbert-are-richmond-alumni-reader.html | SPIDERS, NOT CAVALIERS; Jones, Humbert Are Richmond Alumni, Reader Points Out | True | TOM BENTON | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/miss-evelyn-miller-honored-at-dinner-debutante-wears-flame-gown.html | MISS EVELYN MILLER HONORED AT DINNER; Debutante Wears Flame Gown -- Miss Peabody Is Feted | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/chile-declares-neutrality.html | Chile Declares Neutrality | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/the-international-situation-saturday-january-3-1942.html | The International Situation; SATURDAY, JANUARY 3, 1942 | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/bragg-to-qualify-new-commanders-gen-parker-is-opening-special.html | BRAGG TO QUALIFY NEW COMMANDERS; Gen. Parker Is Opening Special School to Fit Fresh Officers for Field Artillery Posts | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/italian.html | Italian | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/68-aides-to-dewey-retained-by-hogan-lockwood-in-executive-post.html | 68 AIDES TO DEWEY RETAINED BY HOGAN; Lockwood in Executive Post Again at Increased Pay -Gelb Is Promoted GRUMET ALSO ADVANCED Will Head Homicide Bureau -Whitman Knapp Named Indictment Chief | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/a-disgraceful-exhibition.html | A Disgraceful Exhibition | True | MILTON KESTENBAUM | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/fort-slocum-new-york.html | FORT SLOCUM; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/thompson-bruins-to-st-paul.html | Thompson, Bruins, to St. Paul | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/tokyo-paper-warns-moscow-on-treaty-wants-neutrality-pact-respected.html | TOKYO PAPER WARNS MOSCOW ON TREATY; Wants Neutrality Pact Respected -- Envoy Seeks Fishing Deal | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/pine-camp-new-york.html | PINE CAMP; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 525550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/discuss-trends-in-iberoamerica-speakers-at-barry-college-conference.html | DISCUSS TRENDS IN IBERO-AMERICA; Speakers at Barry College Conference Told of Laws to Protect Workers ECONOMIC AIMS STRESSED United States Called On to Keep a Firm Grip on the Caribbean Countries | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/soldiers-of-armored-unit-get-extensive-wardrobe.html | Soldiers of Armored Unit Get Extensive Wardrobe | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/police-recalled-for-city-defense-men-on-special-detail-with-various.html | POLICE RECALLED FOR CITY DEFENSE; Men on Special Detail With Various Departments Get Orders From Valentine BACK TO REGULAR WORK Old Police Headquarters at 300 Mulberry St. to Be Used for Civilian Training | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/asks-more-planes-to-protect-alaska-delegate-dimond-urges-quick.html | ASKS MORE PLANES TO PROTECT ALASKA; Delegate Dimond Urges Quick Strengthening of Strategic Aleutian Islands PREDICTS JAPANESE ROUTE The Delegate Suggests America Lease the Komandorsky Islands From Soviet Russia | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/registration-revoked.html | Registration Revoked | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/soy-beans-lead-the-grains-higher-higher-ceiling-on-fats-and-oils-is.html | SOY BEANS LEAD THE GRAINS HIGHER; Higher Ceiling on Fats and Oils Is Signal for Resumption of Speculative Buying LEGUMES RISE 3 5/8 TO 3 7/8c Wheat Futures Move Up 1 1/4 to 1 7/8c, Corn and Oats 1/4 to 1 3/4c, Rye 3 7/8c | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/vacation-dinner-dance-held.html | Vacation Dinner Dance Held | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/the-fall-of-manila.html | THE FALL OF MANILA | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/sees-pearl-harbor-gains-hawaiian-delegate-says-anger-of-us-spurs.html | SEES PEARL HARBOR GAINS; Hawaiian Delegate Says Anger of U.S. Spurs War | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/three-submarines-sunk.html | Three Submarines Sunk | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/aid-to-enemy-seen.html | Aid to Enemy Seen | True | WARREN WELLS | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/5-hurt-in-apartment-fire-tenant-falls-4-floors-to-street-at.html | 5 HURT IN APARTMENT FIRE; Tenant Falls 4 Floors to Street at Building in Inwood | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/cases-increased-in-traffic-courts-749859-for-city-in-1941-a-rise-of.html | CASES INCREASED IN TRAFFIC COURTS; 749,859 for City in 1941 a Rise of 70,833 Over 1940, Curran Report Says | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/raid-casualties-put-at-1000.html | Raid Casualties Put at 1,000 | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/aviation-cadet-board-set-up-at-camp-upton-to-aid-recruiting-of.html | Aviation Cadet Board Set Up at Camp Upton To Aid Recruiting of Pilots for Army Corps | True | Special to THE NEW YORK TIMES. | C1B 525550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/nausea-drug-called-check-on-alcoholism-treatment-is-85-successful.html | NAUSEA DRUG CALLED CHECK ON ALCOHOLISM; Treatment Is 85% Successful, Says Journal Published at Yale | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/ft-riley-to-open-cavalry-classes-monday-paul-mellon-is-among-200.html | Ft. Riley to Open Cavalry Classes Monday; Paul Mellon Is Among 200 Taking Course | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/walter-heffernan.html | WALTER HEFFERNAN | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/british.html | British | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/insurance-company-gains-the-northwestern-national-life-shows.html | INSURANCE COMPANY GAINS; The Northwestern National Life Shows Increase in Assets | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/fireman-dies-at-blaze.html | Fireman Dies at Blaze | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/zivic-to-box-robinson-in-garden-ring-jan-16.html | Zivic to Box Robinson In Garden Ring Jan. 16 | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/davis-asks-help-of-the-clergy.html | Davis Asks Help of the Clergy | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/ecuador-expels-german-another-nazi-and-a-czechoslovak-accused-of.html | ECUADOR EXPELS GERMAN; Another Nazi and a Czecho-Slovak Accused of Spying for Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/named-to-borough-post-joseph-reich-exdeputy-register-appointed-by.html | NAMED TO BOROUGH POST; Joseph Reich, Ex-Deputy Register, Appointed by Cashmore | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/eastern-league-to-meet-problems-of-college-basketball-to-be.html | EASTERN LEAGUE TO MEET; Problems of College Basketball to Be Considered Tomorrow | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/yacht-sprig-to-great-lakes.html | Yacht Sprig to Great Lakes | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/envoy-to-portugal-will-report.html | Envoy to Portugal Will Report | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/fort-monmouth-new-jersey.html | FORT MONMOUTH; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/glorana-smith-married-brooklyn-girl-attended-by-sister-at-wedding-to.html | GLORANA SMITH MARRIED; Brooklyn Girl Attended by Sister at Wedding to Drury Chegan | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/school-aid-in-water-saving.html | School Aid in Water Saving | True | F. WYLE | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/reich-cancels-ski-competition.html | Reich Cancels Ski Competition | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/cuba-frees-exbank-head-drops-marcos-sinai-charge-five-others-are.html | CUBA FREES EX-BANK HEAD; Drops Marcos Sinai Charge --- Five Others Are Absolved | True | Special Cable to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/leon-alford-dies-industry-expert-professor-of-administrative.html | LEON ALFORD DIES; INDUSTRY EXPERT; Professor of Administrative Engineering at N.Y.U. Since '37 Stricken Here at 65 EDITED TRADE JOURNALS With J. E Hannum He Devised 'Kilo-Man Hour' -- Helped in Founding American Council | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/lois-andersons-plans-elizabeth-girl-will-be-wed-on-jan-17-to.html | LOIS ANDERSON'S PLANS; Elizabeth Girl Will Be Wed on Jan. 17 to Carstens Y. Haas | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/carol-may-urge-revolt-exkings-aide-hints-at-plea-to-stir-rumania.html | CAROL MAY URGE REVOLT; Ex-King's Aide Hints at Plea to Stir Rumania Against Axis | True | | C1B 525550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/fiercer-struggle-in-philippines-seen-resident-commissioner-here.html | FIERCER STRUGGLE IN PHILIPPINES SEEN; Resident Commissioner Here Says Loss of Manila Will Only Spur Resistance PLEDGES FIGHT TO THE END Elizalde Avers Countrymen Will Go On Beside Us Until Evil Forces Are Crushed | True | By Joaquin M. Elizalde Philippines Resident Commissioner In the United Stateswritten For the United Press. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/hugo-kalsow.html | HUGO KALSOW | True | Special to T NE YORK TZarS. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/japanese-suffer-big-loss-in-china-5000-casualties-reported-in.html | JAPANESE SUFFER BIG LOSS IN CHINA; 5,000 Casualties Reported in Chinese Counter-Attack on Outskirts of Changsha DIVERTING ASSAULTS FAIL Chungking Spokesman Says China Can Dissipate Foe's Forces in New Battles | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/army-recruits-a-record-over-42000-enlisted-in-2-weeks-since-pearl.html | ARMY RECRUITS A RECORD; Over 42,000 Enlisted in 2 Weeks Since Pearl Harbor | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/frisch-is-hopeful-on-games-future-baseball-can-take-it-during-war.html | FRISCH IS HOPEFUL ON GAMES FUTURE; ' Baseball Can Take It' During War, Says Pirate Manager, Citing Morale Value | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/warns-on-ration-board-delay.html | Warns on Ration Board Delay | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/army-to-train-tire-repairers.html | Army to Train Tire Repairers | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/sprague-liquidates-terminals.html | Sprague Liquidates Terminals | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/wedding-ring-price-fixed.html | Wedding Ring Price Fixed | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/wp-holly-retires-from-bank.html | W.P. Holly Retires From Bank | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/willweigh-loew-strike-threat.html | Will-Weigh Loew Strike Threat | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/first-war-month-cost-2557103354-record-figure-is-500000000-more.html | FIRST WAR MONTH COST $2,557,103,354; Record Figure Is $500,000,000 More Than Was Spent in Any World War Month BIG BUDGET IS INDICATED Roosevelt and H.D. Smith Finish Estimate -- S$50,000,000,000 for Defense Hinted | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/w-h-c-clarke-59-a-law-councilor-advisor-to-senate-committee-on.html | W. H. C. CLARKE, 59; A LAW COUNCILOR; Advisor to Senate Committee on Study of Small Business Enterprises Dies Here RAN FOR CONGRESS IN 1918 Sought Office in Fifth District of New Jersey -- Ex-Irlead of Fair Trade Council, inc. | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/appointed-as-president-of-carpet-wholesaler.html | Appointed as President Of Carpet Wholesaler | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/the-ban-on-autos.html | THE BAN ON AUTOS | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/bus-merger-argument-jan-26.html | Bus Merger Argument Jan. 26 | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/poison-in-wine-kills-man-he-finds-bottle-on-floor-of-food-shop-dies.html | POISON IN WINE KILLS MAN; He Finds Bottle on Floor of Food Shop, Dies in Few Moments | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/jaroslav-jezek.html | JAROSLAV JEZEK | True | | C1B 525550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/george-l-edson.html | GEORGE L. EDSON | True | Special to THE NEW Y0aE TIZZS. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/stocks-advance-after-bad-news-movement-viewed-as-evidence-or.html | STOCKS ADVANCE AFTER BAD NEWS; Movement Viewed as Evidence or Market's Faith in Final Victory in War SHARE TURNOVER DROPS Grains and Other Commodities Rise as Lifting of Ceilings for Prices Is Announced | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/bears-shape-attack-to-circumvent-allstars-expected-use-of-fiveman.html | Bears Shape Attack to Circumvent All-Stars' Expected Use of Five-Man Line; CHAMPIONS WORK ON PAVED 'GRIDIRON' Kept Out of Polo Grounds by Mud, Bears Rumble Through Plays on Eighth Avenue HUTSON REPORTS TO OWEN League All-Stars to Use 30 Basic Plays in Charity Contest Tomorrow | True | By Arthur Daley | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/2d-army-lectures-will-explain-issues-civilians-interested-in.html | 2D ARMY LECTURES WILL EXPLAIN ISSUES; Civilians Interested in Program on 'What Are We Fighting For?' | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/lewis-is-divorced-by-dorothy-thompson-vermont-judge-grants-custody.html | LEWIS IS DIVORCED BY DOROTHY THOMPSON; Vermont Judge Grants Custody of Son to Mother | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/heavy-snowfall-stops-traffic-in-nebraska.html | HEAVY SNOWFALL STOPS TRAFFIC IN NEBRASKA | True | By the United Press. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/colombian-farm-institute-aim.html | Colombian Farm Institute Aim | True | Special Cable to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/first-1942-foal-at-calumet.html | First 1942 Foal at Calumet | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/33-in-spy-ring-get-heavy-sentences-lang-heine-and-duquesne-to-serve.html | 33 IN SPY RING GET HEAVY SENTENCES; Lang, Heine and Duquesne to Serve Concurrent Terms of Eighteen and Two Years AFTER SENTENCES WERE PASSED AT SPY TRIAL HERE 33 IN SPY RING GET HEAVY SENTENCES | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/new-flotations-drop-to-4819000-total-for-this-week-compares-with.html | NEW FLOTATIONS DROP TO $4,819,000; Total for This Week Compares With $7,833,000 in the Previous Period WAS $30,528,250 YEAR AGO Bond Issues Now on File With the SEC Are the Largest in Many Weeks | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/john-moffats-give-palm-beach-party-zalstemzalesskys-and-alexis.html | JOHN MOFFATS GIVE PALM BEACH PARTY; Zalstem-Zalesskys and Alexis Obolenskys Jr. Are Among Their Guests at Dinner ROBERT APPLETONS HOSTS They Honor Paul Timbals at a Luncheon -- Arthur Bradley Campbell Also Entertains | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/freight-cars-ordered.html | Freight Cars Ordered | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/new-pastor-will-join-first-church-here-feb-1.html | New Pastor Will Join First Church Here Feb. 1 | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/argentine-army-draft-up-5000.html | Argentine Army Draft Up 5,000 | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/daughter-to-rw-degroats.html | Daughter to R.W. DeGroats | True | Special to THE NEW YORK TIMES. | C1B 525550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/bondage-of-vichy-to-axis-held-plain-london-views-petains-new-years.html | BONDAGE OF VICHY TO AXIS HELD PLAIN; London Views Petain's New Year's Speech as Emphasizing Impotence of His Regime CHURCHILL'S TALK NOTED Basdevant's Argument That Darlan Has Made France a 'Belligerent Area' Also Cited | True | Wireless to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/reserve-bank-position-range-of-important-items-in-1941-compared-wth.html | RESERVE BANK POSITION; Range of Important Items in 1941 Compared Wth Preceding Years | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/lehman-orders-states-car-pool-governor-directs-common-use-of.html | LEHMAN ORDERS STATE'S CAR POOL; Governor Directs Common Use of Public-Owned Automobiles and Motor Trucks CITIES ASKED TO AID PLAN Farmers Urged to Reduce Trips to Town -- Penalties Face Tire Rationing Violators | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/nazis-bomb-crimean-wedge-sink-two-ships-at-theodosia-fight-thrusts.html | NAZIS BOMB CRIMEAN WEDGE; Sink Two Ships at Theodosia -Fight Thrusts Elsewhere | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/court-marks-loom-in-garden-tonight-ri-state-to-seek-team-and.html | COURT MARKS LOOM IN GARDEN TONIGHT; R.I. State to Seek Team and Individual Records in Game With Fordham Quintet L.I.U. FACES CREIGHTON Blackbirds, Bent on Starting New Streak, Must Overcome Tenacious Defense | True | By Joseph M. Sheehan | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/dr-henry-francis-sears-pathologist-and-philanthropist-fatherinlaw.html | DR. HENRY FRANCIS SEARS; Pathologist and Philanthropist Father-in-Law of Sen. Lodge | True | Special to T NSW YOR Trs. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/mitchel-field-new-york.html | MITCHEL FIELD; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/deny-plan-to-hold-changsha.html | Deny Plan to Hold Changsha | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/edward-c-heald.html | EDWARD C. HEALD | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/brewery-is-100-years-old-plaque-at-the-schaefer-plant-in-brooklyn.html | BREWERY IS 100 YEARS OLD; Plaque at the Schaefer Plant in Brooklyn Honors Founders | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/gov-lehman-reappoints-three.html | Gov. Lehman Reappoints Three | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/uso-begins-shows-at-camp-meade-post-soldiers-help-in-production-of.html | U.S.O. BEGINS SHOWS AT CAMP MEADE; Post Soldiers Help in Production of 'Follow the Crowd,' Musical Variety | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/miss-hele_n-jo__urnean-baltimore-sculptor-former-art-teacher-won.html | MISS HELE_N JO__URNEAN; Baltimore Sculptor, Former Art Teacher Won Prizes for Work | True | SPecial to THR NV YORK Tr:mRS. j | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/chinese-gains-reported.html | Chinese Gains Reported | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/frederick-t-days-have-son.html | Frederick T. Days Have Son | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/army-bomber-crashes-five-men-bail-out-of-disabled-plane-on-west.html | ARMY BOMBER CRASHES; Five Men Bail Out of Disabled Plane on West Coast | True | | C1B 525550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/mayor-is-venting-spite-says-morgan-former-commissioner-charges-la.html | MAYOR IS VENTING SPITE, SAYS MORGAN; Former Commissioner Charges La Guardia Acted Against Aides in Retaliation DEFENDS TWO ASSISTANTS Returning From Capital, City Executive Parries Query on Quitting Defense Post | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/us-bonds-sold-by-member-banks-federal-reserve-group-here-reports.html | U.S. BONDS SOLD BY MEMBER BANKS; Federal Reserve Group Here Reports $54,000,000 Drop in Holdings in Week U.S. BONDS SOLD BY MEMBER BANKS | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/teacher-examinations-begun.html | Teacher Examinations Begun | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/new-york-relatives-visited-camp-wheeler-to-spend-new-years-eve-with.html | New York Relatives Visited Camp Wheeler To Spend New Year's Eve With Soldiers | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/uruguay-presses-inquiry-data-on-alleged-fascist-units-to-go-to.html | URUGUAY PRESSES INQUIRY; Data on Alleged Fascist Units to Go to Congress | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/books-authors.html | Books -- Authors | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/daily-china-broadcasts-planned.html | Daily China Broadcasts Planned | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/mr-krock-substitutes-authority.html | Mr. Krock Substitutes Authority | True | ARTHUR KROCK | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/francis-odea.html | FRANCIS O'DEA | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/exporters-fight-delay-in-payments-refuse-orders-that-specify.html | EXPORTERS FIGHT DELAY IN PAYMENTS; Refuse Orders That Specify Collection After Delivery on Board Ship MAY HAVE TO WAIT WEEKS Group Cites Shipping Lack -Urges Invoice Dated When Goods Leave Plant | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/cuba-to-form-militia.html | Cuba to Form Militia | True | Wireless to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/on-school-athletics-sports-writers-and-coaches-are-blamed-for-evils.html | ON SCHOOL ATHLETICS; Sports Writers and Coaches Are Blamed for Evils in System | True | M.H.K. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/nazis-in-new-trap-soviet-gives-ultimatum-to-150000-reported-ringed.html | NAZIS IN NEW TRAP; Soviet Gives Ultimatum to 150,000 Reported Ringed at Mozhaisk STRONGHOLD IS TAKEN Maloyaroslavets Falls -Double Drive Joins to Menace Rzhev FIRE AND WRECKAGE MARK THE GERMAN RETREAT IN RUSSIA NAZIS IN NEW TRAP ON MOSCOW FRONT NAZIS FACE NEW DISASTER ON MOSCOW FRONT | True | By Telephone To the New York Times. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/nya-head-speaks-here-today.html | NYA Head Speaks Here Today | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/the-grand-alliance.html | THE GRAND ALLIANCE | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/buys-kemper-furniture-mengel-enters-kitchen-cabinet-field-with.html | BUYS KEMPER FURNITURE; Mengel Enters Kitchen Cabinet Field With Purchase | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/twins-are-born-in-ambulance.html | Twins Are Born in Ambulance | True | | C1B 525550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/fort-ontario-new-york.html | FORT ONTARIO; NEW YORK | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/asks-city-council-truce-morris-on-radio-pleads-for-ban-on-politics.html | ASKS CITY COUNCIL TRUCE; Morris, on Radio, Pleads for Ban on Politics During the War | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/little-three-may-suspend-ban.html | Little Three May Suspend Ban | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/two-killed-in-navy-plane.html | Two Killed in Navy Plane | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/japanese-pressing-invaders-drive-hard-as-macarthur-shortens-lines.html | JAPANESE PRESSING; Invaders Drive Hard as MacArthur Shortens Lines to the North FORTS ON BAY HELD Fortress of Corregidor Is Believed Headquarters -- Cavite Demolished JAPANESE PRESSING PHILIPPINE FIGHT | True | By Charles Hurdspecial To the New York Times. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/dr-joseph-maybank.html | DR. JOSEPH MAYBANK | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/counsel-made-vice-president.html | Counsel Made Vice President | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/boys-shot-kills-a-man-rhode-islander-is-victim-of-an-accident.html | BOY'S SHOT KILLS A MAN; Rhode Islander Is Victim of an Accident | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/nyac-squash-victor-32.html | N.Y.A.C. Squash Victor, 3-2 | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/burke-puts-aides-on-24hour-duty-for-war-after-announcing-9-am-is.html | Burke Puts Aides on 24-Hour Duty for War After Announcing 9 A.M. Is Starting Time | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/oust-la-guardia-kennedy-insists-new-york-representative-renews-plea.html | OUST LA GUARDIA, KENNEDY INSISTS; New York Representative Renews Plea to President on Civilian Defense Post | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/dr-howard-b-speer-exmedical-aide-of-metropolitan-life-dies-in.html | DR. HOWARD B. SPEER; Ex-Medical Aide of Metropolitan Life Dies in Toronto at 72 | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/holiday-travelers-tax-all-facilities-railroad-officials-estimate.html | HOLIDAY TRAVELERS TAX ALL FACILITIES; Railroad Officials Estimate Increase Over Last Year at Not Less Than 25% 265 FATALITIES REPORTED 171 Deaths Attributed to Auto Accidents, Despite All the Restrictions on Motoring | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/two-debutantes-guests-at-dinner-mildred-harrison-and-angela-place.html | TWO DEBUTANTES GUESTS AT DINNER; Mildred Harrison and Angela Place Honored -- Former Has Debut, Latter Bowed Dec. 3 RECEIVE WITH PARENTS Both Young Women Gowned in Blue at Party -- Event Featured by Dancing | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/escapes-jail-as-a-spy-disappointed-policeman-wins-suspended.html | ESCAPES JAIL AS A SPY; 'Disappointed Policeman' Wins Suspended Sentence | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/deposit-increases-reported-by-banks-statements-of-condition-as-of.html | DEPOSIT INCREASES REPORTED BY BANKS; Statements of Condition as of Dec. 31 Also Show Rise in Total Resources SOME FORMAL LISTINGS First National of New York Announces Total Income of $15,522,932 DEPOSIT INCREASES REPORTED BY BANKS | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/opa-bans-new-autos-jan-31-may-commandeer-old-cars-opa-bans-making.html | OPA Bans New Autos Jan. 31; May Commandeer Old Cars; OPA BANS MAKING AUTOS AFTER JAN. 31 | True | By Charles E. Eganspecial To the New York Times. | C1B 525550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/netherland.html | Netherland | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/cavalcanti-praises-us-army.html | Cavalcanti Praises U.S. Army | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/british-in-near-east-capture-3-axis-ships-marine-circles-credit.html | BRITISH IN NEAR EAST CAPTURE 3 AXIS SHIPS; Marine Circles Credit Navy With Oil Tanker, Two Freighters | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/german.html | German | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/navy-seeks-to-quit-kearny-shipyard-negotiations-by-us-steel-the.html | NAVY SEEKS TO QUIT KEARNY SHIPYARD; Negotiations by U.S. Steel, the Owner, and Labor Leaders on Operation Begun CLOSED SHOP' STILL ISSUE Washington Official Circles Hopeful That Yard Will Be Returned in Week | True | By W.h. Lawrencespecial To the New York Times. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/elected-as-chairman-of-lawyers-title-corp.html | Elected as Chairman Of Lawyers Title Corp. | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/film-attendance-shatters-records-high-marks-are-set-at-astor.html | FILM ATTENDANCE SHATTERS RECORDS; High Marks Are Set at Astor, Paramount, Strand, Roxy, Rivoli and Music Hall NEW PICTURE AT RIALTO' Mad Doctor of Market Street' Only Arrival Today -- The News From Hollywood | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/mannerheim-praises-finns.html | Mannerheim Praises Finns | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/war-pact-is-signed-us-britain-russia-china-and-22-others-join-in.html | WAR PACT IS SIGNED; U.S., Britain, Russia, China and 22 Others Join in Declaration BAR SEPARATE PEACE All Accept the Atlantic Charter as Goal in 'Common Struggle' 26 NATIONS JOIN IN ANTI-AXIS PACT | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/dole-rust.html | Dole -- Rust | True | Special to TB Nw YORK TxS. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/natalie-janvrin-bows-to-society-nightingalebamford-alumna-presented.html | NATALIE JANVRIN BOWS TO SOCIETY; Nightingale-Bamford Alumna Presented at a Luncheon Given by Her Mother | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/brauchitsch-is-reported-to-see-german-defeat.html | Brauchitsch Is Reported To See German Defeat | True | By the United Press. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/india-orders-sabotage-penalty.html | India Orders Sabotage Penalty | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/wpa-forced-to-bar-million-eligibles-dryden-reports-lack-of-funds.html | WPA FORCED TO BAR MILLION 'ELIGIBLES'; Dryden Reports Lack of Funds Prevents Employment | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/jacob-s-goldman.html | JACOB S. GOLDMAN | True | Special to Tr* Nm /x T/3S. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/55-die-in-train-collisions-crash-in-occupied-france-kills-48.html | 55 DIE IN TRAIN COLLISIONS; Crash in Occupied France Kills 48 -- Serbian Wreck Toll 7 | True | By Telephone To the New York Times. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/president-appeals-for-alien-workers-statement-to-industry-asserts.html | PRESIDENT APPEALS FOR ALIEN WORKERS; Statement to Industry Asserts Refusal to Employ Them Is 'as Stupid as It Is Unjust' SAYS IT FOSTERS DISUNITY Plea for 'Sane Policy' Stresses Sons of 'Foreigners' at Pearl Harbor and in Philippines | True | Special to THE NEW YORK TIMES. | C1B 525550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/spellman-hails-teachers-loyalty-catholic-educators-need-no-war.html | SPELLMAN HAILS TEACHERS' LOYALTY; Catholic Educators Need No War Crisis to Shock Them Into Patriotism, He Says NO CHANGE IN SYSTEM Archbishop Talks to Delegates at Mid-Atlantic Regional Unit Session | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/washington-quintet-victor.html | Washington Quintet Victor | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/ring-board-pledges-aid-referees-and-judges-volunteer-for-service.html | RING BOARD PLEDGES AID; Referees and Judges Volunteer for Service Benefit Bouts | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/president-plans-moving-air-plants-decentralization-as-safeguard.html | PRESIDENT PLANS MOVING AIR PLANTS; Decentralization as Safeguard From Destruction by Enemy Means Dispersing Units FROM COAST LOCATIONS Press Conference Also Is Told Most Auto Plants Should Be Retooled for Arms in 2 Months | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/california-plans-50-million-fund-legislative-leaders-discuss.html | CALIFORNIA PLANS 50 MILLION FUND; Legislative Leaders Discuss Defense Needs With Direct Aid for the Counties | True | By Lawrence E. Daviesspecial to The New York Times. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/tony-martin-enlists-in-navy.html | Tony Martin Enlists in Navy | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/eagerness-to-aid-neediest-is-voiced-letters-containing-belated.html | EAGERNESS TO AID NEEDIEST IS VOICED; Letters Containing Belated Gifts Stress Desire to Help in Relieving Distress 94 DONATE $1,323 IN DAY Community Service Society in Resolution Praises Fund's Value to Social Service EAGERNESS TO AID NEEDIEST IS VOICED | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/nazi-state-church-plan-proposes-to-oust-other-faiths-and-ban-bible.html | Nazi State Church Plan Proposes To Oust Other Faiths and Ban Bible; NAZI CHURCH PLAN WOULD BAN BIBLE | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/nazi-ambassador-to-quit-argentina-envoy-is-called-home-to-report.html | NAZI AMBASSADOR TO QUIT ARGENTINA; Envoy Is Called Home 'to Report' Three Months After Demand for His Expulsion BORDER ACCORD FORESEEN Ecuador Accepts Proposals of Three Powers for Settling Controversy With Peru | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/b-triffor-dem-boston-bar-7t-expresident-and-chairman-of-board-of.html | B. TRIFFOR]) DEM); BOSTON BAR, 7t; Ex-President and Chairman of Board of First National Retired Last July FORMER A. T. & T. OFFICIAL Left Vice Presidency in West to Enter Banking in 1912- Noted Athlete at Harvard | True | Special to YoK Tz3as. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/indian-army-of-1000000.html | Indian Army of 1,000,000 | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/gandy-bridge-calls-bonds.html | Gandy Bridge Calls Bonds | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/wool-market-dull.html | WOOL MARKET DULL | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/outoftown-banks.html | OUT-OF-TOWN BANKS | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/cotton-is-lifted-by-price-controls-prices-here-make-net-gains-of.html | COTTON IS LIFTED BY PRICE CONTROLS; Prices Here Make Net Gains of $2.05 to $2.30 a Bale on Washington News FIRST QUOTATIONS LOWEST Staple in Government Loan Is Increased 104,925 Bales -- Market Statistics | True | | C1B 525550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/news-from-hollywood.html | News From Hollywood | True | By Telephone To the New York Times. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/lloyd-t-ilicafee.html | LLOYD T. illcAFEE | True | Special to T Ngw Yo Ts. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/vichy-curbs-jewish-lawyers.html | Vichy Curbs Jewish Lawyers | True | Wireless to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/more-large-gifts-made-to-red-cross-50000-from-equitable-life-12500.html | MORE LARGE GIFTS MADE TO RED CROSS; $50,000 From Equitable Life, $12,500 From Bourjois, Inc., Head List for Day Here FRASER EMPHASIZES NEED Davis Designates Jan. 11 as Red Cross Sunday for Appeals in Churches for War Fund | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/bardia-is-captured-by-south-africans-bombing-of-record-intensity.html | BARDIA IS CAPTURED BY SOUTH AFRICANS; Bombing of Record Intensity Precedes Assault, Balking Axis Hope for a 'Tobruk' AXIS STRONGHOLD IN EASTERN LIBYA FALLS BARDIA CAPTURED BY SOUTH AFRICANS | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/russias-position-discussed.html | Russia's Position Discussed | True | By the United Press. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/road-to-issue-bonds-ny-long-branch-asks-icc-to-approve-2932000-of.html | ROAD TO ISSUE BONDS; N.Y. & Long Branch Asks I.C.C. to Approve $2,932,000 of 4s | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/fort-jackson-south-carolina.html | FORT JACKSON; SOUTH CAROLINA | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/russia-making-loan-to-poles.html | Russia Making Loan to Poles | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/babe-ruth-is-ill-former-slugger-is-taken-from-his-home-on-a.html | BABE RUTH IS ILL; Former Slugger Is Taken From His Home on a Stretcher | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/miss-betty-burnham-honored-at-a-dinner-jms-warings-give-party-for.html | MISS BETTY BURNHAM HONORED AT A DINNER; J.M.S. Warings Give Party for Their Debutante Grandniece | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/quisling-threatens-norse-raid-reprisals-swedes-hear-of-many-arrests.html | QUISLING THREATENS NORSE RAID REPRISALS; Swedes Hear of Many Arrests -- British Spur Resistance | True | By Telephone To the New York Times. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/philippine-trade-with-us-extensive-commerce-department-puts-islands.html | PHILIPPINE TRADE WITH US EXTENSIVE; Commerce Department Puts Islands' Exports Here at 94% and Return Imports at 80 OUR HOLDINGS $156,800,000 Survey Reveals the Islands' Dependence for Sugar, Gold and Coconut Markets | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/joe-works-lightly.html | Joe Works Lightly | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/poster-to-launch-drive-for-books-it-is-accepted-officially-at.html | POSTER TO LAUNCH DRIVE FOR BOOKS; It Is Accepted Officially at Ceremony Here -- Sailor and Soldier Are Portrayed ASK 10 MILLION VOLUMES Committee Would Fill Shelves of Army and Navy Posts -Few Available Now | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/europe-beginning-a-new-chapter-in-american-history.html | Europe; Beginning a New Chapter in American History | True | By Anne O'Hare McCormick | C1B 525550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/russian-officials-deny-part-in-slap-at-us-in-pravda-for-not.html | Russian Officials Deny Part in Slap at Us In Pravda for Not Defending Manila to End | True | By the United Press. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/no-new-tires-for-taxis-henderson-rules-that-cabs-may-buy-retreads.html | NO NEW TIRES FOR TAXIS; Henderson Rules That Cabs May Buy Retreads Only | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/robert-sever-hale-exaide-of-boston-edison-co-known-for-boy-scout.html | ROBERT SEVER HALE; Ex-Aide of Boston Edison Co., Known for Boy Scout Work, Dies. | True | SDecial to THE I'EW YORX TIMES. i | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/mussolini-warning-to-dissidents-seen-reading-today-of-1925-speech.html | MUSSOLINI WARNING TO DISSIDENTS SEEN; Reading Today of 1925 Speech Scoring Fascism's Foes Ordered | True | By Telephone To the New York Times. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/role-of-iago-sung-by-alexander-sved-replaces-lawrence-tibbett-in.html | ROLE OF IAGO SUNG BY ALEXANDER SVED; Replaces Lawrence Tibbett in 'Otello' at Metropolitan | True | N.S. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/new-post-for-roemer-he-is-made-chairman-of-the-pittsburgh-steel.html | NEW POST FOR ROEMER; He Is Made Chairman of the Pittsburgh Steel Company | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/butler-brothers-advances-pond.html | Butler Brothers Advances Pond | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/children-ignore-oneday-holiday-break-in-yuletide-vacations-parents.html | Children Ignore One-Day Holiday Break In Yuletide Vacations; Parents Back Them | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/ithaca-woman-in-hong-kong.html | Ithaca Woman in Hong Kong | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/us-tanks-prove-prowess-in-libya-machines-were-in-continuous.html | U.S. TANKS PROVE PROWESS IN LIBYA; Machines Were in Continuous Operation in 32-Day Drive Without Maintenance SEVERE ORDEAL FOR MEN Without Adequate Sleep, They Could Not Eat Naturally or Hardly Stay Awake | True | Wireless to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/petains-new-year-greeting-list.html | Petain's New Year Greeting List | True | By Telephone To the New York Times. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/reed-heads-opm-unit-ge-official-assumes-control-of-industrial.html | REED HEADS O.P.M. UNIT; G.E. Official Assumes Control of Industrial Branches | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/rubber-expert-to-aid-knudsen.html | Rubber Expert to Aid Knudsen | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/leonard-hurtz-on-bank-board.html | Leonard Hurtz on Bank Board | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/mr-la-guardias-two-jobs.html | MR. LA GUARDIA'S TWO JOBS | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/school-custodians-union-convicted-by-slrb-of-refusing-to-bargain.html | School Custodians Union Convicted by SLRB Of Refusing to Bargain With Union Helpers | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/vvillia-royal-stone.html | VVILLIA! ROYAL STONE | True | Special to T N' No Txs. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/recruiting-comes-in-rush-after-holiday-lag-600-men-here-ask-service.html | Recruiting Comes in Rush After Holiday Lag 600 Men Here Ask Service in Coast Guards | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/tire-rationing-criticized-need-is-recognized-but-methods-used-are.html | Tire Rationing Criticized; Need Is Recognized but Methods Used Are Viewed as Faulty | True | FREDERICK C. PAINTON | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/john-l-pauldinfi.html | JOHN L. PAULDINfi | True | Special to T NIV YORE TINES. | C1B 525550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/englewood-mayor-inducted.html | Englewood Mayor Inducted | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/338818-is-cleared-by-paint-company-profit-of-pattersonsargent-for.html | $338,818 IS CLEARED BY PAINT COMPANY; Profit of Patterson-Sargent for Fiscal Year Compares With $191,401 in 1940 CURRENT ASSETS HIGHER Results of Operations Given by Other Concerns With Comparative Figures | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/excess-reserves-of-the-member-banks-increase-30000000-in-week-to.html | Excess Reserves of the Member Banks Increase $30,000,000 in Week to Dec. 31 | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/killed-by-blow-on-head-chief-of-waiters-at-night-club-found-dead.html | KILLED BY BLOW ON HEAD; Chief of Waiters at Night Club Found Dead, Skull Crushed | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/cuban-taxes-detailed-levy-on-income-ranges-up-12-12-gambling-and.html | CUBAN TAXES DETAILED; Levy on Income Ranges Up 12 1/2% -- Gambling and Sports Pay Fees Wireless to THE NEW YORK TIMES. | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/colleges-offer-their-all-in-war-president-sets-key-for-meeting.html | Colleges Offer Their All in War; President Sets Key for Meeting, Three-Year Course and Expanding Military Training on Campus Are Backed -- Nation's Educators at Baltimore Conference COLLEGES PLEDGE RESOURCES TO WAR | True | By Benjamin Finespecial To the New York Times. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/reich-press-hails-tokyo-arms-feat-nazis-say-strategic-situation-and.html | REICH PRESS HAILS TOKYO 'ARMS FEAT'; Nazis Say Strategic Situation and Harbor of Manila Will Help 'Japanese Ally' REPORT TRANSPORTS FLEE Germans Quote Tokyo Radio on Alleged Bombing of U.S. Ships Leaving Port | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/fort-devens-massachusetts.html | FORT DEVENS; MASSACHUSETTS | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/free-french-ace-bags-18th-foe.html | Free French Ace Bags 18th Foe | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/mcginnies-keeps-county-post.html | McGinnies Keeps County Post | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/big-contract-lost-by-savannah-yard-maritime-commission-cancels.html | BIG CONTRACT LOST BY SAVANNAH YARD; Maritime Commission Cancels Award for the Building of 12 Emergency Cargo Vessels TOTAL PUT AT $18,000,000 Action Comes After Inquiry on Moves by Firm to Employ West and Corcoran | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/bank-of-canada-reports-government-deposits-up.html | Bank of Canada Reports Government Deposits Up | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/bank-clearings-up-209-from-1940-total-for-the-5day-week-put-at.html | BANK CLEARINGS UP 20.9% FROM 1940; Total for the 5-Day Week Put at $6,966,169,000, Against $5,761,046,000 Year Ago INCREASE HERE IS 12.9% Gain in 22 Outside Cities Is 31.6%, With Portland, Ore., Leading at 78.4% | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/war-to-affect-production-of-toys-in-us-even-christmas-tree.html | War to Affect Production of Toys in U.S.; Even Christmas Tree Trimmings to Suffer | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/18000000-in-us-found-affected-by-colds-gallup-poll-says-third-of.html | 18,000,000 in U.S. Found Affected by Colds; Gallup Poll Says Third of Families Suffer | True | By George Gallup Director, American Institute of Public Opinion | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/rovers-triumph-by-32-turn-back-washington-sextet-macey-kirkpatrick.html | ROVERS TRIUMPH BY 3-2; Turn Back Washington Sextet -Macey, Kirkpatrick Star | True | | C1B 525550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/japan-sees-last-stand-reports-macarthur-has-set-up-headquarters-on.html | JAPAN SEES LAST STAND; Reports MacArthur Has Set Up Headquarters on Isle | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/charles-e-gibbons.html | CHARLES E. GIBBONS | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/employment-offices-opened-by-the-state-facilities-in-city-increased.html | EMPLOYMENT OFFICES OPENED BY THE STATE; Facilities in City Increased for Domestic Placement | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/a-lesson-to-be-learned-local-basketball-squads-should-alter-their.html | A LESSON TO BE LEARNED; Local Basketball Squads Should Alter Their Play, Fan Holds | True | M. SINGER | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/77729-in-marine-corps-enlisted-strength-exceeds-the-1918-record-of.html | 77,729 IN MARINE CORPS; Enlisted Strength Exceeds the 1918 Record of 75,101 | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/labor-corps-formed.html | Labor Corps Formed | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/restores-trading-in-oils-produce-exchange-announces-futures-market.html | RESTORES TRADING IN OILS; Produce Exchange Announces Futures Market Today | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/italian-press-exults.html | Italian Press Exults | True | By Telephone To the New York Times. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/st-pierre-prisoners-out-one-suspected-as-nazi-agent-is-soon-busy.html | ST. PIERRE PRISONERS OUT; One, Suspected as Nazi Agent, Is Soon Busy Aiding Free French | True | North American Newspaper Alliance. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/radio-monopoly-and-war.html | RADIO, MONOPOLY AND WAR | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/us-buys-the-kungsholm-offer-by-swedish-line-to-sell-ship-is.html | U.S. BUYS THE KUNGSHOLM; Offer by Swedish Line to Sell Ship Is Accepted in Two Days | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/requiem-for-mary-lewis-edward-mulrooney-and-giuseppe-bamboschek-at.html | REQUIEM FOR MARY LEWIS; Edward Mulrooney and Giuseppe Bamboschek at Singer's Mass | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/col-lloyd-collis-civil-engineer-7t-was-construction-chief-of-the.html | COL. LLOYD COLLIS, CIVIL ENGINEER, 7t; ' Was Construction Chief of the Quartermaster Corps in East During War -- Dies Here AT BULL MOOSE CONCLAVE Led Congressional Districtg Built Bridge in Scranton and Widened Park Avenue | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/wants-india-and-burma-freed.html | Wants India and Burma Freed | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/kovacs-and-budge-win-beat-mako-and-riggs-in-singles-matches-at.html | KOVACS AND BUDGE WIN; Beat Mako and Riggs in Singles Matches at Baltimore | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/navy-takes-over-ship-set-to-sail-20614ton-liner-argentina-all.html | NAVY TAKES OVER SHIP SET TO SAIL; 20,614-Ton Liner Argentina All Loaded and Ready to Leave With 200 Today PASSENGERS ARE NOTIFIED Officials Refuse to Discuss Action -- 3 Other Vessels for Military Service | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/1000-ready-to-speak-on-civilian-defense-harlow-reports-leaders-in.html | 1,000 READY TO SPEAK ON CIVILIAN DEFENSE; Harlow Reports Leaders in Many Fields Are Available | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/germans-at-changsha-front.html | Germans at Changsha Front | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/bettie-jewett-a-bride-married-at-home-of-her-parents-here-to-john.html | BETTIE JEWETT A BRIDE; Married at Home of Her Parents Here to John Curry Hall | True | | C1B 525550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/miss-becker-weds-today-rhinelander-wis-girl-will-be-married-to.html | MISS BECKER WEDS TODAY; Rhinelander (Wis.) Girl Will Be Married to Dickson Smith | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/alien-defense-cook-held-accused-of-failing-to-register-had.html | ALIEN DEFENSE COOK HELD; Accused of Failing to Register -Had Philadelphia Job 2 Months | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/new-hosiery-lines-for-spring-opened-allsilk-numbers-missing-from.html | NEW HOSIERY LINES FOR SPRING OPENED; All-Silk Numbers Missing From Offerings; Finer Rayons Are a Feature MORE NYLONS ARE SHOWN Quotations Mostly Unchanged; Makers Plan Combinations With Cotton or Rayon | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/east-58-favorite-to-top-west-today-new-orleans-football-classic.html | EAST 5-8 FAVORITE TO TOP WEST TODAY; New Orleans Football Classic Expected to Draw 40,000 to 45,000 Spectators HOSPITALS WILL BENEFIT Hollingbery, Jones Confident Their Line-Up Is a Match for Kerr-Bierman Squad | True | From a Staff Correspondent. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/move-a-surprise-to-sec-exchange-in-west-lifts-stock-fees.html | Move a Surprise to SEC; EXCHANGE IN WEST LIFTS STOCK FEES | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/news-of-food-consumption-of-milk-daily-by-adults-advocated-by.html | News of Food; Consumption of Milk Daily by Adults, Advocated by Science, Found Neglected | True | By Jane Holt | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/-toughness-charm-held-leaders-need-sir-charles-wilson-says-they.html | ' TOUGHNESS;' CHARM HELD LEADERS' NEED; Sir Charles Wilson Says They Must Appeal to the Heart | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/fort-benning-georgia.html | FORT BENNING; GEORGIA | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/goebbels-sees-difficulties.html | Goebbels Sees Difficulties | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/italy-seeks-more-iron-sea-sand-mined-because-of-poverty-in-row.html | ITALY SEEKS MORE IRON; Sea Sand Mined Because of Poverty in Row Materials | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/five-shows-close-seasons-record-panama-hattie-the-land-is-bright.html | FIVE SHOWS CLOSE; SEASON'S RECORD; ' Panama Hattie,' 'The Land Is Bright,' 'Wookey,' 'Cuckoos' and 'Sunny River' to End ALL TERMINATE TONIGHT Mary Boland, Ill, Out of 'Rivals' Temporarily -- 'Portrait of a Lady' Is Speeded Up | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/18500000000-group-insurance-now-in-force-a-new-high-record-increase.html | $18,500,000,000 Group Insurance Now in Force, a New High Record; Increase for Last Year Is Put at $2,250,000,000 -- Total Nearly Double 1929 Mark, T.I. Parkinson Announces | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/australians-bomb-isle.html | Australians Bomb Isle | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/tire-rationers-named-3-will-serve-hempstead-north-hempstead-and.html | TIRE RATIONERS NAMED; 3 Will Serve Hempstead, North Hempstead and Oyster Bay | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/russian.html | Russian | True | | C1B 525550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/rejoining-army-greenberg-says-tiger-star-discharged-only-few-weeks.html | REJOINING ARMY, GREENBERG SAYS; Tiger Star, Discharged Only Few Weeks Ago, Re-enlists for Duration of War AWAITS SERVICE SUMMONS Detroit Officials Surprised at Hank's Decision -- Didn't Discuss It With Them | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/war-effort-pledged-by-dairymens-group-state-league-also-supports.html | WAR EFFORT PLEDGED BY DAIRYMEN'S GROUP; State League Also Supports Wickard on 'Cost' Statement | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/4h-club-winners-here-two-girls-make-tour-of-citys-points-of.html | 4-H CLUB WINNERS HERE; Two Girls Make Tour of City's Points of Interest as Reward | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/mrs-andrew-brmgeian.html | MRS. ANDREW BRmGEIAN | True | Special to THE NEXV Y0 TIS. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/jailed-for-cursing-us-german-gets-15-days-fined-25-in-white-plains.html | JAILED FOR CURSING U.S.; German Gets 15 Days, Fined $25 in White Plains | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/state-guard-uses-stooge-at-drill-private-plays-part-of-veriest.html | STATE GUARD USES 'STOOGE' AT DRILL; Private Plays Part of Veriest 'Hayfoot' to Show Recruits How Not to Do Things ERRORS ARE DRAMATIZED And While Officer Barks at 'Actor,' Sergeant Shows the Proper Military Procedure | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/belqedict-r-lqyson-newspaper-ivi-5t-correspondent-for-the-london.html | BElqEDICT r. lq*YSON, NEWSPAPER IVI, 5t; Correspondent for The London Daily Express, on Staff of N, Y, Times, 1929-37, Dies KNOWN AS ARTIST, PIANIST Served With Canadian Forces in First World War -- Once on Montreal Star, Gazette | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/thos-a-dillon.html | THOS A. DILLON | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/us-navy-still-supreme-this-is-proclaimed-at-pearl-harbor-after.html | U.S. NAVY STILL SUPREME; This Is Proclaimed at Pearl Harbor After Japan's Raid | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/steel-company-buys-jersey-iron-mines-alan-wood-co-takes-properties.html | STEEL COMPANY BUYS JERSEY IRON MINES; Alan Wood Co. Takes Properties of Warren Foundry and Pipe | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/british-report-navy-loss-cruiser-neptune-and-a-destroyer-mine.html | BRITISH REPORT NAVY LOSS; Cruiser Neptune and a Destroyer Mine Victims in Mediterranean | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/philippine-peso-deals-ended.html | Philippine Peso Deals Ended | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/would-demolish-eiffel-tower.html | Would Demolish Eiffel Tower | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/killed-by-falling-cornice-woman-crushed-in-brooklyn-as-she-passes.html | KILLED BY FALLING CORNICE; Woman Crushed in Brooklyn as She Passes Apartment House | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/fall-at-party-is-fatal-man-dies-after-dropping-from-windows-while.html | FALL AT PARTY IS FATAL; Man Dies After Dropping From Windows While Spanning Alley | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/state-banking-rulings-new-certificate-is-issued-to-laidlaw-co-26.html | STATE BANKING RULINGS; New Certificate Is Issued to Laidlaw & Co., 26 Broadway | True | Special to THE NEW YORK TIMES. | C1B 525550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/st-johns-crushes-maryland-at-basketball-manhattan-halts-cooper.html | St. John's Crushes Maryland at Basketball; Manhattan Halts Cooper Union; REDMEN WIN, 64-48, IN BROOKLYN GAME St. John's Led by Levane and Tough -- Travis Scores 24 Points for Maryland MANHATTAN VICTOR, 54-37 Triumphs Over Cooper Union as Weber Paces Scorers With 15 Markers | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/miss-livingston-wed-to-gerald-h-miller-daughter-of-late-banker-is.html | MISS LIVINGSTON WED TO GERALD H. MILLER; Daughter of Late Banker Is Married in Civil Ceremony | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/would-register-women-baldwin-will-urge-legislation-as-defense.html | WOULD REGISTER WOMEN; Baldwin Will Urge Legislation as Defense Measure | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/new-rochelle-victor-32-tops-montclair-ac-in-class-a-badminton.html | NEW ROCHELLE VICTOR, 3-2; Tops Montclair A.C. in Class A Badminton -- Rutgers Prevails | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/manila-expanded-under-rule-of-us-philippine-capital-modernized.html | MANILA EXPANDED UNDER RULE OF U.S.; Philippine Capital Modernized Since Occupation in 1898 -Public Buildings Notable CITY FLOURISHED AS PORT Elaborate Installations in the Vast Land-Locked Harbor -- Population Is Polyglot | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/miss-ingalls-offers-to-plead-no-defense-flier-accused-as-propaganda.html | MISS INGALLS OFFERS TO PLEAD 'NO DEFENSE'; Flier Accused as Propaganda Agent to Submit Brief | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/sports-of-the-times-shots-at-the-basket.html | Sports of the Times; Shots at the Basket | True | Reg. U.S. Pat. Off.By John Kieran | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/promotions-made-by-bank.html | Promotions Made by Bank | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/v-sign-had-place-in-history-used-to-hail-verdi-its-significance-to.html | V Sign Had Place in History; Used to Hail Verdi, Its Significance to Italians Was Deeper | True | HENDRIK WILLEM VAN LOON | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/bodil-rosing.html | BODIL ROSING | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/senators-tighten-pricecontrol-bill-committee-revises-the-house.html | SENATORS TIGHTEN PRICE-CONTROL BILL; Committee Revises the House Measure to Bring It Into Line With War Needs BACKS LICENSE SYSTEM Would Widen Administrator's Powers -- Approves 110 Per Cent of Parity Plan | True | By C.p. Trussellspecial To the New York Times. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/mexico-is-on-alert-along-pacific-coast-expresident-gives-assurance.html | MEXICO IS ON ALERT ALONG PACIFIC COAST; Ex-President Gives Assurance Japanese Have No Bases There | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/us-net-team-in-nicaragua.html | U.S. Net Team in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/war-now-not-defense.html | War Now, Not Defense | True | CARYL E. COHEN | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/japanese-make-hong-kong-pay.html | Japanese Make Hong Kong Pay | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/home-financing-expands-mortgages-for-25953000-in-this-state-in.html | HOME FINANCING EXPANDS; Mortgages for $25,953,000 in This State in November | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/first-loss-in-a-century.html | First Loss in a Century | True | | C1B 525550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/lh-garner-made-nlrb-aide.html | L.H. Garner Made NLRB Aide | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/debut-party-held-for-miss-van-leer-she-is-presented-to-society-at.html | DEBUT PARTY HELD FOR MISS VAN LEER; She Is Presented to Society at Afternoon Reception Given by Parents at Home | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/miss-carmichael-to-weo-j-agnes-irwin-alumna-will-be-bride-of-w.html | MISS CARMICHAEL TO WEO; J Agnes Irwin Alumna Will Be Bride of W. Frazier Scott | True | pecIal to THE SW YORK TLIES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/franklin-receives-high-nba-rating-only-conn-precedes-ohioan-as.html | FRANKLIN RECEIVES HIGH N.B.A. RATING; Only Conn Precedes Ohioan as Louis Title Challenger in Quarterly Ring List | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/paterson-drops-150th-year-fete.html | Paterson Drops 150th Year Fete | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/another-important-absentee.html | Another Important Absentee | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/attacks-not-reported-by-ships.html | Attacks Not Reported by Ships | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/bank-of-america-gains-resources-put-at-2095633000-at-end-of-1941.html | BANK OF AMERICA GAINS; Resources Put at $2,095,633,000 at End of 1941 | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/south-pacific-war-depends-on-fliers-british-spokesman-says-ships.html | SOUTH PACIFIC WAR DEPENDS ON FLIERS; British Spokesman Says Ships Cannot Operate Effectively There Until Protected | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/fort-hancock-new-jersey.html | FORT HANCOCK; NEW JERSEY | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/nazi-shot-in-france-british-say.html | Nazi Shot in France, British Say | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/17359329-bonds-on-municipal-list-offerings-scheduled-for-next-week.html | $17,359,329 BONDS ON MUNICIPAL LIST; Offerings Scheduled for Next Week Contain Three Which Exceed $1,000,000 HOUSING LOANS ARE GIVEN Nine Authorities Will Market Bonds Which Were Withheld Early Last Month | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/state-nurses-back-new-training-plan-but-they-assert-accelerated.html | STATE NURSES BACK NEW TRAINING PLAN; But They Assert Accelerated Program Requires Suspension of Practice Act Operation COURSES IN HOMES URGED Education Division Chief Says Child and Parent Health Instruction Is Prime Need | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/motor-industry-here-shocked-by-ban-on-the-selling-of-new-cars.html | Motor Industry Here 'Shocked' By Ban on the Selling of New Cars; Spokesmen for Dealers and Clubs Say They Had Not Expected So Drastic an Order, and Warn Car Owners to 'Make Them Last' | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/names-10-to-safety-posts-graves-adds-to-force-in-new-state.html | NAMES 10 TO SAFETY POSTS; Graves Adds to Force in New State Responsibility Division | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/flier-missing-on-carrier-hop.html | Flier Missing on Carrier Hop | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/dr-edward-l-bowlus.html | DR. EDWARD L. BOWLUS | True | Special to THE NEW YORK TIMES. | C1B 525550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/brunettes-again-outdo-blondes-in-withstanding-tear-gas-effect.html | Brunettes Again Outdo Blondes In Withstanding Tear Gas Effect; Demonstration Given at Mitchel Field Is Part of Instructions to Members of Red Cross Emergency Motor Corps | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/eden-to-broadcast-tomorrow.html | Eden to Broadcast Tomorrow | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/weekend-skiing-poor.html | Week-End Skiing Poor | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/baer-in-condition-for-title-contest-buddy-passes-examination-by-dr.html | BAER IN CONDITION FOR TITLE CONTEST; Buddy Passes Examination by Dr. Walker in Training Camp at Lakewood ALERT IN SPARRING BOUTS | True | Steps Six Rounds Against Two Mates -- Louis to Resume Heavy Work TodayBy James P. Dawsonspecial To the New York Times. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/exchange-in-west-lifts-stock-fees-the-reduction-on-aug-11-in-san.html | EXCHANGE IN WEST LIFTS STOCK FEES; The Reduction on Aug. 11 in San Francisco Did Not Aid Business, Keyston Says | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/changes-in-freeport-sulphur.html | Changes in Freeport Sulphur | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/disputed-play-a-fordham-safety-not-touchdown-official-insists.html | Disputed Play a Fordham Safety, Not Touchdown, Official Insists; Linesman Says Ritinski Clutched at Ball When He Skidded Out of End Zone in Sugar Bowl Victory Over Missouri | True | By William D. Richardsonspecial To the New York Times. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/normandies-glory-falls-to-war-need-thousands-of-workers-strip-giant.html | NORMANDIE'S GLORY FALLS TO WAR NEED; Thousands of Workers Strip Giant Ship in Rush to Make Her a Navy Vessel RICH FIXTURES REMOVED $2,000,000 Furnishings and Wines Worth $20,000 Taken From the Interior | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/hong-kong-prisoners-moved-by-japanese-australians-canadians-indians.html | HONG KONG PRISONERS MOVED BY JAPANESE; Australians, Canadians, Indians Are Being Taken to Kowloon | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/cotton-rat-aids-typhus-research-scientists-of-rockefeller-institute.html | COTTON RAT AIDS TYPHUS RESEARCH; Scientists of Rockefeller Institute Report Advance in Infection Tests | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/a-sunday-salvage-day-to-find-scrap-is-urgd.html | A 'Sunday Salvage Day' To Find Scrap Is Urged | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/revision-on-synthetic-rubber.html | Revision on Synthetic Rubber | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/robert-blackburn.html | ROBERT BLACKBURN | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/fort-du-pont-delaware.html | FORT DU PONT; DELAWARE | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/call-allies-pact-freedom-charter-london-commentators-see-wide.html | CALL ALLIES PACT 'FREEDOM CHARTER'; London Commentators See Wide Results From the Anti-Axis Agreement PREDICT MILITARY UNITY Strategic Moves in Theatres of Combat Are Expected by Exited Governments | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/army-to-stagger-18-to-64-registry-white-house-will-soon-give.html | ARMY TO STAGGER 18 TO 64 REGISTRY; White House Will Soon Give Details of National Muster of 25,000,000 Men EXISTING FORCE TO HELP Corps of 250,000 Employes and Volunteers Will Provide Machinery for Draft | True | | C1B 525550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/russias-future-discussed-more-appreciation-of-individual-rights-and.html | Russia's Future Discussed; More Appreciation of Individual Rights and Initiative Seen There | True | BORIS M. STANFIELD | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/furloughs-ended-in-fort-dix-order-soldiers-recalled-pour-into-the.html | FURLOUGHS ENDED IN FORT DIX ORDER; Soldiers Recalled Pour Into the Camp and Future Leaves Are Stopped | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/to-discuss-retail-copy-nrdga-session-to-take-up-problems-of-ad.html | TO DISCUSS RETAIL COPY; N.R.D.G.A. Session to Take Up Problems of Ad Policy | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/british-will-hear-service-from-us-bbc-to-broadcast-a-special.html | BRITISH WILL HEAR SERVICE FROM U.S.; BBC to Broadcast a Special Program From St. Thomas' Church Tomorrow NOT OPEN TO THE PUBLIC Festival to Be Held by Heavenly Rest Congregation - Rabbi Plans Prayers for Allies | True | By Rachel K. McDowell | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/nazis-gloomy-on-russia.html | Nazis Gloomy on Russia | True | By Telephone To the New York Times. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/pain-is-pain-in-war-or-tennis.html | Pain Is Pain in War or Tennis | True | B.B.C. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/curtail-school-concerts-musicians-face-lack-of-funds-to-continue.html | CURTAIL SCHOOL CONCERTS; Musicians Face Lack of Funds to Continue After January | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/new-jerseys-debt-reduced.html | New Jersey's Debt Reduced | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/barnes-is-chosen-yonkers-mayor-election-of-physician-upsets-manager.html | BARNES IS CHOSEN YONKERS MAYOR; Election of Physician Upsets Manager League Plan to Dismiss R.J. Whitney SULLIVAN IS VICE MAYOR Spectators Hiss His Nomination by Barnes, Who Shouts an Angry Reply | True | Special to THE NEW YORK TIMES. | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/service-on-chile-bonds-group-has-9485836-for-payment-of-interest.html | SERVICE ON CHILE BONDS; Group Has $9,485,836 for Payment of Interest | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/art-notes.html | Art Notes | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/philippine-bonds-down-by-28-points-still-selling-above-90-however.html | PHILIPPINE BONDS DOWN BY 28 POINTS; Still Selling Above 90, However, and Moral Backing of U.S. Prevents Heavy Liquidation PHILIPPINE BONDS DOWN BY 28 POINTS | True | | C1B 525550 |
| 1942-01-03 | 1942-01-03 | https://www.nytimes.com/1942/01/03/archives/slow-rise-is-seen-in-womens-wages-they-fail-to-keep-pace-with.html | SLOW RISE IS SEEN IN WOMEN'S WAGES; They Fail to Keep Pace With Increase in Living Costs -Follow Those of Men | True | | C1B 525550 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/the-ivory-mischief-and-other-new-works-of-fiction-the-ivory.html | "The Ivory Mischief" and Other New Works of Fiction; THE IVORY MISCHIEF. By Arthur Meeker Jr. 845 pp. Boston: Houghton Mifflin Company. $2.75. | True | KATHERINE WOODS. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/new-factor-rises-for-americas-talk-nine-latin-nations-part-in.html | NEW FACTOR RISES FOR AMERICA'S TALK; Nine Latin Nations' Part in Declaration Here to Affect Rio de Janeiro Parley AXIS AGENTS ARE BUSY Potential Friction in Jan. 15 Conference Seen in 'Neutral' Stand of Some States | True | Special Cable to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/armstrong-retires-as-factor.html | Armstrong Retires as Factor | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/williams-is-pleased.html | Williams Is Pleased | True | | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/syracuse-subdues-princeton-38-to-32-checks-tigers-game-rally-in.html | SYRACUSE SUBDUES PRINCETON, 38 TO 32; Checks Tigers' Game Rally in Closing Minutes to Win on Home Court | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/italian.html | Italian | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/big-cartheft-ring-bared-by-odwyer-750000-multistate-racket.html | BIG CAR-THEFT RING BARED BY O'DWYER; $750,000 Multi-State Racket Involving Dealers Is Being Investigated by Office ARRESTS ARE IMMINENT Disguising Tools That Formed Basis of Extensive Frauds Are Found in Brooklyn | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/back-to-broadway-has-come-a-well-familiar-face-eddie-cantor-ends-a.html | BACK TO BROADWAY HAS COME A WELL FAMILIAR FACE; Eddie Cantor Ends a Thirteen-Year Absence From the Stage to Return in His New 'Banjo Eyes' | True | By Theodore Strauss | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/commodity-index-at-high-prices-up-14-in-week-due-mainly-to-food.html | COMMODITY INDEX AT HIGH; Prices Up 1.4% in Week, Due Mainly to Food, Cotton Rises | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/football-group-sifts-rules-today-ncaa-committee-expected-to-decree.html | FOOTBALL GROUP SIFTS RULES TODAY; N.C.A.A. Committee Expected to Decree Few Changes at Meeting in Arizona MINOR REVISIONS ASKED Coaches Suggest Clarification of Substitution Clause -- Goal Switch Sought | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/ms-george-cuizon.html | MS. GEORGE CUIZON | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/iruth-thoasson-is-ed-in-radnor-of-her-marriage-to-henry-richardson.html | IRUTH THOASSON IS ED IN RADNOR; of Her Marriage to Henry Richardson Hallowell Jr, HER VEIL AN HEIRLOOM Miss Mary Louise Feitner of Babylon, L. i., Honor Maid-Seven Also Attend Bride | True | Special to TE T YoR Ts. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/lessons-not-easily-forgotten.html | "LESSONS NOT EASILY FORGOTTEN" | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/frederick-vester-of-palestilqe-dies-son-of-lutheran-missionary-wed.html | FREDERICK VESTER OF PALESTIlqE DIES; Son of Lutheran Missionary Wed Bertha Spafford, Whose Parents Founded Colony LEADER THERE 4.0 YEARS Aided Troops in World War and Carried On Welfare Work !n-Laws Began in 1881 | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/music-awards-made-by-jersey-federation-eight-njc-students-receive.html | Music Awards Made By Jersey Federation; Eight N.J.C. Students Receive Part Scholarships | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/washington-u-in-front.html | Washington U. in Front | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/australia.html | Australia | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/sheinbergblum.html | SheinbergBlum | True | | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/a-welsh-tale-the-resurrection.html | A WELSH TALE -- "THE RESURRECTION" | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/thomas-f-kelly-jr-editor-of-yonkers-times-once-on-newsstatesman-and.html | THOMAS F. KELLY JR.; Editor of Yonkers Times Once on News-Statesman and Herald | True | Specla to Two. NEW rORK TI21IgS. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/eugene-list-offers-schumann-concerto-pianist-with-the-philharmonic.html | EUGENE LIST OFFERS SCHUMANN CONCERTO; Pianist With the Philharmonic, Conducted by Mitropoulos | True | R.P. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/new-use-for-ageratum.html | New Use for Ageratum | True | Winifred W. Lovejoy, Conn. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/palm-beach-party-for-harris-smiths-mrs-frank-vernon-skiff-gives.html | PALM BEACH PARTY FOR HARRIS SMITHS; Mrs. Frank Vernon Skiff Gives Dinner for House Guests of George Angue Dobynes ROBERT SINCLAIRES HOSTS Cesare di Molinaris Honored -- First Fete in Series Held for Aid America, Inc. | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/nazis-said-to-add-to-coast-defense-reinforcement-of-bases-from.html | NAZIS SAID TO ADD TO COAST DEFENSE; Reinforcement of Bases From Narvik to Brest Reported -- Blow May Be Feared COMMANDO ATTACKS CITED Preparation Viewed as Effort to Prevent Establishment of Front in Scandinavia | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/sweden-anxious-on-finlands-fate-russian-advance-causes-fear.html | SWEDEN ANXIOUS ON FINLAND'S FATE; Russian Advance Causes Fear Helsinki May Wait Until Too Late to Make Peace NO EARLY ACCORD IS SEEN Finns Believed to Feel Soviet Success Will Not Be Enough to Endanger Them | True | By Telephone To the New York Times. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/the-bark-is-worse-than-the-blitz-with-an-eye-on-new-york-a-veteran.html | The Bark Is Worse Than the Blitz; With an eye on New York, a veteran of the raids in London tells how people are affected by them The Bark Is Worse Than The Blitz | True | By Raymond Daniell | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/status-of-the-free-french-if-we-favor-petain-at-the-expense-of-de.html | STATUS OF THE FREE FRENCH; If We Favor Petain at the Expense of de Gaulle We May Damage Our Cause in the War | True | By Pertinax | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/civil-liberties-in-war.html | CIVIL LIBERTIES IN WAR | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/dill-sure-of-victory-retiring-chief-of-staff-bids-farewell-to.html | DILL SURE OF VICTORY; Retiring Chief of Staff Bids Farewell to British Army | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/railroad-man-shifts-jobs.html | Railroad Man Shifts Jobs | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/first-national-in-yonkers.html | First National in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/argentina-speeds-bases-naval-aviation-chief-to-study-sites-on-tour.html | ARGENTINA SPEEDS BASES; Naval Avaition Chief to Study Sites on Tour of Coast | True | Special Cable to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/scan-dar-documents.html | Scan D.A.R. Documents | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/simplicity-in-resort-togs.html | SIMPLICITY in RESORT TOGS | True | By Virginia Pope | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/carlson-again-tops-us-rifle-rankings-woman-champion-placed-sixth.html | CARLSON AGAIN TOPS U.S. RIFLE RANKINGS; Woman Champion Placed Sixth -- Reeves No. 1 Pistol Shot | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/government-and-radio.html | Government and Radio | True | By Neville Miller | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/abroad.html | ABROAD | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/netherland.html | Netherland | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/corporate-earnings.html | CORPORATE EARNINGS | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/volunteers-receive-instruction-in-occupational-therapy.html | VOLUNTEERS RECEIVE INSTRUCTION IN OCCUPATIONAL THERAPY | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/arthur-p-fiedler-to-wed-i.html | Arthur P, Fiedler to Wed I | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/brazil-wants-chilean-nitrate.html | Brazil Wants Chilean Nitrate | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/japanese-blows-revive-a-philippines-argument-old-question-of.html | JAPANESE BLOWS REVIVE A PHILIPPINES ARGUMENT; Old Question of Whether Islands Could Or Should Be Defended Seems Idle Just Now, but Vital Issue Remains A PERIL TO US IN ENEMY HANDS | True | By Arthur Krock | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/says-monopolies-retarded-defense-thurman-arnold-in-annual-report.html | SAYS MONOPOLIES RETARDED DEFENSE; Thurman Arnold in Annual Report Says They Feared Post-War Overproduction BACKS ANTI-TRUST STEP In Peace or Wartime, Curbs on Production Should Be Broken, He Declares | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/bals-takes-odwyer-post-expolice-captain-sworn-in-as-head-of.html | BALS TAKES O'DWYER POST; Ex-Police Captain Sworn In as Head of Investigation Bureau | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/in-miami-area.html | IN MIAMI AREA | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/troth-announced-of-louise-sharp-alumna-of-bryn-mawrwill-be-bride-of.html | Troth Announced Of Louise Sharp; Alumna of Bryn MawrWill Be Bride of Ensign John H. Uhl of Grand Rapids, Mich. | True | Special to THE NE%V YORK TDIES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/janet-jones-to-be-a-bride.html | Janet Jones to Be a Bride | True | Special to THE NEW Yoltl TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/hope-for-the-future.html | HOPE: For the Future | True | MRS. HARVEY E. FISK | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows -- Derain's Development | True | By Howard Devree | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/300-employes-insured.html | 300 Employes Insured | True | | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/traveling-players-sing-for-your-supper-by-lenora-mattingly-weber.html | Traveling Players; SING FOR YOUR SUPPER. By Lenora Mattingly Weber. Illustrated by Ninon MacKnight. 216 pp. New York: Thomas Y. Crowell Company. $2. | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/bickforddamico-win-bobsled-race-former-us-olympian-drives-to.html | BICKFORD-D'AMICO WIN BOBSLED RACE; Former U.S. Olympian Drives to Victory by Nearly Two Seconds at Lake Placid | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/slalom-at-littleton.html | SLALOM AT LITTLETON | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/the-new-league.html | THE NEW LEAGUE | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/play-girl-takes-title-in-jumping-beats-lil-abner-for-laurels-in-ox.html | PLAY GIRL TAKES TITLE IN JUMPING; Beats Lil Abner for Laurels in Ox Ridge Hunt Club's War Relief Horse Show VASSAL STAR TOP HUNTER Gains Award Over Sun Faun -- Ballerina Triumphs Twice Before Capacity Crowd | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/ocala-tree-burning.html | OCALA TREE BURNING | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/miss-lois-welch-betrothed.html | Miss Lois Welch Betrothed | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/new-lifeboat-device.html | New Lifeboat Device | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/canadian-craft-sinks-uboat.html | Canadian Craft Sinks U-Boat | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/18point-plan-put-before-colleges-1000-educators-of-the-nation-sift.html | 18-POINT PLAN PUT BEFORE COLLEGES; 1,000 Educators of the Nation Sift Proposals for Unified Policy in War Emergency M'NUTT HITS PACIFISTS He Tells Baltimore Conference They Aided Fall of Manila, Making Singapore Our Hope | True | By Benjamin Finespecial To the New York Times. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/look-to-car-limitations-three-meetings-in-month-to-make-auto-plans.html | LOOK TO CAR LIMITATIONS; Three Meetings in Month To Make Auto Plans For War Period | True | By Bernard J. Whernhoff | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/hurley-doyle.html | Hurley -- Doyle | True | Beedal to TH Nw YoR Tns. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/both-major-parties-report-1941-deficits-democrats-spent-11581-above.html | BOTH MAJOR PARTIES REPORT 1941 DEFICITS; Democrats Spent $11,581 Above Receipts, Republicans $61,942 | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/miss-holcombe-will-be-married-farmington-girl-engaged-to-william.html | Miss Holcombe Will Be Married; Farmington Girl Engaged to William Edward Barlow of Syracuse, N. N. | True | Special to TH NIUW YORK TIIIS. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/twelfth-roosevelt-grandchild.html | Twelfth Roosevelt Grandchild | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/it-rests-upon-us-all.html | IT RESTS UPON US ALL | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/barbpd-d-pell-becomes-a-bridei-she-s-married-in-chantry-of-st.html | [BARBPd D. PELL BECOMES A BRIDEi; She !s Married in Chantry, of St. Thomas Church to Owen Anderson of Montana ESCORTED BY HER FATHER Anne DeWitt Pell Is Sister's Only Attendant -- Halliwell L. Duell the Best Man | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/malta-battles-raiders.html | Malta Battles Raiders | True | | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/to-train-aides-to-blind-lighthouse-to-hold-4-sessions-this-month.html | TO TRAIN AIDES TO BLIND; Lighthouse to Hold 4 Sessions This Month for Volunteers | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/drama-by-the-thames-the-london-holiday-rush-is-just-as-it-was-in.html | DRAMA BY THE THAMES; The London Holiday Rush Is Just as It Was in the Old Days | True | Wireless to THE NEW YORK TIMES.LONDON.W.A. DARLINGTON. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/a-us-convoy-in-the-war-lanes-of-the-pacific-ocean.html | A U.S. CONVOY IN THE WAR LANES OF THE PACIFIC OCEAN | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/exploded-big-shots-the-mobsters-of-ten-years-ago-have-vanished-in-a.html | Exploded "Big Shots"; The mobsters of ten years ago have vanished in a revolution that has swept the underworld Exploded "Big Shots" | True | By Meyer Berger | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/publisher-is-editorinchief-of-stamford-advocate-also-was-known-in.html | PUBLISHER, IS; Editor-'in-Chief of Stamford Advocate Also Was Known in Magazine Field PRINTED DE LUXE VOLUMES Noted Yachtsman Organized Power Squadron of Which He Became Commander | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/louis-will-defend-title-friday-night-heavyweight-ruler-is-strong.html | LOUIS WILL DEFEND TITLE FRIDAY NIGHT; Heavyweight Ruler Is Strong Choice to Beat Buddy Baer in Naval Relief Bout SECOND MEETING OF FOES Bomber Won 1st Match in 7th -- Capacity Crowd Expected to See Garden Contest | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/harriet-hinchliff-coverdale-engaged-to-elias-jr-marsh-jr-graduate.html | Harriet Hinchliff Coverdale Engaged to Elias jr. Marsh Jr.; Graduate of Wellesley College Is Now Studying at Cornell Her Fiance ,4trends Yale | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/van-winkle-gains-honors-takes-three-blues-in-show-at-montclair.html | VAN WINKLE GAINS HONORS; Takes Three Blues in Show at Montclair Riding Club | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/detention-of-nazis-authorized-by-cuba-enforcement-is-said-to-hinge.html | DETENTION OF NAZIS AUTHORIZED BY CUBA; Enforcement Is Said to Hinge on Proof of Subversive Acts | True | Wireless to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/patricia-m-beaven-married.html | Patricia M. Beaven Married | True | Special to Titz llw YOaK Tr.s. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/gains-reported-by-gas-industry-and-preparedness-for-emergency.html | Gains Reported by Gas Industry And Preparedness for Emergency; George S. Hawley, Head of Trade Association, Reports Anticipation of War Two Years Before Outbreak in Europe GAINS REPORTED BY GAS INDUSTRY | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/barlowcoykendall.html | BarlowCoykendall | True | Special to THE NEW YOEK TI/.ES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/yankee-doodles-cousins-by-anne-malcolmson-illustrated-by-robert.html | YANKEE DOODLE'S COUSINS. By Anne Malcolmson. Illustrated by Robert McCloskey. 268 pp. Boston, Mass.: Houghton Mifflin Company. $2.50. | True | By Ellen Lewis Buell | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/samuel-osherman.html | SAMUEL OSHERMAN | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/a-london-account-handing-it-back.html | A LONDON ACCOUNT -- "HANDING IT BACK" | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/sports-at-quebec.html | SPORTS AT QUEBEC | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/miss-jean-becket-betrothed.html | Miss Jean Becket Betrothed | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/defense-first-measure.html | DEFENSE: First Measure | True | DANIEL D. MURPHY | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/unions-stop-work-on-defense-ships-naval-district-calls-stand-at-2.html | UNIONS STOP WORK ON DEFENSE SHIPS; Naval District Calls Stand at 2 Seattle Yards '200 Per Cent Unionism, Zero Americanism' DOUBLE PAY IS DEMANDED A.F.L. Leader Says Man 'Outside Service Sometimes Can Tell Them to Go to Hell' | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/for-town-economy-in-bay-state.html | For Town Economy in Bay State | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/petain-frees-pacifist-group.html | Petain Frees Pacifist Group | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/wests-squad-ties-eastern-team-66-as-35000-look-on-jacobs-passes-to.html | WEST'S SQUAD TIES EASTERN TEAM, 6-6, AS 35,000 LOOK ON; Jacobs Passes to Robertson for Tally After Fumble Is Recovered on Rivals' 22 FIFE BLOCKS POINT TRY Geyer Is First to Score on Dudley Toss, Ending 68-Yard Drive at New Orleans WEST AND EAST TIE AS 35,000 LOOK ON | True | By William D. Richardsonspecial To the New York Times. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/families-to-leave-canal-relatives-of-men-in-service-will-be.html | FAMILIES TO LEAVE CANAL; Relatives of Men in Service Will Be Evacuated to States | True | Wireless to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/indies-importance-stressed.html | Indies' Importance Stressed | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/ecuador-exchange-firm-central-bank-to-maintain-present-rate-for.html | ECUADOR EXCHANGE FIRM; Central Bank to Maintain Present Rate for Dollar | True | Special Cable to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/cripps-appointment-expected.html | Cripps Appointment Expected | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/inflation-threat-is-cited-to-senate-banking-committee-reports-house.html | INFLATION THREAT IS CITED TO SENATE; Banking Committee Reports House Price Control Bill Had to Be Tightened WAS INADEQUATE IN WAR Licensing Plan Is Upheld as Providing Speed -- Prosecutions Too Harsh | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/bank-stocks-here-in-41-were-lowest-since-32.html | Bank Stocks Here in '41 Were Lowest Since '32 | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/danish-ration-cut-to-feed-finns.html | Danish Ration Cut to Feed Finns | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/havana-war-relief-fetes.html | HAVANA WAR RELIEF FETES | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/our-entries-are-yet-to-be-made.html | "OUR ENTRIES ARE YET TO BE MADE" | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/scranton-beats-detroit-3328.html | Scranton Beats Detroit, 33-28 | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/dartmouth-six-wins-53-defeats-minnesota-in-overtime-fist-fights.html | DARTMOUTH SIX WINS, 5-3; Defeats Minnesota in Overtime -- Fist Fights Mark Contest | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/dennison-milbank.html | Dennison -- Milbank | True | Special to T Nw YORK TS. | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/confer-on-recreation.html | Confer on Recreation | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/sports-of-the-times-how-halas-played-the-game.html | Sports of the Times; How Halas Played the Game | True | Reg. U.S. Pat. Off.By John Kieran | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/retail-lumber-group-enjoined-by-decree-federal-judge-signs-price.html | RETAIL LUMBER GROUP ENJOINED BY DECREE; Federal Judge Signs Price Fixing Curb for 20,000 Dealers | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/canadiens-rally-trips-detroit-41-three-goals-in-final-period-two-by.html | CANADIENS RALLY TRIPS DETROIT, 4-1; Three Goals in Final Period, Two by Morin and One by Getliffe, Decide BLAKE'S TALLY TIES COUNT Giesebrecht Gets Red Wings' Score in Opening Session on Montreal Rink | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/virginia-l-robinson-engaged-to-marry-irvingtononhudson-girl-will-b.html | Virginia L. Robinson Engaged to Marry; Irvington-on-Hudson Girl Will B e Wed to Weymouth Kirkland | True | Special to TH NW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/navy-eases-cloth-bid-terms.html | Navy Eases Cloth Bid Terms | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/announce-troth-of-miss-neilson-her-parents-make-known-the.html | Announce Troth Of Miss Neilson; Her Parents Make Known the Engagement to Ensign Albert F. Gallatin | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/thomas-heads-chrysler-exports.html | Thomas Heads Chrysler Exports | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/british.html | British | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/imposition-would-it-is-believed-provide-the-enormous-revenue-needed.html | Imposition Would, It Is Believed, Provide the Enormous Revenue Needed for Prosecution of the War | True | MEYER D. ROTHSCHILD | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/notes.html | Notes | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/deep-souths-charm-in-new-orleans-echoes-from-yesterday-are-added-to.html | DEEP SOUTH'S CHARM; In New Orleans, Echoes From Yesterday Are Added to Today's Attractions THE CHARMS OF NEW ORLEANS | True | By Rice Gaither | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/spaniel-club-show-slated-for-today-judging-in-specialty-event-at.html | SPANIEL CLUB SHOW SLATED FOR TODAY; Judging in Specialty Event at the Hotel Roosevelt Will Continue Tomorrow STRONG LIST ANNOUNCED Pekingese Exhibition Carded Here Friday -- Newark K.C. Plans Outdoor Fixture | True | By Henry R. Ilsley | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/care-of-war-workers-brings-new-sort-of-life-in-britain-glimpses-of.html | Care of War Workers Brings New Sort of Life in Britain; Glimpses of the Restaurants and Hostels Where Millions of Men and Women Are Being Nationally Fed and Housed | True | By Judith Listowel | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/mrs-elsie-samuels-wrote-on-fashions-i41so-had-served-as-an-editor.html | MRS. ELSIE SAMUELS, WROTE ON FASHIONS; i41so Had Served as an Editor of King Features Syndicate | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/books-and-authors.html | Books and Authors | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/rolf-nugent-made-aide-of-henderson-he-is-named-associate-price.html | ROLF NUGENT MADE AIDE OF HENDERSON; He Is Named Associate Price Executive of OPA to Develop Auto Rationing System A RUSSELL SAGE ASSISTANT As Such He Drafted Bill on Installment Buying -- Author of Two Books | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/geokge-kek.html | GEOKGE KEK | True | Special to T NEW YO TS. | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/science-notes.html | Science Notes | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/floyd-smith-dies-teacher-50-years-onetime-principal-of-public.html | FLOYD SMITH DIES; TEACHER 50 YEARS; One-Time Principal of Public School 161, Brooklyn, Stricken | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/retailers-to-hear-craig-arf-head-to-talk-at-meeting-of-secretaries.html | RETAILERS TO HEAR CRAIG; A.R.F. Head to Talk at Meeting of Secretaries' Group | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/notes-from-the-field.html | Notes From the Field | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/leather-cork-made-of-nylon-sponges-also-produced-in-latest.html | 'Leather,' 'Cork' Made of Nylon; 'Sponges' Also Produced in Latest Processes Listed in Patents Granted | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/fort-strikes-back-three-planes-downed-in-fivehour-attack-13-us.html | FORT STRIKES BACK; Three Planes Downed in Five-Hour Attack -- 13 U.S. Soldiers Killed LAND FORCE HOLDS MacArthur's Position in Bataan Believed Firm Against Japanese | True | By Henry N. Dorrisspecial To the New York Times. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/dr-per-jacobsson-honored.html | Dr. Per Jacobsson Honored | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/michigan-poets-new-michigan-verse-edited-by-carl-edwin-burklund.html | Michigan Poets; NEW MICHIGAN VERSE. Edited by Carl Edwin Burklund. With a foreword by Louis Untermeyer. 113 pp. Ann Arbor: University of Michigan Press. $2. | True | P.M.J. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/singapore-key-to-the-pacific.html | SINGAPORE: KEY to the PACIFIC | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/mr-davies-reports-on-russia-our-former-ambassador-to-the-soviets.html | MR. DAVIES REPORTS ON RUSSIA; Our Former Ambassador to the Soviets Sets Down His Impressions MISSION TO MOSCOW. By Joseph E. Davies. 659 pp. New York: Simon & Schuster. $3. Report on Russia | True | By William Henry Chamberlin | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/6182-convictions-years-fbi-total-hoover-says-defense-cases-mounted.html | 6,182 CONVICTIONS YEAR'S FBI TOTAL; Hoover Says Defense Cases Mounted -- Biddle Reports They Took Precedence ESPIONAGE WORK PICTURED Jackson Tells How His Agents 'Edited' News Sent by Secret Nazi Radio | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/1is-rodolphe-agassiz.html | 1%á][S. RODOLPHE AGASSIZ | True | Special to T NW YOR Ts. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/retail-lumber-men-sign-consent-decree-national-and-regional-groups.html | RETAIL LUMBER MEN SIGN CONSENT DECREE; National and Regional Groups Enjoined on Price Fixing | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/brief-comment-by-readers-on-various-subjects-needs-many-remain.html | Brief Comment by Readers on Various Subjects; NEEDS: Many Remain | True | FRANK D. SLOCUM | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/boy-speeder-to-wear-out-his-shoes-not-car-tires.html | Boy Speeder to Wear Out His Shoes, Not Car Tires | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/betty-taylor-becomes-bride-.html | Betty Taylor Becomes Bride ) | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/no-quick-victory-german-psychology-called-an-important-factor.html | No Quick Victory; German Psychology Called an Important Factor | True | LEE M. SCHOEN | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/son-beats-mothers-plea-to-keep-him-out-of-army.html | Son Beats Mother's Plea To Keep Him Out of Army | True | L.A.E. | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/cinderellas-ready-for-uboats-again-navy-vastly-expands-fleet-of.html | 'CINDERELLAS' READY FOR U-BOATS AGAIN; Navy 'Vastly' Expands Fleet of Deadly Sub-Chasers | True | By the United Press. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/air-alarm-darkens-san-francisco-as-sound-tracks-record-planes-alarm.html | Air Alarm Darkens San Francisco As Sound Tracks Record Planes; ALARM BLACKS OUT SAN FRANCISCO BAY | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/fears-human-values-may-be-lost-in-war-head-of-nya-calls-for.html | FEARS HUMAN VALUES MAY BE LOST IN WAR; Head of NYA Calls for Safeguarding Civil Liberties | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/prayers-for-peace-scheduled.html | Prayers for Peace Scheduled | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/allamerican-opera.html | ALL-AMERICAN OPERA | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/city-departments-to-go-on-a-7day-work-basis.html | City Departments to Go On a 7-Day Work Basis | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/bond-volume-in-41-biggest-in-4-years-increase-occurs-despite-the.html | BOND VOLUME IN '41 BIGGEST IN 4 YEARS; Increase Occurs Despite the Suspension of Dealings in Enemy Alien Dollar Loans $2,114,098,550 TURNOVER Compares With $1,671,598,875 in 1940 -- January Was the Most Active Month | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/british-markets-for-commodities-pooling-of-allies-resources-results.html | BRITISH MARKETS FOR COMMODITIES; Pooling of Allies' Resources Results in Restrictions on Building Operations METAL CONTROL EXTENDED Cadmium and Nickel Licensed to Aid United States -- Tin Imports Continue | True | By Henry Heymanwireless To the New York Times. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/best-promotions-in-week-january-sales-led-the-response-meyer-both.html | BEST PROMOTIONS IN WEEK; January Sales Led the Response, Meyer Both Finds | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/10th-us-lines-ship-quits-ways-in-big-wartime-building-program.html | 10th U.S. Lines Ship Quits Ways In Big Wartime Building Program; 8,000-Ton Cargo Vessel Sea Serpent Bears Name of Early Clipper -- 5 Freighters Built in East and 5 in West | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/ambulance-fund-widened-goal-is-now-to-provide-aid-for-all-antiaxis.html | AMBULANCE FUND WIDENED; Goal Is Now to Provide Aid for All Anti-Axis Nations | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/englands-george-v-a-king-of-most-precise-habit-john-gores-memoir-is.html | England's George V, a King Of Most Precise Habit; John Gore's Memoir Is Official Yet Human, the Man Taking Precedence Over the Monarch KING GEORGE V: A Personal Memoir. By John Gore. 464 pp. Illustrated. New York: Charles Scribner's Sons. $5. | True | By P.w. Wilson | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/sees-good-apparel-trade-kolchin-expects-spring-opening-to-be-up-to.html | SEES GOOD APPAREL TRADE; Kolchin Expects Spring Opening to Be Up to the Average | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/five-in-hotel-held-up-three-armed-thugs-steal-299-in-a-robbery-at-5.html | FIVE IN HOTEL HELD UP; Three Armed Thugs Steal $299 in a Robbery at 5 A.M. | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/trends-of-travel-in-wartime-resorts-to-south-are-still-popular.html | TRENDS OF TRAVEL IN WARTIME; Resorts to South Are Still Popular | True | By John Markland | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/defense-stamp-prizes.html | Defense Stamp Prizes | True | | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/music-and-soviet-spirit-how-the-art-was-mobilized-to-help-behind.html | MUSIC AND SOVIET SPIRIT; How the Art Was Mobilized to Help Behind and Near Front | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/alcohol-antifreeze-evaporation-curbed.html | Alcohol Anti-Freeze Evaporation Curbed | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/rites-at-tarpon-springs.html | RITES AT TARPON SPRINGS | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/economic-strides-taken-says-jones-commerce-secretary-reports.html | ECONOMIC STRIDES TAKEN, SAYS JONES; Commerce Secretary Reports 4,500,000 Enlisted on This Front During Last Year PLANTS VASTLY EXPANDED New Equipment Cost Total of $8,500,000,000 and New Factories $3,600,000,000 | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/1000-nazi-prisoners-shipped-to-canada-soldiers-on-leave-are-guards.html | 1,000 NAZI PRISONERS SHIPPED TO CANADA; Soldiers on Leave Are Guards on Voyage From England | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/collins-jr-is-wed-to-jane-pennock-families-of-famous-infielder-and.html | COLLINS JR. IS WED TO JANE PENNOCK; Families of Famous Infielder and Pitcher Are United by Pennsylvania Ceremony | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/48028800-voted-for-relief-in-city-cut-of-5145590-but-mayor-warns.html | $48,028,800 VOTED FOR RELIEF IN CITY; CUT OF $5,145,590; But Mayor Warns Nondefense Unemployment May Become Serious Problem Soon HE WELCOMES NEW BOARD Won't Attend Future Sessions, He Says, as Lyons Twits Him on Absences in Past $48,028,800 VOTED FOR RELIEF IN CITY | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/campaign-planned-by-propeller-club-organization-is-to-intensify-its.html | CAMPAIGN PLANNED BY PROPELLER CLUB; Organization Is to Intensify Its Efforts to Educate All to Value of Merchant Ships TIME CALLED PROPITIOUS Efforts and Planning of the Maritime Board Praised -- Aid in War Effort Seen | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/new-ship-rules-proposed-by-us-inspection-bureau-to-offer.html | NEW SHIP RULES PROPOSED BY U.S.; Inspection Bureau to Offer Regulations for Safety at Meeting Jan. 21 FULL DISASTER REPORT One Would Require Officers to Tell of Cause -- Marine Production Increased | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/allstars-to-buy-bonds-receipts-of-hockey-game-to-be-used-for.html | ALL-STARS TO BUY BONDS; Receipts of Hockey Game to Be Used for Defense | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/business-women-organize-to-help-in-the-defense-effort-action-center.html | Business Women Organize To Help in the Defense Effort; Action Center Is Being Set Up by A.W.A. to Serve as a Clearing House for Volunteers and Others | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/dutch-reiterate-indies-are-vital-outcome-of-pacific-war-will-be.html | DUTCH REITERATE INDIES ARE VITAL; Outcome of Pacific War Will Be Decided in Isles, Declares One Netherland Organ U.S. CALLED TO DEFENSE Batavia Denies Japanese Are Getting Any Oil Out of Fields in Sarawak | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/charles-mann-hamilton-represented-new-york-in-world-war-congress.html | CHARLES MANN HAMILTON; Represented New York in World War Congress -- Dies at 67 | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/axis-retreat.html | Axis Retreat | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/distin-dartmouth-captures-ski-jump-ralph-townsend-takes-meet-honors.html | DISTIN, DARTMOUTH, CAPTURES SKI JUMP; Ralph Townsend Takes Meet Honors at Lake Placid -- Princeton Hockey Victor DISTIN, DARTMOUTH, ANNEXES SKI JUMP | True | By Robert F. Kelleyspecial To the New York Times. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/haynes-nagener.html | Haynes -- %Nagener | True | Special to TI{: IZ%V YoRI< TLIS. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/city-to-get-ambulance-will-be-given-by-federation-of-local-clubs.html | City to Get Ambulance; Will Be Given by Federation of Local Clubs | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/iowa-trips-michigan-4034.html | Iowa Trips Michigan, 40-34 | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/evaluating-russia-francis-v-greens-opinions-seen-borne-out.html | Evaluating Russia; Francis V. Green's Opinions Seen Borne Out | True | JAMES K. EYRE Jr. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/protection-for-windows.html | PROTECTION: For Windows | True | LESTER SILBERMAN | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/the-wilson-epic-in-a-play.html | THE WILSON EPIC IN A PLAY | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/philadelphia-yachts-go-into-navy-service-mrs-eleanor-widener-dixon.html | PHILADELPHIA YACHTS GO INTO NAVY SERVICE; Mrs. Eleanor Widener Dixon and H.L. Adams Turn Over Boats | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/home-decoration-rooms-in-the-american-spirit-textiles-furniture-and.html | Home Decoration: Rooms In the American Spirit; Textiles, Furniture and Floor and Wall Coverings Of Homespun Simplicity but for Modern Tastes -- Needlepoint Put to New Uses | True | By Walter Rendell Storey | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/letters-to-the-editor.html | Letters to the Editor | True | HANS HABE. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/canadian-income-rises-annual-rate-of-5300000000-shown-in-november.html | CANADIAN INCOME RISES; Annual Rate of $5,300,000,000 Shown in November | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/win-first-medals-of-las-americas-senora-de-guerrero-of-argentina.html | WIN FIRST MEDALS OF 'LAS AMERICAS; Senora de Guerrero of Argentina and Prof. H.E. Bolton Are Honored by Miami Conference | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/antired-bill-opposed-cio-council-declares-it-would-cause-a-witch.html | ANTI-RED BILL OPPOSED; C.I.O. Council Declares It Would Cause a 'Witch Hunt' | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/noted-for-the-record.html | NOTED FOR THE RECORD | True | ARTHUR L. MAYER | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/russia-still-fighting-wars-biggest-battle-outcome-of-drive-on.html | RUSSIA STILL FIGHTING WAR'S BIGGEST BATTLE; Outcome of Drive on German Invaders More Important in Long Run Than Events in the Far East SINGAPORE IS VALUABLE TO U.S. | True | By Edwin L. James | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/1100-face-tests-to-be-air-cadets-mass-examination-starts-at.html | 1,100 FACE TESTS TO BE AIR CADETS; Mass Examination Starts at Governors Island Early in Day, Continues Until Night 75 DOCTORS KEPT BUSY Applicants Marched From the Ferry Station to Induction Station Behind Band | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/italy-details-neptune-sinking.html | Italy Details Neptune Sinking | True | | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/detroit-resigned-to-autoban-edict-gradual-slashing-of-production.html | DETROIT RESIGNED TO AUTO-BAN EDICT; Gradual Slashing of Production Schedules Had Prepared Area for Shift to Arming PROBLEMS OF TRANSITION "AUTO INDUSTRY'S EMPLOYMENT CHART" | True | By Frank B. Woodford | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/unusual-patents-of-the-week.html | Unusual Patents of the Week | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/aero-squadron-dance-is-set-for-saturday-to-aid-forces-mrs-theodore.html | Aero Squadron Dance Is Set For Saturday to Aid Forces; Mrs. Theodore Roosevelt Is Co-Chairman of the Event -- Soldiers and Sailors Club Will Benefit | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/john-p-riley.html | JOHN P. RILEY | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/civilian-defense-unit-formed-in-nicaragua-avvs-here-being-used-as-a.html | CIVILIAN DEFENSE UNIT FORMED IN NICARAGUA; A.W.V.S. Here Being Used as a Pattern in Puerto Cabezas | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/lake-george-season.html | LAKE GEORGE SEASON | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/captain-abele-called-by-navy.html | Captain Abele Called by Navy | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/old-custom-of-carmel-going-for-the-mail-a-duty-in-writers-colony-of.html | OLD CUSTOM OF CARMEL; Going for the Mail a Duty In Writers' Colony Of California | True | By Dorothea Castlehun | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/alphabet-hicks-by-rex-stout-271-pp-new-york-farrar-rinehart-2.html | ALPHABET HICKS. By Rex Stout. 271 pp. New York: Farrar & Rinehart. $2. | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/british-action-predicted.html | British Action Predicted | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/fires-in-manila-tokyo-says-60-planes-bomb-manila-bay-fort-bombs.html | Fires in Manila, Tokyo Says; 60 PLANES BOMB MANILA BAY FORT BOMBS RAIN ON U.S. FORTRESS OFF MANILA | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/miss-cerra-gains-fencing-laurels-defeats-seven-rivals-in-the-final.html | MISS CERRA GAINS FENCING LAURELS; Defeats Seven Rivals in the Final Round-Robin, Losing Only to Mrs. Funke TAKES VOORHEES MEDAL Miss Mroczkowska Second in Tourney at Fencers Club -- Third to Miss Dalton | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/poinsettias-kept-over.html | Poinsettias Kept Over | True | Mary C. Seckman, W.Va. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/mona-mannlx-to-wed-she-will-become-the-bride-of-lawrence-f-schmidt.html | Mona Mannlx to Wed; She Will Become the Bride of Lawrence F. Schmidt | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/bank-announces-promotions.html | Bank Announces Promotions | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/closed-shop-debated-its-benefits-to-general-welfare-held-main.html | Closed Shop Debated; Its Benefits to General Welfare Held Main Question | True | ALBERT A. VOLK | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/favors-womens-home-guard.html | Favors Women's Home Guard | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/northwestern-on-top-5040.html | Northwestern on Top, 50-40 | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/study-girl-scout-plans-southern-new-york-and-jersey-workers-will.html | Study Girl Scout Plans; Southern New York and Jersey Workers Will Meet Here | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/sinclairwallace.html | SinclairWallace | True | | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/roosevelt-limits-film-restrictions-instructs-mellett-to-use-only.html | ROOSEVELT LIMITS FILM RESTRICTIONS; Instructs Mellett to Use Only Curbs Made Imperative for Safety of the Nation | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/cusslove.html | CussLove | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/cautions-on-buying-raid-protection-now.html | Cautions on Buying Raid Protection Now | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/golf-at-sea-island.html | GOLF AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/laikrs-peregoy.html | LAIkRS. PEREGOY | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/defense-aid-canvassed.html | Defense Aid Canvassed | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/33-training-games-listed-for-giants-long-road-tour-with-indians.html | 33 TRAINING GAMES LISTED FOR GIANTS; Long Road Tour With Indians Planned -- Ott Will Open Miami Camp Feb. 16 33 TRAINING GAMES LISTED FOR GIANTS | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/british-bombard-solum.html | British Bombard Solum | True | By Telephone To the New York Times. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/saving-on-trousers.html | SAVING: On Trousers | True | WILLIAM BAMBERGER | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/court-tennis-is-canceled.html | Court Tennis Is Canceled | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/bath-workers-in-defense-unit.html | Bath Workers in Defense Unit | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/asides-of-the-opera-and-concert-world-meistersinger-may-not-be.html | ASIDES OF THE OPERA AND CONCERT WORLD; 'Meistersinger' May Not Be Revived This Season -- Matinee Cycle Shorter | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/dutch-navy-units-sent-out-nov-30-japanese-move-was-expected-by.html | DUTCH NAVY UNITS SENT OUT NOV. 30; Japanese Move Was Expected by Netherlands Indies After Fliers Saw Transports SEA RAIDING IS DESCRIBED Sole Survivor of Submarine That Sank Enemy Vessels Tells of His Adventure | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/and-the-song-is-still-here.html | And the Song Is Still Here | True | By L.h. Robbins | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/5000-prisoners-taken-at-bardia-nazi-general-among-troops-south.html | 5,000 PRISONERS TAKEN AT BARDIA; Nazi General Among Troops South Africans Captured at the Bayonet Point GERMAN COLUMN ROUTED Loses Some Vehicles as 45 of Its Men Are Seized in Region of Agdabia | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/schubert-sonatas-a-musician-discusses-reasons-for-relative-neglect.html | SCHUBERT SONATAS; A Musician Discusses Reasons for Relative Neglect of Piano Works | True | By Artur Schnabel | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/lowell-mason.html | LOWELL MASON | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/play-will-give-help-to-jewish-hospital.html | Play Will Give Help To Jewish Hospital | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/sheriff-turns-over-office.html | Sheriff Turns Over Office | True | | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/ri-state-quintet-defeats-fordham-in-overtime-6055-rutledge-victors.html | R.I. STATE QUINTET DEFEATS FORDHAM IN OVERTIME, 60-55; Rutledge Victors' Star With 23 Points, His 10 Field Goals Tying Arena Mark L.I.U. TRIUMPHS BY 40-35 Overcomes Creighton to Gain 12th Success of Campaign -- 17,076 at the Garden RHODE ISLAND STATE PLAYER TAKING A REBOUND AT GARDEN R.I. State Tops Fordham by 60-55 In Overtime at Garden; L.I.U. Wins | True | By Arthur Daley | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/some-chicken.html | "SOME CHICKEN" | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/gasoline-and-explosives.html | GASOLINE AND EXPLOSIVES | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/the-winter-sports-season-comes-on.html | The Winter Sports Season Comes On | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/danes-join-war-pledge-those-in-free-world-adhere-to-declaration-of.html | DANES JOIN WAR PLEDGE; Those 'in Free World' Adhere to Declaration of the Allies | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/lvlss-ann-linicke-bows.html | lVlss Ann linicke Bows | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/columbus-council-is-victor.html | Columbus Council Is Victor | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/full-ban-unlikely-in-appliance-field-further-sharp-cuts-in-output.html | FULL BAN UNLIKELY IN APPLIANCE FIELD; Further Sharp Cuts in Output Due, but No Complete Halt, Henderson Declares TO MEET MINIMUM NEEDS Aim Is to Maintain Production of Items Essential to Our Living Standards | True | By Charles E. Eganspecial To the New York Times. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/fordham-library-benefit-jan-17.html | Fordham Library Benefit Jan. 17 | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/in-new-post-as-manager-of-industrial-relations.html | In New Post as Manager Of Industrial Relations | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/aliens-to-enter-civilian-defense-jewish-council-is-providing-center.html | Aliens to Enter Civilian Defense; Jewish Council Is Providing Center for Enrollment And Instruction | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/opera-guild-extends-audience-enjoying-weekly-performance-listening.html | Opera Guild Extends Audience Enjoying Weekly Performance; Listening Groups of Music Lovers Formed in Every Part of Country -- Magazine Helps Appreciation | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/japan-gambles-on-materials-and-manpower-she-must-capture-her.html | JAPAN GAMBLES ON MATERIALS AND MANPOWER; She Must Capture Her Resources While Spreading Her Troops Very Thin | True | By Henry C. Wolfe | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/gimbel-is-hopeful-on-42-retail-trade-says-enough-of-vast-war-funds.html | GIMBEL IS HOPEFUL ON '42 RETAIL TRADE; Says Enough of Vast War Funds May Go to Stores to Lift Sales Close to '41 GIMBEL IS HOPEFUL ON '42 RETAIL TRADE | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/call-to-musicians.html | CALL TO MUSICIANS | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/35000-gift-sent-to-red-cross-here-general-foods-tops-the-large.html | $35,000 GIFT SENT TO RED CROSS HERE; General Foods Tops the Large Contributors Just Announced by Drive Committee A DONATION OF $15,000 It Is Anonymous, as Is One of $9,500 -- Campaign Is to Be Formally Opened Tomorrow | True | | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/notre-dame-defeats-harvards-five-3931-crimson-suffers-fifth-setback.html | NOTRE DAME DEFEATS HARVARD'S FIVE, 39-31; Crimson Suffers Fifth Setback in Row on Trip | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/crime-in-hawaii-wanes-under-war-only-a-few-cases-of-bootlegging.html | CRIME IN HAWAII WANES UNDER WAR; Only a Few Cases of Bootlegging, Gambling, Light Violation, Traffic Troubles Arise POLICEMAN'S LIFE IS DULL Ban on Liquor and the Curfew From Dusk to Dawn Made Change Since Attack | True | By Foster Hailey wireless To the New York Times. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/sally-rand-gets-license-to-wed.html | Sally Rand Gets License to Wed | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/an-interview-with-thomas-russell-ybarra-the-author-of-young-man-of.html | An Interview With Thomas Russell Ybarra; The Author of "Young Man of Caracas" Looks Back on His Career as a Journalist | True | By Robert van Gelder | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/expanding-universe.html | EXPANDING UNIVERSE | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/caa-issues-flight-ban-war-grounds-sport-pilot-and-controls-trips.html | CAA ISSUES FLIGHT BAN; War Grounds Sport Pilot And Controls Trips -- CPTP Unaffected | True | By Kirby Thorne | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/1000-gift-is-announced.html | $1,000 Gift Is Announced | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/at-st-augustine.html | AT ST. AUGUSTINE | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/gordonsmith.html | GordonSmith | True | Special to TttI iN | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/murder-behind-the-mike-by-raymond-leslie-goldman-273-pp-new-york.html | MURDER BEHIND THE MIKE. By Raymond Leslie Goldman. 273 pp. New York: Coward McCann. $2. | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/cyanide-kills-two-at-private-dinner-st-louis-business-man-and-woman.html | CYANIDE KILLS TWO AT PRIVATE DINNER; St. Louis Business Man and Woman Are Found Dead in Chicago Restaurant POISON IN A VANITY CASE Waiter Says Couple Asked to Be Left Alone -- Murder and Suicide, Coroner Hints | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/discuss-wartime-sports-canadian-universities-confer-on-change-in.html | DISCUSS WARTIME SPORTS; Canadian Universities Confer on Change in Rules | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/ideas-about-televisions-future.html | IDEAS ABOUT TELEVISION'S FUTURE | True | By T.r. Kennedy Jr. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/ticket-sale-tomorrow-sonja-henie-ice-revue-opens-in-garden-on-jan.html | TICKET SALE TOMORROW; Sonja Henie Ice Revue Opens in Garden on Jan. 19 | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/oil-stocks-on-pacific-coast.html | Oil Stocks on Pacific Coast | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/temple-five-victor-over-duke-57-to-41-st-josephs-rallies-to-defeat.html | TEMPLE FIVE VICTOR OVER DUKE, 57 TO 41; St. Joseph's Rallies to Defeat North Carolina, 33 to 28 | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/nazis-coast-bases-pounded-by-british-bombers-strike-at-brest-and-st.html | NAZIS' COAST BASES POUNDED BY BRITISH; Bombers Strike at Brest and St. Nazaire -- New Mines Laid | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/1941s-lexicon-of-lunacy-briefly-noting-some-slaphappy-stunts-done.html | 1941'S LEXICON OF LUNACY; Briefly Noting Some Slap-Happy Stunts Done in Publicity's Sweet Name | True | By Thomas M. Pryor | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/formal-statement-withheld.html | Formal Statement Withheld | True | | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/boom-at-new-bern.html | BOOM AT NEW BERN | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/rivers-is-indicted-on-felony-charge-georgia-jury-includes-nineteen.html | RIVERS IS INDICTED ON FELONY CHARGE; Georgia Jury Includes Nineteen Others With Former Governor in Conspiracy Counts ONE IS EX-KLAN HEAD Defendants Are Alleged to Have Defrauded the State of $201,368 in Deals | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/malaya-has-her-own-coins.html | MALAYA HAS HER OWN COINS | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/russian.html | Russian | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/owa-palm-i-camden-physician-60-years-had-headed-medical-societies-.html | .owA. pALM I; Camden Physician 60 Years Had[ Headed Medical Societies [ ! | True | pecial to T]Z NSW ORK TIMES. [ | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/hayes-has-knee-operation.html | Hayes Has Knee Operation | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/political-strife-wanes-jealousies-which-harmed-league-not-apparent.html | Political Strife Wanes; Jealousies Which Harmed League Not Apparent Now | True | WALTER LITTLEFIELD | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/glorana-smith-a-bride-wed-to-drury-willis-chegan-in-holy-trinity.html | GLORANA SMITH A BRIDE; Wed to Drury Willis Chegan in Holy Trinity Church, Brooklyn | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/merry-christmas.html | Merry Christmas! | True | C.W. CHRISLIP | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/carolina-gullahs-their-quaint-speech-and-customs-are-preserved-in.html | CAROLINA GULLAHS; Their Quaint Speech and Customs Are Preserved In the Sea Islands | True | By Sigmund Sameth | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/war-in-sand-jungle-snow.html | War in Sand, Jungle, Snow | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/army-speeds-pay-to-hurry-output-will-now-give-up-to-50-in-advance.html | ARMY SPEEDS PAY TO HURRY OUTPUT; Will Now Give Up to 50% in Advance to Contractors | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/opm-curb-on-civilian-wool-uses-forces-clothing-producers-to-drop.html | OPM Curb on Civilian Wool Uses Forces Clothing Producers to Drop Fall Plans | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/jeannette-smith-wed-in-plainfield-bride-of-clifton-rodes-cornell.html | JEANNETTE SMITH WED IN PLAINFIELD; Bride of Clifton Rodes, Cornell Junior, in Chapel Ceremony | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/the-tanks-roll-out-a-miracle-is-performed-at-a-factory-that-was-a.html | The Tanks Roll Out; A miracle is performed at a factory that was a cornfield little more than a year ago The Tanks Roll Out | True | By Samuel T. Williamsondetroit. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/gillespie-vogt.html | Gillespie , ,.Vogt | True | ttpeclB.1 to Tla- Iqlm' l'ORK. TLaIB. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/columbia-to-revise-its-program-for-war-military-governmental.html | Columbia to Revise Its Program for War; Military, Governmental Courses Stressed | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/presents-medical-sets-relief-committee-aids-defense-group-in-2d.html | PRESENTS MEDICAL SETS; Relief Committee Aids Defense Group in 2d Region | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/keeping-the-skin-smooth-and-soft-during-winter-emollients-help-to.html | Keeping the Skin Smooth and Soft During Winter; Emollients Help to Combat Wind and Steam Heat | True | By Kiley Taylor | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/fewest-home-foreclosures.html | Fewest Home Foreclosures | True | | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/only-2971-enemy-aliens-are-held-rest-of-the-1100000-being-watched.html | ONLY 2,971 ENEMY ALIENS ARE HELD; Rest of the 1,100,000 Being Watched Here Are Unmolested | True | By Robert F. Whitney | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/defense-saving-widened.html | Defense Saving Widened | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/louiss-left-hook-stops-two-mates-champion-in-rare-form-as-he-spars.html | LOUIS'S LEFT HOOK STOPS TWO MATES; Champion in Rare Form as He Spars at Greenwood Lake for Bout With Baer A PAINFUL REMEMBRANCE TO THE HEAVYWEIGHT CHAMPION LOUIS'S LEFT HOOK STOPS TWO MATES | True | By James P. Dawsonspecial To the New York Times. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/american-ghosts-ghosts-that-still-walk-real-ghosts-of-america-by.html | American Ghosts; GHOSTS THAT STILL WALK. Real Ghosts of America. By Marion Lowndes. Illustrated by Warren Chappell. 147 pp. New York: Alfred A. Knopf. $1.50. | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/robbed-of-612-by-gunmen.html | Robbed of $612 by Gunmen | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/wave-of-car-and-tire-thefts-feared-in-nation-owners-warned-to.html | Wave of Car and Tire Thefts Feared in Nation; Owners Warned to Record Serial Numbers | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/outline-task-open-to-civil-air-patrol-leaders-of-ocd-unit-hold.html | OUTLINE TASK OPEN TO CIVIL AIR PATROL; Leaders of OCD Unit Hold Symposium for the Aviation Writers of the Country CURRY ASKS VOLUNTEERS Major Landis Asserts Private Fliers Can Help in War and Aid Post-War Aviation | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/miss-emily-odaniel-bride-in-bronxville-has-two-attendants-at-home-w.html | MISS EMILY O'DANIEL BRIDE IN BRONXVILLE; Has Two Attendants at Home Wedding to Richard W. Foster | True | Special to THE NEW 7oP Trss. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/careful-treatment-for-new-resident-of-the-bronx-zoo.html | CAREFUL TREATMENT FOR NEW RESIDENT OF THE BRONX ZOO | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/canadian-sales-drop.html | Canadian Sales Drop | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/whalen-to-pilot-hornell.html | Whalen to Pilot Hornell | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/optimism-in-chungking.html | Optimism in Chungking | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/5-to-10-cut-likely-in-retail-budgets-buying-policies-for-spring.html | 5 TO 10% CUT LIKELY IN RETAIL BUDGETS; Buying Policies for Spring Though Conservative Will Stress Flexibility INCOME SHARPLY HIGHER But This Is Offset by Many Factors -- Stores Divided on Inventory Plans 5 TO 10% CUT LIKELY IN RETAIL BUDGETS | True | By Thomas F. Conroy | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/colleges-gear-their-program-to-war-needs-leading-educators-foresee.html | Colleges Gear Their Program To War Needs; Leading Educators Foresee Vast Changes Ahead for Students, Scholars | True | By Benjamin Fine | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/about-arianes-year-in-hollywood.html | ABOUT ARIANE'S YEAR IN HOLLYWOOD | True | By Robert Josephhollywood. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/camp-recreation-is-theme.html | Camp Recreation Is Theme | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/tool-for-future-urged-on-colleges-iowa-dean-sees-speed-up-of.html | 'Tool' for Future Urged on Colleges; Iowa Dean Sees Speed Up Of Education in All Its Branches | True | By George D. Stoddard New York State Commissioner of Education Designate | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/in-brief.html | IN BRIEF | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/holiday-lull-ends-in-recruiting-here-army-navy-marines-coast-guard.html | HOLIDAY LULL ENDS IN RECRUITING HERE; Army, Navy, Marines, Coast Guard Report Resumption of Rush to Enlist NAVY FACILITIES TAXED Training Stations for This Are Forced to Erect 'Igloos' to House the New Men | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/children-continue-long-islands-tradition-of-fox-hunting-youngsters.html | CHILDREN CONTINUE LONG ISLAND'S TRADITION OF FOX HUNTING; Youngsters Accompany Elders In Chases on the North Shore Large Field Follows the Meadow Brook Hunt for Juniors -- Twelve and Fifteen-Year-Olds Jump Alone, Grooms Escort Younger Riders Children Follow The Fox Hounds | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/woodberry-chenault.html | Woodberry -- Chenault | True | Special to TH IT *YORK TLES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/supplies-reach-russia-medical-equipment-sent-by-us-arrives-at.html | SUPPLIES REACH RUSSIA; Medical Equipment Sent by U.S. Arrives at Archangel I | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/snow-sports-in-national-parks.html | SNOW SPORTS IN NATIONAL PARKS | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/comic-art-in-america-in-1941-the-1941-new-yorker-album-190-pp-new.html | Comic Art in America in 1941; THE 1941 NEW YORKER ALBUM. 190 pp. New York: Random House. $2.50. PETER ARNO'S CARTOON REVUE. Introduction by W. Somerset Maugham. 122 pp. New York: Simon & Schuster. $2. MY BEST GIRLS. Helen E. Hokinson. 132 pp. New York: E.P. Dutton & Co., Inc. $2.50. | True | FRANK WEITENKAMPF. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/applies-law-to-seized-isles.html | Applies Law to Seized Isles | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/accused-in-5000-holdup-3-are-seized-here-as-suspects-in-robbery-in.html | ACCUSED IN $5,000 HOLD-UP; 3 Are Seized Here as Suspects in Robbery in Scranton, Pa. | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/miss-grosset-to-army-aviator-becomes-bride-of-lieutenant-dorsey.html | MISS GROSSET TO ARMY AVIATOR; Becomes Bride of Lieutenant Dorsey Yearley of the Air Corps in Atlanta Chapel SISTER MATRON OF HONOR Barbara Grosset Also Among Attendants -- Reception Held at Piedmont Driving Club | True | Special to TJaz N Noru Tus. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/club-to-aid-red-cross.html | Club to Aid Red Cross | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/betty-clark-betrothed-teacher-in-baldwin-will-become-bride-of.html | BETTY CLARK BETROTHED; Teacher in Baldwin Will Become Bride of Sanford D. Dewey | True | Special to THS NEW No Ts. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/foods-that-builds-courage.html | Foods That Builds Courage | True | By Jane Holt | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/calhoun-sets-swim-mark.html | Calhoun Sets Swim Mark | True | | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/communications-in-vital-war-role-vast-networks-of-nation-are-taxed.html | COMMUNICATIONS IN VITAL WAR ROLE; Vast Networks of Nation Are Taxed to Utmost -- Records Broken by 1941 Activity EXPANSION WAS ENORMOUS Long-Distance Calls in Year Ran Much Heavier Than in 1940 -- Many New Phones COMMUNICATIONS IN VITAL WAR ROLE | True | By Thomas P. Swift | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/all-out-work-for-war-and-later-peace-is-called-chief-duty-of-all.html | All Out Work for War and Later Peace Is Called Chief Duty of All Educators | True | By George F. Zook President, American Council On Education | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/dept-of-indignation.html | DEPT OF INDIGNATION | True | DOUGLAS A. MACKINNON | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/levyberman.html | LevyBerman | True | Special to Tm Nw YoK T_rs. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/eile-omalley-married-in-maine-new-york-girl-becomes-bride-of-george.html | EILE O'MALLEY MARRIED IN MAINE; New York Girl Becomes Bride of George Jay Gould Jr. in Church at Camden GOWNED IN IVORY SATIN Mrs. Maughan Gould Her Only AttendantwBridegroom Is With Army Air Corps | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/reich-church-plan-is-assailed-here-clergymen-see-a-scheme-to-end.html | REICH CHURCH PLAN IS ASSAILED HERE; Clergymen See a Scheme to End Christianity and Put Paganism in Its Stead PROPERTY SEIZURE FACTOR Some Doubt German People Will Abandon Their Religion for Rosenberg Plan | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/pentz-barlow.html | Pentz -- Barlow | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/squash-players-will-meet-at-resort.html | Squash Players Will Meet at Resort | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/southeast-power-curb-lifted.html | Southeast Power Curb lifted | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/notes-of-the-camera-world.html | NOTES OF THE CAMERA WORLD | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/literary-london.html | Literary London | True | By Herbert W. Horwill | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/henry-bohen.html | Henry -- Bohen | True | gpecial to Tm NEW Yov s. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.con/1942/01/04/archives/a-book-on-essays.html | A Book on "Essays" | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/spell-of-the-mayan-ruins-terraced-temples-of-junglehidden-yucatan.html | SPELL OF THE MAYAN RUINS; Terraced Temples of Jungle-Hidden Yucatan, Now Accessible By Plane, Stir the Tourist's Imagination | True | By Elizabeth Fagg | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/post-war-blues.html | POST WAR BLUES | True | By Brooks Atkinson | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/41-auto-output-5081967-units.html | '41 Auto Output 5,081,967 Units | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/war-claims-settlement-approved.html | War Claims Settlement Approved | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/greatest-shipbuilding-program-in-us-history-now-is-under-way.html | Greatest Shipbuilding Program In U.S. History Now Is Under Way; Two-Ships-a-Day Rate Promised for 1942, With 13,500,000-Ton Output Likely in 2 Years -- Survey Shows '41 Advance | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/panamericans-get-new-center-reference-library-and-music-will-be.html | Pan-Americans Get New Center; Reference Library and Music Will Be Housed There for Good-Will Campaign | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/red-army-shells-nazis-in-mozhaisk-30-soviet-divisions-reported.html | RED ARMY SHELLS NAZIS IN MOZHAISK; 30 Soviet Divisions Reported Ready to Strike -- Advances in Crimea Continue RED ARMY SHELLS NAZIS IN MOZHAISK | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/fordham-awards-made-preparatory-school-announces-seven-scholarships.html | FORDHAM AWARDS MADE; Preparatory School Announces Seven Scholarships Won | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/duquesne-takes-16th-in-row.html | Duquesne Takes 16th in Row | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/war-aid-by-railroads-head-of-ny-central-says-they-are-well-prepared.html | WAR AID BY RAILROADS; Head of N.Y. Central Says They Are Well Prepared for Task | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/a-monumental-history-of-the-hellenistic-world-professor-rostovtzeff.html | A Monumental History of the Hellenistic World; Professor Rostovtzeff's Wide-Ranging Work Emphasizes the Social and Economic Aspects THE SOCIAL AND ECONOMIC HISTORY OF THE HELLENISTIC WORLD. By M. Rostovtzeff. Three volumes; xxiv + 1,779 pp. Oxford: Clarendon Press. $30. The Hellenistic World | True | By Gilbert Highet | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/world-made-of-men.html | WORLD: Made of Men | True | S.I. BLUMENFELD | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/briton-in-top-post-brett-of-us-will-be-the-allied-chief-when-wavell.html | BRITON IN TOP POST; Brett of U.S. Will Be the Allied Chief When Wavell Is Absent HART HEADS FLEETS Chiang to Command in the China, Thailand and Indo-China Offensives IN COMMAND OF THE ALLIED WAR EFFORT IN THE PACIFIC AREA WAVELL IS NAMED CHIEF FOR PACIFIC | True | By James B. Restonspecial To the New York Times. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/minnesota-halts-ohio-state.html | Minnesota Halts Ohio State | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/at-palm-beach-and-other-colonies.html | At Palm Beach and Other Colonies | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/miss-breckenridge-to-be-wed.html | Miss Breckenridge to Be Wed | True | Special to 'THE NEW YOI-K TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/first-heavy-snow-comes-carey-on-duty-through-night-to-direct-its.html | FIRST HEAVY SNOW COMES; Carey on Duty Through Night to Direct Its Removal | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/the-nation.html | THE NATION | True | | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/a-subtle-study-of-a-lyric-tenor-lag-strong-has-desentimentalized.html | A Subtle Study of a Lyric Tenor; L.A.G. Strong Has Desentimentalized the Story of John McCormack, The Well-Endowed Irish Singer JOHN McCORMACK: The Story of a Singer. By L.A.G. Strong. Illustrated. 301 pp. New York: The Macmillan Company. $3. | True | By Horace Reynolds | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/1061-cameras-turned-in-enemy-aliens-also-surrender-11-firearms-and.html | 1,061 CAMERAS TURNED IN; Enemy Aliens Also Surrender 11 Firearms and 124 Radios | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/women-to-unite-in-canada-us-movement-under-way-to-knit.html | Women to Unite In Canada, U.S.; Movement Under Way to Knit Organizations in Work for War and Peace | True | By Anne Petersen | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/racing-at-aiken.html | RACING AT AIKEN | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/seeds-on-hand-for-v-gardens-few-shortages-should-not-interfere-with.html | Seeds on Hand For V Gardens; Few Shortages Should Not Interfere With Plans to Grow More Vegetables | True | By Paul Workdepartment of Vegetable Crops, Cornell University | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/babe-ruth-case-cleared-by-doctor-exhome-run-stars-nerves-upset-from.html | BABE RUTH CASE CLEARED BY DOCTOR; Ex-Home Run Star's Nerves Upset From Over-Dieting and an Auto Crack-Up COMPLETE REST ORDERED Noted Baseball Figure Removed to Private Hospital to Avoid Solicitous Friends | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/publisher-enlists.html | Publisher Enlists | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/bermuda-revenue-soars-november-customs-at-peak-record-balance.html | BERMUDA REVENUE SOARS; November Customs at Peak -- Record Balance Expected | True | Special Cable to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/wisconsin-promises-appeal.html | Wisconsin Promises Appeal | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/jeanette-parry-engaged-she-will-become-the-bride-of-richard-h-smith.html | Jeanette Parry Engaged; She Will Become the Bride of Richard H. Smith of Stamford | True | Special to THE NEW YORK TIMgS. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/pacific-coast-hit-by-farflung-cold-cattle-and-sheep-menaced-on.html | PACIFIC COAST HIT BY FAR-FLUNG COLD; Cattle and Sheep Menaced on Oregon and Idaho Ranges as Wave Spreads to North | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/on-the-cape-out-of-provincetown-by-rosalys-hall-illustrated-by.html | On the Cape; OUT OF PROVINCETOWN. BY Rosalys Hall. Illustrated by Corinne Malvern. 296 pp. New York: Farrar & Rinehart. $2. | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/aged-potsdam-widow-dies-in-fire.html | Aged Potsdam Widow Dies in Fire | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/dutch-indies-vital-their-prompt-defense-regarded-as-important-to-us.html | Dutch Indies Vital; Their Prompt Defense Regarded as Important to Us | True | C. TYSON SMITH | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/speaking-of-books.html | Speaking of Books | True | J.D.A. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/newcastle-victor-as-20000-watch-tops-gateshead-by-42-in-war-cup.html | NEWCASTLE VICTOR AS 20,000 WATCH; Tops Gateshead by 4-2 in War Cup Soccer -- 33 Games in England Draw 120,000 SALE SCORES SIX GOALS Features Stoke's 8-0 Triumph Over Walsall -- Portsmouth Downed by Arsenal, 6-1 | True | | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/forecast-for-1942-hollywood-it-appears-will-continue-to-mix-war.html | FORECAST FOR 1942; Hollywood, It Appears, Will Continue to Mix War Fact and Fancy in Its Films | True | By Thomas Bradyhollywood. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/child-to-roberto-rendueleses.html | Child to Roberto Rendueleses | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/war-relief-envoy-back-on-clipper-mrs-cameron-clark-tells-of-britons.html | WAR RELIEF ENVOY BACK ON CLIPPER; Mrs. Cameron Clark Tells of Britons' Fear That U.S. in War Will Forget Them PRAISES AMBULANCE AID Leader Says Gift Clothing and Money Are Distributed by Societies in England | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/opera-will-assist-scholarship-fund-performance-of-la-boheme-on-jan.html | Opera Will Assist Scholarship Fund; Performance of 'La Boheme' on Jan. 30 Taken Over by the New York Vassar Club | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/sworn-for-alien-hearings.html | Sworn for Alien Hearings | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/valentine-investigating-soliciting-by-wardens.html | Valentine Investigating Soliciting by Wardens | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/faster-programs-asked-in-studies-guy-e-snavely-offers-plans-to-cut.html | Faster Programs Asked in Studies; Guy E. Snavely Offers Plans To Cut Education Period By Two Years | True | By Guy E. Snavely Executive Director, Association of American Colleges | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/cok__e-_s__tevenso-j-mrs-wife-of-governor-of-texas-diesi-in.html | COK__E . _S__TEVENSO.; J MRS, Wife of Governor of Texas Diesl in Executive Mansion at 45 I | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/girl-9-shoots-her-sister-11-during-game-finds-soldierbrothers.html | Girl, 9, Shoots Her Sister, 11, During 'Game,' Finds Soldier-Brother's Pistol and Fires | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/veterans-of-77th-to-meet.html | Veterans of 77th to Meet | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/new-york-85504232.html | NEW YORK | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/buffet-dinner-and-an-entertainment-will-be-given-for-judson-health.html | Buffet Dinner and an Entertainment Will Be Given for Judson Health Center | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/european-cold-wave-brings-new-woes-turkey-italy-spain-hit-by-zero.html | EUROPEAN COLD WAVE BRINGS NEW WOES; Turkey, Italy, Spain Hit by Zero Temperatures and Snowfalls | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/fordham-looks-to-peace-lecture-course-points-way-to-postwar-needs.html | Fordham Looks to Peace; Lecture Course Points Way to Post-War Needs | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/new-years-travel-to-hit-peak-today-weekend-rush-10-to-25-above-that.html | NEW YEAR'S TRAVEL TO HIT PEAK TODAY; Week-End Rush 10 to 25% Above That in 1941 Period | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/new-things-in-the-city-shops-stationery-for-letter-writers-large.html | New Things in the City Shops: Stationery for Letter Writers; Large Sizes of Paper With a Personal Touch -- Tweeds and Woolens From English Mills | True | By Charlotte Hughes | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/sturm-of-yanks-classified-1a-along-with-williams-of-red-sox-army.html | Sturm of Yanks Classified 1A Along With Williams of Red Sox; Army Likely to Induct First Baseman by Feb. 1 -- Batting Champion Will Undergo Physical Examination Thursday STURM, WILLIAMS PUT IN CLASS 1A | True | By John Drebinger | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/shirley-wheeler-engaged-plainfield-n-j-girl-will-become-bride-of.html | !Shirley 'Wheeler Engaged; ! Plainfield, N. J., Girl Will Become Bride of Edward S. Hoe 3d | True | Special to TH NW YORK TLXES. | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/willingpreusch.html | Wil;lingPreusch | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/hanley-also-a-major-coach-who-served-in-last-war-holds-rank-in.html | HANLEY ALSO A MAJOR; Coach Who Served in Last War Holds Rank in Reserve | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/duties-set-out-for-educators-in-emergency-dr-studebaker-outlines.html | Duties Set Out For Educators In Emergency; Dr. Studebaker Outlines the Work of United Forces in Colleges and Schools | True | By John W. Studebaker, United States Commissioner of Education | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/ccny-swamps-geneva-five-6122-lavender-holds-rivals-to-5-points-in.html | C.C.N.Y. SWAMPS GENEVA FIVE, 61-22; Lavender Holds Rivals to 5 Points in First Half and Gains Easy Triumph HOLZMAN STAR OF ATTACK Counts Five Field Goals in Row as Beavers Build Up Advantage Early | True | By John Rendel | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/portugal-requisitions-corn.html | Portugal Requisitions Corn | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/rabbi-schachtel-elected.html | Rabbi Schachtel Elected | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/british-sink-three-uboats-save-convoy-lose-4-ships-3-uboats-bagged.html | British Sink Three U-Boats, Save Convoy, Lose 4 Ships; 3 U-BOATS BAGGED IN CONVOY BATTLE SUNK BY A MINE IN THE MEDITERRANEAN | True | By Robert P. Postspecial Cable To the New York Times. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/investing-concern-may-reorganize-fidelity-assurance-association.html | INVESTING CONCERN MAY REORGANIZE; Fidelity Assurance Association Gets Permission of Court Under Bankruptcy Act WOULD EXPAND BUSINESS Many States Involved in Long Proceeding and Appeals Are Predicted | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/tokyo-claims-resources-secured.html | Tokyo Claims Resources Secured | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/random-notes-for-travelers-canadas-snowfields-beckon-oldtimers-and.html | RANDOM NOTES FOR TRAVELERS; Canada's Snowfields Beckon Old-Timers and First-Timers Alike -- Two Spooky Tourists From China -- California Plans | True | By Diana Rice | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/us-lists-16-aides-believed-in-manila-diplomatic-and-consular-group.html | U.S. LISTS 16 AIDES BELIEVED IN MANILA; Diplomatic and Consular Group There When Foe Marched In | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/one-down-two-to-go-with-kings-row-done-sam-wood-faces-the-life-of.html | ONE DOWN, TWO TO GO; With 'King's Row' Done Sam Wood Faces The 'Life of Gehrig' and 'Bell Tolls' | True | By Theodore Strauss | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/bitspieces-show-aids-subcontracts-new-exhibit-here-of-small-parts.html | 'BITS-PIECES' SHOW AIDS SUBCONTRACTS; New Exhibit Here of Small Parts for Defense Program Proves Immediate Success | True | By Prince M. Carlisle | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/brooklyn-college-wins-in-overtime-scores-8-points-in-second-extra.html | BROOKLYN COLLEGE WINS IN OVERTIME; Scores 8 Points in Second Extra Period to Vanquish Davis-Elkins, 47 to 41 | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/suggested-to-opm.html | SUGGESTED: To OPM | True | Dr. P.S. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/us-keeps-tanks-rolling-in-libya-americans-help-british-in-setting.html | U.S. KEEPS TANKS ROLLING IN LIBYA; Americans Help British in Setting Up Maintenance Plant for Machines DUAL JOB IS PERFORMED New Materiel Equipped for Desert Warfare -- Repair Work Carried On | True | Special Cable to THE NEW YORK TIMES. | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/opm-in-4line-drive-to-double-arming-acting-to-turn-durable-goods-in.html | OPM IN 4-LINE DRIVE TO DOUBLE ARMING; Acting to Turn Durable Goods Industries From Peace Work, Speed Up Arms Plants DRAWING CONSUMER GOODS Expanding All Types of Arms-Worker Training -- Auto Men in Conferences Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/sutton-calderone.html | Sutton -- Calderone | True | Snce[! to THE E%V YORE: TES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/emily-p-oldham-bride-in-albany-x-daughter-of-episcopal-bishop-s.html | EMILY P. OLDHAM BRIDE IN ALBANY; x Daughter of Episcopal Bishop !s Married in Cathedral to Dudley H. Grape | True | Special to T1/ Nsv YORE Tru.a. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/langsdorffriedlich.html | LangsdorfFriedlich | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/rev-feterr-a_-boyle-priest-had-served-in-jersey-cityi-dies-in.html | REV. F'ETERR A_ BOYLE; Priest Had Served in Jersey CityI -- Dies in Baltimore at 52 i | True | Special to TrE 1 YORK T). | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/silent-are-the-dead-by-george-harmon-coxe-258-pp-new-york-alfred-a.html | SILENT ARE THE DEAD. By George Harmon Coxe. 258 pp. New York: Alfred A. Knopf. $2. | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/pool-balls-ward-off-holdup-by-3-bandits-poolroom-wrecked-as-30-hurl.html | POOL BALLS WARD OFF HOLD-UP BY 3 BANDITS; Poolroom Wrecked as 30 Hurl Missiles -- Thugs Captured | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/will-speak-on-britain.html | Will Speak on Britain | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/air-corps-to-examine-lunday.html | Air Corps to Examine Lunday | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/stocks-end-week-with-new-gains-railway-shares-lead-advance-in-light.html | STOCKS END WEEK WITH NEW GAINS; Railway Shares Lead Advance in Light Day on Exchange -- Commodities Rise STOCKS END WEEK WITH NEW GAINS | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/to-address-a-church-club.html | To Address a Church Club | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/bowman-first-cub-to-sign.html | Bowman First Cub to Sign | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/ask-agency-on-parking-latham-bill-would-set-up-parking-authority-on.html | ASK AGENCY ON PARKING; Latham Bill Would Set Up 'Parking Authority' on Queens' Model | True | By Kalman Siegel | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/keep-em-down-the-middle.html | "KEEP 'EM DOWN THE MIDDLE" | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/purchases-160-oil-wells.html | Purchases 160 Oil Wells | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/rationer-of-tires-lists-inspectors-mcgraw-publishes-names-and.html | RATIONER OF TIRES LISTS INSPECTORS; McGraw Publishes Names and Addresses of 143 Dealers and Garages in City WORK TO BEGIN TOMORROW Local Boards Ready to Pass on Certification -- 9,069 Tires for City in Month | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/the-flowers-of-virtue-performance-to-support-citizens-housing.html | 'The Flowers of Virtue' Performance To Support Citizens' Housing Council | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/palestine-fete-jan-17-national-conference-to-mark-60th-year-of.html | PALESTINE FETE JAN. 17; National Conference to Mark 60th Year of Colonization | True | | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/churchill-poses-in-raid-clothing-wearing-his-coverall-prime.html | CHURCHILL POSES IN 'RAID' CLOTHING; Wearing His Coverall, Prime Minister Allows Photographers to Do Their Best HE CALLS IT 'SIREN SUIT' Hopkins and His Daughter See Event at White House -- Squirrel Feeding Ignored | True | By the United Press. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/navys-physicians-made-history.html | Navy's Physicians Made History | True | North American Newspaper Alliance. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/naumburg-auditions.html | NAUMBURG AUDITIONS | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/japans-island-mandates-former-league-official-explains-position-in.html | Japan's Island Mandates; Former League Official Explains Position in Pacific | True | BENJAMIN GERIG | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/fund-for-neediest-is-now-at-257193-final-sunday-of-the-annual.html | FUND FOR NEEDIEST IS NOW AT $257,193; Final Sunday of the Annual Appeal Lists 70 Gifts for Day's Total of $1,887 DONORS WERE 17% FEWER However, Amount Raised Thus Far Exceeds That Given by Friends Last Year | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/colonels-sign-john-tobin.html | Colonels Sign John Tobin | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/the-shortwave-year-in-review-propaganda-tricks-were-the-highlight.html | THE SHORT-WAVE YEAR IN REVIEW; Propaganda Tricks Were The Highlight of the Megacycle Season | True | By W.t. Arms | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/demand-for-flour-aids-wheat-prices-net-gains-of-1-to-1-14c-a-bushel.html | DEMAND FOR FLOUR AIDS WHEAT PRICES; Net Gains of 1 to 1 1/4c a Bushel Made -- Large Business Done in Cash Grain OTHER CEREALS ALSO RISE Advance in Corn Checked by Hedge Selling -- Soy Beans End Irregular | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/life-in-an-unspoiled-wilderness-of-equatorial-africa-osa-johnsons.html | Life in an Unspoiled Wilderness of Equatorial Africa; Osa Johnson's "Four Years in Paradise" Recalls Her Experiences In Kenya Colony FOUR YEARS IN PARADISE. By Osa Johnson. Photographs by Martin Johnson. 345 pp. Philadelphia: J.B. Lippincott Company. $3.50. | True | By Mary L. Jobe Akeley | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/allenlufburrow.html | AllenLufburrow | True | Special to T NEW YORK TS. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/6isele-chaijtemps-to-be-wed-jn-t5-daughter-of-former-premier-of.html | 6ISELE CHAIJTEMPS TO BE WED J/N, t5; Daughter of Former Premier' of France Is Betrothed to Edouard Guirola Jr. FAMILY NOW IN THIS CITY Bridegroom-Elect Studied at Columbia -- His Father Is El Salvador Coffee Grower | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/wintercreeper-has-versatility-this-evergreen-thrives-in-cold-and.html | Wintercreeper Has Versatility; This Evergreen Thrives in Cold and Makes Either Wall or Ground Cover | True | By Claire Norton | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/a-letter-from-hawaii.html | A Letter From Hawaii | True | I'll IDA rAGER. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/sergei-red-fighter-the-russian-soldier-dogged-and-tough-has-proved.html | Sergei, Red Fighter; The Russian soldier, dogged and tough, has proved his fighting qualities to the world. Sergei, Red Fighter | True | By C.l. Sulzbergerkuibyshev. (BY WIRELESS) | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/miss-higgtns-presented-debutante-bows-to-society-at-a-dinner-with.html | MISS HIGGtNS PRESENTED; Debutante Bows to Society at a Dinner With Dancing | True | | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/spanish-losses-severe.html | Spanish Losses Severe | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/teachers-are-seen-assuming-a-big-task-in-training-30000000-young.html | Teachers Are Seen Assuming a Big Task In Training 30,000,000 Young Americans | True | By Myrtle Hooper Dahl President, National Education Association | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/mrs-joshua-e-swee.html | MRS. JOSHUA E. SWEE | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/dance-0porange-groups-junior-dance-club-and-assembly-meet-at-the.html | DANCE 0PORANGE GROUPS; Junior' Dance Club and Assembly Meet at the Woman's Club | True | Special to TIrE NEW YORK TI,IIE:S. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/united-nations.html | United Nations | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/dwarf-fruit-tree-answers-needs-of-the-small-garden-where-standard.html | Dwarf Fruit Tree Answers Needs of the Small Garden; Where Standard Tree Cannot Be Planted, This Smaller Edition Will Flourish if It Has The Advantage of Special Care | True | By George L. Slate | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/forecast-for-new-year-events-of-war-will-shape-things-to-come-in.html | FORECAST FOR NEW YEAR; Events of War Will Shape Things to Come In the Issuance of New Postal Paper | True | By Kent B. Stiles | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/city-club-to-hear-zilboorg.html | City Club to Hear Zilboorg | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/decline-is-feared-in-aid-to-schools-alvin-johnson-says-war-will.html | Decline Is Feared In Aid to Schools; Alvin Johnson Says War Will Divert Further Support | True | By Alvin Johnson Director, New School For Social Research | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/miss-louise-r-davis-wed-to-army-man-bride-of-lieut-henry-p-morse-in.html | MISS LOUISE R. DAVIS WED TO ARMY MAN; Bride of Lieut. Henry P. Morse in Ceremony at Scarsdale | True | SpecIal to T NEW YOR TES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/nazis-seek-volunteers-for-elite-units-in-east.html | Nazis Seek Volunteers For 'Elite' Units in East | True | By the United Press. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/nurses-in-state-plan-open-house-high-school-girls-are-sought-as.html | NURSES IN STATE PLAN 'OPEN HOUSE'; High School Girls Are Sought as Applicants for Study to Fill the Shortage 5,000 MORE ARE WANTED Schools Will Ask Prospective Students for Tea and Tour the Week of Jan. 19 | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/rutenber6-dead-jewish-leader-62-russian-revolutionist-of-1905-later.html | RUTENBER6 DEAD; JEWISH LEADER, 62; Russian Revolutionist of 1905, Later 'Knight Errant of the Zionists,' Had Lived Here WAS AN AIDE OF KERENSKY Jailed and Freed by Bolsheviki 'Harnessed Jordan' and Ran Palestine Utilities | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/emily-glover-to-be-married.html | Emily Glover to Be Married | True | Specrn! to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/new-order-for-angels-one-of-the-cherubim-advocates-a-firm-and-legal.html | NEW ORDER FOR ANGELS; One of the Cherubim Advocates a Firm And Legal Protective Association BRIEF OF AN ORDER FOR ANGELS | True | By Howard S. Cullman | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/tax-ruling-made-upon-pension-plan-board-of-appeals-holds-valid.html | TAX RULING MADE UPON PENSION PLAN; Board of Appeals Holds Valid Trust Fund for Benefit of Stockholder-Executives PART OF THE COST EXEMPT Portion of Premiums Used for Retirement Annuity Found Not to Be Income TAX RULING MADE UPON PENSION PLAN | True | By Godfrey N. Nelson | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/big-rise-in-farm-income-1941-total-put-at-11600000000-the-highest.html | BIG RISE IN FARM INCOME; 1941 Total Put at $11,600,000,000, the Highest Since 1920 | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/rules-issued-by-censor-for-foreign-messages.html | Rules Issued by Censor For Foreign Messages | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/nyu-turns-back-soldier-five-4643-rallies-near-close-of-contest-to.html | N.Y.U. TURNS BACK SOLDIER FIVE, 46-43; Rallies Near Close of Contest to Defeat Fort Monmouth With Aid of Fouls EDGE AT HALF IS 22 TO 20 Davidoff Stars for the Violet as Teams Wage Tight Battle During First Chapter | True | By Joseph C. Nichols | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/selected-poems-by-john-peale-bishop-99-pp-new-york-charles.html | SELECTED POEMS. By John Peale Bishop. 99 pp. New York: Charles Scribner's Sons. $2. ILLINOIS POEMS.\ By Edgar Lee Masters. 66 pp. Prairie City, Ill.: James Decker. $2. ANGLE OF EARTH AND SKY. By David Morton. 88 pp. New York: The Macmillan Company. $1.75. POEMS. By Anna Maria Armi. 164 pp. New York: Random House. $2. GALANTY SHOW. By Josiah Titzell. 117 pp. New York: Doubleday, Doran. $1.75. | True | By Peter Monro Jack | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/journey-in-france-pied-piper-by-nevil-shute-306-pp-new-york-william.html | Journey in France; PIED PIPER. By Nevil Shute. 306 pp. New York: William Morrow & Co. $2.50. | True | K.W. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/ruffin-knocks-out-lacey-loser-unable-to-come-out-for-ninth-at.html | RUFFIN KNOCKS OUT LACEY; Loser Unable to Come Out for Ninth at Ridgewood Grove | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/formal-surrender-made.html | Formal Surrender Made | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/mussolini-rallies-fascisms-forces-on-party-anniversary-he-gets.html | MUSSOLINI RALLIES FASCISM'S FORCES; On Party Anniversary He Gets Leaders' Pledges, Announces Plan of Home Scrutiny 'DIFFICULTIES' INTIMATED War Losses of Blackshirts Are Cited by New Secretary in Exhortation to 'Sacrifice' | True | By Telephone To the New York Times. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | SAMUEL SCHEINBAUM | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/german.html | German | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/cat-alog.html | Cat -- alog | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/appliance-field-faces-war-cuts-manufacturers-study-plans-for.html | APPLIANCE FIELD FACES WAR CUTS; Manufacturers Study Plans for Abandoning Less Active Electrical Products MATERIAL SAVING IS AIM Concentration on Larger and More Expensive Units Also Appears Inevitable APPLIANCE MAKERS FACE WAR CURBS | True | By William J. Enright | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/leaders-in-music-at-hackett-rites-funeral-of-noted-tenor-held-in-st.html | LEADERS IN MUSIC AT HACKETT RITES; Funeral of Noted Tenor Held in St, Anastasia Church, Douglaston, Queens | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/soviet-president-sends-greetings-to-british-king.html | Soviet President Sends Greetings to British King | True | By Reuter. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/to-give-first-aid-course.html | To Give First Aid Course | True | | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/more-food-buying-urged-by-grocers-manufacturers-group-begins-drive.html | MORE FOOD BUYING URGED BY GROCERS; Manufacturers Group Begins Drive to Bring '42 Sales to 15 Billion Mark LINK IT TO NUTRITION Letter to Member Companies Says Nation Must Build Up Health, Strength | True | By George A. Mooney | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/bronx-communion-breakfast.html | Bronx Communion Breakfast | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/champion-bears-favored-to-beat-allstars-in-benefit-game-today-40000.html | Champion Bears Favored to Beat All-Stars in Benefit Game Today; 40,000 Expected to See Thrilling Aerial Battle at Polo Grounds -- Navy Relief Society to Share in Receipts PLAYERS WHO WILL BE SEEN IN 'PRO BOWL' BENEFIT GAME AT POLO GROUNDS TODAY BEARS ARE CHOIGE TO TOP ALL-STARS | True | By Kingsley Childs | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/army-maps-plan-of-war-education-morale-division-proposes-to-teach.html | ARMY MAPS PLAN OF WAR EDUCATION; Morale Division Proposes to Teach Our Soldiers What U.S. Is Fighting For LECTURE SERIES OUTLINED Program Will Be Tested When Second Army Undertakes Studies This Month | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/compost-for-roses.html | Compost for Roses | True | Miss C.W. Westcott, N.J. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/miss-irma-allardt-becomes-engaged-she-will-be-bride-of-edward.html | MISS IRMA ALLARDT BECOMES ENGAGED; She Will Be Bride of Edward Telling of Cambridge, Mass. | True | Special to THE NEW YORK 'ILIS. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/rooting-gardenias.html | Rooting Gardenias | True | G.B. Cunningham, N.Y. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/spellman-to-dedicate-st-vincents-pavilion-mayor-to-speak-at.html | SPELLMAN TO DEDICATE ST. VINCENT'S PAVILION; Mayor to Speak at Exercises Today -- Hospital Seeks $750,000 | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/venezuela-ends-axis-consul-ties.html | Venezuela Ends Axis Consul Ties | True | Special Cable to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/critical-accord-the-new-york-film-reviewers-choose-the-years-bests.html | CRITICAL ACCORD; The New York Film Reviewers Choose the Year's 'Bests' With Gracious Harmony | True | By Bosley Crowther | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/keys-and-pasteboards-to-the-city-keys-and-pasteboards-to-the-city.html | Keys, and Pasteboards, to the City; Keys, and Pasteboards, to the City | True | By Sidney M. Shalett | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/change-to-daylight-time-all-year-round-found-favored-by-majority-in.html | Change to Daylight Time All Year 'Round Found Favored by Majority in Gallup Poll | True | By George Gallup Director, American Institute of Public Opinion | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/grand-strategy-of-world-war-covers-action-on-two-vast-fronts.html | GRAND STRATEGY OF WORLD WAR COVERS ACTION ON TWO VAST FRONTS; WESTERN FACTORS Russia, Britain and the Near East Must Be Defended Against Axis Drive NAZI OFFENSIVE PENDING STRATEGY IN EAST Singapore, China and Soviet Siberian Front Are the Vital Points There ROLE OF UNITED STATES | True | By Hanson W. Baldwin | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/helping-round-the-house.html | Helping Round the House | True | By Catherine MacKenzie | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/army-engineers-office-moved.html | Army Engineer's Office Moved | True | | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/3-army-fliers-killed-in-2-ft-knox-crashes-planes-were-attempting-to.html | 3 ARMY FLIERS KILLED IN 2 FT. KNOX CRASHES; Planes Were Attempting to Land in Both Cases | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/priscilla-wattles-married.html | Priscilla Wattles Married | True | Special to THE IEV YORK TIrES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/justice-to-the-army-of-tennessee-the-army-of-tennessee-by-stanley-f.html | Justice to the Army of Tennessee; THE ARMY OF TENNESSEE. By Stanley F. Horn. Illustrated. 479 pp. Indianapolis: The Bobbs Merrill Company. $3.75. Justice to the Army of Tennessee | True | FREDERIC F. VAN DE WATER. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/welsh-stories-welsh-short-stories-selected-by-gwyn-jones-154-pp-new.html | Welsh Stories; WELSH SHORT STORIES. Selected by Gwyn Jones. 154 pp. New York: Penguin Books, Inc. 25 cents. Recent Fiction | True | PETER M. JACK. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/42-rail-issues-offered-in-1941-272491000-of-securities-put-on.html | 42 RAIL ISSUES OFFERED IN 1941; $272,491,000 of Securities Put on Market, Compared With $274,078,000 in 1940 42 RAIL ISSUES OFFERED IN 1941 | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/illinois-tops-wisconsin-5540.html | Illinois Tops Wisconsin, 55-40 | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/mrs-stewart-is-married-she-is-wed-to-david-h-mcaipin-in-brick.html | 'MRS. STEWART IS MARRIED; She Is Wed to David H, McAlpin in Brick Presbyterian Church | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/victor-e-meyer.html | VICTOR* E. MEYER | True | Special to THE NzW ORI T[.IES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/enemy-repulsed-in-west-malaya-five-landing-boats-are-sunk-90000.html | ENEMY REPULSED IN WEST MALAYA; Five Landing Boats Are Sunk -- 90,000 More Australians at Singapore, Tokyo Says ENEMY REPULSED IN WEST MALAYA | True | By the United Press. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/records-our-own-time-contemporary-works-well-represented-in-1941.html | RECORDS: OUR OWN TIME; Contemporary Works Well Represented in 1941, Survey of Year Shows | True | By Howard Taubman | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/tennis-at-tampa.html | TENNIS AT TAMPA | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/senator-glass-is-84-today.html | Senator Glass Is 84 Today | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/the-dance-decades-end-doris-humphrey-pictures-a-period-and-its-true.html | THE DANCE: DECADE'S END; Doris Humphrey Pictures a Period and Its True Import -- Week's Events | True | By John Martin | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/miss-lucy-hall-wed-in-manila-on-dec-7-south-nyack-girl-bride-of.html | MISS LUCY HALL WED IN MANILA ON DEC. 7; South Nyack Girl Bride of Lieut. Rider Just Before War | True | Special to T NEW YORK TS. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/dog-show-will-assist-the-league-for-animals.html | Dog Show Will Assist The League for Animals | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/big-tax-boosts-due-when-congress-meets-spending-half-national.html | BIG TAX BOOSTS DUE WHEN CONGRESS MEETS; Spending Half National Income for War Means Heavy Burdens for All | True | By Henry N. Dorris | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/howelllikely.html | Howell-Likely | True | | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/union-temple-triumphs.html | Union Temple Triumphs | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/a-cartoon-report-on-inside-germany.html | A CARTOON REPORT ON "INSIDE GERMANY" | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/works-on-his-messages-president-preparing-state-of-the-union-and.html | WORKS ON HIS MESSAGES; President Preparing State of the Union and Budget Statements | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/markets-prepare-spring-openings-wholesale-activity-was-quiet-in.html | MARKETS PREPARE SPRING OPENINGS; Wholesale Activity Was Quiet in Week -- Big Suit Season Seen in Early Demand | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/workers-declared-ready-for-arms-task-miss-perkins-says-they-will-do.html | WORKERS DECLARED READY FOR ARMS TASK; Miss Perkins Says They Will Do Full Share for Victory | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/dutch-service-today-rabbi-to-take-part-at-west-end-collegiate.html | DUTCH SERVICE TODAY; Rabbi to Take Part at West End Collegiate Church | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/feel-of-childs-hand-found-way-to-restored-confidence.html | Feel of Child's Hand Found Way to Restored Confidence | True | ISABELLA W. KETCHAM | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/new-york.html | New York | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/trench-mortar.html | Trench Mortar | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/skiing-at-mansfield.html | SKIING AT MANSFIELD | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/mss-susa-wr-wed-j-sister-is-attendant-at-marriage-here-to-murray-s.html | Mss susA. w,?R wED; J Sister Is Attendant at Marriage Here to Murray S. Stedman Jr. I | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/party-at-opera-to-aid-barnard-associate-alumnae-will-take-over-the.html | Party at Opera To Aid Barnard; Associate Alumnae Will Take Over the Performance of 'Tosca' on Friday | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/grants-chicagoatlanta-air-line.html | Grants Chicago-Atlanta Air Line | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/london-approves-naming-of-wavell-record-in-libya-praised-and-he-is.html | LONDON APPROVES NAMING OF WAVELL; Record in Libya Praised and He Is Absolved of Blame for Greek Campaign BRETT IS ALSO PRAISED Australian Premier Gives Approval of Full Allied Unity in the Pacific | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/parking-facilities-asked-automobile-club-asks-council-and-board-for.html | PARKING FACILITIES ASKED; Automobile Club Asks Council and Board for Assistance | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/postholiday-a-stray-note-or-two-on-radio-oratory-and-the-ineffable.html | POST-HOLIDAY; A Stray Note or Two on Radio Oratory and the Ineffable William Saroyan | True | By John K. Hutchens | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/stitch-in-time-etc.html | STITCH IN TIME, ETC. | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/debut-of-affiiet-lack-brooklyn-girl-is-introduced-ati-reception-in.html | DEBUT OF "AF {FIIET LACK; Brooklyn Girl Is Introduced atI Reception in Home I | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/of-acting.html | Of Acting | True | ALAN S. DOWNER | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/article-10-no-title-leading-and-vibrant-ladies-five-who-have-won.html | Article 10 -- No Title; Leading -- and Vibrant -- Ladies Five who have won high place in the theatre tell what they think of the art of the actress Leading Ladies | True | By Charlotte Hughes | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/the-new-ways-and-means-of-war-military-science-today-by-donald.html | The New Ways and Means of War; MILITARY SCIENCE TODAY. By Donald Portway, Brevet Lieutenant Colonel, R.E. The Pageant of Progress. 157 pp. Illustrated. New York: Oxford University Press. $1.75. | True | A.M. NIKOLAIEFF. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/london-youth-found-in-good-condition-no-serious-results-suffered-in.html | LONDON YOUTH FOUND IN GOOD CONDITION; No Serious Results Suffered in Air Raids, Doctor Says | True | Wireless to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/chinese-hold-foe-at-changsha-gates-chungking-reports-10-attacks.html | CHINESE HOLD FOE AT CHANGSHA GATES; Chungking Reports 10 Attacks Repulsed -- Puts Enemy Casualties at 22,000 JAPANESE REAR ASSAILED Some Communications Cut -- Disguised Tokyo Troops in Suburb Reported Wiped Out | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/municipal-art-society-studies-problem-of-protecting-monuments-from.html | Municipal Art Society Studies Problem Of Protecting Monuments from Air Raids | True | By Thomas C. Linn | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/girl-17-jumps-to-death-student-at-college-in-virginia-was-visiting.html | GIRL, 17, JUMPS TO DEATH; Student at College in Virginia Was Visiting Nurse Here | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/raymond-leader-in-dinghy-series-he-takes-only-race-sailed-to-top.html | RAYMOND LEADER IN DINGHY SERIES; He Takes Only Race Sailed to Top Fleet at 104 Points in Anniversary Event SUTPHEN IS RUNNER-UP Kirk and Moore Are Third -- Finals Contests Slated at Port Washington Today | True | By James Robbinsspecial To the New York Times. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/war-plane-output-leaps-by-the-day-oem-reveals-strides-in-the.html | WAR PLANE OUTPUT LEAPS BY THE DAY; OEM Reveals Strides in the Production of World's Best Air Fighters WAR PLANE OUTPUT LEAPS BY THE DAY TO AID THE U. S. DRIVE FOR SUPREMACY IN THE AIR | True | By C.p. Trussellspecial To the New York Times. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/rev-richard-a-kennedy-founder-pastor-of-st-ephrems-catholic-church.html | REV. RICHARD A. KENNEDY; Founder, Pastor of St. Ephrem's Catholic Church, Brooklyn, Dies | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/tead-sees-in-war-an-education-aid-believes-both-men-and-women-will.html | Tead Sees in War An Education Aid; Believes Both Men and Women Will Gain in Learning, And Physically | True | By Ordway Tead Chairman, Board of Higher Education of New York City | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/aided-children-in-britain-171-new-yorkers-helped-foster-parents.html | AIDED CHILDREN IN BRITAIN; 171 New Yorkers Helped Foster Parents Plan in December | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/australians-strike-at-carolines-again-bombers-raid-greenwich-damage.html | AUSTRALIANS STRIKE AT CAROLINES AGAIN; Bombers Raid Greenwich -- Damage Stores, Wreck Plane | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/upswing-in-cotton-is-continued-here-profittaking-and-realizing.html | UPSWING IN COTTON IS CONTINUED HERE; Profit-Taking and Realizing Operations Check the Sharp Previous Advances, However 20 TO 29 POINTS GAINS At Close These Are Reduced to 8 to 12 Points Over the Close of the Market on Friday | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/enemy-issues-out.html | Enemy Issues Out | True | | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/melvin-sheppard-57-0lympij-star-1908-track-champion-dies-at-home-in.html | MELVIN SHEPPARD, 57, 0LYMPI(J STAR; 1908 Track Champion Dies at Home in Bayside, Queens Held Several Records AN EARLY A. A. U. ATHLETE He Was Rejected as a Police Candidate Shortly Before Setting Olympic Mark | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/russia-makes-loan-to-poland.html | Russia Makes Loan to Poland | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/purdue-routs-chicago-6419.html | Purdue Routs Chicago, 64-19 | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/brooklyn-poly-prevails-walshs-foul-in-last-15-seconds-beats.html | BROOKLYN POLY PREVAILS; Walsh's Foul in Last 15 Seconds Beats Williams, 44-43 | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/burmas-premier-flies-eastward.html | Burma's Premier Flies Eastward | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/anne-dyer-to-be-wed-smith-graduate-will-be-bride-of-william-howard.html | Anne Dyer to Be Wed; Smith Graduate Will Be Bride of William Howard Pore | True | 8pecia. to TIIE NEW YORE | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/declines-german-task-spanish-viceconsul-cant-serve-for-berlin-in.html | DECLINES GERMAN TASK; Spanish Vice-Consul Can't Serve for Berlin in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/bridge-tournaments-in-new-year-plans-are-made-despite-the-war-two.html | BRIDGE: TOURNAMENTS IN NEW YEAR; Plans Are Made Despite The War -- Two Hands | True | By Albert H. Morehead | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/aerial-schoolmaster.html | AERIAL SCHOOLMASTER | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/swift-new-tanker-enters-the-water-the-kentucky-leading-field-in.html | SWIFT NEW TANKER ENTERS THE WATER; The Kentucky, Leading Field in 1942, Is Launched at Sun Yards in Chester | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/jersey-spy-case-a-dud-japanese-in-auto-prove-to-be-chineseamericans.html | JERSEY 'SPY' CASE A DUD; 'Japanese' in Auto Prove to Be Chinese-Americans | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/miss-elizabeth-hare-engaged.html | Miss Elizabeth Hare Engaged | True | Special to T Nvi' YR TrES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/paris-press-hits-at-petain-and-us-attacks-marshals-speech-and.html | PARIS PRESS HITS AT PETAIN AND U.S.; Attacks Marshal's Speech and Charges Ambassador Leahy With 'Intervention' PARIS PRESS HITS AT PETAIN AND U.S. | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/hearings-on-beet-labor-six-scheduled-in-nation-for-growers-and.html | HEARINGS ON BEET LABOR; Six Scheduled in Nation for Growers and Processors | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/soups-on.html | SOUP'S ON! | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/attacks-admitted-by-nazis-red-army-pressure-on-central-front-heavy.html | ATTACKS ADMITTED BY NAZIS; Red Army Pressure on Central Front Heavy, They Report | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/freedom-and-fright-escape-from-freedom-by-erich-fromm-new-york.html | Freedom and Fright; ESCAPE FROM FREEDOM. By Erich Fromm. New York: Farrar & Rinehart. $2.50. Some Aspects of Freedom | True | By Eleanor Kittredge | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/did-nostradamus-predict-hitler-would-be-caged-nostradamus-on.html | Did Nostradamus Predict Hitler Would Be Caged?; NOSTRADAMUS ON NAPOLEON, HITLER AND THE PRESENT CRISIS. By Stewart Robb. 218 pp. New York: Charles Scribner's Sons. $2. | True | WILLIAM HENRY CHAMBERLIN. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/quinine-for-jungle-fighters.html | Quinine for Jungle Fighters | True | By Dee Bredin | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/geoige-a-gribble.html | GEOIGE A. GRIBBLE | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/robert-h-buchana_n.html | ROBERT H. B'UCHANA_N' | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/miss-weyrauch-engaged-packer-graduate-will-become-thei-bride-of.html | Miss Weyrauch Engaged; !Packer Graduate Will Become theI Bride of Raymond Pearsall | True | I spc,a to T- g T. I | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/death-wore-roses-by-charles-saxby-253-pp-new-york-ep-dutton-co-2.html | DEATH WORE ROSES. By Charles Saxby. 253 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/lelisir-damqre-given-baccaloni-in-donizetti-work-der-rosenkavalier.html | 'L'ELISIR D'AMQRE GIVEN; Baccaloni in Donizetti Work -- 'Der Rosenkavalier' in Evening | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/zogbaumross.html | Zogbaum-Ross | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/tittman-in-vatican-post-became-charge-des-affaires-after-taylors.html | TITTMAN IN VATICAN POST; Became Charge des Affaires After Taylor's Departure | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/a-washington-melange.html | A WASHINGTON MELANGE | True | By Geoffrey Baker | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/bear-mt-mystery-is-optical-illusion-engineers-spoil-all-the-fun.html | BEAR MT. MYSTERY IS OPTICAL ILLUSION; Engineers Spoil All the Fun About Hill That Drew Cars Upward and Backward | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/service-in-hawaii-aids-war-surgery-dr-jj-moorhead-in-honolulu-on.html | SERVICE IN HAWAII AIDS WAR SURGERY; Dr. J.J. Moorhead, in Honolulu on Dec. 7, Tells of Gains in Treating of Wounds METAL DETECTOR USED He Declares Instrument and New Techniques Invaluable for Care of Casualties | True | Special Cable to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/golf-ball-industry-seeks-rubber-for-recovering.html | Golf Ball Industry Seeks Rubber for Re-covering | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/mr-s-n-lhomidieu.html | M]R$. S. N. L'HOMIDIEU | True | Special to THE NEW YORX TIES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/orchids-are-replaced-by-defense-stamps-jersey-clubs-give-them-to.html | Orchids Are Replaced By Defense Stamps; Jersey Clubs Give Them to Guest Speakers | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/miss-mary-margaret-naphen-introduced-to-society-at-party-given-by.html | Miss Mary Margaret Naphen Introduced To Society at Party Given by Her Parents | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/notes-here-and-afield-compositions-of-young-canadians-at-concert-of.html | NOTES HERE AND AFIELD; Compositions of Young Canadians at Concert of League of Composers | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/evelyn-hatch-honored.html | Evelyn Hatch Honored | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/as-napoleon-threatened-caricatures-reveal-temper-of-england-facing.html | AS NAPOLEON THREATENED; Caricatures Reveal Temper of England Facing Invasion -- Aaron Gelman | True | E.A.J. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/george-t-coopei.html | GEORGE T. COOPEI | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/plymouth-ski-patrol.html | PLYMOUTH SKI PATROL | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/jacksonville-dog-show.html | JACKSONVILLE DOG SHOW | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/margaret-w-smith-engaged.html | Margaret W. Smith Engaged | True | Special to Tm NEW York TS. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/new-triumvirate-in-reich-hitler-keitel-and-jodl-are-believed-to-be.html | NEW TRIUMVIRATE IN REICH; Hitler, Keitel and Jodl Are Believed to Be Running the War for Germany Now | True | By Bernard Valeryby Telephone To the New York Times. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/nuptials-are-held-of-jean-sadtler-she-wears-white-bridal-gown-with.html | 'NUPTIALS ARE HELD OF JEAN SADTLER; She Wears White Bridal Gown With Lace Bodice at Wedding to Wallace W, McLean | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/patricia-hamlin-engaged-to-wed-she-will-become-the-bride-of-stephen.html | Patricia Hamlin Engaged to Wed; She Will Become the Bride of Stephen Baldwin Bromley -- Shore Road Graduate | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/duty-for-citizens.html | DUTY: For Citizens | True | CHAUNCEY D. LEAK | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/bombshell-group.html | BOMBSHELL GROUP | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/best-performer-of-the-year.html | BEST PERFORMER OF THE YEAR | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/idahnrichardson.html | I-dahnRichardson | True | Special to Tile IW YOIK TLS. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/suspect-in-attack-on-lawyer-is-held-exconvict-accused-of-beating-fc.html | SUSPECT IN ATTACK ON LAWYER IS HELD; Ex-Convict Accused of Beating F.C. Cole in Washroom | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/three-courses-get-under-way.html | Three Courses Get Under Way | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/frenchian-puzzled.html | FRENCHIAN: Puzzled | True | CHARLES TAQUET | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/phellis-victor-at-traps-breaks-97-at-travers-island-helsel-hits-50.html | PHELLIS VICTOR AT TRAPS; Breaks 97 at Travers Island -- Helsel Hits 50 in Row | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/dartmouth-downs-seton-hall-4342-gains-10point-lead-in-first-half.html | DARTMOUTH DOWNS SETON HALL, 43-42; Gains 10-Point Lead in First Half, Then Just Manages to Hold Off Pirate Five DARTMOUTH DOWNS SETON HALL, 43-42 | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/government-starts-inspection-of-mines-new-safety-plan-aims-to-curb.html | GOVERNMENT STARTS INSPECTION OF MINES; New Safety Plan Aims to Curb Accidents and Aid Defense | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/minesweeper-adds-to-score.html | Minesweeper Adds to Score | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/ormond-beach-golf.html | ORMOND BEACH GOLF | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/malayan-terrain-governs-battles-japanese-must-advance-long-way-down.html | MALAYAN TERRAIN GOVERNS BATTLES; Japanese Must Advance Long Way Down West Coast to Strike at Singapore MANY MILITARY OBSTACLES SINGAPORE DEFENDER | True | By H. G. Quaritch Wales | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/murder-of-a-novelist-by-sally-wood-309-pp-new-york-simon-schuster-2.html | MURDER OF A NOVELIST. By Sally Wood. 309 pp. New York: Simon & Schuster. $2.; New Mystery Stories | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/lectures-on-war-taxes-voters-league-and-university-women-will-hear.html | Lectures on War Taxes; Voters League and University Women Will Hear Five | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/minister-to-mexico-quits.html | Minister to Mexico Quits | True | | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/miss-vlctoriince-de-pont.html | MISS VICTORIiNCE de PONT | True | Special to T lw YOP. X TS. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/for-the-photographer-nya-student-camera-men-learn-the-trade-by.html | FOR THE PHOTOGRAPHER; NYA Student Camera Men Learn the Trade By Carrying Out Work Assignments | True | By Jacob Deschin | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/combustion-caused-fall-river-fire.html | Combustion Caused Fall River Fire | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/new-type-robot-pilot.html | NEW TYPE ROBOT PILOT | True | E.C. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/tokyo-quotes-nazi-expert-on-how-it-will-be-done.html | Tokyo Quotes Nazi 'Expert' On How It Will Be Done | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/miss-virginia-bamford-feted-i.html | Miss Virginia Bamford Feted I | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/falange-works-under-cover-spanish-fascists-give-valuable-aid-to-the.html | FALANGE WORKS UNDER COVER; Spanish Fascists Give Valuable Aid to the Axis Forces in Latin American Countries | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/brushaberober.html | BrushaberOber | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/geog-co_nell-i-founder-of-the-national-bank-of.html | GEO.G CO_.NELL I; Founder of the National Bank of | True | I 0% v,,u:2o. wj.I | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/escaped-german-recaptured.html | Escaped German Recaptured | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/fight-on-paralysis-opened-by-morris-50-victims-of-disease-also.html | FIGHT ON PARALYSIS OPENED BY MORRIS; 50 Victims of Disease Also Participate in Ceremonies in City's 9th Campaign LARGE POSTER COMPLETED Council President, in March of Dimes Appeal, Praises Roosevelt's Courage | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/general-electric-is-geared-for-war-yearend-report-shows-that-all.html | GENERAL ELECTRIC IS GEARED FOR WAR; Year-End Report Shows That All Emphasis During 1941 Was on Defense GENERAL ELECTRIC IS GEARED FOR WAR | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/new-issues-from-afar-british-overprint-for-use-in-africa-icelandic.html | NEW ISSUES FROM AFAR; British Overprint for Use In Africa -- Icelandic Poet Is Honored | True | By la Rue Applegate | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/manila-falls.html | Manila Falls | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/tokyotolondon-flier-slain-in-malayan-war.html | Tokyo-to-London Flier Slain in Malayan War | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/miss-ruth-pond-a-bride-she-is-wed-in-st-pauls-chapel-concord-to.html | MISS RUTH POND A BRIDE; She Is Wed in St. Paul's Chapel, Concord, to Charles Junker | True | Special to Tg qzw YORK TLS. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/huegel-clarken.html | Huegel -- Clarken | True | Special to Tm NEw Yol. T,2S. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/hunts-at-warrenton.html | HUNTS AT WARRENTON | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/fordham-reception-set-city-officials-to-join-ceremony-at-penn.html | FORDHAM RECEPTION SET; City Officials to Join Ceremony at Penn Station Tomorrow | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/dubois-receives-award-gets-marsh-trophy-for-top-1941-feat-by.html | DUBOIS RECEIVES AWARD; Gets Marsh Trophy for Top 1941 Feat by Canadian Athlete | True | | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/air-travel-gains-in-41-us-lines-show-increase-in-passenger-express.html | AIR TRAVEL GAINS IN '41; U.S. Lines Show Increase In Passenger, Express and Mail Loads Carried | True | By Harvey E. Valentine | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/war-and-the-art-spirit-afterthoughts-and-a-glance-ahead-of-us-as.html | WAR AND THE ART SPIRIT; Afterthoughts and a Glance Ahead of Us As the Forces of a New Era Gather | True | By Edward Alden Jewell | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/covers-with-war-marks-one-shows-haiti-censorship-another-recalls.html | COVERS WITH WAR MARKS; One Shows Haiti Censorship, Another Recalls Vilna in Russian Hands | True | GERARDINE VAN URK. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/all-alert-along-the-potomac-anew-tempo-is-noted-in-washington-from.html | All Alert Along the Potomac; Anew tempo is noted in Washington from the White House to the least pretentious streets Along the Potomac | True | By Luther Hustonwashington. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/hunts-group-studies-role-in-war-relief-donation-of-winners-purses.html | Hunts Group Studies Role in War Relief; Donation of Winners' Purses to Be Urged; HUNTS GROUP MAPS WAR RELIEF ROLE | True | By Lincoln A. Werden | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/the-da-cooks-a-goose-by-erle-stanley-gardner-249-pp-new-york.html | THE D.A. COOKS A GOOSE. By Erle Stanley Gardner. 249 pp. New York: William Morrow & Co. $2. | True | By Isaac Anderson | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/chinese.html | Chinese | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/shortage-acute-in-school-supplies-pawnshops-are-combed-for-the.html | SHORTAGE ACUTE IN SCHOOL SUPPLIES; Pawnshops Are Combed for the Items Necessary in Conducting Tests CHEMISTRY HARDEST HIT Treasurer of College Buyers Reveals Problems Caused by Our War Program | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/here-lies-the-body-by-richard-burke-280-pp-new-york-gp-putnams-sons.html | HERE LIES THE BODY. By Richard Burke. 280 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/oil-stogks-rise-373000-barrels-domestic-supply-increase-of-579000.html | OIL STOGKS RISE 373,000 BARRELS; Domestic Supply Increase of 579,000 Offset by Decrease in Foreign Crude TOTAL PUT AT 243,990,000 Heavy Crude in California, Omitted From 'Refinable' Stocks, Down in Week | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/field-trials-begin-at-pinehurst-golf-occupies-sea-island-other.html | Field Trials Begin at Pinehurst -- Golf Occupies Sea Island -- Other Centers | True | Special to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/james-dobson-member-of-linden-city-council-since-1935-dies-at-60.html | JAMES DOBSON; Member of Linden City Council Since 1935 Dies at 60 | True | Specia! to THS NEW YOK TIMES.. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/unified-command.html | UNIFIED COMMAND | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/australia-unifies-buying-names-trade-chief-here-head-of-supply.html | AUSTRALIA UNIFIES BUYING; Names Trade Chief Here Head of Supply Procurement | True | Wireless to THE NEW YORK TIMES. | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/war-days-for-the-motorist-tire-rationing-and-prospects-of-gas.html | WAR DAYS FOR THE MOTORIST; Tire Rationing and Prospects of Gas Restrictions May Curb The Carefree Driving of Other and More Peaceful Times | True | By Frederick Graham | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/ways-to-save-room.html | Ways to Save Room | True | By Susan Sheridan | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/burma-penetration-fails.html | Burma Penetration Fails | True | | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/schools-oriented-for-crisis-needs-dr-campbell-tells-defense-and.html | Schools Oriented For Crisis Needs; Dr. Campbell Tells Defense And Teaching Plans For the City | True | By Harold G. Campbell Superintendent of Schools, New York City | C1B 525551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/rubber-conservation-possible.html | RUBBER: Conservation Possible | True | GEORGE B. PHILLIPS | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/women-train-in-rochester-for-plant-jobs-they-are-assured-of-work-in.html | Women Train In Rochester For Plant Jobs; They Are Assured of Work in Assembly Processes Where They Are Said to Excel | True | By Adelaide Handy | C1B 525551 |
| 1942-01-04 | 1942-01-04 | https://www.nytimes.com/1942/01/04/archives/brother-anselm-79-of-capuchins-is-dead-lay-member-of-friars-minor.html | BROTHER ANSELM, 79, OF CAPUCHINS IS DEAD; Lay Member of Friars Minor, Long at St. John the Baptist | True | | C1B 525551 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/drfrk-6ermalq-minister-48-years-chaplain-of-connecticut-state.html | DR.'FRK 6ERMAlq, . MINISTER 48 YEARS; Chaplain of Connecticut State .Hospital, Ex-Secretary of New York Diocese, Dies | True | Special to T Nsv YORK TrtsS. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/service-men-to-get-baseballs.html | Service Men to Get Baseballs | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/kittyhawks-in-debut-fell-5-foes-in-libya.html | Kittyhawks in Debut Fell 5 Foes in Libya | True | Wireless to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/foreign-exchange-rates-week-ended-jan-3-1942.html | FOREIGN EXCHANGE RATES; WEEK ENDED JAN. 3, 1942 | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/miss-barbara-g-gill-to-be-married-jan-17-will-have-8-attendants-at.html | MISS BARBARA G. GILL TO BE MARRIED JAN. 17; Will Have 8 Attendants at Her Wedding to Ensign D. W. Betts | True | Special to T N- YoR TrxE:s. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/william-hall-milton-senator-from-florida-190809-u-s-commissioner-19.html | WILLIAM HALL MILTON; Senator From Florida, 1908-09, U. S. Commissioner 19 Years | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/dr-carlton-r-van-hook-camden-methodist-church-pastor-headed-county.html | DR. CARLTON R. VAN HOOK; Camden Methodist Church Pastor Headed County Ministerial Union | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/reception-today-for-fordham-team-sugar-bowl-victors-will-get.html | RECEPTION TODAY FOR FORDHAM TEAM; Sugar Bowl Victors Will Get Official Welcome on Return -- Captain Yet to Be Named | True | By William D. Richardsonspecial To the New York Times. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/raf-day-raiders-strike-at-germany-reich-defenses-found-slight.html | R.A.F. DAY RAIDERS STRIKE AT GERMANY; Reich Defenses Found Slight -- Australian Pilots Harry Enemy Troops in France NAZI RADIO STATIONS OFF New British Night Offensive Is Indicated -- Bombers Pound Port of Brest Again | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/orge-w-robbing.html | (ORGE W. ROBBIng | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/emma-smith-brideelect-graduate-of-barnard-college-is-engaged-to.html | EMMA SMITH BRiDE-ELECT; Graduate of Barnard College Is Engaged to James Rainwater | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/german.html | German | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/auto-men-to-get-five-billions-more-in-arms-contracts-army-and-navy.html | AUTO MEN TO GET FIVE BILLIONS MORE IN ARMS CONTRACTS; Army and Navy Ready to Grant Awards Swelling Total for Industry to 9 Billions IN ALL-OUT SWITCH TO WAR Will Employ Large Companies and Parts Makers -- They 'Clear Decks' for Drive AUTO MEN TO GET FIVE BILLIONS MORE | True | Special to THE NEW YORK TIMES. | C1B 525576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/andrew-berry-burlen.html | ANDREW BERRY BURLEN | True | Special to THE NEW YORK TS. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/triple-tank-output-asked-of-chrysler-double-antiaircraft-guns-also.html | TRIPLE TANK OUTPUT ASKED OF CHRYSLER; Double Anti-Aircraft Guns Also Wanted by Army | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/lisbon-adds-to-islands-forces.html | Lisbon Adds to Islands' Forces | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/jtis-skinner-des-i-fous-agtor-831-uccumbs-at-his-home-here-stricken.html | JTIS SKINNER DES; i FOUS AGTOR, 831; ;uccumbs at His Home* Here -- Stricken While Attending 'Wookey' Performance Dec. 7 JN STAGE NEARLY 60YEARS ppeared With Drew, Booth, Rehan, Modjeska -- Father of Cornelia Otis Skinner | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/architecture-medal-won-by-princeton-awarded-for-its-achievement-in.html | ARCHITECTURE MEDAL WON BY PRINCETON; Awarded for Its Achievement in Teaching the Subject | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/dr-charles-h-willits-retired-medical-director-of-the-provident-life.html | DR. CHARLES H. WILLITS; Retired Medical .Director of the Provident Life Dies at 84 | True | Special to T I* ZoK TIES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/ymca-seeks-views-of-men-in-services-councils-are-being-set-up-at.html | Y.M.C.A. SEEKS VIEWS OF MEN IN SERVICES; Councils Are Being Set Up at Various USO Centers | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/stevens-offers-course-for-women-will-give-them-first-emergency.html | STEVENS OFFERS COURSE FOR WOMEN; Will Give Them 'First Emergency' Training in Engineering at the College Level' | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/train-leaps-track-after-hitting-car-one-killed-13-hurt-as-engine.html | TRAIN LEAPS TRACK AFTER HITTING CAR; One Killed, 13 Hurt as Engine and 7 Coaches Jump Rails Near Pittston, Pa. AUTO STALLED IN SNOW $250,000 Gold Reported on Express -- Lehigh Road's Traffic Halted for Hours | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/minister-called-here-lr-ditzen-of-chicago-to-be-aide-of-dr-pa-wolfe.html | MINISTER CALLED HERE; L.R. Ditzen of Chicago to Be Aide of Dr. P.A. Wolfe | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/finnish.html | Finnish | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/la-guardia-urges-aid-to-red-cross-he-issues-a-proclamation-to-serve.html | LA GUARDIA URGES AID TO RED CROSS; He Issues a Proclamation to Serve as Spearhead of the Drive for Funds Here | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/high-resolve-held-key-to-victory-rev-li-neale-declares-first-we.html | HIGH RESOLVE HELD KEY TO VICTORY; Rev. L.I. Neale Declares First We Must Realize 'We Too Have Sinned Against Heaven' | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/lillian-ivcabe-fiancee-glen-ridge-n-j-girl-to-become-bride-of-cadet.html | LILLIAN IV!'CABE FIANCEE; Glen Ridge, N. J., Girl to Become Bride of Cadet Philip Gunther | True | Special to TttE NIW YORK TrmES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/americans-undismayed.html | Americans Undismayed | True | A. GARCIA DIAZ | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/chinese.html | Chinese | True | | C1B 525576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/port-darwin-attack-denied.html | Port Darwin Attack Denied | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/moonshining-in-england.html | 'Moonshining' in England | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/moya-olsen-weds-today-daughter-of-comedian-will-be-bride-of-william.html | MOYA OLSEN WEDS TODAY; Daughter of Comedian Will Be Bride of William P. Lear | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/first-lady-urges-normal-child-life-suggests-good-sleep-better.html | FIRST LADY URGES NORMAL CHILD LIFE; Suggests Good Sleep, Better Eating and Regularity at School Through Wartime WITH NO FEAR IN BLACKOUT Mrs. Roosevelt Advises Reading and Games -- Identity Tags Soon Will Be Provided | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/eden-stalin-vowed-unity-after-peace-briton-reports-soviet-pledge-to.html | EDEN, STALIN VOWED UNITY AFTER PEACE; Briton Reports Soviet Pledge to Insure That Reich Cannot Launch New Wars on World SCORES HITLER 'LUNACY' Foreign Secretary Declares Invasion Has United U.S.S.R. in Anti-German Crusade | True | By Robert P. Postspecial Cable To the New York Times. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/morgenthau-hails-defense-bond-sale-but-calls-december-total-of.html | MORGENTHAU HAILS DEFENSE BOND SALE; But Calls December Total of $528,599,000 Only a Start on Needed Billions 'MILLIONS MORE MUST BUY' Treasury's Goal Is 'Bond Bay Every Pay Day,' With Every Wage-Earner Taking Part | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/truck-drivers-win-pay-rise-vacation-mediation-board-settles-dispute.html | TRUCK DRIVERS WIN PAY RISE, VACATION; Mediation Board Settles Dispute in Midwest States | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/3inch-snow-takes-city-off-its-guard-but-not-careys-department-which.html | 3-INCH SNOW TAKES CITY OFF ITS GUARD; But Not Carey's Department, Which Begins at Once to Clear Slush From Streets 112 PLANES ARE GROUNDED War Restrictions on Forecasts Keep Warning From Public -- 3 Deaths Laid to Storm 3-INCH SNOW TAKES CITY OFF ITS GUARD | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/for-wear-with-defense-uniform-or-tailored-suit.html | FOR WEAR WITH DEFENSE UNIFORM OR TAILORED SUIT | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/threealarm-fire-at-historic-church-destroys-parish-house-of-st.html | THREE-ALARM FIRE AT HISTORIC CHURCH; Destroys Parish House of St. John's Protestant Episcopal at Fort Hamilton | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/unified-allied-command-in-atlantic-and-warmaterial-board-reported.html | Unified Allied Command in Atlantic And War-Material Board Reported; ATLANTIC COMMAND REPORTED UNIFIED | True | By James B. Restonspecial To the New York Times. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/vandalism-of-nazis-described-by-pravda-russians-found-only-rubble.html | VANDALISM OF NAZIS DESCRIBED BY PRAVDA; Russians Found Only Rubble of Big Monastery at Istra | True | Wireless to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/scores-job-service-shift-epstein-against-giving-bureau-to-labor.html | SCORES JOB SERVICE SHIFT; Epstein Against Giving Bureau to Labor Department | True | | C1B 525576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/budget-of-france-reflects-tax-rise-estimated-receipts-in-1942-of-80.html | BUDGET OF FRANCE REFLECTS TAX RISE; Estimated Receipts in 1942 of 80 Billion Francs Is an Increase of 11 Billion EXPENSES UP 8 BILLION The Finance Minister's Report Notes That German Tribute Will Multiply Levy BUDGET OF FRANCE REFLECTS TAX RISE | True | By Fernand Maroniwireless To the New York Times. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/petsche-ormsbee.html | Petsche Ormsbee | True | Special to THe: N%V YOaK TLMgS. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/tauber-qualifies-for-title-fencing-tops-field-at-salle-santelli-as.html | TAUBER QUALIFIES FOR TITLE FENCING; Tops Field at Salle Santelli as Six Gain Places in the All-Eastern Foil Event | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/library-hours-changed-brooklyn-ingersoll-memorial-to-open-at-10-am.html | LIBRARY HOURS CHANGED; Brooklyn Ingersoll Memorial to Open at 10 A.M. | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/two-raids-on-rangoon.html | Two Raids on Rangoon | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/cronin-lauds-williams-red-sox-outfielder-will-make-fine-soldier.html | CRONIN LAUDS WILLIAMS; Red Sox Outfielder Will Make Fine Soldier, Says Manager | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/auto-men-clear-the-decks.html | Auto Men "Clear the Decks" | True | By the United Press. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/special-red-army-shock-forces-play-a-big-part-in-counterpush.html | Special Red Army Shock Forces Play a Big Part in Counter-Push; Recapture of Kaluga and Landing in Crimea Show Skill at Surprise Manoeuvres -- Swift Drive From Tula Described | True | By Ralph Parkerwireless To the New York Times. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/last-ship-through-mackinac.html | Last Ship Through Mackinac | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/air-raid-warden-complains-he-is-disappointed-with-mayor-as-head-of.html | Air Raid Warden Complains; He Is Disappointed With Mayor as Head of Civilian Defense | True | WINTHROP PARKHURST | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/ruths-condition-fine.html | Ruth's Condition 'Fine' | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/-li-baldwin-79-exmufacturf-former-head-of-the-trustees-board-of.html | . l?I. BALDWIN, 79, EX-MUFACTURF; Former Head of the Trustees Board of Flower Hospital Succumbs to Pneumonia LONG IN DYEWOOD FIELD He Served as President of Several Firms -- A Leader in the Episcopal Church | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/shanghai-chinese-reported-dying.html | Shanghai Chinese Reported Dying | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/enemy-alien-defined-correa-explains-who-is-subject-to-the-war.html | 'ENEMY ALIEN' DEFINED; Correa Explains Who Is Subject to the War Regulations | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/marjorie-hall-a-bride.html | Marjorie Hall a Bride | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/miss-katharine-ross-will-become-a-bride-r-lletrothed-rg-aduate-of.html | MISS KATHARINE ROSS WILL BECOME A BRIDE ]; r lletrothed! rG aduate of Vassar to Canon C. Rankin Barnes | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/duffys-midget-auto-first.html | Duffy's Midget Auto First | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/jersey-city-site-near-tunnel-sold-cigar-concern-with-plant-in.html | JERSEY CITY SITE NEAR TUNNEL SOLD; Cigar Concern With Plant in Scranton Buys Building at Exit of Tube FLATS IN GOOD DEMAND Trading Includes Leasing of 'Gas' Station in North Bergen With Purchase Optional | True | | C1B 525576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/faith-in-the-years-ahead.html | FAITH IN THE YEARS AHEAD | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/skating-stars-to-race-middle-atlantic-events-start-at-gay-blades-to.html | SKATING STARS TO RACE; Middle Atlantic Events Start at Gay Blades Tomorrow | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/col-robbe-is-called-veteran-transit-engineer-assigned-by-army-to.html | COL. ROBBE IS CALLED; Veteran Transit Engineer Assigned by Army to OCD Here | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/archbishop-opens-hospital-pavilion-spellman-dedicates-9story.html | ARCHBISHOP OPENS HOSPITAL PAVILION; Spellman Dedicates 9-Story Addition to St. Vincent's in West Eleventh Street UNIT IN $1,300,000 PROJECT Mayor in Speech Says Armed Services May Commandeer Space in City Soon | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/miss-marie-oates-prospective-bride-granddaughter-of-alexander-r.html | MISS MARIE OATES PROSPECTIVE BRIDE; Granddaughter of Alexander R, Pipers Engaged to Flying Officer Eric G. Outram | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/dr-vtttta2-a-jekf_e.html | DR. VTT.T,TA2%! A.. JE']K.F _E | True | SpecIal to TItE IIW YORK TS. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/weeks-loss-33-of-foe-30-raf.html | Week's Loss 33 of Foe, 30 R.A.F. | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/millionth-ton-shipped-wickard-spokesman-assures-britain-of-full.html | MILLIONTH TON SHIPPED; Wickard Spokesman Assures Britain of Full Larder | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/louis-to-scale-205-for-baer-contest-champion-expected-to-be-in-fine.html | LOUIS TO SCALE 205 FOR BAER CONTEST; Champion Expected to Be in Fine Condition for Title Defense Friday Night | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/manhattan-lofts-in-quick-resales-operators-turn-over-parcels-on.html | MANHATTAN LOFTS IN QUICK RESALES; Operators Turn Over Parcels on West 21st and 26th Sts. After Brief Ownerships FIFTH AVE. CORNER SOLD Investor Buys Building Used by Men's Cothing Firms -- Town House Bought | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/treebound-cat-saved-kitten-atop-55foot-perch-is-rescued-after-cold.html | TREE-BOUND CAT SAVED; Kitten Atop 55-Foot Perch Is Rescued After Cold Night Out | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/wartime-program-voted-by-colleges-quickened-study-credit-for.html | WARTIME PROGRAM VOTED BY COLLEGES; Quickened Study, Credit for Military Service and Other Changes Put in 15-Point Plan NEED FOR FLIERS IS TOLD Educators' Baltimore Meeting Ends With Plea to Maintain Standard of the Degree | True | By Benjamin Finespecial To the New York Times. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/will-direct-steel-sales.html | Will Direct Steel Sales | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/snow-mantles-jerusalem-skiers-use-judean-hills.html | Snow Mantles Jerusalem, Skiers Use Judean Hills | True | Special Cable to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/bears-beat-allstars-in-pro-bowl-thriller-scoring-21-points-in-2d.html | Bears Beat All-Stars in Pro Bowl Thriller, Scoring 21 Points in 2d Period; M'AFEE SETS PACE IN 35-24 TRIUMPH Bears' Back Races to First 2 Touchdowns, Second on Punt Return of 68 Yards BAUGH IS ALL-STARS' ACE His Passes Produce 3 Scores at Polo Grounds, Schwartz Crossing Goal Twice | True | By Arthur Daley | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/new-haven-six-victor-63.html | New Haven Six Victor, 6-3 | True | | C1B 525576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/two-traps-prizes-annexed-by-sears-he-wins-singles-handicap-and.html | TWO TRAPS PRIZES ANNEXED BY SEARS; He Wins Singles Handicap and Scratch Cup at Skeet in Westchester Event | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/p40-planes-prove-worth-they-score-on-japanese-zero-type-in-guarding.html | P-40 PLANES PROVE WORTH; They Score on Japanese Zero Type in Guarding Burma Road | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/british-lost-few-ships-admiralty-denies-many-war-vessels-left-at.html | BRITISH LOST FEW SHIPS; Admiralty Denies Many War Vessels Left at Hong Kong | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/senator-from-virginia-observes-birthday.html | SENATOR FROM VIRGINIA OBSERVES BIRTHDAY | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/organizations-buy-defense-bonds.html | Organizations Buy Defense Bonds | True | MORRIS CUKOR | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/episcopal-drive-on-for-385000-fund-opened-by-bishop-sherrill-it-is.html | EPISCOPAL DRIVE ON FOR $385,000 FUND; Opened by Bishop Sherrill, It Is to Help Work of Chaplains | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/john-f-sullivan.html | JOHN F. SULLIVAN | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/italian.html | Italian | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/hospital-to-expand-beekman-to-add-facilities-for-use-in-war.html | HOSPITAL TO EXPAND; Beekman to Add Facilities for Use in War Emergency | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/miss-emmel-betrotked-mount-vernon-girl-will-become-bride-of-ensign.html | MISS EMMEL BETROTKED; Mount Vernon Girl Will Become Bride of Ensign E. W. Taylor Jr. | True | Special to THE EW YOR TIMS. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/segura-to-play-at-miami.html | Segura to Play at Miami | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/japanese-report-raids-fliers-said-to-bomb-americans-leaving-manila.html | JAPANESE REPORT RAIDS; Fliers Said to Bomb Americans Leaving Manila Area | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/nazis-report-bombing-destroyer.html | Nazis Report Bombing Destroyer | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/max-harzof-dealer-in-rare-volumes-expert-appraiser-54-years-in.html | MAX HARZOF; Dealer in Rare Volumes, Expert Appraiser, 54. Years in Field | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/governors-possess-wartime-powers-states-council-says-they-can-do.html | GOVERNORS POSSESS WARTIME POWERS; States' Council Says They Can Do What in 1917 Required Months of Legislating SOME CAN SEIZE PROPERTY New Jersey and Massachusetts Have Broadest Grants -- Few Special Sessions Forecast | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/cantor-aids-fund-drive-to-serve-again-as-chairman-of-march-of-dimes.html | CANTOR AIDS FUND DRIVE; To Serve Again as Chairman of 'March of Dimes of the Air' | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/tokle-takes-ski-jump-wins-class-a-exhibition-at-bear-mountain.html | TOKLE TAKES SKI JUMP; Wins Class A Exhibition at Bear Mountain -- Viscome Victor | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/local-fives-routed-by-outsiders-turn-to-intracity-competition.html | Local Fives, Routed by Outsiders, Turn to Intracity Competition; Columbia Will Meet Fordham Tomorrow -- N.Y.U.-Manhattan on Garden Bill With C.C.N.Y.-St. John's Teams | True | By Joseph M. Sheehan | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/3s-harold-w-lord.html | 3S. HAROLD W. JLORD | True | special to T NEW YoR Txzz. | C1B 525576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/cotton-prices-up-after-holidays-net-gains-of-83-to-87-points.html | COTTON PRICES UP AFTER HOLIDAYS; Net Gains of 83 to 87 Points Recorded on the Exchange During Last Week CEILING ACTION A FACTOR Senate Committee's Approval of 110 Per Cent Provision Spurs Active Buying | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/plans-for-air-patrol-are-discussed-here-gen-curry-cap-head-says.html | PLANS FOR AIR PATROL ARE DISCUSSED HERE; Gen. Curry, CAP Head, Says Organization Will Soon Function | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/british-give-axis-no-letup-in-libya-hammer-tank-units-near-aged.html | BRITISH GIVE AXIS NO LET-UP IN LIBYA; Hammer Tank Units Near Aged Agedabia -- Captives Taken at Bardia Reach 7,000 NAPLES IS BOMBED AGAIN Photos Said to Show Heavy Damage -- R.A.F. Strikes New Blow at Tripoli | True | By Joseph M. Levywireless To the New York Times. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/dog-charges-window-display.html | Dog Charges Window Display | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/brown-adds-5-defense-courses.html | Brown Adds 5 Defense Courses | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/commodity-average-rises-fractionally-fisher-index-1012-against-1011.html | COMMODITY AVERAGE RISES FRACTIONALLY; Fisher Index 101.2, Against 101.1 -- Chemicals Higher | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/killing-of-typhus-victims-by-nazis-is-confirmed.html | Killing of Typhus Victims By Nazis Is Confirmed | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/buys-staten-island-houses.html | Buys Staten Island Houses | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/awaits-surplus-of-bombers.html | Awaits Surplus of Bombers | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/kansas-city-bomb-routs-many.html | Kansas City 'Bomb' Routs Many | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/chicago-five-bowling-victor.html | Chicago Five Bowling Victor | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/build-gift-army-planes-maryland-workers-dare-snow-and-ice-for.html | BUILD GIFT ARMY PLANES; Maryland Workers Dare Snow and Ice for Holiday Labor | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/stand-at-islands-firm-free-french-find-at-st-pierre-proof-of-enemy.html | STAND AT ISLANDS FIRM; Free French Find at St. Pierre Proof of Enemy Use of Radio | True | By Ira Wolfertcopyright, 1942. By North American Newspaper Alliance and the New York Times Company. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/census-takers-sought-volunteers-wanted-to-get-data-in-case-of.html | CENSUS TAKERS SOUGHT; Volunteers Wanted to Get Data in Case of Evacuations | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/phillips-burdick.html | Phillips -- Burdick | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/london-is-at-work-on-spring-fashions-collections-are-necessarily.html | LONDON IS AT WORK ON SPRING FASHIONS; Collections Are Necessarily Curtailed -- Stress Placed on the Export Trade NAVY'S AID ILLUSTRATED Simplicity Is Keynote of One Set of Creations That Is Coming to New York | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/3-coeds-hurt-as-train-splits.html | 3 Co-Eds Hurt as Train Splits | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/banker-takes-british-post.html | Banker Takes British Post | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/soccer-tests-postponed-snow-prevents-all-games-in-this-area-cup.html | SOCCER TESTS POSTPONED; Snow Prevents All Games in This Area -- Cup Events Listed | True | | C1B 525576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/steel-output-ample.html | Steel Output Ample | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/states-urged-to-curb-nondefense-outlays-chamber-suggests.html | STATES URGED TO CURB NONDEFENSE OUTLAYS; Chamber Suggests Legislative Unit Like That of Congress | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/marjorie-s-handy-milton-academy-alumna-i-will-become-bride-of.html | Marjorie S. Handy, Milton Academy Alumna, I Will Become Bride of Dudley Foulke Ctesl | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/the-battle-for-luzon-full-japanese-conquest-of-the-island-appears.html | The Battle for Luzon; Full Japanese Conquest of the Island Appears Certain but May Be Delayed | True | By Hanson W. Baldwin | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/costantino-to-box-litfin.html | Costantino to Box Litfin | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/russians-drop-marxist-slogan.html | Russians Drop Marxist Slogan | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/guns-bag-planes-manila-bay-fort-gives-japanese-their-worst.html | GUNS BAG PLANES; Manila Bay Fort Gives Japanese Their Worst Reception There WHITE RESIDENTS WARNED Even Germans and Italians, Axis Allies, Will Be Shot if Seen in Public GUNS BAG 4 PLANES IN CORREGIDOR RAID | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/chemists-purchase-building-in-queens-acquire-the-plant-they-occupy.html | CHEMISTS PURCHASE BUILDING IN QUEENS; Acquire the Plant They Occupy in Long Island City | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/new-playground-opened-recreation-space-on-gravesend-bay-is-463d-in.html | NEW PLAYGROUND OPENED; Recreation Space on Gravesend Bay Is 463d in City | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/banking-group-to-dine.html | Banking Group to Dine | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/air-battle-at-moulmein.html | Air Battle at Moulmein | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/washing-on-line-proves-ruse-for-foes-landing-in-malaya-japanese-use.html | Washing on Line Proves Ruse For Foe's Landing in Malaya; JAPANESE USE RUSE IN MALAY LANDING | True | By F. Tillman Durdinwireless To the New York Times. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/manhours-going-to-waste-government-is-urged-to-utilize-spare-time.html | Man-Hours Going to Waste; Government Is Urged to Utilize Spare Time of Many Persons | True | LOUIS H. SCHWARTZ | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/john-feeney-heard-in-a-recital-here-irish-airs-and-ballads-feature.html | JOHN FEENEY HEARD IN A RECITAL HERE; Irish Airs and Ballads Feature Program at Town Hall | True | N.S. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/calls-soviet-invasion-lunacy.html | Calls Soviet Invasion 'Lunacy' | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/use-of-force-draws-vatican-papers-ire-osservatore-romano-assails-it.html | USE OF FORCE DRAWS VATICAN PAPER'S IRE; Osservatore Romano Assails It as Foreign Policy Weapon | True | By Telephone To the New York Times. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/a-plea-for-consideration-we-might-help-by-not-adding-to-cares-of.html | A Plea for Consideration; We Might Help by Not Adding to Cares of Those With Foreign Ties | True | (The Rev.) FREDERICK ZIMMERMAN | C1B 525576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/committee-to-plan-bassinet-ball-today-junior-group-to-arrange-fete.html | COMMITTEE TO PLAN BASSINET BALL TODAY; Junior Group to Arrange Fete for Chapin Nursery Jan. 17 | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/church-practicing-law.html | Church Practicing Law | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/salvation-army-aides-veterans-of-its-war-service-in-france-get-new.html | SALVATION ARMY AIDES; Veterans of Its War Service in France Get New Posts | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/church-observes-british-festival-haggard-consul-general-is-a.html | CHURCH OBSERVES BRITISH FESTIVAL; Haggard, Consul General, Is a Speaker at the Annual Heavenly Rest Service DR. DARLINGTON PREACHES Both Denounce Hitlerism and Predict Victory After a Long Struggle | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/resident-offices-report-on-trade-late-holiday-spurt-cut-store.html | RESIDENT OFFICES REPORT ON TRADE; Late Holiday Spurt Cut Store Stocks, and Active Ordering Is Expected This Month DRESS REORDERS BRISK Activity Also Rises in the Fur Market -- Millinery and Sweaters in Demand | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/riggs-and-budge-win-at-tennis.html | Riggs and Budge Win at Tennis | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/war-to-sway-acts-of-the-legislature-need-of-adjusting-state-policy.html | WAR TO SWAY ACTS OF THE LEGISLATURE; Need of Adjusting State Policy to National Requirements to Dominate New Session AND CURB POLITICAL STEPS Tax Cuts and Republican Moves in Behalf of Dewey Had Loomed Before War Began | True | By Warren Moscow special To the New York Times. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/four-clippers-named-on-allstar-eleven-champions-dominate-american.html | FOUR CLIPPERS NAMED ON ALL-STAR ELEVEN; Champions Dominate American Association Selections | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/service-wednesday-for-mel-sheppard-rites-in-bayside-for-the-noted.html | SERVICE WEDNESDAY FOR MEL SHEPPARD; Rites in Bayside for the Noted Middle-Distance Runner | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/the-russian-front.html | THE RUSSIAN FRONT | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/housing-spur-is-sought-fha-parley-will-act-for-wider-private.html | HOUSING SPUR IS SOUGHT; FHA Parley Will Act for Wider Private Construction | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/corn-upturn-fails-to-match-wheats-lag-is-attributed-in-part-to.html | CORN UPTURN FAILS TO MATCH WHEAT'S; Lag Is Attributed in Part to Government Cash Grain at Spot Market Prices CHICAGO CLOSING SALES UP Parity Price on Cash Corn Is Materially Above Current Market Level at $1.02 | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/leaders-to-be-trained-red-cross-girl-scouts-health-centers-plan-war.html | LEADERS TO BE TRAINED; Red Cross, Girl Scouts, Health Centers Plan War Work | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/dr-paul-c-phillips-long-at-amherst-76-retired-professor-of-physical.html | DR. PAUL C. PHILLIPS, LONG AT AMHERST, 76; Retired Professor of Physical Education Began in 1896 | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/nazi-guns-kill-32-in-paris-outbreak-berne-also-hears-of-slaying-of.html | NAZI GUNS KILL 32 IN PARIS OUTBREAK; Berne Also Hears of Slaying of 100 Hostages as Berlin-Vichy Relations Become 'Critical' NAZI GUNS KILL 32 IN PARIS OUTBREAK | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 525576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/i-miss-leslie-frick-to-be-honored-l.html | I Miss Leslie Frick to Be Honored l | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/government-maturities-3002406200-in-year.html | Government Maturities $3,002,406,200 in Year | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/teachers-pay-rise-asked-college-federation-seeks-10-increase-in.html | TEACHERS' PAY RISE ASKED; College Federation Seeks 10% Increase in City Institutes | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/alfredo-henriod.html | ALFREDO HENRIOD | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/rev-dr-john-o-evjen.html | REV. DR. JOHN O. EVJEN | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/race-for-supplies-on.html | "Race for Supplies" On | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/the-defense-of-alaska.html | THE DEFENSE OF ALASKA | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/sailor-dives-after-dog-puppy-vanishes-and-chivalrous-seaman-goes-to.html | SAILOR DIVES AFTER DOG; Puppy Vanishes and Chivalrous Seaman Goes to Hospital | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/banks-reporting-yearend-status-guaranty-trust-co-announces.html | BANKS REPORTING YEAR-END STATUS; Guaranty Trust Co. Announces Decreases in Deposits and U.S. Bond Holdings CASH OFF TO $883,795,875 Bankers Trust, Corn Exchange and Manufacturers Trust Also Make Reports BANKS REPORTING YEAR-END STATUS | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/unrest-in-finland-is-reported-rising-only-quick-change-in-attitude.html | UNREST IN FINLAND IS REPORTED RISING; Only Quick Change in Attitude of Government Can Avert a Crisis, It Is Believed FOOD SITUATION IS GRAVE Unionists' Talk With Premier and Press Articles Thought to Indicate Peace Plea | True | By Telephone To the New York Times. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/tw-stemmlers-palm-beach-hosts-entertain-with-buffet-dinner-for.html | T.W. STEMMLERS PALM BEACH HOSTS; Entertain With Buffet Dinner for Hamilton Pells, Guests of Frank C. Hendersons A.V. LEAMAN GIVES FETE Charles A. Klotzes, Mrs. Frank Skiff and Arthur Bradley Campbell Have Parties | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/accord-is-opened-to-all-axis-foes-free-french-and-other-peoples-can.html | ACCORD IS OPENED TO ALL AXIS FOES; Free French and Other Peoples Can Adhere to Declaration by United Nations THEY NEED NOT SIGN IT State Department Acts to Unite Against Hitler Victims That Lack a Government | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/awvs-rolls-doubled.html | A.W.V.S. Rolls Doubled | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/british-financing-drops-to-2326000-in-year.html | British Financing Drops To 2,326,000 in Year | True | Wireless to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/paul-maerker-branden-author-reporter-interviewed-hitler-in-munich.html | PAUL MAERKER BRANDEN; Author, Reporter, Interviewed Hitler in Munich in 1932 | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/bank-of-france-reports-advances-to-state-increased-by-400000000.html | BANK OF FRANCE REPORTS; Advances to State Increased by 400,000,000 Francs | True | Wireless to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/200-at-air-station-ill-service-men-at-lakehurst-believed-food.html | 200 AT AIR STATION ILL; Service Men at Lakehurst Believed Food Poisoning Victims | True | Special to THE NEW YORK TIMES. | C1B 525576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/ellen-osborne-betrothed.html | Ellen Osborne Betrothed | True | Special to THE NL Not TZ.S. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/appeal-on-india-sent-to-churchill-status-like-dominions-asked-at-on.html | APPEAL ON INDIA SENT TO CHURCHILL; Status Like Dominion's Asked at Once to Avert 'Crisis' and Seal Her War Part | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/military-training-in-high-schools-proposed-by-city-superintendent.html | Military Training in High Schools Proposed by City Superintendent; Campbell Sees Long War and Says Students Will Do the Fighting -- He Will Ask for Legislation if Army Approves Plan | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/todaro-beard.html | Todaro -- Beard | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/carlson-posts-88-in-golf-ru-knox-qualifies-with-him-in-siwanoy.html | CARLSON POSTS 88 IN GOLF; R.U. Knox Qualifies With Him in Siwanoy Snobirds' Tourney | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/democracy-in-action.html | DEMOCRACY IN ACTION | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/germans-reported-slain.html | Germans Reported Slain | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/meacham-schwinn.html | Meacham -- Schwinn | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/college-girls-to-aid-war-work.html | College Girls to Aid War Work | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/must-either-win-or-lose-war-this-year-bonnell-says-of-antireligious.html | Must Either Win or Lose War This Year, Bonnell Says of Anti-Religious Nations | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/negrin-risks-life-as-war-guinea-pig-last-loyalist-prime-minister-of.html | NEGRIN RISKS LIFE AS WAR GUINEA PIG; Last Loyalist Prime Minister of Spain Aids British Tests of Submarine Dangers | True | North American Newspaper Alliance | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/john-r-bridgeford.html | JOHN R. BRIDGEFORD | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/700-rise-in-output-by-republic-aviation-rs-damon-president-says.html | 700% RISE IN OUTPUT BY REPUBLIC AVIATION; R.S. Damon, President, Says 1942 Goal Is Similar Increase | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/apawamis-prevails-43-defeats-greenwich-country-club-in-squash.html | APAWAMIS PREVAILS, 4-3; Defeats Greenwich Country Club in Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/lard-price-rises-as-ceiling-lifts-action-by-opa-results-in-an.html | LARD PRICE RISES AS CEILING LIFTS; Action by OPA Results in an Upturn of 75 Cents, Which Was Less Than Expected | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/london-markets-proud-of-1941-confident-of-results-this-year-outlook.html | London Markets Proud of 1941; Confident of Results This Year; Outlook for Financing and Railway Earnings Encouraging -- Investment Trend Turns Back to Search for Safety LONDON MARKETS PROUD OF 1941 | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/jane-mohan-becomes-engagedi-i.html | Jane Mohan Becomes EngagedI I | True | Special to TII NEW YORK TIngS. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/polish-expremier-reported-in-berlin-leon-koslowski-is-believed-to.html | POLISH EX-PREMIER REPORTED IN BERLIN; Leon Koslowski Is Believed to Have Crossed Army Lines | True | Special Cable to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/mayor-la-guardias-report-on-the-citys-civilian-defense.html | Mayor La Guardia's Report on the City's Civilian Defense | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/ocd-film-to-be-shown-fighting-the-fire-bomb-televised-for-air-raid.html | OCD FILM TO BE SHOWN; 'Fighting the Fire Bomb' Televised for Air Raid Wardens | True | | C1B 525576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/bank-women-to-meet.html | Bank Women to Meet | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/defenses-balk-singapore-raid-british-withdraw-in-north-malaya.html | Defenses Balk Singapore Raid; BRITISH WITHDRAW IN NORTH MALAYA | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/mrs-edwin-j-clapp.html | MRS. EDWIN J. CLAPP | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/beaverbrook-advising-us-said-to-be-aiding-in-shift-of-our-industry.html | BEAVERBROOK ADVISING US; Said to Be Aiding in Shift of Our Industry to 'Arsenal' Status | True | North American Newspaper Alliance. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/schnabel-opens-schubert-cycle-gives-first-of-five-programs-of-piano.html | SCHNABEL OPENS SCHUBERT CYCLE; Gives First of Five Programs of Piano Music Scheduled by the New Friends CHIEF WORKS ARE CHOSEN Sonatas in A Major, C Minor, Latter Written Just Before Composer's Death, Given | True | By Noel Straus | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/39-more-gifts-sent-to-neediest-cases-days-donations-total-431-and.html | 39 MORE GIFTS SENT TO NEEDIEST CASES; Day's Donations Total $431 and Increase the Amount of the Fund to $257,624 | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/dr-briggs-is-dead-surgeon-educator-professor-emeritus-school-of.html | DR. BRIGGS IS DEAD; SURGEON, EDUCATOR; Professor Emeritus, School of Medicine, Boston University, Is Stricken in Florida CAVE $100,000 TO SCHOOL Served for Many Years Surgeon-in-Chief of the Memorial Hospitals as | True | Special to Tq !aw ZotK Tntrss. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/the-screen-at-the-rialto.html | THE SCREEN; At the Rialto | True | T.S. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/enemy-keeps-up-pressure-in-philippines-united-states.html | ENEMY KEEPS UP PRESSURE IN PHILIPPINES; United States | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/full-labor-use-planned-new-zealand-studies-move-to-utilize-all.html | FULL LABOR USE PLANNED; New Zealand Studies Move to Utilize All Reserves | True | Wireless to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/lower-rates-set-on-ship-charters-range-from-325-to-605-per.html | LOWER RATES SET ON SHIP CHARTERS; Range From $3.25 to $6.05 Per Deadweight Ton a Month in Scale Effective Jan. 20 FREIGHT CHARGES REVISED Maritime Commission Puts Them at Sept. 1, 1940, Level Plus Approved Surcharge | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/weather-favors-crops.html | WEATHER FAVORS CROPS | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/mary-g-riohmond-engaged-to-arry-cleveland-girl-an-alumna-of-mcgill.html | MARY G. RIOHMOND ENGAGED TO ARRY; Cleveland Girl, an Alumna of McGill University, Fiancee of Dr. John Maier Jr. PLANS WEDDING ON JAN. 31 Bridegroom-Elect, on Staff of Rockefeller Foundation, Studied at Harvard | True | Specie/ to THE 1%lEF YOi TntES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/makeup-announced-of-sea-labor-board-steelman-macaulay-graham-listed.html | MAKE-UP ANNOUNCED OF SEA LABOR BOARD; Steelman, Macaulay, Graham Listed by Land as Members | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/list-again-with-philharmonic.html | List Again With Philharmonic | True | | C1B 525576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/seidman-halts-santasiere-keeps-chess-lead-adams-defeats-denker-in.html | Seidman Halts Santasiere, Keeps Chess Lead; Adams Defeats Denker in Manhattan Tourney | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/clarence-e-swick.html | CLARENCE E. SWICK | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/juliet-kelley-is-married.html | Juliet Kelley Is Married | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/news-of-the-stage-luther-greene-to-present-hedda-gabler-here-on-jan.html | NEWS OF THE STAGE; Luther Greene to Present 'Hedda Gabler' Here on Jan. 29 -- Large Returns Last Week for Two Shows | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/dr-a-augustus-onei.html | DR. A. AUGUSTUS O'NE.I. | True | SDecia! to T IW OP TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/british.html | British | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/free-technical-courses-set.html | Free Technical Courses Set | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/big-bill-keliher-is-dead-confidence-man-gambler-linked-to-wrecking.html | 'BIG BILL' KELIHER IS DEAD; Confidence Man, Gambler Linked to Wrecking of Cambridge Bank | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/august-egerer-president-of-sportswear-firm-who-began-as-clerk-was.html | AUGUST EGERER; President of Sportswear Firm, Who Began as Clerk, Was 62 | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/earle-to-fly-home-from-cairo.html | Earle to Fly Home From Cairo | True | Special Broadcast to THE NEW YORK TIMES | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/miss-grayson-affianced-newport-girl-to-be-wed-jan-31-to-ensign.html | MISS GRAYSON AFFIANCED; Newport Girl to Be Wed Jan. 31 to Ensign Francis C. CadN | True | Special to TB' Nsw YORK TES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/vichy-notes-rift-with-paris.html | Vichy Notes Rift With "Paris" | True | By Telephone To the New York Times. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/tobruk-attacked-rome-says.html | Tobruk Attacked, Rome Says | True | By Telephone To the New York Times. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/higher-rail-rates-favored-in-principle-but-national-industrial.html | HIGHER RAIL RATES FAVORED IN PRINCIPLE; But National Industrial Traffic League Names No Amount | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/ccc-trains-665000-in-defense-work-members-of-corps-since-may-1940.html | CCC TRAINS 665,000 IN DEFENSE WORK; Members of Corps Since May, 1940, Have Received Courses in Such Useful Tasks SCHOOLS AND SHOPS USED 100,000 Left in the 18-Month Period for Private Jobs or to Enter Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/stevenson-recital-today.html | Stevenson Recital Today | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/drive-on-illegal-parking-opens-higher-penalties-in-force-today.html | Drive on Illegal Parking Opens; Higher Penalties in Force Today; Police Get Order to 'Clear the Streets' by Rigid Enforcement of Law -- 600 Men Detailed to Giving Out Summonses | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/netherland.html | Netherland | True | | C1B 525576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/citys-master-plan-held-too-radical-citizens-group-scores-stress-on.html | CITY'S MASTER PLAN HELD TOO RADICAL; Citizens' Group Scores Stress on Decentralization for a 'Different Social Order' SEES POST-WAR EXPANSION Takes Issue With View That New York Has Passed Peak in Population and Trade | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/defense-aides-named-mrs-patterson-appoints-five-to-assist-in-the.html | DEFENSE AIDES NAMED; Mrs. Patterson Appoints Five to Assist in the Bronx | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/build-church-for-300-years.html | Build Church for 300 Years | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/plan-farm-labor-camps-in-east.html | Plan Farm Labor Camps in East | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/stone-annexes-handicap.html | Stone Annexes Handicap | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/high-republican-post-goes-to-cb-kelland-author-named-publicity.html | HIGH REPUBLICAN POST GOES TO C.B. KELLAND; Author Named Publicity Director of National Committee | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/only-one-rail-strike-in-year.html | Only One Rail Strike in Year | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/sermon-by-dr-coffin-broadcast-to-britain-that-nation-and-us-must.html | SERMON BY DR. COFFIN BROADCAST TO BRITAIN; That Nation and U.S. Must Rebuild World Later, He Says | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/bisons-beat-barons-by-52.html | Bisons Beat Barons by 5-2 | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/greek-ship-bombed-japanese-attacks-do-little-damage-in-indies.html | GREEK SHIP BOMBED; Japanese Attacks Do Little Damage in Indies | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/troth-announced-of-mary-bullard-the-engagement-of-fairfield-conn.html | TROTH ANNOUN(ED OF MARY BULLARD,; The Engagement .of Fairfield, Conn., .Girl to Henry Harwood Rousseau Made Known HAS BEEN AN ART STUDENT Also Attended the Greenvale School -- Fiance Graduate of Cornell University | True | 8peebal to Tre 1' YoPx 'es. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/asks-40hour-week-for-woolen-mills-textile-workers-union-sees-lack.html | ASKS 40-HOUR WEEK FOR WOOLEN MILLS; Textile Workers Union Sees Lack of Jobs for 60,000 Due to Priorities | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/reminder-of-income-tax-revenue-bureau-gives-data-on-levy-due-by.html | REMINDER OF INCOME TAX; Revenue Bureau Gives Data on Levy Due by March 16 | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/new-wingless-plane-cracks-up.html | New Wingless Plane Cracks Up | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/7day-week-plan-stirs-resentment-police-in-quandary-valentine-said.html | 7-DAY WEEK PLAN STIRS RESENTMENT; POLICE IN QUANDARY; Valentine Said to Fear Many Retirements in Face of the Extra Strain on Men MAYOR'S DEFENSE REPORT He Declares City Ready for War, With 509,170 Civilian Volunteers Enrolled 7-DAY WEEK PLAN STIRS RESENTMENT | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/jersey-skating-postponed.html | Jersey Skating Postponed | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/financial-newss-indices-slight-gains-by-shares-and-bonds-in-london.html | FINANCIAL NEWSS INDICES; Slight Gains by Shares and Bonds in London Last Week | True | Wireless to THE NEW YORK TIMES. | C1B 525576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/miss-davison-gives-defense-pointers-offers-9point-program-for-l.html | MISS DAVISON GIVES DEFENSE POINTERS; Offers 9-Point Program for l Civilian Participation in the War Effort STRESSES JOB IN HOME Assistant OCD Director Says Keeping the Family Healthy Is Important | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/boston-globe-raises-its-price.html | Boston Globe Raises Its Price | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/church-workers-to-meet-episcopal-women-will-start-a-3week.html | CHURCH WORKERS TO MEET; Episcopal Women Will Start a 3-Week Conference Today | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/get-new-york-central-posts.html | Get New York Central Posts | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/news-of-food-reminiscences-of-the-food-treats-of-1941-bring-forth.html | News of Food; Reminiscences of the Food Treats of 1941 Bring Forth List of Toothsome Delicacies | True | By Jane Holt | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/laborin-bay-state-seeks-peace-policy-cio-and-afl-plan-meeting-to.html | LABOR IN BAY STATE SEEKS PEACE POLICY; C.I.O. and A.F.I. Plan Meeting to Work Out Details | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/esth-m-co-unts-to-become-bride-senior-at-michigan-daughter-of.html | ESTH M. CO UNTS TO BECOME BRIDE; Senior at Michigan, Daughter of Columbia Professor, Will Be Wed to Ray W. Ingham | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/sees-positive-tolerance.html | Sees 'Positive Tolerance' | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/india-not-surprised-by-shift.html | India Not Surprised by Shift | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/desire-to-assist-god-held-prayer-motive-sockman-declares-that.html | DESIRE TO ASSIST GOD HELD PRAYER MOTIVE; Sockman Declares That Physical Fear Is Not the Cause | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/tire-boards-here-begin-work-today-from-10-am-till-noon-they-will.html | TIRE BOARDS HERE BEGIN WORK TODAY; From 10 A.M. Till Noon They Will Act on Certificates Obtained From Inspectors PROCEDURE IS OUTLINED Eligibles Whose Applications Are Approved May Purchase Tires From Any Dealer | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond Jr. Camp | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/wallis-island-loyal-to-vichy.html | Wallis Island Loyal to Vichy | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/germans-report-air-raids-russians-at-theodosia-pounded-day-and.html | GERMANS REPORT AIR RAIDS; Russians at Theodosia Pounded Day and Night, Berlin Says | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/mrs-justin-w-griess-boston-dog-fancier-operator-of-salmagundi.html | MRS. JUSTIN W. GRIESS; Boston Dog Fancier, Operator of Salmagundi Kennels, Dies | True | Special to T]Et NW YORK TL"S. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/coasts-new-sirens-criticized-as-faint-many-in-san-francisco-declare.html | COAST'S NEW SIRENS CRITICIZED AS FAINT; Many in San Francisco Declare They Did Not Hear Warning | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/free-french-welcome-move.html | Free French Welcome Move | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/salvationist-leader-to-retire.html | Salvationist Leader to Retire | True | | C1B 525576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/british-us-planes-raid-thai-airport-six-tokyo-planes-destroyed.html | BRITISH, U.S. PLANES RAID THAI AIRPORT; Six Tokyo Planes Destroyed Without Allied Losses -- Rangoon Twice Bombed AIR FIGHT AT MOULMEIN Japanese Driven From R.A.F. Base and Seven of Their Machines Downed | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/sports-of-the-times-with-reference-to-heavyweight-fights.html | Sports of the Times; With Reference to Heavyweight Fights | True | Reg. U.S. Pat. Off.By John Kieran | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/victory-start-in-42-forecast-by-leaders-civil-army-navy-and-labor.html | VICTORY START IN '42 FORECAST BY LEADERS; Civil, Army, Navy and Labor Executives Voice Confidence | True | By the United Press. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/japan-carries-war-nearer-australia-bombers-attack-dominion-post-on.html | JAPAN CARRIES WAR NEARER AUSTRALIA; Bombers Attack Dominion Post on Rabaul, New Britain, 800 Miles Off Mainland MELBOURNE DENIES RAID Army Disputes Tokyo Claim of Raiding Port Darwin -- Sees Information Bid | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/piano-recital-by-jencks.html | Piano Recital by Jencks | True | R.P. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/elks-consider-war-work-national-defense-commission-to-take-census.html | ELKS CONSIDER WAR WORK; National Defense Commission to Take Census of Order | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/europe-a-continent-of-submerged-nations-and-armies.html | Europe; A Continent of Submerged Nations and Armies | True | By Anne O'Hare McCormick | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/smith-wadelton.html | Smith -- Wadelton | True | Special to TH NEW ORK Trgs. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/demand-for-steel-remains-at-peak-orders-equal-or-exceed-output-as.html | DEMAND FOR STEEL REMAINS AT PEAK; Orders Equal or Exceed Output as Production Recovers From Holiday Lull ALLOCATION TO INCREASE Lease-Lend Requirements Are Expected to Double -- Construction Material Needed DEMAND FOR STEEL REMAINS AT PEAK | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/navy-minimizes-battleship-losses-issues-statement-by-captain-who.html | NAVY MINIMIZES BATTLESHIP LOSSES; Issues Statement by Captain Who Asserts 'More Important' Ships Were Not Sunk | True | By Foster Haileywireless To the New York Times. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/true-to-life-is-purchased-as-probable-vehicle-for-bing-crosby-and.html | 'True to Life' is Purchased as Probable Vehicle for Bing Crosby and Bob Hope; 'ETERNAL GIFT' TO ARRIVE Pictorial Account of Catholic Mass Will Open Saturday - - 'Fantasia' to Resume | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/states-utilities-borrow-8300000-bond-issue-of-western-division-of.html | STATES UTILITIES BORROW $8,300,000; Bond Issue of Western Division of Nebraska to Be Offered Today to Investors | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/carpet-prices-advanced-5.html | Carpet Prices Advanced 5% | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/nazis-in-mozhaisk-are-shelled-again-one-report-says-soviet-army.html | NAZIS IN MOZHAISK ARE SHELLED AGAIN; One Report Says Soviet Army Advance Units Are Fighting in Streets of the Town RUSSIANS SEIZE BOROVSK Advance Southwest of Capital -- Other Forces Reported to Be Closing on Rzhev | True | By Telephone To the New York Times. | C1B 525576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/income-off-a-bit-at-new-york-trust-president-of-bank-discloses-net.html | INCOME OFF A BIT AT NEW YORK TRUST; President of Bank Discloses Net Operating Figure for 1941 Was $2,680,840 INCOME OFF A BIT AT NEW YORK TRUST | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/oil-arbiter-in-mexico-links-british-to-task-ml-cooke-thinks.html | OIL ARBITER IN MEXICO LINKS BRITISH TO TASK; M.L. Cooke Thinks Appraisal Will Prove Acceptable | True | Special Cable to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/miss-roberts-to-be-wed-alumna-of-westbrook-engaged-to-dr-alan.html | MISS ROBERTS TO BE WED; Alumna of Westbrook Engaged to Dr. Alan Morgan Davis | True | Special to T3a Nlgv/ YOIK TLMSS. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/british-give-19000000-for-war.html | British Give 19,000,000 for War | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/miss-hazard-to-be-bride-debutante-of-193839-engaged-to-manuel.html | MISS HAZARD TO BE BRIDE; Debutante of 1938-39 Engaged to Manuel Gillet Johnson | True | Special to 'Em N YORK ?ZES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/selangor-drive-reported-japanese-say-kuala-lumpurs-fall-is-only.html | SELANGOR DRIVE REPORTED; Japanese Say Kuala Lumpur's Fall Is Only 'Question of Time' | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/changsha-occupation-claimed.html | Changsha Occupation Claimed | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/ralph-hayes.html | RALPH . HAYES | True | SPecial to TH IEW YO TI.'s. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/farrier-wade.html | Farrier -- Wade | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/rover-six-downed-by-olympics-3-to-2-crowd-of-14132-largest-of.html | ROVER SIX DOWNED BY OLYMPICS, 3 TO 2; Crowd of 14,132, Largest of Season in Amateur Hockey Here, Watches Battle | True | By William J. Briordy | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/restaurant-to-expand-turf-chain-buys-building-it-occupies-in.html | RESTAURANT TO EXPAND; Turf Chain Buys Building It Occupies In Brooklyn | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/detroit-shuts-out-canadiens-10-to-0-wings-within-a-goal-of-tying.html | DETROIT SHUTS OUT CANADIENS, 10 TO 0; Wings Within a Goal of Tying Record in Most One-Sided Game in League History FREE-FOR-ALL MARKS FRAY Heffernan-Brown Fight Sets It Off -- Howe Scores Twice and Assists in Three Tallies | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/brest-incident-not-specified.html | Brest Incident Not Specified | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/the-pacific-command.html | THE PACIFIC COMMAND | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/musicians-investing-in-defense-bonds-federation-and-affiliates-have.html | MUSICIANS INVESTING IN DEFENSE BONDS; Federation and Affiliates Have Bought Nearly $700,000 Worth | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/mrs-helen-ryerson.html | MRS. HELEN RYERSON | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/letty-warrington-wed-on-coastt.html | Letty Warrington .Wed on Coastt | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/2-us-writers-held-in-shanghai.html | 2 U.S. Writers Held in Shanghai | True | | C1B 525576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/women-fliers-face-much-ground-work-members-of-civil-air-patrol-now.html | WOMEN FLIERS FACE MUCH GROUND WORK; Members of Civil Air Patrol Now 'Pounding Typewriters' | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/allies-will-rush-help-to-singapore-naming-of-wavell-as-chief-for.html | ALLIES WILL RUSH HELP TO SINGAPORE; Naming of Wavell as Chief for Pacific Points to Decision to Hold Indies Too PHILIPPINES TO FIGHT ON MacArthur Is Not Subordinate to Any One in Carrying Out His Guerrilla Campaign | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/ships-from-caribbean-area-bring-families-of-forces-at-us-bases.html | Ships From Caribbean Area Bring Families of Forces at U.S. Bases; Women and Children Get Warm Garments From Red Cross Here -- Dean Roscoe Pound and Wife Among Few Tourists | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/navy-relief-society-will-receive-more-than-25000-from-game-17725.html | Navy Relief Society Will Receive More Than $25,000 From Game; 17,725 Brave Elements to Watch Bears and All-Stars in Fine Football Exhibition -- Hutson, Filchock, Osmanski Injured | True | By Kingsley Childs | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/burphy-johnson.html | burphy -- Johnson | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/smith-yaeger.html | Smith -- Yaeger | True | Special to TIz Nlw Yogi< TIMF, S. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/helen-jepson-soloist-operatic-star-delights-audience-at-wpa-project.html | HELEN JEPSON SOLOIST; Operatic Star Delights Audience at WPA Project Concert | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/oats-and-rye-advance.html | OATS AND RYE ADVANCE | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/mrs-hope-n-cooke-is-killed-in-plane-crashes-while-learning-to-fly-n.html | MRS. HOPE N. COOKE IS KILLED IN PLANE; Crashes While Learning to Fly Near Reno, Where She Recently Won Divorce | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/madil-van-raalte.html | Madil! -- Van Raalte | True | Special to T qgw YOP. TI\ES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/ch-eldgyth-apollo-best-springer-spaniel-again-rubinger-dog-wins-in.html | Ch. Eldgyth Apollo Best Springer Spaniel Again; RUBINGER DOG WINS IN SPECIALTY SHOW Eldgyth Apollo Tops Springer Breed 23d Time Since Debut in Same Event in 1941 SUZETTE OF IROLITA FIRST Clark Cocker Takes Futurity Stake as American Spaniel Club Exhibition Starts | True | By Henry R. Ilsley | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/the-financial-week-rise-in-stocks-despite-manilas-fall-follows.html | THE FINANCIAL WEEK; Rise in Stocks Despite Manila's Fall -- Follows Decline Earlier in Month | True | By Alexander D. Noyes | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/providence-in-front-73.html | Providence in Front, 7-3 | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/miss-newhous_e_-engaged-sudent-at-columbia-will-eel-wed-to-rev.html | MISS NEWHOUS_E_ ENGAGED; S.udent at Columbia Will eel Wed to Rev. Milton Rosenbaum j | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/womens-canteen-at-bryant-park-serves-free-food-to-service-men.html | Women's Canteen at Bryant Park Serves Free Food to Service Men; Coffee, Sandwiches, Doughnuts as Well as Cigarettes Dispensed From Noon to Midnight by the A.W.V.S. | True | | C1B 525576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/to-widen-philadelphia-blackout.html | To Widen Philadelphia Blackout | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/book-luncheon-on-thursday.html | Book Luncheon on Thursday | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/congress-entering-50-billion-session-meets-today-with-price-curbs.html | CONGRESS ENTERING 50 BILLION SESSION; Meets Today With Price Curbs Slated First -- 2 Roosevelt Messages This Week 10 BILLION TAX BILL LOOMS House Committee Hearings to Start Jan. 15 -- Floor Action Likely in Spring | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/fund-for-home-assured.html | Fund for Home Assured | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/french-bourses-dull.html | French Bourses Dull | True | Wireless to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/bars-persecution-of-enemy-aliens-biddle-aide-says-we-will-not.html | BARS PERSECUTION OF ENEMY ALIENS; Biddle Aide Says We Will Not Abandon the Principles for Which We War to Preserve KEEP INDIVIDUAL LIBERTY But Hostility From Any Alien or Citizen Will Be Dealt With Swiftly, Carusi Warns | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/lost-battalion-member-dies.html | 'Lost Battalion' Member Dies | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/shelly-barber.html | Shelly -- Barber | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/thomas-g-wade.html | THOMAS G. WADE | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/places-war-guilt-dr-ayer-blames-false-application-of-science.html | PLACES WAR GUILT; Dr. Ayer Blames False Application of Science | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/sutphen-prevails-in-dinghy-regatta-annexes-class-b-laurels-as.html | SUTPHEN PREVAILS IN DINGHY REGATTA; Annexes Class B Laurels as Anniversary Series Ends at Port Washington | True | By James Robbinsspecial To the New York Times. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/russian.html | Russian | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/turn-in-tide-sure-wavell-declares-but-he-warns-that-situation-may.html | TURN IN TIDE SURE, WAVELL DECLARES; But He Warns That Situation May Become Worse Before 'Inexorable' Shift Occurs PAYS M'ARTHUR TRIBUTE Allies' Chief Notes Superb, Fight, Calls It Heartening Overture to Victory | True | Wireless to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/tokyo-claims-successes.html | Tokyo Claims Successes | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/middlebury-first-in-college-skiing-beats-new-hampshire-by-less-than.html | MIDDLEBURY FIRST IN COLLEGE SKIING; Beats New Hampshire by Less Than a Point at Lake Placid -- Bickford Bobsled Wins | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/milk-inspection-plan-scored-by-producers-health-boards-proposal-is.html | MILK INSPECTION PLAN SCORED BY PRODUCERS; Health Board's Proposal Is Termed Basically Unsound | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/producers-plan-new-dairy-group-third-member-orgnization-quits.html | PRODUCERS PLAN NEW DAIRY GROUP; Third Member Organization Quits Metropolitan Agency in Row Over Policies MORE EXPECTED TO LEAVE Leader Charges Interests of Farmers Are Not Served Under Present Rule | True | | C1B 525576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/wheat-advances-on-price-outlook-reacts-to-raising-of-ceilings.html | WHEAT ADVANCES ON PRICE OUTLOOK; Reacts to Raising of Ceilings, Announced and Prospective, and Trade Increases $1.55 A BUSHEL FORECAST Government-Owned Grain Still Overhangs Market, However -- Foreign Situation | True | Special to THE NEW YORK TIMES. | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/americans-record-their-first-triumph-over-bruins-in-nearly-two.html | Americans Record Their First Triumph Over Bruins in Nearly Two Years; BROOKLYN SCORES 3-2 HOCKEY UPSET Boll Gets Pair of Goals, Hill Deciding One for Americans -- Conacher Counts Twice RAYNER REPELS BRUINS Garden Rattle Thrills 13,272 -- Victory Take Undisputed Hold in Sixth Place | True | By Joseph C. Nichols | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/ask-differentials-in-export-ceilings-traders-say-prices-set-should.html | ASK DIFFERENTIALS IN EXPORT CEILINGS; Traders Say Prices Set Should Allow for Additional Costs of Foreign Operations EXTRA EXPENSES LISTED Group Says Legislation Must Be Framed to Preserve the Normal Trade Set-Up | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/three-divisions-trapped.html | Three Divisions Trapped | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/beecham-to-lead-opera-next-week-sir-thomas-to-conduct-jan-15.html | BEECHAM TO LEAD OPERA NEXT WEEK; Sir Thomas to Conduct Jan. 15 'Phoebus and Pan' and 'Coq d'Or' at the Metropolitan FORMER WORK IN ENGLISH Music Prepared by Conductor -- A First Time for Bach Here -- Other Operas of Week | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/healthier-year-ahead-dr-aldrich-says-we-may-now-show-what-we-are.html | HEALTHIER YEAR AHEAD; Dr. Aldrich Says We May Now Show What We Are Made Of | True | | C1B 525576 |
| 1942-01-05 | 1942-01-05 | https://www.nytimes.com/1942/01/05/archives/norivia-altenburg-to-wed-junior-at-goucher-college-wil.html | NORIVIA ALTENBURG TO WED; Junior at Goucher College Wil | True | II | C1B 525576 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/yonkers-officials-criticized-by-jury-presentment-charges-tax.html | YONKERS OFFICIALS CRITICIZED BY JURY; Presentment Charges Tax Favoritism, Financial Laxity and Slipshod Bookkeeping TWO-YEAR INQUIRY ENDED No New Indictments -- Further Correction of Conditions Put Up to the Electorate | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/asks-joint-war-declaration.html | Asks Joint War Declaration | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/grace-moore-to-be-honored.html | Grace Moore to Be Honored | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/80-wells-function-japan-says.html | 80 Wells Function, Japan Says | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/nazis-bomb-crimean-port-report-ships-fired-at-theodosia-repulse.html | NAZIS BOMB CRIMEAN PORT; Report Ships Fired at Theodosia -- 'Repulse' Central Thrusts | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/1942-home-units-are-set-at-500000-american-builder-estimates.html | 1942 HOME UNITS ARE SET AT 500,000; American Builder Estimates Private Enterprise Will Erect 375,000 TOTAL 18% UNDER 1941 Private Home Building Record Was Highest Last Year Since 1925 | True | | C1B 525552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/tokyo-claim-is-derided-report-that-warship-was-hit-at-hilo-refuted.html | TOKYO CLAIM IS DERIDED; Report That Warship Was Hit at Hilo Refuted in Honolulu | True | Wireless to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/benefit-preview-tonight.html | Benefit Preview Tonight | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/irish-victor-with-cue.html | Irish Victor With Cue | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/rumanians-sabotage-factories.html | Rumanians Sabotage Factories | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/faith-leader-ends-timber-deal.html | Faith Leader Ends Timber Deal | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/bierman-not-called-yet-advised-he-may-be-summoned-by-marines-but.html | BIERMAN NOT CALLED YET; Advised He May Be Summoned by Marines, but Has No Orders | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/cocacola-rations-cases-to-retailers-chattanooga-unit-acts-as-sugar.html | COCA-COLA RATIONS CASES TO RETAILERS; Chattanooga Unit Acts as Sugar Takings Are Curbed | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/lisbon-orders-ship-ban-decree-bars-port-entry-or-exit-without-naval.html | LISBON ORDERS SHIP BAN; Decree Bars Port Entry or Exit Without Naval Permit | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/explosion-on-argentine-ship.html | Explosion on Argentine Ship | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/defense-housing-tieup-ends.html | Defense Housing Tie-Up Ends | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/1000-left-to-neediest-mount-sinai-hospital-also-aided-by-mrs-laura.html | $1,000 LEFT TO NEEDIEST; Mount Sinai Hospital Also Aided by Mrs. Laura Hilson's Will | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/mcarran-presses-plan-for-air-force-scores-attacks-in-separate-corps.html | M'CARRAN PRESSES PLAN FOR AIR FORCE; Scores Attacks in Separate Corps and Asks Early Date for Hearing on His Bill CITES REICH IN NORWAY Germany, He Says, Took Advice of Late Gen. Mitchell, 'Crucified' in This Country | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/business-world.html | Business World | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/workers-donate-five-planes.html | Workers Donate Five Planes | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/women-to-police-airport-volunteer-guards-go-on-duty-at-la-guardia.html | WOMEN TO POLICE AIRPORT; Volunteer Guards Go on Duty at La Guardia Field Today | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/ss-alce-_ekgtoi-former-president-of-society-ofi-miniature-painters.html | ,ss AL,cE _EK,,GTO.I; Former President of Society ofl Miniature Painters Dies I | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/data-on-trading-released-by-sec-deals-by-exchange-members-for-own.html | DATA ON TRADING RELEASED BY SEC; Deals' by Exchange Members for Own Account 11.62% in Week Ended Dec. 20 BUYING DONE ON BALANCE Transactions in Odd Lots in Period Ended Dec. 27 Put at $24,106,136 | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/hecht-is-inducted-in-court-ceremony-goldstein-and-mcgarey-take-over.html | HECHT IS INDUCTED IN COURT CEREMONY; Goldstein and McGarey Take Over Offices in Brooklyn | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/to-address-railroad-group.html | To Address Railroad Group | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/rex-w-hawkins.html | REX W. HAWKINS | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/4th-stanza-of-anthem-ordered-sung-in-schools.html | 4th Stanza of Anthem Ordered Sung in Schools | True | | C1B 525552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/defense-plans-approved-broadway-association-backs-la-guardias.html | DEFENSE PLANS APPROVED; Broadway Association Backs La Guardia's Program | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/islands-get-new-farm-units.html | Islands Get New Farm Units | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/german-chemist-sentenced.html | German Chemist Sentenced | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/nominating-group-names-curb-slate-fred-c-moffatt-redesignated-to.html | NOMINATING GROUP NAMES CURB SLATE; Fred C. Moffatt Redesignated to Head Governors -- Voting to Be Held on Feb. 9 | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/three-doctors-get-tires-in-city-23-applications-turned-down.html | Three Doctors Get Tires in City; 23 Applications Turned Down; RATIONING STARTS; ONLY 3 GET TIRES | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/cio-accuses-3-buffalo-firms.html | C.I.O. Accuses 3 Buffalo Firms | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/david-burnside.html | DAVID BURNSIDE | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/industries-in-city-hit-by-war-effort-many-are-not-equipped-for.html | INDUSTRIES IN CITY HIT BY WAR EFFORT; Many Are Not Equipped for Defense Orders and Others Cannot Get Materials SHIFTS TO UP-STATE URGED But Difficulties Are Met -- U.S. Advisory Council Weighs 'Serious' Problem | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/disbarred-on-fraud-charge.html | Disbarred on Fraud Charge | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/miss-du-maurier-to-fight-author-of-rebecca-astounded-by-charges-of.html | MISS DU MAURIER TO FIGHT; Author of 'Rebecca' Astounded by Charges of Plagiarism | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/hungary-seizes-259-hoarders.html | Hungary Seizes 259 Hoarders | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/cotton-consumption-up-domestic-use-in-november-put-at-new-daily.html | COTTON CONSUMPTION UP; Domestic Use in November Put at New Daily High | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/pullman-seeks-increase.html | Pullman Seeks Increase | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/buys-into-stock-yards-the-united-gets-control-at-st-joseph-from.html | BUYS INTO STOCK YARDS; The United Gets Control at St. Joseph From Swift | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/red-cross-orders-aid-to-100-held-by-nazis-food-packages-to-go-also.html | RED CROSS ORDERS AID TO 100 HELD BY NAZIS; Food Packages to Go Also to Americans Interned by Italy | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/roosevelt-tells-state-of-nation-to-congress-today-message-to-be.html | ROOSEVELT TELLS 'STATE OF NATION' TO CONGRESS TODAY; Message, to Be Delivered in Person, Is Eagerly Awaited for Light on War Strategy WORLD TO GET BROADCAST Both Houses Convene, Ready to Speed Funds -- Daylight Saving Action Scheduled ROOSEVELT SPEAKS TO CONGRESS TODAY | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/labor-board-upheld-on-lorillard-ruling-supreme-court-upsets-lower.html | LABOR BOARD UPHELD ON LORILLARD RULING; Supreme Court Upsets Lower Bench's Order for Election | True | Special to THE NEW YORK TIMES. | C1B 525552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/van-gogh-art-show-assists-red-cross-exhibition-includes-painting.html | VAN GOGH ART SHOW ASSISTS RED CROSS; Exhibition Includes Painting Displayed Here Publicly for the First Time BENEFIT LASTS TILL FEB. 7 Toledo Museum and Private Collectors Lend Works -- Mrs. Elliman Heads Committee | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/us-takes-airport-tract-gets-51-acres-to-expand-floyd-bennett-naval.html | U.S. TAKES AIRPORT TRACT; Gets 51 Acres to Expand Floyd Bennett Naval Air Base | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/williams-will-attend-dinner.html | Williams Will Attend Dinner | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/hull-investigates-monstrous-news-says-he-seeks-details-on-the.html | HULL INVESTIGATES 'MONSTROUS' NEWS; Says He Seeks Details on the Report of Mistreatment of Our Citizens in Manila THE JAPANESE 'EXPLAIN' They Say Measures Have Been Taken to Prevent Moves by 'White Fifth Columnists' | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/reds-here-support-war-on-axis-gang-20000-in-garden-applaud-demands.html | REDS HERE SUPPORT WAR ON AXIS 'GANG'; 20,000 in Garden Applaud Demands That Browder Be Let Out of Prison 'PROUD' TO HELP 'JUST WAR' Rally Pays Tribute to Lenin -- Minor Warns Victory Will Not Be Easy | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/help-to-neediest-continues-to-flow-rehabilitation-work-is-lauded-by.html | HELP TO NEEDIEST CONTINUES TO FLOW; Rehabilitation Work is Lauded by Head of Unemployment Insurance Appeal Board HELP TO NEEDIEST CONTINUES TO FLOW | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/edison-to-deliver-message-in-person-accepts-republicans-bid-to.html | EDISON TO DELIVER MESSAGE IN PERSON; Accepts Republicans' Bid to Speak at Opening of 1942 Session Next Tuesday HE PLANS BUDGET REVISION Sees Cut in the Gasoline Tax Receipts as Result of the Rationing of Tires | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/suits-without-vests-plan-of-clothing-men-no-extra-trousers-no-cuffs.html | SUITS WITHOUT VESTS, PLAN OF CLOTHING MEN; No Extra Trousers, No Cuffs, Part of Conservation Aim | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/3-latin-legations-now-us-embassies-washington-elevates-rank-of-own.html | 3 LATIN LEGATIONS NOW U.S. EMBASSIES; Washington Elevates Rank of Own Missions in Paraguay, Ecuador and Bolivia BREAK WITH AXIS PROPOSED Resolution Urging Complete Severance of All Americas Linked to Rio Conference | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/civilians-called-by-hawaii-inquiry-those-with-knowledge-of-armynavy.html | CIVILIANS CALLED BY HAWAII INQUIRY; Those With Knowledge of Army-Navy Behavior in Dec. 7 Attack Asked to Testify | True | By Foster Haley wireless To the New York Times. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/red-cross-drive-opened-by-mayor-citys-share-of-50000000-war-fund-is.html | RED CROSS DRIVE OPENED BY MAYOR; City's Share of $50,000,000 War Fund Is $7,330,000 -- $2,003,000 of It Pledged LARGE GIFTS ANNOUNCED Rockefeller Family Donates $200,000 -- National Total Reaches $15,229,827 | True | | C1B 525552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/rangers-out-to-tie-old-mark-tonight-blue-shirts-seek-to-score-in.html | RANGERS OUT TO TIE OLD MARK TONIGHT; Blue Shirts Seek to Score in 77th Straight Game Against Detroit Six at Garden MOWERS IMPERILS STREAK Red Wing Goalie Has Achieved Shut-Outs in Two of His Last Three Contests | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/corbitt-dodgers-enlists-in-navy-rookie-bought-from-royals-had-been.html | CORBITT, DODGERS, ENLISTS IN NAVY; Rookie Bought From Royals Had Been Rated a Rival for Shortstop Reese WRITERS HONOR WILLIAMS Batting Champion Only Player to Be Named Boston's Most Valuable for Second Time | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/curb-buys-another-seat.html | Curb Buys Another Seat | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/mrs-taft-unhurt-in-collision.html | Mrs. Taft Unhurt in Collision | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/mrs-paul-healy-florida-hostess-gives-luncheon-in-palm-beach-for-mrs.html | MRS. PAUL HEALY FLORIDA HOSTESS; Gives Luncheon in Palm Beach for Mrs. William H. Howell and Edmund Clark MRS. WOODHOUSE FETED Honored at Dinner by Mrs. G.C. Van Dusen -- First Poetry Reading at Four Arts | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/steel-rate-at-964-this-week-gain-of-03.html | Steel Rate at 96.4% This Week, Gain of 0.3% | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/free-french-study-pact-consider-they-are-invited-to-join-the-26.html | FREE FRENCH STUDY PACT; Consider They Are Invited to Join the 26 Nations | True | Wireless to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/us-officials-pleased-tire-rationing-in-nation-runs-smoothly-in-most.html | U.S. OFFICIALS PLEASED; Tire Rationing in Nation Runs Smoothly in Most Areas | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/women-volunteers-at-floyd-bennett-field-drive-cars-and-serve-as.html | Women Volunteers at Floyd Bennett Field Drive Cars and Serve as Receptionists | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/railroads-plead-for-10-rate-rise-their-expert-tells-icc-it-is.html | RAILROADS PLEAD FOR 10% RATE RISE; Their Expert Tells I.C.C. It Is 'Absolutely Essential' if They Are to Help Win War JUMP IN EXPENSES IS SEEN Cost of Pay Increase Is Put at $331,771,000, Desired Rate Advance at $358,000,000 | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/film-labor-talks-begin-studios-and-alliance-negotiate-for-new-pact.html | FILM LABOR TALKS BEGIN; Studios and Alliance Negotiate for New Pact Covering 8 Unions | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/john-w-craver.html | JOHN W. CRAVER | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/beau-jack-defeats-fenoy.html | Beau Jack Defeats Fenoy | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/5-deny-espionage-charge-trial-set-for-about-jan-14-heine-to-appeal.html | 5 DENY ESPIONAGE CHARGE; Trial Set for About Jan. 14 -- Heine to Appeal Sentence | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/mis-vttttam-ielsoq.html | MIS. "VTTTTA.M I-ELSOq | True | Special to THr Iqzw YOR Tnzs. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/no-newark-inspectors-named.html | No Newark Inspectors Named | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/8140398-for-teachers-fund.html | $8,140,398 for Teachers' Fund | True | Special to THE NEW YORK TIMES. | C1B 525552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/business-failures-off-136-reported-in-final-week-of-1941-was-lowest.html | BUSINESS FAILURES OFF; 136 Reported in Final Week of 1941 Was Lowest for Year | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/blackout-cloths-at-curtain-exhibit-sateens-pyroxylin-coated-goods.html | BLACKOUT CLOTHS AT CURTAIN EXHIBIT; Sateens, Pyroxylin Coated Goods, Black-Lined Draperies, Transverse Tracks Shown SHORTAGES NOT SERIOUS Prices Sharply Higher -- Buying Mixed, With Some Stores Leaning on Carry-Overs | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/bermuda-votes-mission-delegates-going-to-washington-to-discuss-base.html | BERMUDA VOTES MISSION; Delegates Going to Washington to Discuss Base Problems | True | Wireless to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/northern-irish-city-repels-a-nazi-plane-shell-fragments-wound-girls.html | NORTHERN IRISH CITY REPELS A NAZI PLANE; Shell Fragments Wound Girls -- British Raid Convoy | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/fbi-holds-rail-employe-detroit-stenographer-is-called-vicious-in.html | FBI HOLDS RAIL EMPLOYE; Detroit Stenographer Is Called 'Vicious' in Subversiveness | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/vichy-aide-killed-as-unrest-mounts-paringaux-chief-in-fight-on.html | VICHY AIDE KILLED AS UNREST MOUNTS; Paringaux, Chief in Fight on Anti-Nazi 'Terror,' Found Dead -- Bombings in Paris VICHY AIDE KILLED AS UNREST MOUNTS | True | By Lansing Warrenwireless To the New York Times. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/recruiting-shows-an-upturn-in-city-number-of-applicants-little.html | RECRUITING SHOWS AN UPTURN IN CITY; Number of Applicants Little Under That of Day After Attack on Hawaii ARMY PUTS BAN ON DATA Publication of Figures on Its Enlistments Is Forbidden -- Navy Forms 'Backlog' | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/war-keeps-cats-indoors.html | War Keeps Cats Indoors | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/shoes-bought-heavily-registrations-at-chicago-are-equal-to-a-year-a.html | SHOES BOUGHT HEAVILY; Registrations at Chicago Are Equal to a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/two-japanese-planes-downed.html | Two Japanese Planes Downed | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/sales-5000000-in-nine-weeks.html | Sales $5,000,000 in Nine Weeks | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/attack-made-in-deafs-office.html | Attack Made in Deaf's Office | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/a-japanese-denial.html | A Japanese Denial | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/books-of-the-times.html | Books of the Times | True | RALPH THOMPSON | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/football-changes-to-be-listed-today-rules-committee-hopes-to-end.html | FOOTBALL CHANGES TO BE LISTED TODAY; Rules Committee Hopes to End Task Ahead of Time With 6 or Fewer Revisions WOULD STABILIZE GAME Okeson Says Men Called to Service Should Be Able to Play Under Familiar Code | True | | C1B 525552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/russian-mastery-over-nazis-is-seen-soviet-general-declares-test-of.html | RUSSIAN 'MASTERY' OVER NAZIS IS SEEN; Soviet General Declares Test of Battle Proves Inferiority of German Machine LOSS OF 'BEST MEN' VITAL Turn in Tide Laid to Inability of Germans to Cope With Sudden, Early Winter | True | By Ralph Parkerspecial To the New York Times. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/front-page-1-no-title-foes-pressure-grows-in-western-malaya-new.html | Front Page 1 -- No Title; FOE'S PRESSURE GROWS IN WESTERN MALAYA NEW MALAYAN LOSS IS INFLICTED BY FOE | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/riverss-acts-under-inquiry.html | Rivers's Acts Under Inquiry | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/in-franconia-n-h-on-wedding-trip.html | IN FRANCONIA, N. H., ON WEDDING TRIP | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/britain-to-list-boys-of-17-plan-is-to-have-them-undergo-nonmilitary.html | BRITAIN TO LIST BOYS OF 17; Plan Is to Have Them Undergo Nonmilitary Training | True | Special Cable to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/starts-new-flatbush-project.html | Starts New Flatbush Project | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/british.html | British | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/new-symphony-is-seen-in-spring-hats-and-dresses-as-american.html | New 'Symphony' Is Seen in Spring Hats and Dresses As American Designer Creates Matching Ensembles; Material of Gowns Is Used in Headgear to Achieve Artistic Unity -- Silk Print Sleeves Give Gay Touch to Dark Town Wear | True | By Virginia Pope | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/horse-sent-to-buenos-aires.html | Horse Sent to Buenos Aires | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/state-to-sell-bonds-soon-by-payroll-deduction.html | State to Sell Bonds Soon By Payroll Deduction | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/fire-on-new-cruiser.html | Fire on New Cruiser | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/japanese-see-last-stand.html | Japanese See "Last Stand" | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/harrison-becomes-columbia-trustee-insurance-executive-elected-by.html | HARRISON BECOMES COLUMBIA TRUSTEE; Insurance Executive Elected by Board of University | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/fight-federal-social-aid-commerce-chamber-members-are-against.html | FIGHT FEDERAL SOCIAL AID; Commerce Chamber Members Are Against Transfer to U.S. | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/rookery-nook-tonight.html | 'Rookery Nook' Tonight | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/columbia-will-use-three-sophomores-tonight-in-opener-with-fordham.html | Columbia Will Use Three Sophomores Tonight in Opener With Fordham Five; LION COACH BANKS ON QUINTET'S SPEED Martens and Allison to Start With Burstein, Center, for Columbia Basketball Team M'ILVENNAN, FALLOT BACK Only Experienced Regulars on Hand -- Team to Concentrate on League Contests | True | By Lincoln A. Werden | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/reckord-commands-third-corps.html | Reckord Commands Third Corps | True | Special to THE NEW YORK TIMES. | C1B 525552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/st-johns-jayvees-prevail.html | St. John's Jayvees Prevail | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/727-teaching-jobs-to-end-registration-drop-and-mergers-to-bring.html | 727 TEACHING JOBS TO END; Registration Drop and Mergers to Bring Changes in Spring | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/voids-teacher-dismissal-pennsylvanias-high-court-rules-out-charge.html | VOIDS TEACHER DISMISSAL; Pennsylvania's High Court Rules Out Charge of Communism | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/dyestuff-committee-to-advise-on-color-colar-card-association-acts.html | DYESTUFF COMMITTEE TO ADVISE ON COLOR; Colar Card Association Acts to Avert Shortages | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/lauri-and-ponzi-divide.html | Lauri and Ponzi Divide | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/age-group-20-to-44-told-to-register-for-draft-feb-16-president.html | AGE GROUP 20 TO 44 TOLD TO REGISTER FOR DRAFT FEB. 16; President Proclaims Day for Men of Military Age First Under New Service Law 9,000,000 WILL GO ON ROLLS 19,000,000 From 21 to 35 Need Not Appear Again -- Army Is Silent on Its Total Goal AGE GROUP 20 TO 44 TO REGISTER FEB. 16 | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/no-requests-in-nassau.html | No Requests in Nassau | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/frederick-stubing.html | FREDERICK J. STUBING | True | special to T lw YORK TrsS. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/earl-h-juul.html | EARL H. JUUL | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/dr-floyd-j-lee.html | DR. FLOYD J. LEE | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/guillermo-viscarra.html | GUILLERMO VISCARRA | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/theodore-p-essei.html | THEODORE P. ESSEI | True | Special to P NW NORX TSo | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/miss-augusta-lehmann.html | MISS AUGUSTA LEHMANN | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/mission-parley-begins-20-women-workers-meet-to-map-conference.html | MISSION PARLEY BEGINS; 20 Women Workers Meet to Map Conference Program | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/new-member-of-city-council-sworn-in-by-mayor.html | NEW MEMBER OF CITY COUNCIL SWORN IN BY MAYOR | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/rules-on-birth-control-court-giants-divorce-to-wife-on-grounds-of.html | RULES ON BIRTH CONTROL; Court Giants Divorce to Wife on Grounds of 'Desertion' | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/bath-trains-serve-men-of-red-army-at-front.html | 'Bath Trains' Serve Men Of Red Army at Front | True | By the United Press. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/tire-thief-gets-a-year-in-jail-another-60-days.html | Tire Thief Gets a Year In Jail, Another 60 Days | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/frederick-a-wood-educator-author-an-exeditor-of-youths-companion.html | FREDERICK A. WOOD; Educator, Author, an Ex-Editor of Youth's Companion, Dies | True | Special to THE 1%T' YORK 'rdxs. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/standard-to-expand-oil-plant-in-aruba-10000000-plan-announced-in.html | STANDARD TO EXPAND OIL PLANT IN ARUBA; $10,000,000 Plan, Announced in Curacao, Will Benefit U.S. | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/harkins-in-bout-tonight-substitutes-for-cagni-against-dellicurti-at.html | HARKINS IN BOUT TONIGHT; Substitutes for Cagni Against Dellicurti at Coliseum | True | | C1B 525552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/stock-exchange-firm-bache-co-50-years-old.html | Stock Exchange Firm, Bache & Co., 50 Years Old | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/bourdet-gets-judgment-exhead-of-comedie-francais-wins-auto-injury.html | BOURDET GETS JUDGMENT; Ex-Head of Comedie Francais Wins Auto Injury Suit | True | Wireless to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/on-college-basketball-courts.html | On College Basketball Courts | True | By Joseph M. Sheehan | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/bridges-is-cleared-by-appeals-board-sears-is-reversed-in-finding-he.html | BRIDGES IS CLEARED BY APPEALS BOARD; Sears Is Reversed in Finding He Is a Deportable Red -- Final Decision Up to Biddle BRIDGES IS CLEARED BY APPEALS BOARD | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/boston-bans-vierecks-books.html | Boston Bans Viereck's Books | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/queens-playground-rebuilt.html | Queens Playground Rebuilt | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/care-of-raid-victims-in-honolulu-praised-army-doctor-tells-lehman.html | CARE OF RAID VICTIMS IN HONOLULU PRAISED; Army Doctor Tells Lehman of Aid to Severe Casualties | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/smith-gets-aides-in-hospital-drive-leaders-in-many-fields-to-help.html | SMITH GETS AIDES IN HOSPITAL DRIVE; Leaders in Many Fields to Help Get Funds for St. Vincent's | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/miss-kate-shard.html | MISS KATE SHARD | True | Wireless to TErn NEw YORI TS. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/rockingham-to-race-60-days.html | Rockingham to Race 60 Days | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/traffic-speeded-by-parking-drive-all-courts-impose-doubled-fine-did.html | Traffic Speeded by Parking Drive; All Courts Impose Doubled Fine; DID YOU FIND ONE ON YOUR CAR? TRAFFIC SPEEDED BY PARKING DRIVE | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/the-china-front.html | THE CHINA FRONT | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/robert-stevenson-pianist-heard-here-he-gives-his-first-new-york.html | ROBERT STEVENSON, PIANIST, HEARD HERE; He Gives His First New York Recital at Town Hall | True | R.P. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/a-department-store-show.html | A Department Store Show | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/japanese-growing-wary-of-air-foes-send-only-fighters-over-burma-in.html | JAPANESE GROWING WARY OF AIR FOES; Send Only Fighters Over Burma in Daytime as the Allies Release Heavy Punch2 AMERICANS ENGAGE 27 Shoot Down 2, Probably 4 -- 2 Defenders in Hospital -- Enemy Losses Soar | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/a-new-camera.html | A NEW CAMERA | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/us-milk-aids-british-distribution-of-40000000-tins-to-begin-this.html | U.S. MILK AIDS BRITISH; Distribution of 40,000,000 Tins to Begin This Month | True | Wireless to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/doolittle-made-lieut-colonel.html | Doolittle Made Lieut. Colonel | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/grainrate-base-of-icc-is-upheld-us-supreme-court-sustains-schedule.html | GRAIN-RATE BASE OF I.C.C. IS UPHELD; U.S. Supreme Court Sustains Schedule for Movement Through Midwest GRAIN-RATE BASE OF I.C.C. IS UPHELD | True | Special to THE NEW YORK TIMES. | C1B 525552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/hospital-unit-is-called-harvard-group-is-ordered-to-a-camp.html | HOSPITAL UNIT IS CALLED; Harvard Group Is Ordered to a Camp Preparatory to Sailing | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/the-battle-in-africa.html | THE BATTLE IN AFRICA | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/new-malayan-loss-japanese-land-in-kuala-selangor-zone-in-drive.html | NEW MALAYAN LOSS; Japanese Land in Kuala Selangor Zone in Drive Toward Kuala Lumpur BRITISH FLANK IS MENACED Chinese Troops Are Reported on the Way -- Singapore Is Preparing for a Siege | True | By F. Tillman Durdinspecial Cable To the New York Times. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/babe-ruth-continues-to-gain.html | Babe Ruth Continues to Gain | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/navy-asks-rise-in-ship-facilities-forrestal-urges-congress-to.html | NAVY ASKS RISE IN SHIP FACILITIES; Forrestal Urges Congress to Provide $845,000,000 for Construction and Ordnance PLAN 500,000 STRENGTH Vinson Bill Calls for Increase in Both Fleet Personnel and Marine Corps | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/meise-victor-in-cue-tourney.html | Meise Victor in Cue Tourney | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/news-of-the-stage-papa-is-all-opens-tonight-portrait-of-a-lady.html | NEWS OF THE STAGE; 'Papa Is All' Opens Tonight -- 'Portrait of a Lady' Booked for Windsor; 'Cafe Crown' for Cort | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/bank-debits-increase-in-reserve-districts-total-is-150628000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $150,628,000,000 for Quarter Ended Dec. 31 | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/books-authors.html | Books -- Authors | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/siege-of-singapore-expected.html | Siege of Singapore Expected | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/p-m0schcowitz-66i-portrait-palltbr-i-instructor-at-pratt-institute.html | P. M0SCHCOWITZ, 66,I PORTRAIT PAllTBR I; Instructor at Pratt Institute From 1905 to 1939 -- Dies in His Home Here STUDIED UNDER WHISTLER Among Those Who Sat for Him Are Kermit Roosevelt and Henry Holmes of Harvard | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/minnesota-sells-2700000-issue-syndicate-headed-by-wellsdickey-gets.html | MINNESOTA SELLS $2,700,000 ISSUE; Syndicate Headed by Wells-Dickey Gets Rural Credit Deficiency Fund Award WINNING TENDER IS 100.07 Baltimore County Will Offer $920,000 in Metropolitan District Bonds Feb. 2 | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/costantino-defeats-litin-in-st-nick-ring-scores-49th-straight.html | COSTANTINO DEFEATS LITIN IN ST. NICK RING; Scores 49th Straight Triumph -- Kessler Beats Caruso | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/italian.html | Italian | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/great-neck-house-sold-other-dwellings-traded-in-three-long-island.html | GREAT NECK HOUSE SOLD; Other Dwellings Traded in Three Long Island Centers | True | | C1B 525552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/rossini-opera-given-lily-pons-and-bruno-landi-sing-in-le-barbiere.html | ROSSINI OPERA GIVEN; Lily Pons and Bruno Landi Sing in 'Le Barbiere di Siviglia' | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/westchester-has-no-forms.html | Westchester Has No Forms | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/third-tokyo-battleship-hit.html | Third Tokyo Battleship Hit | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/civilian-defense-gets-12-booklets-series-covers-many-phases-of.html | CIVILIAN DEFENSE GETS 12 BOOKLETS; Series Covers Many Phases of Various Local Services in Combating Attacks ONE HANDBOOK IS ON GAS La Guardia Warns of Thorough Preparation Needed to Hold Down Casualty Lists | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/berry-sells-mabel-hanover.html | Berry Sells Mabel Hanover | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/sabin-is-victor-60-64-beats-henry-in-florida-tennis-crowther-and.html | SABIN IS VICTOR, 6-0, 6-4; Beats Henry in Florida Tennis -- Crowther and Kenney Win | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/presidents-naval-aide-named-to-head-annapolis.html | President's Naval Aide Named to Head Annapolis | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/young-figure-skaters-in-meet.html | Young Figure Skaters in Meet | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/ribbentrop-confers-in-hungarys-capital-the-nazi-foreign-minister.html | RIBBENTROP CONFERS IN HUNGARY'S CAPITAL; The Nazi Foreign Minister Will Visit Bucharest Next | True | By Telephone To the New York Times. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/volunteer-services-to-be-coordinated-avvs-and-other-groups-come.html | VOLUNTEER SERVICES TO BE COORDINATED; A.W.V.S. and Other Groups Come Under OCD Officials | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/course-for-wireless-operators.html | Course for Wireless Operators | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/treasury-plans-billion-refunding-last-operation-of-kind-until-june.html | TREASURY PLANS BILLION REFUNDING; Last Operation of Kind Until June to Cover Its Own, RFC and Farm Securities CONVERSION NEXT WEEK No New Money Issue Scheduled Before February -- Decision Pleases Dealers Here | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/war-purchases-rose-sharply-in-december-up-113000000-a-week-after.html | War Purchases Rose Sharply in December; Up $113,000,000 a Week After Pearl Harbor | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/helen-s-cooke-is-married-i.html | Helen S. Cooke Is Married I | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/spab-acts-to-aid-small-companies-rejects-odlum-plan-and-will-allot.html | SPAB ACTS TO AID SMALL COMPANIES; Rejects Odlum Plan and Will Allot Materials for Each Industry LATIN IMPORTS INCREASE Scrap Deliveries Controlled -- Other Action Listed by Defense Agencies SPAB ACTS TO AID SMALL COMPANIES | True | By Charles E. Eganspecial To the New York Times. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/lqnry-t-gordo1v.html | lq.N'Ry T. GORDO1V | True | SPecial to THE NEW YORX TMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/german.html | German | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/sales-in-westchester-scarsdale-mamaroneck-and-pelham-homes-traded.html | SALES IN WESTCHESTER; Scarsdale, Mamaroneck and Pelham Homes Traded | True | | C1B 525552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/william-c-smith-educator-author-former-wyoming-professor-dies-in-pa.html | WILLIAM C. SMITH EDUCATOR, AUTHOR; Former Wyoming Professor Dies in Paterson General Hospital at Age of 84 WROTE PROSE AND POETRY Served as the Associate Head Master at St. Luke's School in Wayne, Pa. | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/10000-trucks-for-russia-ford-plant-at-edgewater-at-work-on-this.html | 10,000 TRUCKS FOR RUSSIA; Ford Plant at Edgewater at Work on This Order | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/ruth-diehl-in-recital-soprano-gives-her-first-solo-appearance-at.html | RUTH DIEHL IN RECITAL; Soprano Gives Her First Solo Appearance at Town Hall | True | R.P. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/buying-is-started-on-spring-goods-many-buyers-are-delayed-by-troop.html | BUYING IS STARTED ON SPRING GOODS; Many Buyers Are Delayed by Troop Movements and Snow Tie-Up of Rails COVERING BEGINS SLOWLY Ready-to-Wear, Draperies and Rugs Shown Here -- Merchandisers Operate Cautiously | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/traffic-accidents-rise-increase-shown-for-week-in-city-as-compared.html | TRAFFIC ACCIDENTS RISE; Increase Shown for Week in City as Compared to 1941 | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/shuts-aluminum-ladder-plant.html | Shuts Aluminum Ladder Plant | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/disney-sees-morgenthau-on-film-for-war-bonds.html | Disney Sees Morgenthau On Film for War Bonds | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/big-liners-value-raised-added-insurance-put-on-the-queen-mary-and.html | BIG LINERS' VALUE RAISED; Added Insurance Put on the Queen Mary and Queen Elizabeth | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/indiana-five-trips-wisconsin-38-to-34-northwestern-beats-michigan.html | INDIANA FIVE TRIPS WISCONSIN, 38 TO 34; Northwestern Beats Michigan -- Purdue and Iowa Capture Other Big Ten Games | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/rally-in-stocks-paced-by-motors-volume-increases-as-market-shows.html | RALLY IN STOCKS PACED BY MOTORS; Volume Increases as Market Shows Gains -- Commodities Uneven, Bonds Firmer RALLY IN STOCKS PACED BY MOTORS | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/first-blimp-patrol-is-formed-by-navy-squadron-for-coastal-escort.html | FIRST BLIMP PATROL IS FORMED BY NAVY; Squadron for Coastal Escort and Hunting of Submarines Is Commissioned in Jersey | True | By the United Press. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/troth-ahhouhced-of-sarah-wright-to-be-bride-of-the-rev-william-r.html | TROTH AHHOUHCED OF SARAH WRIGHT; T.,o Be Bride of the Rev. William R. Robbins, Assistant Pastor at St. George's Church IN THE HUGUENOT SOCIETY Attended Miss Fine's School in PrincetonFiance Is an Alumnus of Princeton | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/motion-picture-players-married-in-florida.html | MOTION PICTURE PLAYERS MARRIED IN FLORIDA | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/progress-by-negroes-reported-for-1941-but-walter-white-criticizes.html | PROGRESS BY NEGROES REPORTED FOR 1941; But Walter White Criticizes Air Force Segregation | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/italy-reports-sea-air-fight.html | Italy Reports Sea, Air Fight | True | | C1B 525552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/baer-in-condition-reduces-sparring-challenger-cuts-boxing-to-4.html | BAER IN CONDITION, REDUCES SPARRING; Challenger Cuts Boxing to 4 Rounds in Workout for Louis Title Fight CHAMPION TAKES IT EASY Joe Plans Vigorous Session Today -- Gate of $200,000 Predicted by Jacobs | True | By James P. Dawson | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/solum-shelled-axis-says.html | Solum Shelled, Axis Says | True | By Telephone To the New York Times. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/mary-marshall-engaged-philadelphia-girl-will-be-bride-of-gilbert.html | MARY MARSHALL ENGAGED; Philadelphia Girl Will Be Bride of Gilbert McKie Milligan | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/senators-suspend-inquiry-into-films-subcommittee-dissolves-with.html | SENATORS SUSPEND INQUIRY INTO FILMS; Subcommittee Dissolves With Statement Citing War and Need for National Unity WILLKIE LED THE DEFENSE Clashed With the Isolationists Dominating Investigation of Alleged Propaganda | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/a-heartening-sign-us-bomber-raid-on-davaos-harbor-may-signal-start.html | A Heartening Sign; U.S. Bomber Raid on Davao's Harbor May Signal Start of Air Reinforcement | True | By Hanson W. Baldwin | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/to-recruit-cajuns-for-marines.html | To Recruit 'Cajuns' for Marines | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/otis-skinner-rites-to-be-held-today-funeral-of-noted-actor-at.html | OTIS SKINNER RITES TO BE HELD TODAY; Funeral of Noted Actor at 'Little Church Around Corner' | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/helen-n-boswell-suffrage-leer-founder-and-president-for-30-years-of.html | HELEN N, BOSWELL, SUFFRAGE LEER; Founder and President for 30 Years of Women's Forum Dies at Age of 78 ACTIVE AS A REPUBLICAN 'Was Elected Delegate to Four National Conventions -- Took Up Various Reforms | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/everybodys-war.html | EVERYBODY'S WAR | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/call-for-all-war-goods-attorney-general-orders-delivery-to-police.html | CALL FOR ALL WAR GOODS; Attorney General Orders Delivery to Police by Thursday | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/leaves-wolverine-tube-co.html | Leaves Wolverine Tube Co. | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/japan-accuses-british.html | Japan Accuses British | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/assures-furniture-men-bogardus-says-restrictions-will-probably-be.html | ASSURES FURNITURE MEN; Bogardus Says Restrictions Will Probably Be Mild | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/purdue-36-michigan-18.html | Purdue 36, Michigan 18 | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/mrs-john-angel-sister-of-president-charles-seymour-of-yale.html | MRS. JOHN ANGEL; Sister of President Charles Seymour of Yale University | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/in-bf-goodrich-post.html | IN B.F. GOODRICH POST | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/bullitt-arrives-in-baghdad.html | Bullitt Arrives in Baghdad | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/harding-is-appointed-to-westchester-post-mount-kisco-engineer-named.html | HARDING IS APPOINTED TO WESTCHESTER POST; Mount Kisco Engineer Named as Public Works Commissioner | True | Special to THE NEW YORK TIMES. | C1B 525552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/civil-service-for-commissioners.html | Civil Service for Commissioners | True | MORRIS BERMAN. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/wagner-to-be-deputy-sheriff.html | Wagner to Be Deputy Sheriff | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/treasury-freezes-philippine-assets-order-extended-to-territory.html | TREASURY 'FREEZES' PHILIPPINE ASSETS; Order Extended to Territory Occupied by the Japanese | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/our-planes-score-3-bombs-strike-capital-ship-in-a-surprise-heavy.html | OUR PLANES SCORE; 3 Bombs Strike Capital Ship in a Surprise Heavy Aircraft Raid NAVY TELLS OF HEROISM Small Seaplane Tender Fights Off 15 Enemy Planes for 7 Hours and Makes Port OUR PLANES SCORE IN RAID OFF DAVAO | True | By Charles Hurdspecial To the New York Times. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/vinson-expects-action-today.html | Vinson Expects Action Today | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/russian.html | Russian | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/australia-to-insist-on-role-in-alliance-new-pacific-council-alters.html | AUSTRALIA TO INSIST ON ROLE IN ALLIANCE; New Pacific Council Alters Her Plans for Conferring | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/police-captain-to-army-dw-lake-fingerprint-expert-also-served-in.html | POLICE CAPTAIN TO ARMY; D.W. Lake, Fingerprint Expert, Also Served in Last War | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/mrs-henry-b-sargent-i-i-widow-of-former-president-of-lock-firm.html | MRS. HENRY B. SARGENT I I; Widow of Former President of Lock Firm Founded by Family | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/russians-beyond-bielev.html | Russians Beyond Bielev | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/chinese-reinforcements-reported.html | Chinese Reinforcements Reported | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/moshell-gets-life-sentence.html | Moshell Gets Life Sentence | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/kingsmen-cancel-swim-meet-scheduled-friday-against-delaware-team-is.html | KINGSMEN CANCEL SWIM; Meet Scheduled Friday Against Delaware Team Is Off | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/new-highs-made-in-grain-market-most-futures-however-fail-to-hold.html | NEW HIGHS MADE IN GRAIN MARKET; Most Futures, However, Fail to Hold Best Levels -- Wheat Ends Lower CORN IS EVEN TO 1/4c UP Trading in Soy Beans Slow and List Sells Off 2 5/8c as Demand Dries Up | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/marian-anderson-at-carnegie-hall-contralto-heard-by-audience-that.html | MARIAN ANDERSON AT CARNEGIE HALL; Contralto Heard by Audience That Fills All Available Standing Room VARIETY IN HER PROGRAM Four Songs by Brahms Show Singer's Accomplishments in Realm of Lieder | True | By Howard Taubman | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/corroon-smith.html | Corroon -- Smith | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/mrs-wales-latham-and-artist-honored-exhibition-by-elsie-shaver-to.html | MRS. WALES LATHAM AND ARTIST HONORED; Exhibition by Elsie Shaver to Aid British Is Planned | True | | C1B 525552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/dorothy-kaiser-to-become-bride-glendale-k-i-girl-is-engaged-to.html | DOROTHY KAISER TO BECOME BRIDE; Glendale, k. I., Girl Is Engaged to Assistant Attorney General Richard J. Horrigan | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/pilgrimage-postponed-mrs-theodore-roosevelt-asks-memorial-group-to.html | PILGRIMAGE POSTPONED; Mrs. Theodore Roosevelt Asks Memorial Group to Defer Trip | True | Special to THE NEW YORK TIMES | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/miss-pearson-gains-final-round-in-state-title-squash-racquets.html | Miss Pearson Gains Final Round In State Title Squash Racquets; Defending Champion Beats Mrs. Iglehart by 15 -- 8, 15 -- 8, 15 -- 11 After Drawing Bye and Default -- Miss Knowles Triumphs | True | By Maureen Orcuttspecial To the New York Times. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/canada-ends-auto-making-assembly-of-fabricated-parts-will-stop-in.html | CANADA ENDS AUTO MAKING; Assembly of Fabricated Parts Will Stop in March or April | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/ole-olsens-daughter-bride.html | Ole Olsen's Daughter Bride | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/butler-on-short-wave-starts-new-series-over-wrul-in-boston-to.html | BUTLER ON SHORT WAVE; Starts New Series Over WRUL in Boston to British Empire | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/federal-union-suggested-great-possibilities-seen-in-permanent.html | Federal Union Suggested; Great Possibilities Seen in Permanent Organization of Democracies | True | LYMAN BEECHER STOWE. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/us-to-sell-cotton-to-domestic-mills-19-cents-a-pound-to-be-asked.html | U.S. TO SELL COTTON TO DOMESTIC MILLS; 19 Cents a Pound to Be Asked for 15/16 Middling | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/gestapo-action-indicated-nazi-commander-in-paris-sets-up-board-to.html | GESTAPO ACTION INDICATED; Nazi Commander in Paris Sets Up Board to 'End Outrages' | True | By Telephone To the New York Times. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/buys-multipost-assets-national-postal-meter-takes-over-rochester.html | BUYS MULTIPOST ASSETS; National Postal Meter Takes Over Rochester Concern | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/want-u-s-to-run-road-enginemen-appeal-to-roosevelt-over-the-struck.html | WANT U. S TO RUN ROAD; Enginemen Appeal to Roosevelt Over the Struck T., P. & W. | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/message-will-be-broadcast.html | Message Will Be Broadcast | True | By the United Press. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/push-for-kharkov-under-way.html | Push for Kharkov Under Way | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/to-speak-on-taxation-of-bonds.html | To Speak on Taxation of Bonds | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/mayor-withholds-7day-week-order-fails-to-issue-the-edict-after.html | MAYOR WITHHOLDS 7-DAY WEEK ORDER; Fails to Issue the Edict After Criticism Mounts Rapidly Among City Workers 5-DAY WEEK HELD DOOMED 'Out for Duration,' La Guardia Says -- Effect on Per Diem Employes a Problem | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/3-bakers-are-fined-on-conspiracy-plea-they-offer-no-defense-to.html | 3 BAKERS ARE FINED ON CONSPIRACY PLEA; They Offer No Defense to Charge of Price-Fixing -- Others Go to Trial in April | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/average-american-faces-plain-living-he-will-live-in-smaller-house.html | AVERAGE AMERICAN FACES PLAIN LIVING; He Will Live in Smaller House and Eat Only One Egg, Says Consumers Union Head | True | | C1B 525552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/albany-area-plans-blackout.html | Albany Area Plans Blackout | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/ecuador-to-consult-us-minister-flies-to-washington-peru-bars-border.html | ECUADOR TO CONSULT U.S.; Minister Flies to Washington -- Peru Bars Border Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/j-clinton-todd.html | J. CLINTON TODD | True | Special to T 1' Yoltc Tls. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/lehmans-son-ends-air-course.html | Lehman's Son Ends Air Course | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/archives-show-vichy-official-barred-a-st-pierre-plebiscite-vichy.html | Archives Show Vichy Official Barred St. Pierre Plebiscite; VICHY AIDE BARRED VOTE AT ST. PIERRE | True | By Ira Wolfertcopyright, 1942, North American Newspaper Alliance and New York Times Company. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/rate-on-bills-is-0304.html | Rate on Bills Is 0.304% | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/american-submarine-claimed.html | American Submarine Claimed | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/machineage-weapons.html | MACHINE-AGE WEAPONS | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/foreign-court-sits-in-england-for-first-time-as-dutchjudges-minus.html | Foreign Court Sits in England for First Time As Dutch Judges (Minus Wigs) Hear Sailors | True | Wireless to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/girl-bicyclist-killed-daughter-of-dr-pt-greene-falls-and-is-hit-by.html | GIRL BICYCLIST KILLED; Daughter of Dr. P.T. Greene Falls and Is Hit by Bus | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/compo-gains-decision.html | Compo Gains Decision | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/maynard-dog-best-in-spaniel-show-cocker-heartsease-heritage-leads.html | MAYNARD DOG BEST IN SPANIEL SHOW; Cocker Heartsease Heritage Leads All Breeds at 25th Specialty Exhibition SURREY EVENTIDE VICTOR Captures English-Type Prize -- Squirrel Run Rush First Among the Clumbers | True | By Henry R. Ilsley | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/heads-shell-chemical.html | Heads Shell Chemical | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/princeton-club-prevails-routs-ny-ac-50-in-league-squash-harvard.html | PRINCETON CLUB PREVAILS; Routs N.Y. A.C., 5-0, in League Squash -- Harvard, Yale Win | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/dr-felix-r-brunot.html | DR. FELIX R. BRUNOT | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/guidance-sought-on-alien-travel-citizens-of-enemy-countries-bring.html | GUIDANCE SOUGHT ON ALIEN TRAVEL; Citizens of Enemy Countries Bring Problems to Staffs of Federal Attorneys AIRLINES ALSO PUZZLED Difficulty of Judging Status by Accent or Lack of It Cited by Official | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/jersey-tract-bought-for-defense-homes-fifty-homes-will-be-built-on.html | JERSEY TRACT BOUGHT FOR DEFENSE HOMES; Fifty Homes Will Be Built on Ten Acres Near Montelair | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/command-performance-for-watch-on-the-rhine.html | 'Command' Performance For 'Watch on the Rhine' | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/hosing-of-snowfall-water-too-precious-here-with-reservoirs.html | HOSING OF SNOWFALL; Water Too Precious Here With Reservoirs Two-thirds Dry | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/title-skating-on-tonight.html | Title Skating on Tonight | True | | C1B 525552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/william-s-dunn.html | WILLIAM S. DUNN | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/leaves-for-survey-in-mexico.html | Leaves for Survey in Mexico | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/miss-hallin-exonerated.html | Miss Hallin Exonerated | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/dock-racketeer-guilty-frank-savio-convicted-of-usury-in-waterfront.html | DOCK RACKETEER GUILTY; Frank Savio Convicted of Usury in Waterfront Scheme | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/commandos-destroy-foe-in-north-malaya-ambush.html | Commandos Destroy Foe In North Malaya Ambush | True | By the United Press. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/women-are-told-about-poison-gas-fireman-kehoe-describes-the.html | WOMEN ARE TOLD ABOUT POISON GAS; Fireman Kehoe Describes the Composition and Properties of Various Chemicals ANTIDOTES PRESCRIBED A Whiff of Garlic May Mean Mustard Gas and Phosgene Smells Like Fresh-Cut Hay | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/two-elected-directors-of-rockefeller-center.html | Two Elected Directors Of Rockefeller Center | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/rahway-nj-builds-homes-construction-soared-to-new-high-during-1941.html | RAHWAY, N.J., BUILDS HOMES; Construction Soared to New High During 1941 | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/stewrt-s-renie.html | STEW..RT S. RENIE | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/rubber-suit-keeps-men-afloat-on-sea-captain-of-torpedoed-tanker.html | RUBBER SUIT KEEPS MEN AFLOAT ON SEA; Captain of Torpedoed Tanker Reveals His Crew Was Saved by Equipment in Fall WEARERS STAY DRY, WARM Life Preserver Developed by Norwegians Is Being Made in This Country | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/new-plant-for-brooklyn-zophar-mills-buys-industrial-building-on.html | NEW PLANT FOR BROOKLYN; Zophar Mills Buys Industrial Building on 26th Street | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/exhibition-opened-by-women-artists-national-association-presents.html | EXHIBITION OPENED BY WOMEN ARTISTS; National Association Presents Fiftieth Annual Display at Fine Arts Building | True | By Edward Alden Jewell | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/italian-paper-notes-drop-in-nazi-morale-writer-on-soviet-front.html | ITALIAN PAPER NOTES DROP IN NAZI MORALE; Writer, on Soviet Front, Stresses Dirtiness, Lack of Confidence | True | By Telephone To the New York Times. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/otis-skinner.html | OTIS SKINNER | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/schools-to-celebrate-week-of-april-13-to-mark-100-years-of.html | SCHOOLS TO CELEBRATE; Week of April 13 to Mark 100 Years of Education Board | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/one-new-mark-set-by-defense-bonds-65000000-of-series-e-sold-in.html | ONE NEW MARK SET BY DEFENSE BONDS; $65,000,000 of Series E Sold in December Is High for Any Month So Far TOTAL WAS $134,000,000 Port Authority Opens Drive Here -- Its Employes Join Payroll Deduction Plan | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/holdings-are-added-incorporated-investors-reports-portfolio-is.html | HOLDINGS ARE ADDED; Incorporated Investors Reports Portfolio Is Enlarged | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/general-hersheys-address-on-operation-of-the-selective-service-act.html | General Hershey's Address on Operation of the Selective Service Act | True | Special to THE NEW YORK TIMES. | C1B 525552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/1vies-mtttlta_m-h-rogers.html | 1VieS. MTTT.LTA_M: H. ROGERS | True | Speolal to TIt NEW YORK TI8. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/war-brings-desired-bicycling.html | War Brings Desired Bicycling | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/nazi-rumor-is-unconfirmed.html | Nazi Rumor Is Unconfirmed | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/edison-to-call-parley-wants-labor-and-management-to-cooperate-in.html | EDISON TO CALL PARLEY; Wants Labor and Management to Cooperate in Emergency | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/sugar-exchange-nominations.html | Sugar Exchange Nominations | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/arthur-h-allen-head-of-payroll-division-of-the-board-of.html | ARTHUR H. ALLEN; Head of Payroll Division of the Board of Transportation | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/100000-nazis-face-huge-soviet-noose-german-lines-hold-mozhaisk.html | 100,000 NAZIS FACE HUGE SOVIET NOOSE; German Lines Hold Mozhaisk -- Kerch Peninsula Is Overrun in Crimean Offensive 100,000 NAZIS FACE HUGE SOVIET NOOSE SOVIET GAINS IMPERIL NAZIS BEFORE MOSCOW | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/montgomery-wins-in-8th-stops-padlo-in-philadelphia-ring-brooks.html | MONTGOMERY WINS IN 8TH; Stops Padlo in Philadelphia Ring -- Brooks Beats Katz | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/shortage-of-food-in-shanghai-grave-threat-of-arrest-hangs-over.html | SHORTAGE OF FOOD IN SHANGHAI GRAVE; Threat of Arrest Hangs Over American-British Colony -- Ten Leaders Seized RADIO SETS CONFISCATED Japan's Army and Navy Fight Over the Spoils -- Municipal Council Still Functions | True | By Karl Eskelund,United Press Staff Correspondent | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/airland-assault-on-halfaya-opens-british-bombers-and-artillery.html | AIR-LAND ASSAULT ON HALFAYA OPENS; British Bombers and Artillery Batter at Enemy Pocket on Egyptian-Libyan Line AXIS GARRISON IS LARGE Thought to Total About 7,500 -- Agedabia Sector Is Quiet -- U-Boat Base Raided | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/batavia-predicts-us-air-and-sea-aid-press-links-step-to-naming-of.html | BATAVIA PREDICTS U.S. AIR AND SEA AID; Press Links Step to Naming of Brett and Hart as Wavell Deputies in Far East Zone ENEMY BOMBERS REPULSED Indies Turn Back Scattered Raids -- Tokyo Lists Sinking of American Submarine | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/i-dr-s-arthur-morris-noted-anesthetist-director-at-lutheran.html | i DR. S. ARTHUR MORRIS, NOTED ANESTHETIST; Director at Lutheran Hospital -- Founder of Health Plan | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/decrease-in-loans-reported-by-banks-reserve-system-shows-a-drop-of.html | DECREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Drop of $56,000,000 in Advances to Farms and Trade BOND HOLDINGS ARE OFF Demand Deposits Adjusted Are $344,000,000 Less Than in Previous Week | True | Special to THE NEW YORK TIMES. | C1B 525552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/cotton-irregular-after-early-rise-new-highs-reached-for-current.html | COTTON IRREGULAR AFTER EARLY RISE; New Highs Reached for Current Movement at Opening -- Prices Ease at Close PROFIT TAKING, HEDGING End of Day Sees Market One Point Lower to 3 Higher -- January Up 10 | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/eklund-joins-noyes-forces.html | Eklund Joins Noyes Forces | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/no-guards-court-closes-abolition-of-sheriffs-deprives-queens.html | NO GUARDS, COURT CLOSES; Abolition of Sheriffs Deprives Queens Tribunal of Deputies | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/indies-study-leaders-role.html | Indies Study Leaders' Role | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/congress-in-wartime.html | CONGRESS IN WARTIME | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/mayors-work-wins-praise-his-continuance-as-head-of-civilian-defense.html | Mayor's Work Wins Praise; His Continuance as Head of Civilian Defense Held Necessary | True | HERBERT S. HOUSTON. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/ec-warner-dies-corporation-head-minneapolis-man-is-stricken-at-palm.html | E.C. WARNER DIES; CORPORATION HEAD; Minneapolis Man Is Stricken at Palm Beach -- Leader in Linseed Oil Firms TAUGHT COUNTRY SCHOOL Director of Printing Company Was Banking and Insurance Official in Minnesota | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/bolivia-hail-new-status.html | Bolivia Hail New Status | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/job-insurance-sets-new-low.html | Job Insurance Sets New Low | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/tells-of-citizenship-hope.html | Tells of Citizenship Hope | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/war-ends-enemy-suits-supreme-court-rules-italian-action-over-ship.html | WAR ENDS ENEMY SUITS, SUPREME COURT RULES; Italian Action Over Ship in Federal Court Draws Opinion | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/labor-policy-advocated.html | Labor Policy Advocated | True | A.L. CARROLL. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/son-to-robert-posts.html | Son to Robert Posts | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/power-board-promotes-manly.html | Power Board Promotes Manly | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/rommel-reported-ill-said-to-be-in-europe.html | Rommel Reported Ill; Said to Be in Europe | True | By Telephone To the New York Times. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/dorothy-durbling-engaged-to-wed-daughter-of-collector-of-the-port.html | DOROTHY DURblING ENGAGED TO WED; Daughter of Collector of the Port of New York to Be Bride of William P. Malloy | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/thomas-c-woodwaid.html | THOMAS C. WOODWAID | True | special to Tim blEW YORK . | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/fleeing-japanese-mired-at-changsha-rain-bogs-routed-forces-and-bars.html | FLEEING JAPANESE MIRED AT CHANGSHA; Rain Bogs Routed Forces and Bars Aerial Support as Chinese Tighten Trap 75,000 FINAL TOLL IS SEEN Defenders Break Up the Foe into Small Pockets -- Foreign Reporters Taken to Scene | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/complete-severance-urged.html | Complete Severance Urged | True | | C1B 525552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/7343-graft-laid-to-former-judge-disbarment-action-against-c-ernest.html | $7,343 GRAFT LAID TO FORMER JUDGE; Disbarment Action Against C. Ernest Smith, Staten Island Leader, Gets Under Way LINKED TO PAVING RACKET Partner in Supply Company Testifies He Gave Jurist Sum in 3 Payments | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/jh-ladew-dies-in-fire-aboard-his-yacht-38-he-lived-almost-like.html | J.H. Ladew Dies in Fire Aboard His Yacht; 38, He Lived Almost Like Hermit on Craft | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/helen-klaibe___rr-engaged-i-she-will-become-bride-of-jamesi-m.html | HELEN KLAIBE___RR ENGAGED I; She Will Become Bride of JamesI M. !evitali, Senior at Yale I | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/malta-fights-off-raids.html | Malta Fights Off Raids | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/seiberling-rubber.html | Seiberling Rubber | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/warren-f-pressen.html | WARREN F. PRESSEN | True | Special to T Nzw YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/northwestern-49-minnesota-38.html | Northwestern 49, Minnesota 38 | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/broadway-lofts-go-to-new-hands-12story-building-at-6324-and-6story.html | BROADWAY LOFTS GO TO NEW HANDS; 12-Story Building at 632-4 and 6-Story at 806-8 Bought From Operator and Bank BRONX FACTORY ACQUIRED Two Buildings on Park Ave. and Canal Place in Deal With 65,000 Feet of Space | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/division-of-automobile-quota.html | Division of Automobile Quota | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/says-forces-will-remain.html | Says Forces Will Remain | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/john-g-mitchell-new-jersey-lawyer-who-toured-many-lands-afoot-dies.html | JOHN G. MITCHELL; New Jersey Lawyer Who Toured Many Lands Afoot Dies at 71 | True | Special to T 1 YO s. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/5th-ave-dimout-starts-test-here.html | 5th Ave. 'Dim-Out' Starts Test Here | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/heads-new-york-office-of-tabin-picker-co.html | Heads New York Office Of Tabin Picker & Co. | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/auto-parley-asked-to-double-war-aid-government-calls-for-a-swift.html | AUTO PARLEY ASKED TO DOUBLE WAR AID; Government Calls for a Swift Changeover and 1942 Arms Output of Six Billion CONVERSION GROUP NAMED Has Equal Representation of Management and Labor and Will Work Under OPM | True | By W.h. Lawrencespecial To The New York Times. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/plan-farm-jobs-for-many-women-ten-western-states-discuss.html | PLAN FARM JOBS FOR MANY WOMEN; Ten Western States Discuss Registration of 'Farmerettes' for Special Tasks OREGON MAPS A SURVEY California Losing 'Okies' Since Pearl Harbor -- Shortage in Labor Becomes Acute | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/bell-system-reports-record-in-phones-added.html | Bell System Reports Record in Phones Added | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/rights-of-widows-sustained-in-court-supreme-body-rules-new-york-law.html | RIGHTS OF WIDOWS SUSTAINED IN COURT; Supreme Body Rules New York Law on 'Choice' Despite Will Is Constitutional | True | Special to THE NEW YORK TIMES. | C1B 525552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/banks-liquidate-brooklyn-realty-3story-building-on-flatbush-ave.html | BANKS LIQUIDATE BROOKLYN REALTY; 3-Story Building on Flatbush Ave., 2-Family Houses on 45th and 51st Sts. in New Hands OTHER DWELLINGS TRADED Houses on Dahill Road, Fulton Street, Bath Avenue and 27th Street Among Sales | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/mrs-chadbourne-dies-in-crash.html | Mrs. Chadbourne Dies in Crash | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/dutchess-county-estate-sold.html | Dutchess County Estate Sold | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/master-builder-revival.html | 'Master Builder' Revival | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/nazis-repulsed-at-leningrad.html | Nazis Repulsed at Leningrad | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/3-in-annenberg-case-lose-in-high-court-tax-evasion-conviction-of.html | 3 IN ANNENBERG CASE LOSE IN HIGH COURT; Tax Evasion Conviction of Racing Sheet Men Is Upheld | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/free-germans-adhere-strasser-notifies-hull-on-backing-united.html | FREE GERMANS ADHERE; Strasser Notifies Hull on Backing United Nations | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/benefits-widened-by-hospital-plan-associated-service-increases.html | BENEFITS WIDENED BY HOSPITAL PLAN; Associated Service Increases Payments for Subscribers by $1,000,000 Annually | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/mrs-v-d-gln.html | MRS. V. D. GLN | True | Special to T Nrw ox Tzars. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/russian-in-britain-praises-tank-makers-woman-delegate-visits.html | RUSSIAN IN BRITAIN PRAISES TANK MAKERS; Woman Delegate Visits Factory -- Beaverbrook Wires Welcome | True | Wireless to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/august-veisha-ar.html | AUGUST VEISHA. AR | True | Special to T Nr.w YORK TS. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/gandhi-viewed-as-indias-hope.html | Gandhi Viewed as India's Hope | True | HERBERT LEADER. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/spices-can-last-years-far-east-war-anticipated-with-amassing-of.html | SPICES CAN LAST YEARS; Far East War Anticipated With Amassing of Large Stores | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/vichy-expects-a-solution.html | Vichy Expects a Solution | True | Wireless to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/leaselend-for-czechs-president-formally-extends-help-as-vital-to.html | LEASE-LEND FOR CZECHS; President Formally Extends Help as Vital to Defense | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/mbs-eugene-wpwan.html | MBS. EUGENE WP-wAN | True | Special to TH lIW YOP S. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/rubio-outpoints-wall.html | Rubio Outpoints Wall | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/tea-today-for-aides-of-the-jubilee-ball-mrs-david-h-knott-jr-and.html | TEA TODAY FOR AIDES OF THE JUBILEE BALL; Mrs. David H. Knott Jr. and Mrs. A.T. White to Entertain | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/coordinate-defense-in-bronx.html | Coordinate Defense in Bronx | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/harrington-abbott.html | Harrington -- Abbott | True | SDecia! to THE N,W YOR Tnuzs. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/sugar-trading-to-resume-exchange-announces-deals-in-domestic.html | SUGAR TRADING TO RESUME; Exchange Announces Deals in Domestic Futures Today | True | | C1B 525552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/forced-buying-opposed-queens-group-objects-to-plan-for-war-bond.html | FORCED BUYING OPPOSED; Queens Group Objects to Plan for War Bond Purchase | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/fun-to-be-free-jan-27-revised-revenue-to-be-shown-two-weeks-by.html | 'FUN TO BE FREE' JAN. 27; Revised Revenue to Be Shown Two Weeks by Fight For Freedom | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/white-beats-peralto.html | White Beats Peralto | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/urges-students-to-toughen-up.html | Urges Students to 'Toughen Up' | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/fordham-team-greeted-warmly-on-return-from-victory-in-sugar-bowl.html | Fordham Team Greeted Warmly on Return From Victory in Sugar Bowl Game; 200 WAIT 3 HOURS TO ACCLAIM RAMS Fordham Party, Arriving Late, Gets City's Greeting From Lyons, Proxy for Mayor 'V' GESTURE BY CROWLEY Players Appear Happy to Be Back -- Hailed Again at Uptown Theatre Rally | True | By Kingsley Childs | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/realty-bond-prices-off-decline-in-december-due-to-war-and.html | REALTY BOND PRICES OFF; Decline in December Due to War and Liquidation | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/new-brooklyn-suites-are-fully-rented-flatbush-project-now-occupied.html | NEW BROOKLYN SUITES ARE FULLY RENTED; Flatbush Project Now Occupied By 132 Families | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/governor-and-state-leaders-plan-to-preserve-social-safeguards.html | Governor and State Leaders Plan To Preserve Social Safeguards; Executive and Legislators Agree on Wartime Suspension of Some Labor Laws -- Any Abrogation Moves to Be Resisted | True | By Warren Moscowspecial To the New York Times. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/sports-of-the-times-from-zone-to-zone-on-ice.html | Sports of the Times; From Zone to Zone on Ice | True | Reg. U.S. Pat. Off.By John Kieran | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/joseph-caifpbell.html | JOSEPH CAIfPBELL | True | Special to Tm NLVr Yov. K 'rs. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/net-earnings-drop-for-chicago-bank-federal-reserve-unit-blames-less.html | NET EARNINGS DROP FOR CHICAGO BANK; Federal Reserve Unit Blames Less Profit on U.S. Issues | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/allstar-game-cost-giants-bears-5401-clubs-share-loss-after-navy.html | ALL-STAR GAME COST GIANTS, BEARS $5,401; Clubs Share Loss After Navy Relief Fund Gets $26,654 | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/women-m-ps-in-new-role-will-move-and-second-address-in-british.html | WOMEN M. Ps. IN NEW ROLE; Will Move and Second Address in British Columbia House | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/vultee-aircraft-clears-2900000-net-in-year-compares-with-374457.html | VULTEE AIRCRAFT CLEARS $2,900,000; Net in Year Compares With $374,457 Profit Shown for Prior Period $2.75 FOR CAPITAL SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/blast-wrecks-dutch-gas-plant.html | Blast Wrecks Dutch Gas Plant | True | By Telephone To the New York Times. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/war-on-subway-smokers-special-policemen-hand-out-38-summonses-in.html | WAR ON SUBWAY SMOKERS; Special Policemen Hand Out 38 Summonses in Drive | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/music-lecture-tonight.html | Music Lecture Tonight | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/rockefellers-give-200000.html | Rockefellers Give $200,000 | True | Special to THE NEW YORK TIMES. | C1B 525552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/borrowings-by-brokers-off.html | Borrowings by Brokers Off | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/1578-join-state-guard.html | 1,578 Join State Guard | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/japanese-in-manila-safe.html | Japanese in Manila Safe | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/huxley-tells-peace-aims-british-scientist-presents-a-10-point.html | HUXLEY TELLS PEACE AIMS; British Scientist Presents a 10- Point Program Here | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/clarence-a-gagnon-snowscenes-artist-member-of-royal-canadian.html | CLARENCE A. GAGNON, SNOW-SCENES ARTIST; Member of Royal Canadian Academy Stricken at 60 | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/last-woman-to-visit-guam-and-wake-here-wife-of-british-officer.html | LAST WOMAN TO VISIT GUAM AND WAKE HERE; Wife of British Officer Tells of Transpacific Flight | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/to-double-capital-stock.html | To Double Capital Stock | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/cuban-arrests-ordered-4084-germans-in-country-listed-as-dangerous.html | CUBAN ARRESTS ORDERED; 4,084 Germans in Country Listed as Dangerous Enemy Aliens | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/liu-fencers-to-tour.html | L.I.U. Fencers to Tour | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/realty-firm-moves.html | Realty Firm Moves | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/widener-weights-listed.html | Widener Weights Listed | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/bulgarian-terror-described-by-greeks-seizure-of-crops-and-property.html | BULGARIAN TERROR DESCRIBED BY GREEKS; Seizure of Crops and Property Causing Mass Evacuations | True | Special Cable to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/ucn1n-5ege-dies-at-age-of-73-was-brother-of-cleveland-men-who-built.html | U.C.N1N 5E}GE DIES AT AGE OF 73; Was Brother of Cleveland Men Who Built and Lost a Great Railroad Empire BEGAN CAREER WHEN 16 Factor in the Development of Shaker Heights, Home Section of Cleveland | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/first-lady-hopes-to-get-siren-suit-likes-churchills-and-says-the.html | FIRST LADY HOPES TO GET 'SIREN SUIT'; Likes Churchill's and Says the President Shall Have One if Materials Can Be Spared OPM FROWNS ON UNIFORMS Cloth Scarce, So Defense Volunteers Should Avoid Them, Mrs. Roosevelt Urges | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/fiancee-of-cadet.html | FIANCEE OF CADET | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/syracuse-on-top-4638-dipace-collects-18-points-in-victory-over.html | SYRACUSE ON TOP, 46-38; DiPace Collects 18 Points in Victory Over Cornell | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/union-principle-opposed.html | Union Principle Opposed | True | MERWIN K. HART. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/child-aid-course-begins-volunteers-attend-ocd-session-at-the.html | CHILD AID COURSE BEGINS; Volunteers Attend OCD Session at the Cooperative School | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/iowa-53-chicago-39.html | Iowa 53, Chicago 39 | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/takes-over-shipyard-maritime-commission-acts-to-speed-building-at.html | TAKES OVER SHIPYARD; Maritime Commission Acts to Speed Building at Savannah | True | Special to THE NEW YORK TIMES. | C1B 525552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/grazia-abbate-102-has-103-descendants-funeial-of-lodi-n-j-woman.html | GRAZIA ABBATE, 102; HAS 103 DESCENDANTS; Funeial of Lodi, N. J., Woman Held Day Before Birthday | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/ms-fiancis-scott.html | M]S. FIANCIS SCOTT | True | special to Tm Tzw YoP Tml. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/5-girls-commissioned-by-ambulance-corps-they-will-form-student.html | 5 GIRLS COMMISSIONED BY AMBULANCE CORPS; They Will Form Student Units at Their Colleges | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/ledger-suspends-in-philadelphia-rejecting-employe-operation-court.html | LEDGER SUSPENDS IN PHILADELPHIA; Rejecting Employe Operation, Court Orders Liquidation and 1,300 Lose Jobs FOUNDED BY CURTIS IN '14 Newspaper Ceases Publication After Trustees Fail in Plan to Reorganize It | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/1us-laura-m-gi_rert.html | 1U[$$ LAURA M. G!I_RERT | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/installment-lenders-16000-of-30000-in-this-area-to-continue.html | INSTALLMENT LENDERS; 16,000 of 30,000 in This Area to Continue Business | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/heads-allischalmers-wc-buchanan-succeeds-mw-babb-as-president.html | HEADS ALLIS-CHALMERS; W.C. Buchanan Succeeds M.W. Babb as President | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/apparel-covering-gets-a-good-start-buyers-on-first-spring-trips.html | APPAREL COVERING GETS A GOOD START; Buyers on First Spring Trips Tell of a Recent Spurt in Retail Volume PUBLIC IS STOCKING UP Women Buy Dressy Coats, Trimmed and Untrimmed, for Use Next Fall | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/morris-is-opposed-to-city-evacuation-says-war-will-be-won-by.html | MORRIS IS OPPOSED TO CITY EVACUATION; Says War Will Be Won by Parents' Conduct Under Fire | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/early-tax-return-urged-more-complicated-structure-is-cited-by.html | EARLY TAX RETURN URGED; More Complicated Structure Is Cited by Federal Bureau | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/rug-prices-up-5-output-gut-is-due-buyers-at-opening-seek-data-on.html | RUG PRICES UP 5%; OUTPUT GUT IS DUE; Buyers at Opening Seek Data on Effect of Curb on the Use of Wool SEEK FLEXIBLE STOCKS Distributors Concerned Over Order Banning Any Rise in Their Prices | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/bentley-arthui-plihpn.html | BENTLEY ARTHUI PLIHPN | True | Spec[l to THE YOI' TIMEB. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/screen-news-here-and-in-hollywood-herman-shumlin-will-direct-film.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Herman Shumlin Will Direct Film Version of 'Watch on the Rhine' for Warners 'BOMBAY CLIPPER' TO OPEN Melodrama Arrives at Rialto Saturday -- Third Week Due for 'Unholy Partners' | True | By Telephone To the New York Times. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/connecticut-speed-cut-to-40-mph.html | Connecticut Speed Cut to 40 M.P.H. | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 525552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/stamp-sales-quadrupled-decembers-25650000-exceeded-sixmonth-total.html | STAMP SALES QUADRUPLED; December's $25,650,000 Exceeded Six-Month Total May 1-Oct. 31 | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/new-nassau-board-meets-county-supervisors-organized-officials-are.html | NEW NASSAU BOARD MEETS; County Supervisors Organized -- Officials Are Renamed | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/news-of-food-some-information-on-enriched-breads-and-warnings-on.html | News of Food; Some Information on 'Enriched' Breads And Warnings on the Need for Vitamins | True | By Jane Holt | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/hogan-names-3-new-aides.html | Hogan Names 3 New Aides | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/taft-urges-board-for-price-control-acts-to-force-senate-decision-on.html | TAFT URGES BOARD FOR PRICE CONTROL; Acts to Force Senate Decision on Whether One or More Should Direct Curbs NEW OFFICE IS SUGGESTED All Members Would Be Named by President -- Hearings Are Provided for Objectors | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/lawyer-expands-firm-rw-alley-takes-in-2-associates-and-2-of-deweys.html | LAWYER EXPANDS FIRM; R.W. Alley Takes In 2 Associates and 2 of Dewey's Ex-Aides | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/dr-charles-m-peabody-dental-surgeon-interested-in-the-early.html | DR. CHARLES M. PEABODY; Dental Surgeon Interested in the Early Development of X-Ray | True | Special to TH NE YORK Ts, | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/twelfth-night-service-tonight.html | Twelfth Night Service Tonight | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/in-the-nation-the-effort-to-make-industry-the-scapegoat.html | In The Nation; The Effort to Make Industry the Scapegoat | True | By Arthur Krock | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/2family-bronx-houses-sold.html | 2-Family Bronx Houses Sold | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/cole-dies-of-beating-exconvict-is-accused-youth-recently-out-of.html | COLE DIES OF BEATING; EX-CONVICT IS ACCUSED; Youth Recently Out of Sing Sing Faces a Speedy Trial | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/four-ensigns-take-toll-of-japanese-their-operation-of-destroyer-at.html | FOUR ENSIGNS TAKE TOLL OF JAPANESE; Their Operation of Destroyer at Pearl Harbor Related by Her Acting Skipper SPED SOUT TO SEA FIRING Four Enemy Planes the Ship's Bag on Way -- Depth-Bombed Two Submarines Later | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/seven-general-motors-executives-grouped-to-expedite-war-output-new.html | Seven General Motors Executives Grouped to Expedite War Output; New Committee to Function for Duration of Conflict Is Headed by Donaldson Brown, Vice Chairman of the Board | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/big-local-banks-report-for-1941-chase-and-national-city-show.html | BIG LOCAL BANKS REPORT FOR 1941; Chase and National City Show Declines in Deposits and Total Resources CHASE'S EARNINGS HIGHER $14,518,000 Cleared, Against $13,550,000 -- Statements Made by Others BIG LOCAL BANKS REPORT FOR 1941 | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/straus-quits-post-as-head-of-usha-resignation-is-sent-to-white.html | STRAUS QUITS POST AS HEAD OF USHA; Resignation Is Sent to White House in Move to Abate Opposition to Projects FUNDS WERE THREATENED Roosevelt's Stand on Retirement of Authority's Chief Is Not Made Known | True | By Winifred Mallonspecial To the New York Times. | C1B 525552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/ship-seized-by-navy-proves-panama-title-canal-zone-authorities-drop.html | SHIP SEIZED BY NAVY PROVES PANAMA TITLE; Canal Zone Authorities Drop Prize Suit Against Vessel | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/kovacs-and-riggs-win-frank-tops-budge-bobby-beats-perry-in-boston.html | KOVACS AND RIGGS WIN; Frank Tops Budge, Bobby Beats Perry in Boston Tennis | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/begin-nutrition-course-housewives-register-at-jersey-college-of.html | BEGIN NUTRITION COURSE; Housewives Register at Jersey College of Pharmacy | True | Special to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/leap-safely-as-bomber-falls.html | Leap Safely as Bomber Falls | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/ralph-b-ha-rdacre.html | RALPH B. HA. RDACRE | True | Special to THB NW 'YORK TI:S. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/nazis-raze-a-town-to-get-serb-chief-dive-bombers-destroy-banja.html | NAZIS RAZE A TOWN TO GET SERB CHIEF; Dive Bombers Destroy Banja Bachka -- Mikhailovitch Had Already Moved On GERMANS SEEN IN RETREAT Guerrillas Retake Resort -- Rumanian Saboteurs Active -- Dutch Wreck Gas Plant | True | Special Broadcast to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/bonds-and-shares-in-london-market-more-cheerful-tone-reflects.html | BONDS AND SHARES IN LONDON MARKET; More Cheerful Tone Reflects Satisfaction With the War Policy of U.S. and Britain GILT-EDGE ISSUES FIRM Industrial Section Shows Some Bright Spots -- Demand for Rails Continues | True | Wireless to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/nicaragua-bans-radio-amateurs.html | Nicaragua Bans Radio Amateurs | True | Special Cable to THE NEW YORK TIMES. | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/pettinger-joins-leaders-hershey-playmaker-now-only-one-point-off.html | PETTINGER JOINS LEADERS; Hershey Play-Maker Now Only One Point Off Scoring Pace | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/edward-s-steele.html | EDWARD S. STEELE | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/child-paralysis-rise-viewed-as-alarming-dr-curran-hopes-for-most.html | CHILD PARALYSIS RISE VIEWED AS ALARMING; Dr. Curran Hopes for 'Most Effective' Fund Drive This Year | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/dorothy-carman-becomes-a-bride-married-to-blaney-harris-an-actor-in.html | DOROTHY CARMAN BECOMES A BRIDE; Married to Blaney Harris, an Actor, in the Collegiate Church of St. Nicholas ESCORTED BY STEPFATHER Is Attended by Merle Crowell She Went to Swarthmore and the American Academy | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/shipyard-workers-form-an-alliance-group-of-independent-unions-in.html | SHIPYARD WORKERS FORM AN ALLIANCE; Group of Independent Unions in East Said to Represent 100,000 Employes E.H. PETERSON PRESIDENT Milton Friedlander Is Chosen Secretary -- Telegrams Sent to President and OPM | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/sees-us-planning-to-bomb-japanese-italian-source-looks-for-attacks.html | SEES U.S. PLANNING TO BOMB JAPANESE; Italian Source Looks for Attacks From Aleutian Isles | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/florida-dash-goes-to-lady-waterloo-mccreary-completes-a-double-with.html | FLORIDA DASH GOES TO LADY WATERLOO; McCreary Completes a Double With Filly Paying $13.90 in St. Augustine Purse | True | | C1B 525552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/voluntary-police-for-liquor-trade-allied-industries-group-plans.html | VOLUNTARY 'POLICE' FOR LIQUOR TRADE; Allied Industries Group Plans Program Anticipating Cry for War Prohibition TO AID LOCAL AUTHORITIES Organization Will Cultivate Favorable Public Opinion -- $260,000 Subscribed | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/netherland.html | Netherland | True | | C1B 525552 |
| 1942-01-06 | 1942-01-06 | https://www.nytimes.com/1942/01/06/archives/chance-in-alaska-for-settlers.html | Chance in Alaska for Settlers | True | | C1B 525552 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/cotton-will-be-in-big-demand-for-fashions-owing-to-war-curbs-style.html | Cotton Will Be in Big Demand for Fashions, Owing to War Curbs, Style Expert Says | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/dry-goods-houses-show-risr-in-net-ely-walker-co-reports-1004810-net.html | DRY GOODS HOUSES SHOW RISR IN NET; Ely & Walker Co. Reports $1,004,810 Net for Year, Against $653,747 EQUAL TO $1.85 A SHARE Rice-Stix Co. Had $1,251,064 Net After Setting Aside a Reserve of $500,000 | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/between-two-fears.html | BETWEEN TWO FEARS | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/yale-on-yearround-basis-graduation-in-3-years-provided-in-wartime.html | YALE ON YEAR-ROUND BASIS; Graduation in 3 Years Provided in Wartime Program | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/court-tennis-test-to-help-red-gross-etchebaster-will-play-grant-and.html | COURT TENNIS TEST TO HELP RED GROSS; Etchebaster Will Play Grant and Phipps at Racquet and Tennis Club Saturday | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/puts-navy-on-7day-week-knox-tells-bureau-chiefs-to-fix-schedules.html | PUTS NAVY ON 7-DAY WEEK; Knox Tells Bureau Chiefs to Fix Schedules -- Day Off Is Kept | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/recruiting-shows-irregular-trend-son-of-willkie-to-take-course.html | RECRUITING SHOWS IRREGULAR TREND; Son of Willkie to Take Course -- Dempsey an Applicant | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/le-ray-berdeaus-hosts-in-florida-give-a-dinner-at-palm-beach-villa.html | LE RAY BERDEAUS HOSTS IN FLORIDA; Give a Dinner at Palm Beach Villa -- Backgammon Tourney at the Everglades Club WILLIAM CAINS ENTERTAIN Mrs. Frank Quigley, Hobart E. Warrens and H. Winfield Chapins Have Guests | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/warns-of-output-cut-for-civilian-shoes-florsheim-says-industry-must.html | WARNS OF OUTPUT CUT FOR CIVILIAN SHOES; Florsheim Says Industry Must Concentrate on Army Needs | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/bank-adds-life-insurance.html | Bank Adds Life Insurance | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/abetz-to-resume-paris-post.html | Abetz to Resume Paris Post | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/egypt-breaks-with-vichy.html | Egypt Breaks With Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/mrs-chapman-to-be-wed-former-alicita-burke-fiancee-of-major-f-s-lee.html | MRS. CHAPMAN TO BE WED; Former Alicita Burke Fiancee of Major F. S. Lee of Army | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/landis-mentioned-for-ocd-post.html | Landis Mentioned for OCD Post | True | Special to THE NEW YORK TIMES. | C1B 525577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/seekers-of-glamour-in-defense-decried-women-urged-to-give-more-of.html | SEEKERS OF GLAMOUR IN DEFENSE DECRIED; Women Urged to Give More of Time to 'Homey' Side | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/gives-role-to-libraries-mrs-roosevelt-cites-obligation-to-assist.html | GIVES ROLE TO LIBRARIES; Mrs. Roosevelt Cites 'Obligation' to Assist Civilian Defense | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/british-death-rate-fell-figure-for-quarter-ended-sept-30-below.html | BRITISH DEATH RATE FELL; Figure for Quarter Ended Sept. 30 Below Average for 5 Years | True | Wireless to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/molotoff-accuses-nazis-of-atrocities-note-detailing-crimes-handed.html | MOLOTOFF ACCUSES NAZIS OF ATROCITIES; Note Detailing 'Crimes' Handed to All Foreign Diplomats | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/hawaii-to-recruit-reserves.html | Hawaii to Recruit Reserves | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/norbert-salter.html | NORBERT SALTER | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/movie-theatre-men-to-meet-opm.html | Movie Theatre Men to Meet OPM | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/article-18-no-title.html | Article 18 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/more-raid-wardens-enrolled.html | More Raid Wardens Enrolled | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/rotating-chairman-proposed-on-labor-four-public-members-of-new.html | ROTATING CHAIRMAN PROPOSED ON LABOR; Four Public Members of New Board May Shift Duties | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/british-heavily-bomb-brest-and-cherbourg-germans-report-damaging.html | BRITISH HEAVILY BOMB BREST AND CHERBOURG; Germans Report Damaging Two British Ships Off Faeroes | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/8-soldiers-hurt-in-crash-men-from-this-city-in-truck-which-hits.html | 8 SOLDIERS HURT IN CRASH; Men From This City in Truck Which Hits Tree Up-State | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/russell-kennedy.html | Russell -- Kennedy | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/jp-ripley-made-board-chairman-pv-davis-head-of-banking-house.html | J.P. Ripley Made Board Chairman, P.V. Davis Head of Banking House; Directors of Harriman Ripley & Co. Vote the Promotions -- Both Officers Have Long Records of Service With Concern | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/many-groups-back-hospitals-drive-business-finance-and-employe-units.html | MANY GROUPS BACK HOSPITAL'S DRIVE; Business, Finance and Employe Units Pledge Support to St. Vincent Campaign M'INTYRE STRESSES NEED Importance of Institution to West Side Cited by Bishop at Committee Luncheon | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/thief-with-imagination-but-concealed-pancake-turner-fails-to-fool.html | THIEF WITH IMAGINATION; But Concealed Pancake Turner Fails to Fool Victims | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/horsethief-fund-buys-bonds.html | Horse-Thief Fund Buys Bonds | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/await-liquorring-terms-one-pleads-guilty-15-no-defense-in.html | AWAIT LIQUOR-RING TERMS; One Pleads Guilty, 15 No Defense in Pennsylvania Still Case | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/girl-accidentally-shot-dead.html | Girl Accidentally Shot Dead | True | | C1B 525577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/boston-topples-black-hawks-32-bruins-gain-undisputed-lead-in-league.html | BOSTON TOPPLES BLACK HAWKS, 3-2; Bruins Gain Undisputed Lead in League, Tallying All Goals in First Period | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/food-rioting-in-ruthenia-many-persons-reported-killed-in.html | FOOD RIOTING IN RUTHENIA; Many Persons Reported Killed in Hungarian-Held Sector | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/organizing-debutantes-for-benefit.html | ORGANIZING DEBUTANTES FOR BENEFIT | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/sports-of-the-times-the-closed-season-on-bears.html | Sports of the Times; The Closed Season on Bears | True | Reg. U.S. Pat. Off.By John Kieran | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/war-news-and-the-censor.html | WAR NEWS AND THE CENSOR | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/43-tires-37-tubes-city-quota-for-day-increasing-number-of-requests.html | 43 TIRES, 37 TUBES CITY QUOTA FOR DAY; Increasing Number of Requests Brings Total of Certified Applications to 72 BROOKLYN HAS THE MOST But Richmond None -- Jersey Boards in 517 Communities -- Violators Are Reported | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/in-lord-thomas-post.html | IN LORD & THOMAS POST | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/henry-herbert-horsey-canadian-senate-member-since-1928-an.html | HENRY HERBERT HORSEY; Canadian Senate Member Since 1928 an Ex-Insurance Man | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/new-britain-raiders-repulsed.html | New Britain Raiders Repulsed | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/cincus-goes-overboard-navy-drops-term-for-head-of-fleet-and-adopts.html | CINCUS GOES OVERBOARD; Navy Drops Term for Head of Fleet and Adopts 'Cominch' | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/navy-turns-back-kearny-shipyard-labor-dispute-that-caused-seizure.html | NAVY TURNS BACK KEARNY SHIPYARD; Labor Dispute That Caused Seizure Aug. 23 Is Unsettled but No Trouble Is Expected PLANT OUTPUT HAS GROWN Knox Calls for 'Full Speed,' Saying Navy Cannot Run Industrial Units Now | True | By W.h. Lawrencespecial To the New York Times. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/bill-sets-tire-theft-penalty.html | Bill Sets Tire Theft Penalty | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/asks-absolute-power-gov-mcgrath-calls-on-rhode-island-legislature.html | ASKS 'ABSOLUTE POWER; Gov. McGrath Calls on Rhode Island Legislature to Act | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/to-honor-david-warfield.html | To Honor David Warfield | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/townson-heads-opm-food-branch.html | Townson Heads OPM Food Branch | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/thtre-mourns-at-sillier-rites-1000-persons-at-funeral-for-famous.html | [THTRE MOURNS AT SilliER RITES; 1,000 Persons at Funeral for Famous Actor in the Little Church Around the Corner ASSOCIATES ARE BEARERS Harry Rowe Shelley, Organist, Plays at Service Bishop Tucker, Dr. Ray Officiate | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/alfred-t-1wnjroy.html | ALFRED T. 1WnJRO'Y | True | Special to THE NEW YORE TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/caucasus-threat-smashed-soviet-views-victory-in-crimea-as-sequel-to.html | CAUCASUS THREAT SMASHED; Soviet Views Victory in Crimea as Sequel to Rostov Push | True | Special to THE NEW YORK TIMES. | C1B 525577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/portugal-loses-white-bread.html | Portugal Loses White Bread | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/second-fire-on-du-pont-estate.html | Second Fire on du Pont Estate | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/nicaraguas-new-airport-ready.html | Nicaragua's New Airport Ready | True | Special Cable to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/sabin-crushes-hopson-kramer-and-rogers-also-gain-in-tampa-tennis.html | SABIN CRUSHES HOPSON; Kramer and Rogers Also Gain in Tampa Tennis | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond Camp | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/wed-for-fifty-years-sent-5-sons-to-17-war.html | Wed for Fifty Years, Sent 5 Sons to '17 War | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/police-plan-fight-on-blackout-crime-more-severe-penalties-to-be.html | POLICE PLAN FIGHT ON BLACKOUT CRIME; More Severe Penalties to Be Sought by Commissioner and District Attorney PROFITEERING IS INCLUDED Automobile and Tire Thieves, Prowlers and Looters Are Marked for Pressure | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/edward-h-causi.html | EDWARD H. CAUS]I' | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/holiday-sales-up-17-for-clothing-stores-gain-for-the-year-reported.html | HOLIDAY SALES UP 17% FOR CLOTHING STORES; Gain for the Year Reported at 14% by Retail Group | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/heads-accessory-division-of-philco-corporation.html | Heads Accessory Division Of Philco Corporation | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/starts-free-italy-move-refugee-editor-asks-president-to-recognize.html | STARTS 'FREE ITALY' MOVE; Refugee Editor Asks President to Recognize Campaign | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/officials-see-uso-film-capital-has-preview-of-private-papers-of.html | OFFICIALS SEE USO FILM; Capital Has Preview of 'Private Papers of Private Dobbs' | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/drives-second-day-nets-few-parkers-streets-seem-strangely-free-of.html | DRIVES SECOND DAY NETS FEW PARKERS; Streets Seem Strangely Free of Cars at Curbs as 600 Police Enforce Law OFFICIALS ARE PLEASED Valentine and Curran Say the Public Has Cooperated With Wartime Measure | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/barbara-m-k-green-lists-3-attendants-i-she-will-be-married-saturday.html | BARBARA M. K. GREEN LISTS 3 ATTENDANTS; i She Will Be Married Saturday to Connor Fitch Lawrence | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/boxq-d-rousoxq-iiih-fighter-93-his-troop-met-part-of-same-sioux.html | Boxq D. Rousoxq, IIIH FIGHTER, 93; His Troop Met Part of Same Sioux Band That Annihilated Cust.er -- Dies Up-State IN THREE MAJOR BATTLES Former Cavalryman Received One of Few Army Discharges Inscribed on Muleskin | True | Bpecial to THE NIW YORK TrS. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/big-coal-pockets-sold-in-brooklyn-plant-at-198-morgan-avenue-bought.html | BIG COAL POCKETS SOLD IN BROOKLYN; Plant at 198 Morgan Avenue Bought From Baker Estate by Fuel Concern NAVY ST. BUILDING TRADED 3-Story Structure at No. 181 Purchased by the Great Seal Wine Co., Inc. | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/service-mens-parents-warned.html | Service Men's Parents Warned | True | H.S. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/firm-reply-suggested.html | Firm Reply Suggested | True | By Telephone To the New York Times. | C1B 525577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/vines-stops-turiello-referee-halts-bout-in-seventh-round-at.html | VINES STOPS TURIELLO; Referee Halts Bout in Seventh Round at Broadway Arena | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/six-cos-convicted-of-refusal-to-work-mennonites-put-on-probation-by.html | SIX 'C.O.'S CONVICTED OF REFUSAL TO WORK; Mennonites Put on Probation by Court at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/house-body-split-on-ocd-fund-bill-committee-approves-measure-to.html | HOUSE BODY SPLIT ON OCD FUND BILL; Committee Approves Measure to Give Army $100,000,000 for Civilian Defense LA GUARDIA PLAN SHELVED Senate's Move to Give Mayor Unlimited Money Sidetracked -- Step Called 'Political' | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/joins-dutch-cabinet-in-exile.html | Joins Dutch Cabinet in Exile | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/three-yanks-gain-allstar-berths-dimaggio-gordon-and-dickey-named.html | THREE YANKS GAIN ALL-STAR BERTHS; DiMaggio, Gordon and Dickey Named -- Camilli, Reiser and Wyatt of Dodgers Picked | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/state-title-won-by-miss-knowles-she-turns-back-miss-pearson-in.html | STATE TITLE WON BY MISS KNOWLES; She Turns Back Miss Pearson in Squash Racquets Final That Goes Five Games RALLY DECIDES CONTEST Champion Dethroned by 13-15, 15-13, 6-15, 15-9, 15-10, at Rockaway Hunt | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/310000-in-2-gifts-goes-to-red-cross-george-f-baker-trustees-to-give.html | $310,000 IN 2 GIFTS GOES TO RED CROSS; George F. Baker Trustees to Give $250,000 -- Clothing Union Contributes $60,000 PHILIPPINES SEEK AID 120,000 Evacuees Now Being Cared For in Islands and Total May Rise to 500,000 | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/finnke-hoy.html | Finnke -- Hoy | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/manhattan-sales-take-on-variety-west-17th-st-loft-building-and.html | MANHATTAN SALES TAKE ON VARIETY; West 17th St. Loft Building and Third Ave. Taxpayer Go Into New Hands CHINATOWN BUILDING SOLD Remodeled 4-Story Apartment in Yorkville, West 80th St. Rooming House Traded | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/7day-work-week-still-in-abeyance-valentine-prepares-schedule-for.html | 7-DAY WORK WEEK STILL IN ABEYANCE; Valentine Prepares Schedule for Police but Withholds It Until Mayor Acts LA GUARDIA IS CRYPTIC Refuses to Divulge Plans on Return From Capital -- May Give Statement Today | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/mary-d-leimer-engaged-daughter-of-army-officer-will-be-wed-to.html | MARY D. LEIMER ENGAGED; Daughter of Army Officer Will{ Be Wed to Temple P. Hastie | True | Speeia.1 to T NEW Yo Ts. { | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/air-attack-ineffective.html | Air Attack Ineffective | True | | C1B 525577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/helsinki-officials-seen-in-stockholm-ministers-visits-interpreted.html | HELSINKI OFFICIALS SEEN IN STOCKHOLM; Ministers' Visits Interpreted as Meaning That Finland Is Seeking Soviet Peace PAASIKIVI ALSO MADE TRIP Headed Delegation to Moscow in 1940 -- Sweden Urged to Deny Transit for Nazis | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/suilivanreynolds.html | SuilivanReynolds | True | Special to NEW YORK T. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/art-in-brief.html | Art in Brief | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/police-get-bandits-after-hotel-theft-two-men-captured-in-flight.html | POLICE GET BANDITS AFTER HOTEL THEFT; Two Men Captured in Flight From the Chelsea | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/courses-for-defense-workers.html | Courses for Defense Workers | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/572-points-recaptured.html | 572 Points Recaptured | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/two-pacific-ports-get-war-evacuees-crew-and-five-passengers-of.html | TWO PACIFIC PORTS GET WAR EVACUEES; Crew and Five Passengers of Norwegian Vessel Saved After Torpedo Attack SPENT NIGHT IN LIFEBOATS Stranded Hawaiians Seeking Return to Islands Learn They Face Long Wait | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/70hour-week-for-arsenal.html | 70-Hour Week for Arsenal | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/lily-barret-brown-i-a-prospective-bride-engaged-to-charles-o-rice.html | LILY BARRET BROWN i A PROSPECTIVE BRIDE; Engaged to Charles o. Rice 2d, Student at Airlines School | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/county-center-gains-popularity.html | County Center Gains Popularity | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/occupation-costs-rise-bank-of-france-says-reich-received.html | OCCUPATION COSTS RISE; Bank of France Says Reich Received 135,419,000,000 Francs | True | Wireless to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/lansing-is-elected-by-fordham-eleven-star-end-is-picked-as-captain.html | LANSING IS ELECTED BY FORDHAM ELEVEN; Star End Is Picked as Captain for 1942 Campaign | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/free-austrians-back-pact-aide-tells-hull-of-adherence-to-antiaxis.html | FREE AUSTRIANS BACK PACT; Aide Tells Hull of Adherence to Anti-Axis Charter | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/roosevelt-figures-called-bad-reading-for-dictators.html | Roosevelt Figures Called 'Bad Reading for Dictators' | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/cuba-sees-prosperity-in-us-sugar-demand-purchase-of-1942-crop.html | CUBA SEES PROSPERITY IN U.S. SUGAR DEMAND; Purchase of 1942 Crop Hailed -- Prices Increased | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/dr-vittt-maay.html | Dr. VIT.t.T! MAAY | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/asks-ryan-workers-to-stick-to-jobs-dr-steelman-calls-conciliation.html | ASKS RYAN WORKERS TO STICK TO JOBS; Dr. Steelman Calls Conciliation Parley on Aircraft Plant Dispute | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/academy-to-aid-red-cross.html | Academy to Aid Red Cross | True | | C1B 525577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/columbia-precedent-broken-to-aid-war-freshman-class-to-be-admitted.html | COLUMBIA PRECEDENT BROKEN TO AID WAR; Freshman Class to Be Admitted at Beginning of Spring Term | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/first-lady-refuses-to-cross-picket-line-admission-to-wilson-play-is.html | First Lady Refuses to Cross Picket Line; Admission to Wilson Play Is Refunded | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/prompt-funds-for-defense-amendment-is-suggested-to-treasurys.html | Prompt Funds for Defense; Amendment Is Suggested to Treasury's Payroll Allotment Plan | True | ALEXANDER MAHLER | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/1000-mishaps-since-the-new-auto-law-reported-in-first-week-of.html | 1,000 MISHAPS SINCE THE NEW AUTO LAW; Reported in First Week of Operation of the Safety Responsibility Act CHANGES ARE PROPOSED One Would Make the Measure Applicable Only to a Car Which Is in Motion | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/eia-calve-dies-fad-singer-83-sang-13-consecutive-seasons-at.html | EIA CALVE DIES; FAD SINGER 83; Sang 13 Consecutive Seasons at Metropolitan -- Stricken at Home in Millau, France CELEBRATED AS CARMEN She Won Acclaim Throughout World -- Raised $100,000 at One World War Concert | True | Wlrele to Nw YORK Tns. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/i-dinner-dance-is-planned-first-in-subscription-series-to1-take.html | I DINNER DANCE IS PLANNED; First in Subscription Series to1 Take Place Here on Friday | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/to-entertain-junior-miss-cast.html | To Entertain 'Junior Miss' Cast | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/everlybisset.html | EverlyBisset | True | sp T Nw Yo s. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/arthui-zirk_man.html | A.RTHUI ZIRK_M.A.N | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/article-8-no-title.html | Article 8 -- No Title | True | By Telephone To the New York Times. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/stetson-official-resigns.html | Stetson Official Resigns | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/gains-announced-by-tokyo-british-defense-line-in-malaya-collapsing.html | GAINS ANNOUNCED BY TOKYO; British Defense Line in Malaya Collapsing, Japanese Say | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/correa-is-honored-receives-service-award-of-the-young-mens-trade.html | CORREA IS HONORED; Receives Service Award of the Young Men's Trade Board | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/goige-c-krng.html | G'.OIGE C. KrN'G | True | Special to T NEW YORX TXXES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/chicago-labor-unites-leaders-of-afl-and-cio-agree-to-ban-stoppages.html | CHICAGO LABOR UNITES; Leaders of A.F.L. and C.I.O. Agree to Ban Stoppages | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/theatre-wing-adds-aides-committee-augmented-to-raise-100000-fund-by.html | THEATRE WING ADDS AIDES; Committee Augmented to Raise $100,000 Fund by Jan. 29 | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/george-w-eyre.html | GEORGE W. EYRE | True | special to T NEW YORE TUS. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/article-15-no-title.html | Article 15 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 525577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/mercury-drops-to-10-in-city-with-no-relief-in-sight-today-sudden.html | Mercury Drops to 10 in City With No Relief in Sight Today; Sudden Plunge Freezes Subway Mechanisms in Rush Hours, Delaying Thousands -- 22 Below Recorded at Saranac Lake | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/raiding-force-dispersed.html | Raiding Force Dispersed | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/to-act-for-youth-here-js-maccauley-named-regional-representative-of.html | TO ACT FOR YOUTH HERE; J.S. MacCauley Named Regional Representative of Activities | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/42748-percapita-cost-this-is-what-56000000000-outlay-for-year-of-war.html | $427.48 PER-CAPITA COST; This Is What $56,000,000,000 Outlay for Year of War Means | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/canadian-dollar-improves.html | Canadian Dollar Improves | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/women-voters-map-widened-war-role-national-directors-discuss-the.html | WOMEN VOTERS MAP WIDENED WAR ROLE; National Directors Discuss the League's Relation to New Government Problems AIM IS TO 'WIN PEACE' ALSO Indianapolis Sessions Are Prelude to Emergency Assembly of Council | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/elmer-c-wainwright-shrewsbury-police-recorder-ii-st-ricken___incou.html | ELMER C. WAINWRIGHT; Shrewsbury Police Recorder ISI St ricken___inCou rtroo m | True | Special to T 2S | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/gellhorn-gets-opa-post-columbia-law-school-professor-is-named-by.html | GELLHORN GETS OPA POST; Columbia Law School Professor Is Named by Henderson | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/violin-contest-planned-nbc-to-give-winner-a-years-scholarship-at.html | VIOLIN CONTEST PLANNED; NBC to Give Winner a Year's Scholarship at Juilliard | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/singapore-chinese-man-watches-to-guard-city.html | Singapore Chinese Man 'Watches' to Guard City | True | North American Newspaper Alliance. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/calls-for-paralysis-aid-damrosch-wants-all-in-us-to-dedicate.html | CALLS FOR PARALYSIS AID; Damrosch Wants All in U.S. to Dedicate Birthdays | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/mrs-richard-14ill.html | MRS. RICHARD 14ILL | True | Special to T IqEw Yo Tls. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/london-clearing-house-gains.html | London Clearing House Gains | True | Wireless to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/nuon-c-li-n-hotel-nton-pauline-fredericks-exhusband-whose-hobby-was.html | nuon c. LI N, hOTEL nTon; Pauline Frederick's Ex-Husband, Whose Hobby Was Collecting Famous Clocks, Dies HE: RAN 257 RESTAURANTS I Owned the Woodlands Lake Tavern on Saw Mill River Parkway in Recent Years | True | Special to IE' YO Trag. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/aid-500000-service-men-the-producers-here-hosts-to-them-during-last.html | AID 500,000 SERVICE MEN; The Producers Here Hosts to Them During Last Few Months | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/womens-war-role-will-be-clarified-500-legion-auxiliary-heads-of.html | WOMEN'S WAR ROLE WILL BE CLARIFIED; 500 Legion Auxiliary Heads of City and Westchester to Meet Here Tomorrow WILL ATTACK CONFUSION Information Gained at Forum Will Be Carried Back to Leader's Own Groups | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/massachusetts-bans-aloofness.html | Massachusetts Bans Aloofness | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/us-and-british-air-chiefs-map-war-plans.html | U.S. AND BRITISH AIR CHIEFS MAP WAR PLANS | True | | C1B 525577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/canadas-war-trade-with-britain-doubled-minister-says-results-show.html | CANADA'S WAR TRADE WITH BRITAIN DOUBLED; Minister Says Results Show Battle of Atlantic Won | True | Wireless to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/child-to-hugh-g-strauses-jr.html | Child to Hugh G. Strauses Jr. | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/elizabeth-hoffman-to-be-wed.html | Elizabeth Hoffman to Be Wed | True | Special to THE NEfF YORK Tnuze. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/civil-war-veteran-95-here-to-aid-uncle-sam.html | Civil War Veteran, 95, Here to Aid 'Uncle Sam' | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/failures-off-in-all-lines-largest-decline-was-in-retail-group-duns.html | FAILURES OFF IN ALL LINES; Largest Decline Was in Retail Group, Dun's Reports | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/hull-bitter-on-japanese-sees-descent-to-lowest-level-of-animal.html | HULL BITTER ON JAPANESE; Sees Descent to 'Lowest Level of Animal Savagery' in Manila | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/bill-to-restore-mitchell-rank-as-general-voted-unanimously-by.html | Bill to Restore Mitchell Rank as General Voted Unanimously by Senate Committee | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/miss-keller-lauds-russia-calls-for-collaboration-of-all-with-russia.html | MISS KELLER LAUDS RUSSIA; Calls for Collaboration of All With Russian Forces | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/nazis-defend-eupatoria-bomb-transports-off-crimean-port-cite-soviet.html | NAZIS DEFEND EUPATORIA; Bomb Transports Off Crimean Port, Cite Soviet Losses | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/british.html | British | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/i-son-to-mrs-daniel-h-sangsteri.html | I Son to Mrs. Daniel H. SangsterI | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/blitzkrieg-and-propaganda-they-can-it-is-maintained-be-defeated.html | Blitzkrieg and Propaganda; They Can, It Is Maintained, Be Defeated Only by Better Methods | True | N.S. TIMASHEFF | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/employes-of-bank-form-japanese-sinking-fund.html | Employes of Bank Form 'Japanese Sinking Fund' | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/tire-rationing-discounted.html | Tire Rationing Discounted | True | CLAIRE P. ALEXEIEFF | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/the-german-retreat-nazis-hard-pressed-by-russians-and-history-hints.html | The German Retreat; Nazis Hard Pressed by Russians, and History Hints of New Routs | True | By Hanson W. Baldwin | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/opm-restricts-use-of-ethyl-alcohol-cuts-supplies-for-cosmetic.html | OPM RESTRICTS USE OF ETHYL ALCOHOL; Cuts Supplies for Cosmetic Makers -- Methyl Banned for Anti-Freeze ALSO CURTAILS MOLASSES Deliveries Curbed for Use in Rum and Other Spirits, Foods, Insecticides | True | By Charles E. Eganspecial To the New York Times. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/76-group-offers-service-sons-of-revolution-reconsecrates-society-to.html | 76 GROUP OFFERS SERVICE; Sons of Revolution Reconsecrates Society to Nation's Welfare | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/ration-shipments-of-sugar-products-big-makers-hold-customers-to.html | RATION SHIPMENTS OF SUGAR PRODUCTS; Big Makers Hold Customers to Takings at 1940 Rate, Meeting OPM Order NO HARDSHIP IS LIKELY Traders Note That Base Year Set a Consumption Mark and Stocks Are High | True | | C1B 525577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/miss-e-gibson-plans-nuptials-saturday-will-be-bride-of-john-m-ferry.html | MISS E. GIBSON PLANS NUPTIALS SATURDAY; Will Be Bride of John M. Ferry in Church of the Ascension | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/abdon-saavedra-cabinet-member-when-brother-was-president-of-bolivia.html | ABDON SAAVEDRA; Cabinet Member When Brother Was President of Bolivia | True | Special Cable to THE I.W YOR TrtS. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/feller-at-norfolk-station.html | Feller at Norfolk Station | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/russians-retake-suursaari.html | Russians Retake Suursaari | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/dispute-on-labor-slows-auto-talks-operators-and-men-at-odds-over.html | DISPUTE ON LABOR SLOWS AUTO TALKS; Operators and Men at Odds Over Latters' Participation in Conversion of Plants NIGHT SESSION FRUITLESS Dealers Offer a Plan to Keep Business When Freezing Order Takes Effect | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/buys-in-great-barrington.html | Buys in Great Barrington | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/capital-stock-increase-business-started-with-marine-risks-150-years.html | CAPITAL STOCK INCREASE; Business Started With Marine Risks 150 Years Ago | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/japanese.html | Japanese | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/wavell-to-direct-forces-from-java-far-east-commander-will-pool.html | WAVELL TO DIRECT FORCES FROM JAVA; Far East Commander Will Pool Military Resources of Four Belligerents PRINCIPAL THEATRE OF HOSTILITIES IN THE WAR IN THE PACIFIC WAVELL TO DIRECT FORCES FROM JAVA | True | By the United Press. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/reich-units-cut-up-2-new-soviet-landings-stab-german-flanks-near.html | REICH UNITS CUT UP; 2 New Soviet Landings Stab German Flanks Near Sevastopol SIEGE BONDS BROKEN Kerch Forces Trapped - Central and Leningrad Offensives Spread REICH UNITS CUT UP IN CRIMEAN DRIVES | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/stocks-irregular-in-active-trading-mild-rally-develops-at-end-of.html | STOCKS IRREGULAR IN ACTIVE TRADING; Mild Rally Develops at End of Roosevelt's Message on War Needs COMMODITIES ARE BETTER Bonds Also Show Firmer Tone but Treasurys Are Mixed -- Steel Shares Soft | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/sister-marie-berner-i-first-xray-technician-at-sti-elizabeths.html | SISTER MARIE BERNER I; First X-Ray Technician at St.I Elizabeth's Hospital in Jersey I I | True | Special to TIE NEW No | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/urges-voluntary-ban-on-liquor-for-war-senator-odaniel-will-press.html | URGES VOLUNTARY BAN ON LIQUOR FOR WAR; Senator O'Daniel Will Press Bill to Stop Sales Near Camps | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/sales-on-long-island-dwellings-change-hands-in-many-centers.html | SALES ON LONG ISLAND; Dwellings Change Hands in Many Centers | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/home-sewing-spurred-piece-goods-session-to-feature-nrdga-convention.html | HOME SEWING SPURRED; Piece Goods Session to Feature N.R.D.G.A. Convention | True | | C1B 525577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/nazis-insist-vichy-crush-terror-paris-press-charges-us-intrigue.html | Nazis Insist Vichy Crush Terror; Paris Press Charges U.S. Intrigue; NAZIS INSIST VICHY STAMP OUT TERROR | True | By Telephone To the New York Times. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/russian.html | Russian | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/sally-rand-weds-cowboy-ceremony-barred-in-california-church-couple.html | SALLY RAND WEDS COWBOY; Ceremony Barred in California Church, Couple Go to Hall | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/women-see-advance-in-unity-for-defense-ocdawvs-cooperation-to-avoid.html | WOMEN SEE ADVANCE IN UNITY FOR DEFENSE; OCD-A.W.V.S. Cooperation to Avoid Work Duplication | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/cotton-recovers-to-finish-higher-initial-losses-on-governments-plan.html | COTTON RECOVERS TO FINISH HIGHER; Initial losses on Government's Plan to Sell Loan Staple Run to 20 Points RALLY SETS IN LATER Buying by New Orleans Leads Futures Up -- Close Shows Gain of 4 to 11 Points | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/airport-work-approved-smathers-says-caa-grants-funds-for-7-jersey.html | AIRPORT WORK APPROVED; Smathers Says CAA Grants Funds for 7 Jersey Projects | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/party-held-for-retired-actors.html | Party Held for Retired Actors | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/plans-utility-exchange-associated-gas-discusses-area-changes-with.html | PLANS UTILITY EXCHANGE; Associated Gas Discusses Area Changes With Niagara Hudson | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/debentures-are-offered-750000-of-5s-of-the-railroad-employes-corp.html | DEBENTURES ARE OFFERED; $750,000 of 5s of the Railroad Employes Corp. Priced at 98 | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/seeks-to-restrain-traction-company-stockholder-attacks-plan-of-unit.html | SEEKS TO RESTRAIN TRACTION COMPANY; Stockholder Attacks Plan of Unit of 3d Ave. Railway Co. | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/on-guard-for-us-unity-pecora-telegraphs-his-legions-pledge-to.html | ON GUARD FOR U.S. UNITY; Pecora Telegraphs His Legion's Pledge to President | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/stevens-aids-navy-fund-gives-1123-from-program-sale-at-pro-football.html | STEVENS AIDS NAVY FUND; Gives $1,123 From Program Sale at Pro Football Game | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/repeats-finance-course-institute-announces-sec-aide-will-be-heard.html | REPEATS FINANCE COURSE; Institute Announces SEC Aide Will Be Heard Again Here | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/15000000-outlay-for-equipment-set-public-service-of-new-jersey.html | $15,000,000 OUTLAY FOR EQUIPMENT SET; Public Service of New Jersey Announces Spending Plans for the Coming Year DEFENSE PROGRAM LINKED Two New Power Units Are Soon to Be Added to State Generating System | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/paris-press-is-angry.html | Paris Press Is Angry | True | By Telephone To the New York Times. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/war-checks-building-work-in-manhattan-1942-may-set-new-low-mark-in.html | War Checks Building Work in Manhattan; 1942 May Set New Low Mark in Permits | True | By Lee E. Cooper | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/news-of-food-now-the-taffy-pull-goes-modern-consumer-bargains.html | News of Food; Now the Taffy Pull Goes Modern -Consumer Bargains Disappear Rapidly | True | By Jane Holt | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/suit-stayed-by-war-rule-action-by-a-german-citizen-in-state-court-a.html | SUIT STAYED BY WAR RULE; Action by a German Citizen in State Court Adjourned | True | | C1B 525577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/burke-reappoints-woman-to-road-landscape-post.html | Burke Reappoints Woman To Road Landscape Post | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/new-opera-company-reopens-march-17-fourweek-program-arranged.html | NEW OPERA COMPANY REOPENS MARCH 17; Four-Week Program Arranged, Omitting Easter Season | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/hotel-puts-girls-on-lifts.html | Hotel Puts Girls on Lifts | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/record-mail-order-sales-montgomery-ward-reports-peak-for-december.html | RECORD MAIL ORDER SALES; Montgomery Ward Reports Peak for December at $85,269,407 | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/japanese-suffer-more-at-changsha-7000-additional-casualties-in.html | JAPANESE SUFFER MORE AT CHANGSHA; 7,000 Additional Casualties in Changsha Fighting Are Listed by Chinese INVADERS ESCAPE A TRAP Enemy's Rout to Yochow Is Attacked -- Hero of Battle Is Promoted to General | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/russian-children-taught-in-defense-even-kindergarten-tots-learn.html | RUSSIAN CHILDREN TAUGHT IN DEFENSE; Even Kindergarten Tots Learn Fundamentals in Dealing With Incendiary Bombs TOUGHNESS IS IMPARTED Farming Knowledge Becomes Essential Course in Schools to Lift Food Output | True | By Eric McLoughlin Correspondent of the Sydney Morning Heraldnorth American Newspaper Alliance. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/officials-abolish-football-y-play-collegiate-committee-says-center.html | OFFICIALS ABOLISH FOOTBALL 'Y' PLAY; Collegiate Committee Says Center Must Face Rivals When Snapping Ball SEVERAL RULES CLARIFIED Double Offside Penalty Is Revised -- Sleeper Trick Draws Criticism | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/business-notes.html | BUSINESS NOTES | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/katherine-eyman-heard.html | Katherine Eyman Heard | True | R.P. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/trucking-industry-to-ask-rate-rise-increases-in-costs-and-p-ay.html | TRUCKING INDUSTRY TO ASK RATE RISE; Increases in Costs and P ay Cited at Hearing of I.C.C. | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/article-12-no-title-intracity-rivals-in-doubleheader-ccny-quintet.html | Article 12 -- No Title; INTRACITY RIVALS IN DOUBLE-HEADER C.C.N.Y. Quintet Chosen to Top St. John's Tonight on All-Metropolitan Card N.Y.U. TO FACE JASPERS Violet Squad Favored Over Manhattan in Opening Contest at Garden | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/seek-defense-materials-ocd-and-oem-bureaus-ask-equipment-as-loan-or.html | SEEK DEFENSE MATERIALS; OCD and OEM Bureaus Ask Equipment as 'Loan or Gift' | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/grant-accepted-for-service.html | Grant Accepted for Service | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/s-j-herbert-gilroy.html | S. J. HERBERT GILROY | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/war-plan-offered-for-coat-industry-dubow-urges-program-to-make.html | WAR PLAN OFFERED FOR COAT INDUSTRY; Dubow Urges Program to Make Resources Available and to Cushion Blows FOR IMMEDIATE INVENTORY Clothing Reserve for Our Allies Possible -- Also Aims to Aid Civilian Morale | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/corregidor.html | CORREGIDOR | True | | C1B 525577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/navy-gets-new-building-yard-headquarters-in-brooklyn-moves-to.html | NAVY GETS NEW BUILDING; Yard Headquarters in Brooklyn Moves to 16-Story Structure | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/the-first-crocus-closes-abruptly-letters-to-lucerne-will-end.html | THE FIRST CROCUS' CLOSES ABRUPTLY; ' Letters to Lucerne' Will End Saturday -- 'Portrait of a Lady' Is Delayed SOLITAIRE FOR BOSTON ' Out of My House' Will Begin a Week's Run Tonight -- Eric Maschwitz Arrives | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/honoring-a-forgotten-man.html | HONORING A FORGOTTEN MAN | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/washington-is-reticent.html | Washington Is Reticent | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/german.html | German | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/new-zealand-orders-major-mobilization-wide-draft-plan-decided-upon.html | NEW ZEALAND ORDERS MAJOR MOBILIZATION; Wide Draft Plan Decided Upon to Meet Situation in Pacific | True | Special Cable to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/polish-court-in-london-maritime-tribunal-is-opened-viscount-simon.html | POLISH COURT IN LONDON; Maritime Tribunal Is Opened -- Viscount Simon Takes Post | True | Wireless to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/alzek-outpoints-kenny.html | Alzek Outpoints Kenny | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/bond-offerings-by-municipalities-halsey-stuart-group-obtains.html | BOND OFFERINGS BY MUNICIPALITIES; Halsey Stuart Group Obtains $1,021,000 of Albany County 1.90s on Bid of 100.16 ONONDAGA COUNTY SALE Harris Trust and Savings of Chicago Wins $851,000 Issue on Bid of 100.139 for 1 1/2s | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/20000000-more-gold-bought-from-russia-treasury-continues-plan-to.html | $20,000,000 MORE GOLD BOUGHT FROM RUSSIA; Treasury Continues Plan to Give Dollar Assets to Moscow | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/rubber-tin-stocks-equal-a-years-use-conference-board-puts-total-for.html | RUBBER, TIN STOCKS EQUAL A YEAR'S USE; Conference Board Puts Total for Former at 600,000 Tons, Latter at 140,000 OTHER NEEDS ARE CHECKED Our Position on Items Brought From Far East Studied in a Special Report | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/wheat-loses-part-of-early-advance-traders-take-selling-side-when.html | WHEAT LOSES PART OF EARLY ADVANCE; Traders Take Selling Side When Rise Fails to Attract Any New Buying LIST ENDS 1/4 TO 1/2c UP Cash Interests Active in Corn but Close Is Irregular -- Oats Futures Strong | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/la-guardia-field-gains-85454-scheduled-flights-in-41-an-increase-of.html | LA GUARDIA FIELD GAINS; 85,454 Scheduled Flights in '41 an Increase of 20% | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/325000-goal-set-in-boy-scout-drive-1942-campaign-to-be-started-jan.html | $325,000 GOAL SET IN BOY SCOUT DRIVE; 1942 Campaign to Be Started Jan. 20 -- Total Is Called 'Rock Bottom Budget' DEFENSE AID STRESSED J. Stewart Baker Tells of the Many Duties the Boys Can Perform for the OCD | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/article-17-no-title.html | Article 17 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/new-unit-aids-officers-will-provide-cards-to-clubs-data-on-stores.html | NEW UNIT AIDS OFFICERS; Will Provide Cards to Clubs, Data on Stores and Theatres | True | | C1B 525577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/retreat-in-the-crimea.html | RETREAT IN THE CRIMEA | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/causes-second-mistrial-illness-of-judge-brancato-halts-sandhogs.html | CAUSES SECOND MISTRIAL; Illness of Judge Brancato Halts Sandhogs' Case Again | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/good-butler-bad-broker-dissipater-of-friends-funds-told-to-shun.html | GOOD BUTLER, BAD BROKER; Dissipater of Friends' Funds Told to Shun Stock Market | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/coburn-heald.html | Coburn -- Heald | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/developments-expected.html | Developments Expected | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/horse-racing-ban-asked-illinois-legislature-to-get-cook-county.html | HORSE RACING BAN ASKED; Illinois Legislature to Get Cook County Wartime Resolution | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/bars-connjohnson-bout.html | Bars Conn-Johnson Bout | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/elected-to-sun-life-board.html | Elected to Sun Life Board | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/a-boast-of-the-enemy.html | A Boast of the Enemy | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/admirals-praise-submarine-works-yarnell-calls-new-london-din.html | ADMIRALS PRAISE SUBMARINE WORKS; Yarnell Calls New London Din Sweetest Music Heard by Him in a Long Time ON TRIP OF INSPECTION Workman Shouts I'm Busy' When Tapped on Shoulder and Navy Man Is Vastly Pleased | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/van-mook-reaches-sydney.html | Van Mook Reaches Sydney | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/hines-heads-golf-group-garden-city-pro-chairman-of-tourney.html | HINES HEADS GOLF GROUP; Garden City Pro Chairman of Tourney Committee | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/finds-17-bodies-in-plane-wreck.html | Finds 17 Bodies in Plane Wreck | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/connally-returning-to-army-post.html | Connally Returning to Army Post | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/irs-benjaiiin-iioore.html | i[RS. BENJAIIIN IIOORE | True | Special to T NEW Yo TS. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/canadians-elated-by-roosevelt-talk-they-see-end-of-hesitation.html | CANADIANS ELATED BY ROOSEVELT TALK; They See End of 'Hesitation' Period as Freeing Dominion for Greater War Effort STUDY FULL MOBILIZATION Plan Would Release Defense Forces to Fight Overseas -- Parliament Meets Jan. 22 | True | By P.j. Philipspecial To the New York Times. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/elected-horn-hardart-director.html | Elected Horn & Hardart Director | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/20-planes-bagged-at-pearl-harbor-navy-says-ships-fire-dec-7-may.html | 20 PLANES BAGGED AT PEARL HARBOR; Navy Says Ships' Fire Dec. 7 May Have Downed Dozen More Japanese Raiders FORD ISLAND 'DEATH TRAP' One Bomber Struck by Shells and Machine Gun Bullets From Fourteen Vessels | True | By Robert Trumbullwireless To the New York Times. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/corporation-buys-jersey-city-house-bank-disposes-of-20family-4story.html | CORPORATION BUYS JERSEY CITY HOUSE; Bank Disposes of 20-Family 4-Story Apartment at 55 Hague Street OLD MOTOR PLANT LEASED National Adjustment Corporation Gets Option to Buy From the City | True | | C1B 525577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/spreading-of-typhus-in-europe-is-laid-to-german-army-shifts.html | Spreading of Typhus in Europe Is Laid to German Army Shifts; Epidemic in Poland Is Believed to Have Been Carried to Spain, Finland, Yugoslavia, Rumania, Belgium, Netherlands | True | By Telephone To the New York Times. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/gloucesters-name-their-son.html | Gloucesters Name Their Son | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/spirit-a-key-to-victory-anger-and-alarm-were-factors-in-december.html | Spirit a Key to Victory; Anger and Alarm Were Factors in December Jump of Output | True | By Arthur Krockspecial To the New York Times. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/nancy-gans-betrothed-will-be-married-to-william-b-gates-jr-williams.html | NANCY GANS BETROTHED; Will Be Married to William B. Gates Jr., Williams Graduate | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/kings-gold-epiphany-gifts-bought-back-after-ritual.html | King's Gold Epiphany Gifts Bought Back After Ritual | True | Wireless to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/congress-moves-promptly-to-consider-war-measures-congress-at-once.html | Congress Moves Promptly To Consider War Measures; CONGRESS AT ONCE STARTS WAR BILLS | True | By C.p. Trussellspecial To the New York Times. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/pacific-clipper-racing-war-circles-globe-lands-here-clipper-safe.html | Pacific Clipper, Racing War, Circles Globe, Lands Here; CLIPPER SAFE HERE IN RACE WITH WAR PACIFIC CLIPPER LANDS IN NEW YORK AFTER FLIGHT FROM FAR EAST WAR ZONE | True | By Byron Darnton | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/hospital-buys-estate-tarrytown-institution-gets-former-luke.html | HOSPITAL BUYS ESTATE; Tarrytown Institution Gets Former Luke Property | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/eleanor-hammond-becomes-a-bride-married-to-donald-maitland-mcdowell.html | ELEANOR HAMMOND BECOMES A BRIDE; Married to Donald Maitland ' McDowell at the Home of Her Parents in East Orange WEARS IVORY SATIN GOWN Ann Heywood Is HerAttendant and Robert T. Brown of South Orange Is the Best Man | True | Special to T N7 Yot. Trr8. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/civic-group-scores-mayor-of-yonkers-manager-league-assails-barnes.html | CIVIC GROUP SCORES MAYOR OF YONKERS; Manager League Assails Barnes for Disregarding 'His Word' | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/parachutist-renews-tests-with-success-lieut-osipoff-was-saved-in.html | PARACHUTIST RENEWS TESTS WITH SUCCESS; Lieut. Osipoff Was Saved in May After Hanging 35 Minutes | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/bonds-and-shares-in-london-market-renewed-investment-demand-appears.html | BONDS AND SHARES IN LONDON MARKET; Renewed Investment Demand Appears in the Gilt-Edge Securities INDUSTRIALS SHOW GAINS Home Rails Strong at Start but Sell Off Later -Kaffirs Improve | True | Wireless to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/seized-as-store-thief-suspect-arrested-after-detectives-trail-him.html | SEIZED AS STORE THIEF; Suspect Arrested After Detectives Trail Him for 2 Hours | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/joseph-le-roy-porter-retired-notions-merchant-95-in-business-here.html | JOSEPH LE ROY PORTER; Retired Notions Merchant, 95, in Business Here 60 Years | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/europe-fighting-a-delaying-action-in-france.html | Europe; Fighting a Delaying Action in France | True | By Anne O'Hare McCormick | C1B 525577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/bishop-robert-dobson-vicar-general-of-archdiocese-of-liverpool.html | BISHOP ROBERT DOBSON; Vicar General of Archdiocese of Liverpool, England | True | Special Cable to T IzW YORK TS. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/two-held-as-tire-thieves.html | Two Held as Tire Thieves | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/connecticut-life-gains-policies-in-force-rose-more-than-50980000-in.html | CONNECTICUT LIFE GAINS; Policies in Force Rose More Than $50,980,000 in 1941 | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/plans-supply-bureau-australia-to-create-us-war-procurement-mission.html | PLANS SUPPLY BUREAU; Australia to Create U.S. War Procurement Mission | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/murray-shelley.html | Murray -- Shelley | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/netherland.html | Netherland | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/new-council-opens-2year-term-today-mayor-expected-to-address-first.html | NEW COUNCIL OPENS 2-YEAR TERM TODAY; Mayor Expected to Address First Meeting at Noon on State of the City | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/warns-on-tax-returns-bureau-of-internal-revenue-says-gross-income.html | WARNS ON TAX RETURNS; Bureau of Internal Revenue Says Gross Income Is Basis | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/jersey-city-to-replace-its-gas-street-lamps.html | Jersey City to Replace Its Gas Street Lamps | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/denver-archbishop-installed.html | Denver Archbishop Installed | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/bass-voice-enlisted-as-an-air-raid-siren-justice-department-unable.html | BASS VOICE ENLISTED AS AN AIR RAID SIREN; Justice Department, Unable to Get Machine, Turns to Man | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/our-three-new-embassies.html | OUR THREE NEW EMBASSIES | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/airport-guarded-by-womens-corps-squad-of-volunteers-assumes-duty-at.html | AIRPORT GUARDED BY WOMEN'S CORPS; Squad of Volunteers Assumes Duty at La Guardia Field Administration Building ALL IN OCD UNIFORMS Mayor After Review of Group Indicates It Will Be Model for Other Units | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/bridge-bid-submitted.html | Bridge Bid Submitted | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/to-give-war-certificates-harvard-will-reward-students-joining-the.html | TO GIVE WAR CERTIFICATES; Harvard Will Reward Students Joining the Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/australia-favors-americans.html | Australia Favors Americans | True | Wireless to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/typhus-in-warsaw-ghetto.html | Typhus in Warsaw Ghetto | True | By Telephone To the New York Times. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/willkie-asks-new-setup-for-magnificent-goal.html | Willkie Asks New Set-Up For 'Magnificent' Goal | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/242000-suit-shifted-claim-for-commissions-on-sale-of-munitions-goes.html | $242,000 SUIT SHIFTED; Claim for Commissions on Sale of Munitions Goes to U.S. Court | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/tokyo-amuses-singapore-wild-claims-about-bombing-damage-have-no.html | TOKYO AMUSES SINGAPORE; Wild Claims About Bombing Damage Have No Foundation | True | North American Newspaper Alliance. | C1B 525577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/says-pier-guard-shot-cab-driver-accuses-soldier-of-firing-at-him.html | SAYS PIER GUARD SHOT; Cab Driver Accuses Soldier of Firing at Him | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/dr-fredekick-j-la-riew.html | DR. FREDEKICK J. LA RIEW | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/taft-and-vandenberg-approve.html | Taft and Vandenberg Approve | True | By the United Press. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/herbert-a-wattlce.html | HERBERT A. WAT.T.LCE | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/gross-turnover-tax-approved.html | Gross Turnover Tax Approved | True | MARTIN SAXE, Formerly President, New York State Tax Commission. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/hague-subpoenaed-in-tax-case.html | Hague Subpoenaed in Tax Case | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/caterpillar-tractor-offering.html | Caterpillar Tractor Offering | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/japanese-give-up-relics.html | Japanese Give Up Relics | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/reds-sell-pitcher-logan.html | Reds Sell Pitcher Logan | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/new-childrens-wear-ranges-due.html | New Children's Wear Ranges Due | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/williai-iilliot.html | WILLIAi IILLIOT | True | Special to TE NEW YORK Txzs. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/toscanini-gets-travel-permit.html | Toscanini Gets Travel Permit | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/improving-battery-park-suggestions-include-landing-platform-for.html | Improving Battery Park; Suggestions Include Landing Platform for Distinguished Guests | True | EDGARD DU PREY | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/miss-jane-hooper-married.html | Miss Jane Hooper Married | True | Special to Tm lv YORK TS. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/personhamilton.html | PersonHamilton | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/honor-for-4-educators-presidents-of-citys-colleges-to-be-guests-at.html | HONOR FOR 4 EDUCATORS; Presidents of City's Colleges to Be Guests at Dinner Jan. 26 | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/ar-1-doble.html | AR 1. DOBLE | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/charity-valentine-party-entertainment-to-augment-thei-greenwich.html | CHARITY VALENTINE PARTY; Entertainment to Augment thel Greenwich House Camp Fund | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/yachting-heads-named-stanford-frantz-slated-to-keep-commodore-posts.html | YACHTING HEADS NAMED; Stanford, Frantz Slated to Keep Commodore Posts | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/whitney-museum-will-open-today-permanent-collection-to-be-shown.html | WHITNEY MUSEUM WILL OPEN TODAY; Permanent Collection to Be Shown, With Emphasis on the More Recent Accessions LIST INCLUDES SCULPTURE S.F. Bilotti's Heroic 'Leda' and Cecil Howard's 'Figure' in Marble Among Items | True | By Edward Alden Jewell | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/finlay-institute-organized-in-cuba-basil-oconnor-is-president.html | FINLAY INSTITUTE ORGANIZED IN CUBA; Basil O'Connor Is President -Batista Honors 7 Americans | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 525577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/study-plant-defense-600-jersey-industrialists-attend-sessions-at.html | STUDY PLANT DEFENSE; 600 Jersey Industrialists Attend Sessions at Rutgers | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/ensign-roosevelt-promoted.html | Ensign Roosevelt Promoted | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/lehman-puts-limit-on-labor-suspension-governor-pledges-afl-to.html | LEHMAN PUTS LIMIT ON LABOR SUSPENSION; Governor Pledges A.F.L. to Restore Laws After the War | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/rio-acts-to-protect-delegates-to-parley-police-guard-picked-chilean.html | RIO ACTS TO PROTECT DELEGATES TO PARLEY; Police Guard Picked -- Chilean Minister Predicts Unity | True | Special Cable to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/4871959-earned-by-utility-system-net-of-engineers-public-service.html | $4,871,959 EARNED BY UTILITY SYSTEM; Net of Engineers Public Service and Subsidiaries Is $1.36 for a Common Share $63,913,420 GROSS IN YEAR Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/axis-reinforcements-indicated.html | Axis Reinforcements Indicated | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/sale-in-white-plains-fivestory-office-building-goes-to-new.html | SALE IN WHITE PLAINS; Five-Story Office Building Goes to New Owner | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/war-supply-plan-mapped-for-city-defense-transport-committee-works.html | WAR SUPPLY PLAN MAPPED FOR CITY; Defense Transport Committee Works Out a System for Use in Emergencies ROADS LEAST VULNERABLE Rerouting of Food and Other Shipments in Case of Air Raids Is Provided For | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/tokyo-foats-conquests-new-bank-to-finance-activity-in-occupied.html | TOKYO FOATS CONQUESTS; New Bank to Finance Activity In Occupied Region | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | 1:https://www.nytimes.com/1942/01/07/archives/reserve-banks-earn-less-9137000-in-1941-against-25860000-in-1940.html | RESERVE BANKS EARN LESS; $9,137,000 in 1941, Against $25,860,000 in 1940 | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/satisfied-with-raid-test-walsh-is-pleased-by-speed-in-linemens-fire.html | SATISFIED WITH RAID TEST; Walsh Is Pleased by Speed in Linemen's Fire Drill | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/whole-staff-joins-marines.html | Whole Staff Joins Marines | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/fighting-address-hailed-in-congress-senate-minority-leaders-join-in.html | FIGHTING ADDRESS HAILED IN CONGRESS; Senate Minority Leaders Join in Comment -- O'Mahoney Calls 'Unanimity of Approval' WHEELER FOR PRODUCTION Others Second Views of Former Isolationist, Some Stressing Costs Country Must Pay | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/declares-inflation-gan-be-prevented-nadler-says-the-danger-lies-in.html | DECLARES INFLATION GAN BE PREVENTED; Nadler Says the Danger Lies in Pressure Groups, Urges Counter Campaigns | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/-journey-into-fear-third-orson-welles-film-production-begins.html | 'Journey Into Fear,' Third Orson Welles Film Production, Begins -- 'Louisiana Purchase' Sets a Record at the Paramount | True | By Telephone To the New York Times. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/cio-loses-bank-case-slrb-dismisses-charge-that-2-were-ousted-for.html | C.I.O. LOSES BANK CASE; SLRB Dismisses Charge That 2 Were Ousted for Union Activity | True | | C1B 525577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/new-warship-loss-by-japan-indicated-us-bombers-believed-to-have.html | NEW WARSHIP LOSS BY JAPAN INDICATED; U.S. Bombers Believed to Have Sunk Second Destroyer -- Corregidor Hits 7 Planes NEW WARSHIP LOSS BY JAPAN INDICATED | True | By Charles Hurdspecial To the New York Times. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/predicts-50-potatocrop-gain.html | Predicts 50% Potato-Crop Gain | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/furniture-retailers-cautious-on-outlook-41-problems-seen-aggravated.html | FURNITURE RETAILERS CAUTIOUS ON OUTLOOK; ' 41 Problems Seen Aggravated This Year -- Bing Heads Group | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/skating-title-to-jahn-he-wins-middle-atlantic-mile-with-ballantine.html | SKATING TITLE TO JAHN; He Wins Middle Atlantic Mile, With Ballantine Second | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/storm-troops-drop-out-of-limelight-germans-irritable-tyrannized-by.html | STORM TROOPS DROP OUT OF LIMELIGHT; Germans Irritable, Tyrannized by Shopkeepers and Waiters | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/jackson-heights-victor-leaders-beat-cornell-club-41-in-class-b.html | JACKSON HEIGHTS VICTOR; Leaders Beat Cornell Club, 4-1, in Class B Squash Racquets | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/bowen-quits-yard.html | Bowen Quits Yard | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/pat-of-woodstock-to-mark-anniversary-maitre-dhotel-to-celebrate.html | PAT' OF WOODSTOCK TO MARK ANNIVERSARY; Maitre d'Hotel to Celebrate 35th Year at Landmark | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/profit-ingreased-by-lehman-corp-net-earnings-equal-to-80c-a-share-a.html | PROFIT INGREASED BY LEHMAN CORP.; Net Earnings Equal to 80c a Share, Against 64c in '40 -Fewer Common Stocks Held | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/mexican-gunboats-planes-now-patrol-cooperate-with-us-in-hemisphere.html | MEXICAN GUNBOATS, PLANES NOW PATROL; Cooperate With U.S. in Hemisphere Defense -- Aircraft Asked | True | Special Cable to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/first-ambassador-to-us-from-bolivia-appointed.html | First Ambassador to U.S. From Bolivia Appointed | True | Special Cable to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/charles-a-ewing-exhead-of-national-livestock-marketing-association.html | CHARLES A. EWING; Ex-Head of National Livestock Marketing Association Dies | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/back-from-china-rents-house.html | Back From China, Rents House | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/new-jersey-pledges-all-gov-edison-wires-president-of-reaction-in.html | NEW JERSEY PLEDGES 'ALL'; Gov. Edison Wires President of Reaction in State | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/ormandy-directs-at-carnegie-hall-philadelphia-orchestra-heard-in.html | ORMANDY DIRECTS AT CARNEGIE HALL; Philadelphia Orchestra Heard in Program that Features a Contemporary Work BENNETT ETUDES GIVEN Director Also Contributes His Orchestration From Bach's 'Musical Offering! | True | By Howard Taubman | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/air-mail-rates-fixed-for-armed-forces-abroad.html | Air Mail Rates Fixed For Armed Forces Abroad | True | Special to THE NEW YORK TIMES. | C1B 525577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/bond-club-to-hear-gannon.html | Bond Club to Hear Gannon | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/dunne-and-cassidy-get-new-turf-posts-former-will-represent-state.html | DUNNE AND CASSIDY GET NEW TURF POSTS; Former Will Represent State Racing Commission in Stewards' Stand This Year JOCKEY CLUB JOB TO MARS He Is Named Assistant Secretary and Is Expected to Act as Steward Too | True | By Bryan Field | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/dr-geo-5ith-retired-alienisti-at-central-slip-state-hospital-had.html | DR. GEO. . 5ITH, RETIRED ALIENISTI; At Central !slip State Hospital Had Charge of 7,000 Patients; Only 300 at First SERVED STATE 50 YEARSt Was 'Governor's Conscience' in the Final Examination of Many. Condemned Slayers | True | Special to T N=W YORK Ts. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/rose-w-carroll-will-be-ma-engagement-of-nyack-girl-to-augustine-h.html | ROSE W. CARROLL WILL BE MA[; Engagement of Nyack Girl to Augustine H. Lawrence Jr. Announced by Parents SHE IS WELLESLEY SENIOR Bridegroom-Elect Graduate of Choate and the School of Engineering at Yale | True | Special to THE NEW YOI TIES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/share-values-lost-sharply-last-month-average-price-on-stock.html | SHARE VALUES LOST SHARPLY LAST MONTH; Average Price on Stock Exchange $24.46, Down From $25.87 | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/australia-limits-hot-water.html | Australia Limits Hot Water | True | Wireless to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/diamond-firm-rents-west-52d-st-floor-anton-smith-co-give-up-old.html | DIAMOND FIRM RENTS WEST 52D ST. FLOOR; Anton Smith & Co. Give Up Old Downtown Quarters | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/lewis-mkisick-75-of-western-union-co-exasslstant-to-the-president.html | LEWIS M'KISICK, 75, OF WESTERN UNION CO.; Ex-Asslstant to the President Dies in Houston, Texas | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/marks-levi.html | Marks, Levi- | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/forbrb-6ill-she-is-wed-to-ensign-derick-whitefield-betts-usnr-in.html | FOR-BRB 6ILL,; She is Wed to Ensign Derick Whitefield Betts, U.S.N.R., in South Orange Church ESCORTED BY HER FATHER Sister and Sister-in-Law of Bride Matrons of Honor-Reception-at Tennis Club ' | True | SPecial to TE 1 Yo Tm. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/mary-a-tiobald-married-in-miami-wisconsin-girl-wed-to-pedro-tortes.html | MARY A. TIOBALD MARRIED IN MIAMI; Wisconsin Girl Wed to Pedro Tortes Calderon of Peru in Catholic Church of Jesus | True | Spec. LI to Trm NEW Yo TIS. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/buys-in-lattingtown-mrs-brooks-howe-gets-estate-on-long-island.html | BUYS IN LATTINGTOWN; Mrs. Brooks Howe Gets Estate on Long Island | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/3600-aliens-held-in-all-biddle-aide-estimates-number-arrested-by.html | 3,600 ALIENS HELD IN ALL; Biddle Aide Estimates Number Arrested by FBI So Far | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/exiled-regimes-gratified-hail-roosevelt-message-as-a-token-of.html | EXILED REGIMES GRATIFIED; Hail Roosevelt Message as a Token of Liberty's Return | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/italian.html | Italian | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/city-clerk-reinstated-dr-rice-says-sa-rothfeld-took-only-50-cents.html | CITY CLERK REINSTATED; Dr. Rice Says S.A. Rothfeld Took Only 50 Cents in Tips | True | | C1B 525577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/collapses-at-ringside-la-salle-knocked-out-in-bout-at-coliseum-has.html | COLLAPSES AT RINGSIDE; La Salle, Knocked Out in Bout at Coliseum, Has Concussion | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/theodore-dorms-an-atto-rhey-die-former-member-of-new-york-firm-and.html | THEODORE DORMS, AN ATTO RHEY, DIES; Former Member of New York Firm and Official of Textile Company Was 70 A LEADER IN BOY SCOUTS Commissioner Emeritus of the Eagle Rock Council Took Part in Jamborees | True | Speciacl to T Nm YORK TI:MS. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/sees-victory-key-in-liberty-ships-capt-vickery-says-in-cleveland.html | SEES VICTORY KEY IN 'LIBERTY' SHIPS; Capt. Vickery Says in Cleveland Address Cargo Vessels Have All-Important Role WOULD SPEED BUILDING 10,000-Ton Boats Are Now Being Built in Record Time of 14 Weeks | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/rome-reports-artillery-duels.html | Rome Reports Artillery Duels | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/wins-the-flying-cross-capt-donohew-of-air-corps-saved-crew-before-a.html | WINS THE FLYING CROSS; Capt. Donohew of Air Corps Saved Crew Before a Spin | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/article-6-no-title-travel-for-aliens-made-easier-here-correa.html | Article 6 -- No Title; TRAVEL FOR ALIENS MADE EASIER HERE Correa Announces Applicants for Permits Need Make Only One Personal Appearance RENEWALS TO BE MAILED 5,000 Cameras and Hundreds of Radios Turned In -- German Would Be Air Warden | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/ganson-purcell-seen-as-sec-head-washington-views-promotion-of-young.html | GANSON PURCELL SEEN AS SEC HEAD; Washington Views Promotion of Young Commissioner to Chairmanship as Likely R.H. O'BRIEN MAY MOVE UP 2 Trial Attorneys Advanced to Special Counsel -- Ex-Aide Creates a Problem | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/-noiseless-walking-free-of-drastic-rubber-curbs.html | ' Noiseless' Walking Free Of Drastic Rubber Curbs | True | By the United Press. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/cuba-adopts-draft-plan-supplements-volunteer-system-5th-column-law.html | CUBA ADOPTS DRAFT PLAN; Supplements Volunteer System -- '5th Column' Law in Force | True | Special Cable to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/japanese-still-claim-changsha.html | Japanese Still Claim Changsha | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/offers-childcare-aid-jersey-wpa-head-suggests-defense-council-use.html | OFFERS CHILD-CARE AID; Jersey WPA Head Suggests Defense Council Use Centers | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/war-pageant-sunday-night.html | War Pageant Sunday Night | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/cotton-exchange-seat-3600.html | Cotton Exchange Seat $3,600 | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/to-handle-new-haven-publicity.html | To Handle New Haven Publicity | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/fund-for-neediest-gets-41-more-gifts-they-total-1303-and-send-the.html | FUND FOR NEEDIEST GETS 41 MORE GIFTS; They Total $1,303 and Send the Amount Received in This Appeal to $259,635 | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/jamaica-short-of-meat-island-food-controller-asks-us-navy-to-supply.html | JAMAICA SHORT OF MEAT; Island Food Controller Asks U.S. Navy to Supply Base | True | Special Cable to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/rev-thomas-f-carroll-pastor-of-our-lady-of-guadalupe-church.html | REV. THOMAS F. CARROLL; Pastor of Our Lady of Guadalupe Church, Brooklyn, Is Dead | True | | C1B 525577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/mis-iabel-kennoiq.html | .MIS. IA.BEL / KEN'NOl'q' | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/sicily-raid-a-blow-to-nazi-aid-in-libya-malta-fliers-turn-tables.html | SICILY RAID A BLOW TO NAZI AID IN LIBYA; Malta Fliers Turn Tables and Spread Fire and Havoc at Castelvetrano Airfield HALFAYA ATTACKED AGAIN Indications Found That Axis Units at Agedabia Have Received Some Help | True | By Joseph M. Levywireless To the New York Times. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/199130-refund-to-green-estate.html | $199,130 Refund to Green Estate | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/all-city-rules-compiled-501page-book-contains-traffic-tax-other.html | ALL CITY RULES COMPILED; 501-Page Book Contains Traffic, Tax, Other Regulations | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/alertness-courses-set-190-to-be-offered-free-to-all-teachers-in.html | ALERTNESS COURSES SET; 190 to Be Offered Free to All Teachers in City Schools | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/flow-of-us-money-to-cuba-continues-4900000-sent-to-island-in.html | FLOW OF U.S. MONEY TO CUBA CONTINUES; $4,900,000 Sent to Island in December, Reserve Bank's Report Discloses FLOW OF U.S. MONEY TO CUBA CONTINUES | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/appointed-as-director-of-opm-automotive-unit.html | Appointed as Director Of OPM Automotive Unit | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/us-defense-aid-offered-by-aliens-group-of-chinese-listed-among.html | U.S. DEFENSE AID OFFERED BY ALIENS; Group of Chinese Listed Among Other Nationals Ready for Any Service NEW CENTER HERE ACTIVE Jewish Women's Council Has Received 100 Inquiries in Last Two Days | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/bernstein.html | BERNSTEIN | True | Special to T N.w Y0K TS. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/japan-tells-of-bombings.html | Japan Tells of Bombings | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/myers-quits-speedway-post.html | Myers Quits Speedway Post | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/united-command-in-atlantic-seen-creation-of-north-and-south-zones.html | UNITED COMMAND IN ATLANTIC SEEN; Creation of North and South Zones Under U.S. and British Admirals Is Forecast NEAR-EAST MOVE STUDIED Single Council Is Also Held Likely for Each Strategic Area in the Conflict | True | By Pertinaxnorth American Newspaper Alliance. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/expresident-honored-23d-anniversary-of-the-death-of-theodore.html | EX-PRESIDENT HONORED; 23d Anniversary of the Death of Theodore Roosevelt Observed | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/farm-price-curbs-split-the-senate-bankhead-claims-42-votes-for.html | FARM PRICE CURBS SPLIT THE SENATE; Bankhead Claims 42 Votes for Giving Control Power to Secretary Wickard OTHERS BACK HENDERSON Administrator Opposes Divided Authority -- Debate Will Begin on Floor Today | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/wants-to-box-for-army-louis-plans-benefit-bout-before-he-is-called.html | WANTS TO BOX FOR ARMY; Louis Plans Benefit Bout Before He Is Called to Service | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/bronx-apartment-traded-valentine-ave-house-brings-cash-above-124000.html | BRONX APARTMENT TRADED; Valentine Ave. House Brings Cash Above $124,000 Lien | True | | C1B 525577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/eden-gives-luncheon-officials-of-us-netherlands-and-china-are.html | EDEN GIVES LUNCHEON; Officials of U.S., Netherlands and China Are Present | True | Special Cable to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/patricia-r-cutler-to-be-wed-on-jan-17-will-become-the-bride-of.html | PATRICIA R. CUTLER TO BE WED ON JAN. 17; Will Become the Bride of Ensign Robert Ludlow Fowler Sd | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/us-slovaks-pledge-aid-letter-to-roosevelt-assures-him-of-backing-in.html | U.S. SLOVAKS PLEDGE AID; Letter to Roosevelt Assures Him of Backing in War | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/long-war-is-seen-by-most-britons-largest-group-sounded-out-in.html | LONG WAR IS SEEN BY MOST BRITONS; Largest Group Sounded Out in Survey, 29%, Fix Time at Two Years | True | By British Institute of Public Opinion. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/quakers-will-aid-french-children-supplementary-feeding-is-set-to.html | QUAKERS WILL AID FRENCH CHILDREN; Supplementary Feeding Is Set to Start Today for 84,000 in Unoccupied Region | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/rangers-equal-77game-scoring-record-as-they-beat-detroit-on-garden.html | Rangers Equal 77-Game Scoring Record as They Beat Detroit on Garden Rink; NEW YORK WINS, 3-2, TO TIE FOR 2D PLACE Pike's 2d-Period Goal Against Detroit Marks 77th Scoring Game in Row for Rangers SHIBICKY AND KUNTZ TALLY Giesebrecht and Carveth Count as Red Wings Rally in Last Session Before 10,000 | True | By Joseph C. Nichols | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/peek-of-yanks-enlists-in-army-pitcher-stanceu-called-to-service.html | Peek of Yanks Enlists in Army; Pitcher Stanceu Called to Service; Sullivan, Bat Boy, Will Join Coast Guard -- Feller Starts Navy Work -- Zale Ready to Go -- Hostak Receives Notice | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/japanese-native-of-us-enlists.html | Japanese Native of U.S. Enlists | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/ernest-f-jaubert-french-author-and-poet-was-translator-of-classics.html | ERNEST F. JAUBERT; French Author and Poet Was Translator of Classics | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/56-billion-in-year-roosevelt-in-message-puts-nation-to-work-on.html | 56 BILLION IN YEAR; Roosevelt in Message Puts Nation to Work on Mammoth Scale SEES LONG, HARD WAR We Will Send Troops to British Isles -- Foes to Be Encircled THE PRESIDENT REPORTS ON THE WARTIME AIMS OF THE NATION PRESIDENT TO TAKE WAR TO THE ENEMY | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/nlrb-examiner-scores-defense-workers-for-attending-hearing-not.html | NLRB Examiner Scores Defense Workers For Attending Hearing, Not Staying on Jobs | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/papersaving-suggestion.html | Paper-Saving Suggestion | True | A.W. MILLER | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/miracle-play-is-given-theophilus-13th-century-work-presented-at-the.html | MIRACLE PLAY IS GIVEN; ' Theophilus,' 13th Century Work, Presented at The Cloisters | True | B.B. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/legislature-faces-income-tax-puzzle-coudert-will-push-plan-to.html | LEGISLATURE FACES INCOME TAX PUZZLE; Coudert Will Push Plan to Exempt From State Levy the Amount Payable to U.S. QUARTERLY PAYING ASKED The Wallace-Moffat Measure Would Not Be Effective Before 1944, if Passed | True | By Warren Moscowspecial To the New York Times. | C1B 525577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/boxing-after-midnight-show-starting-at-1-am-approved-for-aviation.html | BOXING AFTER MIDNIGHT; Show Starting at 1 A.M. Approved for Aviation Workers | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/contract-let-for-sale-of-old-auto-plates-brooklyn-company-will-pay.html | Contract Let for Sale of Old Auto Plates; Brooklyn Company Will Pay $7 a Ton in City | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/swim-mark-to-miss-lenk.html | SWIM MARK TO MISS LENK | True | Brazilian Clips Breast-Stroke Record at Detroit | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/dr-james-l-stockton.html | DR. JAMES L. STOCKTON | True | Special to T N YORK Ts. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/louis-buddy-baer-to-end-training-heavyweights-in-fine-shape-for.html | LOUIS, BUDDY BAER TO END TRAINING; Heavyweights in Fine Shape for World Title Contest at Garden Friday | True | By James P. Dawson | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/laclede-gas-hearings-postponed.html | Laclede Gas Hearings Postponed | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/fordham-basketball-squad-stages-drive-near-end-to-triumph-over.html | Fordham Basketball Squad Stages Drive Near End to Triumph Over Columbia; MAROON SETS BACK LIONS FIVE, 54-43 Fordham's Drive in Last Six Minutes Brings Victory on Its Home Court KARPOWICH LEADS ATTACK Records 22 Points for Rams -- Allison and Martens Set Pace for Columbia | True | By Louis Effrat | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/dies-in-chair-for-holdup-killing.html | Dies in Chair for Hold-Up Killing | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/mark-greek-christmas-eastern-orthodox-congregations-hold-services.html | MARK GREEK CHRISTMAS; Eastern Orthodox Congregations Hold Services Here | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/milliners-cap-set-for-mens-eyes-new-styles-show-the-coiffure.html | Milliner's Cap Set for Men's Eyes; New Styles Show the Coiffure; Florell's Spring and Summer Fashions Fall Into Two Chief Categories, Small Trim Shapes and Flowered Ones | True | By Virginia Pope | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/nazi-airline-seized-says-brazil-report-government-to-direct-condor.html | NAZI AIRLINE SEIZED, SAYS BRAZIL REPORT; Government to Direct Condor Affairs -- Envoys Quit Panama | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/craryelliot-recital-disease-and-violinist-to-appear-at-carnegie.html | CRARY-ELLIOT RECITAL; Disease and Violinist to Appear at Carnegie Hall Friday | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/loews-debentures-called.html | Loew's Debentures Called | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/ski-slopes-and-trials.html | SKI SLOPES AND TRIALS | True | By Frank Elkinsspecial To the New York Times. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/war-needs-stressed-in-physical-training-nyu-announces-its-winter.html | WAR NEEDS STRESSED IN PHYSICAL TRAINING; N.Y.U. Announces Its 'Winter Summer School' for Teachers | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/lincoln-nips-madison-in-psal-game-3631-erasmus-routs-manual-5033.html | LINCOLN NIPS MADISON IN P.S.A.L. GAME, 36-31; Erasmus Routs Manual, 50-33 -- New Utrecht Wins, 47-29 | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/roosevelt-stern-in-war-ddress-congress-is-responsive-and-applauds.html | ROOSEVELT STERN IN WAR DDRESS; Congress Is Responsive and Applauds 30 Points of His 35-Minute Talk GALLERIES ARE FILLED Few Diplomats Are in Attendance, Despite the EpochMaking Speech | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 525577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/industry-responds-will-be-done-say-arms-makers-of-call-full-speed.html | INDUSTRY RESPONDS; ' Will Be Done,' Say Arms Makers of Call -- Full Speed Is Pledged OUR SIGHTS RAISED OPM Chiefs State Goal Will Be Won by a Free People Toiling as One INDUSTRY ACCEPTS PRESIDENT'S CALL | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/changsha-hero-promoted.html | Changsha Hero Promoted | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/bronxville-house-sold-another-westchester-trade-is-home-in.html | BRONXVILLE HOUSE SOLD; Another Westchester Trade Is Home in Chappaqua | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/new-xray-method-bares-inner-brain-two-doctors-here-discover.html | NEW X-RAY METHOD BARES INNER BRAIN; Two Doctors Here Discover Substance That Can Be Injected Into Cavities GIVES ACCURATE PICTURES Air, Used Heretofore, Gave Far Less Certain Clues to Tumors or Foreign Bodies | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/kansas-school-open-saturdays.html | Kansas School Open Saturdays | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/the-presidents-message-text-of-president-roosevelts-message-to.html | The President's Message; Text of President Roosevelt's Message to Reassembled Congress on the State of the Union | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/city-sells-in-lispenard-st.html | City Sells in Lispenard St. | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/miss-marian-jessica-hall-of-rochester-engaged-to-ensign-douglas.html | Miss Marian Jessica Hall of Rochester Engaged to Ensign Douglas Albert Smith | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/the-state-of-the-union.html | THE STATE OF THE UNION" | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/woman-killed-on-way-to-work.html | Woman Killed on Way to Work | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/new-television-station-fcc-permits-du-mont-to-set-up-one-for.html | NEW TELEVISION STATION; FCC Permits Du Mont to Set Up One for Commercial Use | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/british-delighted-yanks-are-coming-roosevelt-message-receives.html | BRITISH DELIGHTED 'YANKS ARE COMING'; Roosevelt Message Receives Hearty Welcome for Its Confidence and Scope POOLING OF GOODS HAILED London Press Awestruck by Size of American Plans for Waging the War | True | By David Andersonspecial Cable To the New York Times. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/miss-henie-in-5-numbers-cast-of-100-in-hollywood-ice-revue-at.html | MISS HENIE IN 5 NUMBERS; Cast of 100 in Hollywood Ice Revue at Garden This Month | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/curb-to-retire-another-seat.html | Curb to Retire Another Seat | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/pofahl-to-rejoin-senators.html | Pofahl to Rejoin Senators | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/carol-heads-free-rumania-cause-favors-canada-for-exiled-regime-he.html | Carol Heads 'Free Rumania' Cause, Favors Canada for Exiled Regime; He Again Denies Having Abdicated and Says His Son's Ouster Is Essential -- Planned Visit to U.S. Raises Visa Question | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/900-in-blackout-at-hotel-power-failure-cuts-off-light-and-heat-at.html | 900 IN BLACKOUT AT HOTEL; Power Failure Cuts Off Light and Heat at the Ansonia | True | | C1B 525577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/bahamas-surveys-training-sites.html | Bahamas Surveys Training Sites | True | Wireless to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/defense-bond-sale-aided-by-us-steel-corporation-sets-up-payroll.html | DEFENSE BOND SALE AIDED BY U.S. STEEL; Corporation Sets Up Payroll Deduction Plan for 350,000 -- McCreery's Starts Drive DEFENSE BOND SALE AIDED BY U.S. STEEL | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/food-stamp-sales-fell-in-november-8800000-total-to-holders-of-free.html | FOOD STAMP SALES FELL IN NOVEMBER; $8,800,000 Total to Holders of Free Blues Was Lowest Since February | True | Special to THE NEW YORK TIMES. | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/favors-fpc-expansion-senate-committee-would-give-it-power-over.html | FAVORS FPC EXPANSION; Senate Committee Would Give It Power Over Pipelines | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/finns-claim-offensive-gains.html | Finns Claim Offensive Gains | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/troth-announced-of-elise-le-feyre-bryn-mawr-college-alumna-to.html | TROTH ANNOUNCED OF ELISE LE FEYRE; Bryn Mawr College Alumna to Become Bride of Kimball P. Hall of Cobleskill, N. Y. | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/vote-to-double-coat-label-price.html | Vote to Double Coat Label Price | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/soldier-killed-as-jeep-upsets.html | Soldier Killed as Jeep Upsets | True | | C1B 525577 |
| 1942-01-07 | 1942-01-07 | https://www.nytimes.com/1942/01/07/archives/herring-opposes-dinner-iowa-senator-suggests-foregoing-jackson-day.html | HERRING OPPOSES DINNER; Iowa Senator Suggests Foregoing Jackson Day Fetes | True | | C1B 525577 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/ordnance-men-sought-200-civilian-inspectors-needed-by-army-in-this.html | ORDNANCE MEN SOUGHT; 200 Civilian Inspectors Needed by Army in This State | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/halifax-and-campbell-iii.html | Halifax and Campbell III | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/same-post-in-last-war.html | Same Post in Last War | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/dr-ernst-sihler-taught-at-14-y-u-emeritus-professor-of-latin-on.html | DR. ERNST SIHLER, TAUGHT AT 14. Y. U.; Emeritus Professor of Latin, on Faculty, 1892-1923, Dies in Mount Vernon at 89 :WROTE ON THE CLASSICS I Studied Theology at Concordia -- Received Ph.D. in Greek From Johns Hopkins in '78 | True | SPecial to T lww YoP. x Txs. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/neighborhoods-form-own-defense-units-official-service-surprised.html | NEIGHBORHOODS FORM OWN DEFENSE UNITS; Official Service, Surprised, Decides to Study Them | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/argentina-balks-at-war-upon-axis-informs-visiting-diplomats-of.html | ARGENTINA BALKS AT WAR UPON AXIS; Informs Visiting Diplomats of Attitude to Be Taken at Rio de Janeiro Meeting Argentina Balks at War on Axis As Basis of Rio-de Janeiro Policy | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/screen-programs-for-citys-youth-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTH; Teachers and Parents Group Lists Many Presentations | True | | C1B 525618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/show-ready-to-go-to-mrs-roosevelt-producer-of-play-she-shunned-over.html | SHOW READY TO GO TO MRS. ROOSEVELT; Producer of Play She Shunned Over Pickets Offers to Give 'Command Performance' HERE OR IN WASHINGTON Preminger Charges Musicians Did Not Begin Parade Until Shortly Before Her Arrival | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/600-soldiers-at-party-first-of-dancing-series-held-at-fort-hamilton.html | 600 SOLDIERS AT PARTY; First of Dancing Series Held at Fort Hamilton | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/white-plains-hotel-bought.html | White Plains Hotel Bought | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/nazi-arms-output-is-said-to-decline-but-british-survey-adds-that.html | NAZI ARMS OUTPUT IS SAID TO DECLINE; But British Survey Adds That Plane and Tank Production Has Not Been Affected REICH USING AIR RESERVES Big Losses on Russian Front and Increased Difficulty of Supply Cut Strength | True | Wireless to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/milk-dealer-to-save-rubber.html | Milk Dealer to Save Rubber | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/sculptor-long-ill-commits-suicide-john-bernard-flannagan-sent-wife.html | SCULPTOR, LONG ILL, COMMITS SUICIDE; John Bernard Flannagan Sent Wife Away for Holidays, Then Turned On the Gas NOTED FOR INDIVIDUALISM One-Man Show He Had Planned for March Will Be Held -- He Scorned 'Park Type' Art | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/mcreery-employes-buy-defense-bonds-open-allout-drive-to-help-nation.html | M'CREERY EMPLOYES BUY DEFENSE BONDS; Open All-Out Drive to Help Nation Win the War | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/gandhi-asks-symbol-of-belief-be-kept-up-but-he-does-not-expect.html | GANDHI ASKS SYMBOL OF BELIEF BE KEPT UP; But He Does Not Expect Party to Resist British Further | True | Wireless to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/stevens-quits-for-army-post.html | Stevens Quits for Army Post | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/400-on-strike-in-jersey-trenton-meeting-today-to-seek-end-of-bridge.html | 400 ON STRIKE IN JERSEY; Trenton Meeting Today to Seek End of Bridge Company Dispute | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/profit-tax-of-50-predicted-and-big-security-excise-levy-tackling.html | Profit Tax of 50% Predicted And Big Security, Excise Levy; TACKLING PRESIDENT'S $59,000,000,000 BUDGET BUDGET PRESAGES NEW HEAVY TAXES | True | By John MacCormacspecial To the New York Times. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/exdetroit-mayor-gets-prison-term-4-to-8-years-for-reading-sentenced.html | EX-DETROIT MAYOR GETS PRISON TERM; 4 to 8 Years for Reading, Sentenced for Protecting Gambling | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/finns-said-to-send-paasikivi-to-soviet-1940-peace-envoy-is-declared.html | FINNS SAID TO SEND PAASIKIVI TO SOVIET; 1940 Peace Envoy Is Declared on Way -- Secret Session of Parliament Reported HELSINKI DENIES RUMORS Asserts That It Is Not Ready to Quit War, but Admits Its Army Is Not Attacking | True | By Telephone To the New York Times. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/latin-war-moves-cause-credit-tieup-funds-of-axis-nationals-blocked.html | LATIN WAR MOVES CAUSE CREDIT TIE-UP; Funds of Axis Nationals Blocked and U.S. Traders Urge New Coordinated Blacklist LATIN WAR MOVES CAUSE CREDIT TIE-UP | True | | C1B 525618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/recalls-stimson-warning-yesterday-was-anniversary-of-japans-seizure.html | RECALLS STIMSON WARNING; Yesterday Was Anniversary of Japan's Seizure of Manchuria | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/discuss-aid-to-red-cross-representatives-of-30-womens-groups-meet.html | DISCUSS AID TO RED CROSS; Representatives of 30 Women's Groups Meet Here | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/crow-indians-offer-all-pledge-buffalo-oil-minerals-to-help-win-the.html | CROW INDIANS OFFER ALL; Pledge Buffalo, Oil, Minerals to Help Win the War | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/son-to-mrs-john-davis-gray.html | Son to Mrs. John Davis Gray | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/a-vessel-built-in-germany-is-chartered-to-us-navy.html | A VESSEL BUILT IN GERMANY IS CHARTERED TO U.S. NAVY | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/lttti-f-h_al.html | lt.T.t,'I F. H_al | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/elizabeth-kavanagh-married.html | Elizabeth Kavanagh Married | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/la-guardia-to-keep-2-jobs-for-present-but-he-might-quit-either-or.html | LA GUARDIA TO KEEP 2 JOBS FOR PRESENT; But He Might Quit Either or Join Army, He Tells Council -- Orders 6-Day City Week LA GUARDIA TO KEEP 2 JOBS FOR PRESENT | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/business-leasing-largely-in-midtown-many-firms-rent-full-floors-in.html | BUSINESS LEASING LARGELY IN MIDTOWN; Many Firms Rent Full Floors in Central Manhattan | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/miss-mary-joe-lee-a-graduate-of-smith-will-be-bride-of-john-bertram.html | Miss Mary Joe Lee, a Graduate of Smith, Will Be Bride of John Bertram Crandall | True | Special to Tm NEW YORK T.,as. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/nyu-cubs-take-5th-straight.html | N.Y.U. Cubs Take 5th Straight | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/chess-group-reelects-meyer.html | Chess Group Re-elects Meyer | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/kiwanis-club-offers-war-aid.html | Kiwanis Club Offers War Aid | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/yale-six-prevails-5-to-0-defeats-queens-victorias-with-5goal-drive.html | YALE SIX PREVAILS, 5 TO 0; Defeats Queens Victorias With 5-Goal Drive in Last Period | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/acts-on-dividend-notices-london-exchange-to-cancel-notices-in.html | ACTS ON DIVIDEND NOTICES; London Exchange to Cancel Notices in Certain Conditions | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/alien-travel-ruling-stumps-sport-group-inability-to-know-weather.html | ALIEN TRAVEL RULING STUMPS SPORT GROUP; Inability to Know Weather Week in Advance Cited | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/harrisburg-academy-in-straits.html | Harrisburg Academy in Straits | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/dobbs-ferry-to-see-the-wren.html | Dobbs Ferry to See 'The Wren' | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/ohrbachs-beat-mitchel-field.html | Ohrbachs Beat Mitchel Field | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/fascisti-make-an-appeal.html | Fascisti Make an Appeal | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/mile-o-dimes-to-open-drive-to-aid-paralysis-victims-will-start.html | MILE O' DIMES TO OPEN; Drive to Aid Paralysis Victims Will Start Monday | True | | C1B 525618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/dartmouth-six-wins-43-rondeau-makes-3-goals-against-boston.html | DARTMOUTH SIX WINS, 4-3; Rondeau Makes 3 Goals Against Boston University | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/food-for-birds-asked-visitors-to-parks-urged-not-to-forget-them-in.html | FOOD FOR BIRDS ASKED; Visitors to Parks Urged Not to Forget Them in Winter | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/drive-on-parking-makes-four-gains-violations-decline-streets-are.html | DRIVE ON PARKING MAKES FOUR GAINS; Violations Decline, Streets Are Clearer, Loading Is Easier, Dead Storage Increases COURTS SPARE NO PARKERS Even Federal Agents, Wardens and Other Civilian War Aides Are Fined | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/italians-see-china-peace-mussolinis-paper-prophesies-sinojapanese.html | ITALIANS SEE CHINA PEACE; Mussolini's Paper Prophesies Sino-Japanese Settlement | True | By Telephone To the New York Times. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/naval-battle-reported.html | Naval Battle Reported | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/the-first-war-budget.html | THE FIRST WAR BUDGET | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/night-ball-not-limited-american-association-rejects-plan-for-3.html | NIGHT BALL NOT LIMITED; American Association Rejects Plan for 3 Games Weekly | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/7672000-bonds-sold-for-housing-phelps-fenn-syndicates-get-issues-by.html | 7,672,000 BONDS SOLD FOR HOUSING; Phelps, Fenn Syndicates Get Issues by the Authorities of Nine Cities | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/dr-conant-takes-pay-cut-moves-into-smaller-house.html | Dr. Conant Takes Pay Cut, Moves Into Smaller House | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/henn-c-karutz.html | HE-N'N C. KA.RU'TZ | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/swiss-face-tobacco-curb-rationing-expected-as-shipping-space-is.html | SWISS FACE TOBACCO CURB; Rationing Expected as Shipping Space Is Curtailed | True | Telephone to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/orders-water-inquiry-edison-appoints-commission-to-study-situation.html | ORDERS WATER INQUIRY; Edison Appoints Commission to Study Situation in Jersey | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/westchester-civilians-too-soft-for-war-work.html | Westchester Civilians Too 'Soft' for War Work | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/spurt-is-reported-in-clothing-sales-cold-wave-fear-of-shortages-and.html | SPURT IS REPORTED IN CLOTHING SALES; Cold Wave, Fear of Shortages and Price Rises Bring Sharp Gains in Week STORES NOTE STOCKING UP Many Customers Buy Several Suits -- Supply Outlook for Fall Clouded | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/liquor-tax-receipts-rise.html | Liquor Tax Receipts Rise | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/roosevelt-hospital-to-open-wing-today-2500-invited-to-inspect-new.html | ROOSEVELT HOSPITAL TO OPEN WING TODAY; 2,500 Invited to Inspect New $1,000,000 Building | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/jury-is-selected-for-trial-of-hill-allmale-panel-will-hear-perjury.html | JURY IS SELECTED FOR TRIAL OF HILL; All-Male Panel Will Hear Perjury Evidence Against Fish's Secretary | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/auto-afire-firemen-save-tires.html | Auto Afire, Firemen Save Tires | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/british-resist-stubbornly.html | British Resist Stubbornly | True | | C1B 525618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/signs-for-tank-corps.html | Signs for Tank Corps | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/ltlnln-b-jolq01.html | ltl.N''IN B. ,JOl-q$01' | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/british.html | British | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/plain-dealer-is-100-years-old.html | Plain Dealer Is 100 Years Old | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/elected-as-a-trustee-of-williamsburgh-bank.html | Elected as a Trustee Of Williamsburgh Bank | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/us-liner-brings-priceless-cargo-on-world-cruise-ship-turned-back-at.html | U.S. LINER BRINGS 'PRICELESS' CARGO; On World Cruise, Ship Turned Back at One Port to Load Strategic War Material NOW UNLOADS IT HERE Women and Children Helped Paint the Vessel Gray as She Escaped Pacific | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/us-consuls-well-off-have-no-complaint-on-living-conditions-under.html | U.S. CONSULS WELL OFF; Have No Complaint on Living Conditions Under Japanese | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/national-design-academy-opens-new-building-with-an-exhibition.html | National Design Academy Opens New Building With an Exhibition; Guests at Reception Enabled to Inspect the Quarters and Collection of Art Which Has Been Assembled During Last 100 Years | True | By Edward Alden Jewell | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/28-die-many-hurt-in-rio-cloudburst-four-buildings-collapse-in-worst.html | 28 DIE, MANY HURT IN RIO CLOUDBURST; Four Buildings Collapse in Worst Storm of 40 Years | True | Special Cable to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/renominated-by-president.html | Renominated by President | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/record-output-in-1941-for-bethlehem-steel.html | Record Output in 1941 For Bethlehem Steel | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/robert-h-cabell-jr-director-of-american-chamber-of-commerce-in.html | ROBERT H. CABELL JR.; Director of American Chamber of Commerce in London | True | Special Cable to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/in-drive-for-camp-books-state-will-aid-move-to-get-millions-of.html | IN DRIVE FOR CAMP BOOKS; State Will Aid Move to Get Millions of Volumes for Services | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/new-oil-division-set-up-ickes-announces-creation-of-organization-on.html | NEW OIL DIVISION SET UP; Ickes Announces Creation of Organization on Materials | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/robert-md-thiall.html | ROBERT M'D. THIALL | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/greek-conductor-starts-last-week-dimitri-mitropoulos-directs.html | GREEK CONDUCTOR STARTS LAST WEEK; Dimitri Mitropoulos Directs Philharmonic-Symphony at Carnegie Hall PURCELL WORK OFFERED ' Dido and Aeneas' Prelude Is Opening Number -- Copland Composition Has Debut | True | By Howard Taubman | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/421-is-added-in-day-to-fund-for-neediest-total-received-is.html | $421 IS ADDED IN DAY TO FUND FOR NEEDIEST; Total Received Is Increased to $260,056 by 47 Gifts | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/joseph-crossley.html | JOSEPH CROSSLEY | True | Special to THE NEW YORK TEES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/chrysler-to-triple-tanks.html | Chrysler to Triple Tanks | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/20-britons-talk-way-through-italian-lines-downed-fliers-unarmed.html | 20 Britons Talk Way Through Italian Lines; Downed Fliers, Unarmed, Take 250 Captives | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/german.html | German | True | | C1B 525618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/youth-held-in-girls-death.html | Youth Held in Girl's Death | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/cafes-plan-to-prevent-check-losses-in-raids.html | Cafes Plan to Prevent Check Losses in Raids | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/more-tire-permits-are-issued-in-city-89-casings-and-61-tubes-are.html | MORE TIRE PERMITS ARE ISSUED IN CITY; 89 Casings and 61 Tubes Are Granted During Day -- Grand Total 234 Since Monday OWNERS ARE COOPERATING Self-Restraint and Difficulty of Obtaining Certification Hold Demands to Quota | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/carol-to-proclaim-himself-as-regent-announces-his-intent-to-take.html | CAROL TO PROCLAIM HIMSELF AS REGENT; Announces His Intent to Take Leadership in a Rumanian Government in Exile PLANS A VISIT TO THE U.S. Ex-King, in Mexico, Says That Regime Will Assume Place Beside United Nations | True | By Harold Callenderspecial Cable To the New York Times. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/legion-auxiliary-leaders-at-session-today-to-learn-of-defense.html | Legion Auxiliary Leaders at Session Today To Learn of Defense Service Opportunities | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/prison-singing-room-converted-to-chapel-capt-stempler-achieves-goal.html | PRISON 'SINGING ROOM' CONVERTED TO CHAPEL; Capt. Stempler Achieves Goal at 'Old West Side Jail' | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/shifts-in-equities-revealed-by-sec-hk-hockschild-gave-away-1400.html | SHIFTS IN EQUITIES REVEALED BY SEC; H.K. Hockschild Gave Away 1,400 Shares of Climax Molybdenum Just Before Year-End GIFTS OF GENERAL MOTORS Sales Made of Sugar Stock -- Warners Are Big Buyers of Film Securities | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/lehmann-heard-on-anniversary-german-soprano-sings-in-the-town-hall.html | LEHMANN HEARD ON ANNIVERSARY; German Soprano Sings in the Town Hall, Where She Made Her Debut on Jan. 7, 1932 THRONG ATTENDS RECITAL English Group Opens Program -- Haydn, Schubert, Brahms and Beethoven Given | True | R.P. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/navy-sports-barred-to-public.html | Navy Sports Barred to Public | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/report-out-of-saigon.html | Report Out of Saigon | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/george-wright.html | GEORGE WRIGHT | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/extra-dividend-declared.html | Extra Dividend Declared | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/moscow-to-ankara.html | MOSCOW TO ANKARA | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/st-pierre-radio-used-code-known-to-axis-free-french-find-vichy.html | ST. PIERRE RADIO USED CODE KNOWN TO AXIS; Free French Find Vichy Order Banning Secret Language | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/dr-roendo-riibi.html | DR. ROENDO RIIBI | True | Special Cable to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/oscar-f-howard-54-a-cartoonist-here-newspaper-artist-had-worked-on.html | OSCAR F. HOWARD, 54, A CARTOONIST HERE; Newspaper Artist Had Worked on Several Journals | True | Special to THE NEW YORK TIMES. | C1B 525618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/greece-yugoslavia-in-customs-union-important-postwar-role-seen-in.html | GREECE, YUGOSLAVIA IN CUSTOMS UNION; Important Post-War Role Seen in Pact by Kuibyshev Circles | True | Wireless to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/thomas-w-howaid-sb.html | THOMAS W. HOWAID SB. | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/auto-conversion-put-in-new-hands-opm-forms-group-to-assist-in.html | AUTO CONVERSION PUT IN NEW HANDS; OPM Forms Group 'to Assist' in Working Out Changes to War Production LABOR PROPOSAL REFUSED It Had Demanded Committee Control Pooling of Facilities -- Operators Opposed | True | By W.h. Lawrencespecial To the New York Times. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/40-kept-in-hambletonian-colby-hanover-cannon-ball-and-pay-up-head.html | 40 KEPT IN HAMBLETONIAN; Colby Hanover, Cannon Ball and Pay Up Head Eligibles | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/yarnell-views-shipyards-warns-axis-powers-of-effects-of-us-allout.html | YARNELL VIEWS SHIPYARDS; Warns Axis Powers of Effects of U.S. All-Out Production | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/bank-continues-extra-pay.html | Bank Continues Extra Pay | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/dividends-by-barclays-bank.html | Dividends by Barclays Bank | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/allied-agents-report-plot-of-army-to-depose-hitler-allied-spies-see.html | Allied Agents Report Plot Of Army to Depose Hitler; ALLIED SPIES SEE ANTI-HITLER PLOT | True | By James B. Restonspecial To the New York Times. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/libya-and-sea-war-allies-prepare-blow-at-agedabia-axis-likely-to.html | Libya and Sea War; Allies Prepare Blow at Agedabia; Axis Likely to Hit Harder on Ocean | True | By Hanson W. Baldwin | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/auto-owners-must-pay-new-use-tax-on-feb-1.html | Auto Owners Must Pay New Use Tax on Feb. 1 | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/oil-stocks-drop-in-east-for-week-but-finished-and-unfinished.html | OIL STOCKS DROP IN EAST FOR WEEK; But Finished and Unfinished Gasoline Increased by 78,000 Barrels DECLINE IN HEAVY FUEL Supply Is Lower by 387,000 Barrels -- California Daily Average Output Down | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/more-nazi-crimes-listed-by-soviet-molotoff-note-to-all-friendly.html | MORE NAZI CRIMES LISTED BY SOVIET; Molotoff Note to All Friendly Countries Charges Germany Orders Terrorism VAST LOOTING IS ALLEGED Attacks on Women and Girls Said to Be Part of Program -- Mass Murders Described | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/center-entertains-18000-service-men-fivestory-building-that-had-120.html | CENTER ENTERTAINS 18,000 SERVICE MEN; Five-Story Building That Had 120 Visitors in First Week Now Hums With Activity AIM IS TO HELP MORALE The Mayor's Admonition to Provide 'a Hell of a Good Time' Is Followed | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/trading-in-cotton-quiet-and-limited-lull-in-orders-laid-to-general.html | TRADING IN COTTON QUIET AND LIMITED; Lull in Orders Laid to General Awaiting of Developments in Price Control Bill JANUARY CONTRACT OFF Finishes Down 7 Points After Being Untraded Throughout Day's Session Here | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/food-value-of-beer-doubted-statement-of-brewers-association-head.html | Food Value of Beer Doubted; Statement of Brewers Association Head Regarded as Unwarranted | True | H.J. MAINWARING | C1B 525618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/44-axis-aircraft-toll-in-sicily-raid-30-transport-planes-among.html | 44 AXIS AIRCRAFT TOLL IN SICILY RAID; 30 Transport Planes Among Those Destroyed in Sunday Attacks, R.A.F. Reports BRITISH LOST ONE MACHINE Attempt at Sky Invasion of Malta Believed Parried -- Solum Reported Yielded | True | Special Cable to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/lehman-pledges-state-tax-slash-asks-price-limits-governor-in.html | LEHMAN PLEDGES STATE TAX SLASH, ASKS PRICE LIMITS; Governor in Message Also Calls for Rent Control, Ban on Non-Essential Spending AS CHECKS ON INFLATION He Warns People of War Sacrifices and Says He Will Try to Equalize Them for All LEHMAN PLEDGES STATE TAX SLASH | True | By Warren Moscow special To the New York Times. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/showing-of-german-film-upheld.html | Showing of German Film Upheld | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/4000-tons-sunk-nazis-say.html | 4,000 Tons Sunk, Nazis Say | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/advertising-news.html | Advertising News | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/british-see-danger-situation-on-east-coast-near-singapore-is-said.html | BRITISH SEE DANGER; Situation on East Coast Near Singapore Is Said to Be Precarious WEST FRONT HOLDS But Enemy Penetrates Line in a Sector Near Kuala Lumpur BRITISH SEE DANGER IN EAST MALAYA | True | By the United Press. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/gain-made-by-home-life.html | Gain Made by Home Life | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/cornell-on-wartime-basis.html | Cornell on Wartime Basis | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/admiral-platon-seriously-iii.html | Admiral Platon Seriously III | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/enemy-boxers-barred-illinois-order-may-keep-aldo-spoldi-idle.html | ENEMY BOXERS BARRED; Illinois Order May Keep Aldo Spoldi Idle Tomorrow | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/edwin-a-shum.html | EDWIN A. SHUM. A.N' | True | Special to T NzW Yo. Ts. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/berlin-lists-air-raids.html | Berlin Lists Air Raids | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/british-raid-in-norway-again-sink-3-vessels-and-shell-plant-naval-a.html | British Raid in Norway Again; Sink 3 Vessels and Shell Plant; Naval and Air Forces Attack as a Team and Leave Unscathed -- R.A.F. Strikes at French Ports, West Reich and Ships | True | By David Anderson wireless To the New York Times. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/nl-connor.html | N.L. CONNOR | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/shipping-service-will-halt.html | Shipping Service Will Halt | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/bradley-sells-burgoo-king.html | Bradley Sells Burgoo King | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/tammany-moves-to-sell-the-hall-members-authorize-sachems-to-take.html | TAMMANY MOVES TO SELL THE HALL; Members Authorize Sachems to Take Such Action if It Seems Advisable SOCIETY'S REVENUE CUT Eventual Change of the Name of Political Organization Believed Foreshadowed | True | | C1B 525618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/moves-to-waive-new-nurses-law-legislature-marks-for-quick-passage-a.html | MOVES TO WAIVE NEW NURSES LAW; Legislature Marks for Quick Passage a Measure Letting State Licensing Wait 10,000 DID NOT REGISTER Would be Available to Short-Staffed Hospitals -- Nearly 100 Bills Introduced | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/securities-steady-in-spite-of-budget-stocks-decline-early-but-rise.html | SECURITIES STEADY IN SPITE OF BUDGET; Stocks Decline Early but Rise When News Is Out -- Volume of Trading Drops MARKET FOR BONDS ACTIVE Tax-Exempt Issues Advance -- Wheat Makes Small Gains, Cotton is Mixed | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/moulmein-bombed-again.html | Moulmein Bombed Again | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/united-states-airmen-decorated.html | United States Airmen Decorated | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/retaliation-discountenanced.html | Retaliation Discountenanced | True | WILLIAM C. KERNAN. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/ignazio-ia_p-fihli.html | IGNAZIO IA_P fi.hl'I | True | Special to TErn NEW Yo TIMB. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/of-local-origin.html | Of Local Origin | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/gardner-creede-i-insurance-broker-here-48-a-scout-official-in.html | GARDNER CREEDE; I Insurance Broker Here, 48, a Scout Official in Montolair | True | Special to TL NW YOP. K Tlz,.ig | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/ccny-boxers-pick-rosman.html | C.C.N.Y. Boxers Pick Rosman | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/600-attend-dinner-for-danish-minister-henrik-de-kauffmann-honored.html | 600 ATTEND DINNER FOR DANISH MINISTER; Henrik de Kauffmann Honored Here -- Red Cross Aided | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/crosby-seeks-oaklawn-stalls.html | Crosby Seeks Oaklawn Stalls | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/blackout-hides-seattle-fire.html | Blackout Hides Seattle Fire | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/chosen-for-wage-dispute-aaron-horvitz-to-head-board-in-consolidated.html | CHOSEN FOR WAGE DISPUTE; Aaron Horvitz to Head Board in Consolidated Edison Case | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/hong-kong-units-reconstituted.html | Hong Kong Units Reconstituted | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/new-french-weekly-out-mrs-roosevelt-sends-congratulations-to.html | NEW FRENCH WEEKLY OUT; Mrs. Roosevelt Sends Congratulations to Sponsors of Paper | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/4052370-earned-by-dow-chemical-net-income-for-six-months-ended-nov.html | $4,052,370 EARNED BY DOW CHEMICAL; Net Income for Six Months Ended Nov. 30 Equal to $3.12 Common Share PLANT COST IS AMORTIZED Other Corporations Report on Results of Operations, With Figures of Comparison | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/adventurer-10-found-since-dec-9-he-has-posed-as-son-of-honolulu.html | ADVENTURER, 10, FOUND; Since Dec. 9 He Has Posed as Son of Honolulu Navy Man | True | | C1B 525618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/form-defense-bond-unit-cotton-goods-men-name-72-to-committee-for.html | FORM DEFENSE BOND UNIT; Cotton Goods Men Name 72 to Committee for the Field | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/lafayette-tops-fort-dix-bluestein-scores-15-points-in-6723.html | LAFAYETTE TOPS FORT DIX; Bluestein Scores 15 Points in 67-23 Basketball Victory | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/the-yanks-will-come.html | THE YANKS WILL COME | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/adolf-busch-group-to-give-3-concerts-will-be-heard-at-town-hall-in.html | ADOLF BUSCH GROUP TO GIVE 3 CONCERTS; Will be Heard at Town Hall in Chamber Music Series | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/robert-j-close-essuperintendent-of-wisconsin-shipbuilding-company.html | ROBERT J. CLOSE; Ex-Superintendent of Wisconsin Shipbuilding Company Was 76 | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/exaide-to-quezon-mayor-of-manila-jorge-vargas-former-secretary-to.html | EX-AIDE TO QUEZON MAYOR OF MANILA; Jorge Vargas, Former Secretary to Philippine President, Named Under Japanese SAID TO PLEDGE THEM AID Statement Ascribed to 'Official' Promises Control of Citizens of 'Enemy Nations' | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/netherland.html | Netherland | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/bassler-cards-137-to-lead-on-coast-veteran-heads-first-group-of.html | BASSLER CARDS 137 TO LEAD ON COAST; Veteran Heads First Group of Qualifiers for Los Angeles Open Golf Tournament HAS FIVE-STROKE MARGIN Nary, Penna, Erickson Tie for 2d Place -- Joe Turnesa Is in Quartet at 143 | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/nazi-group-coming-here.html | Nazi Group Coming Here | True | Special Cable to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/15-planes-an-hour-arms-goal-in-1943-national-manufacturers-also.html | 15 PLANES AN HOUR ARMS GOAL IN 1943; National Manufacturers Also Show That a Tank Every 7 Minutes Is Called For LABOR EXPANSION HUGE President's Schedule Surveyed in Terms of Ships, Floor Space and Machines | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/1800000-loan-made-to-st-vincents-hospital.html | $1,800,000 Loan Made To St. Vincent's Hospital | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/figaro-is-presented.html | Figaro' Is Presented | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/karl-runkwitz-92-built-the-festival-theatre-at-l-beyreuth-for.html | KARL RUNKWITZ, 92; Built the Festival Theatre at l Beyreuth for Richard Wagner | True | By Telephone To T New' Yore Times. I | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/zero-due-today-as-cold-lingers-temperature-drops-to-114-on-second.html | ZERO DUE TODAY AS COLD LINGERS; Temperature Drops to 11.4 on Second Day of Frigid Weather Here | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/hails-governors-message.html | Hails Governor's Message | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/women-register-today-zionist-group-calls-on-35000-members-to-aid.html | WOMEN REGISTER TODAY; Zionist Group Calls on 35,000 Members to Aid Defense | True | | C1B 525618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/daily-double-split-at-fair-grounds-no-tickets-on-combination-of-i.html | DAILY DOUBLE SPLIT AT FAIR GROUNDS; No Tickets on Combination of I Might and Phoebus Sold -- Pay-Off Made on Both | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/responsibility-rises-for-women-in-britain-wife-of-mp-tells-new.html | RESPONSIBILITY RISES FOR WOMEN IN BRITAIN; Wife of M.P. Tells New Jersey Group of War Duties | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/nazis-arm-against-plot-gestapo-machinegun-posts-are-erected-in.html | NAZIS ARM AGAINST PLOT; Gestapo Machine-Gun Posts Are Erected in Cities | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/russian.html | Russian | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/dr-francis-cahill-hoosick-falls-physician-was-a-captive-of-germans.html | DR. FRANCIS CAHILL; Hoosick Falls Physician Was a Captive of Germans in War | True | Special to '1*HE Tw roR TZars. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/new-alien-listing-planned-by-biddle-department-may-move-to-tighten.html | NEW ALIEN LISTING PLANNED BY BIDDLE; Department May Move to Tighten Control Over German, Italian, Japanese Nationals ABOUT 1,100,000 AFFECTED Only 3,234 of the Axis Enemy Group Who Are Considered Dangerous Are Under Arrest | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/uruguay-for-joint-break.html | Uruguay for Joint Break | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/gets-jersey-rationing-post.html | Gets Jersey Rationing Post | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/sec-orders-hearing-on-broker.html | SEC Orders Hearing on Broker | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/old-swindler-arrested-ww-easterday-partner-of-late-nicky-arnstein.html | OLD SWINDLER ARRESTED; W.W. Easterday, Partner of Late Nicky Arnstein, Held Here | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/blumin-gains-chess-title-captures-bronx-county-honors-with-final.html | BLUMIN GAINS CHESS TITLE; Captures Bronx County Honors With Final Score of 7 1/2-2 1/2 | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/vichy-exempts-47-jews.html | Vichy Exempts 47 Jews | True | Wireless to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/children-found-overprotected-dr-margaret-meade-declares-they-are.html | CHILDREN FOUND OVERPROTECTED; Dr. Margaret Meade Declares They Are Shielded Too Much From Unpleasantness CITES PRIMITIVE SOCIETY In It the Young Are Not Hurt by Witnessing Death, She Tells Teachers' Meeting | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/bill-provides-insurance-for-air-raid-wardens.html | Bill Provides Insurance For Air Raid Wardens | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/boy-plugs-a-japanese-statue.html | Boy Plugs a Japanese Statue | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/corn-exchange-net-2239089-for-year-bank-reports-profits-on-sale-of.html | CORN EXCHANGE Net $2,239,089 FOR YEAR; Bank Reports Profits on Sale of Securities and $389,868 in Recoveries LAWYERS TRUST REPORTS Deposits Totaled $42,915,302 and Assets $47,075,784 at the Close of 1941 | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/kansas-curtails-sports.html | Kansas Curtails Sports | True | | C1B 525618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/new-york-soldier-dies-in-crash.html | New York Soldier Dies in Crash | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/defense-plant-survey-reveals-demand-for-women-in-industry-training.html | Defense Plant Survey Reveals Demand for Women in Industry; Training Institute Here Reports Increased Call for Them to Fill Jobs Now Available as Technical Aides | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/oem-calls-publication-victory.html | OEM Calls Publication 'Victory' | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/new-curb-plan-approved-directors-back-temporary-member-firm.html | NEW CURB PLAN APPROVED; Directors Back 'Temporary Member Firm' Proposal | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/5000-birds-seen-at-poultry-show-war-keeps-some-cages-empty-japanese.html | 5,000 BIRDS SEEN AT POULTRY SHOW; War Keeps Some Cages Empty -- Japanese Bantam Struts Under a New Name | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/charles-w-fowlers-have-son.html | Charles W. *Fowlers Have Son | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/lawyer-named-to-somers-post.html | Lawyer Named to Somers Post | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/japan-announces-changsha-retreat-army-headquarters-in-china-says-in.html | JAPAN ANNOUNCES CHANGSHA RETREAT; Army Headquarters in China Says Invaders Retired After Accomplishing Objectives | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/daylight-saving-for-bermuda.html | Daylight Saving for Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/august-g-rlmiioh.html | AUGUST G R.LMIIOH | True | Special to T,' N*w Yo.x 's. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/homecoming-clipper.html | HOMECOMING CLIPPER | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/navy-reserve-center-for-bronx.html | Navy Reserve Center for Bronx | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/athletic-officials-open-3day-session-college-schedules-and-war.html | ATHLETIC OFFICIALS OPEN 3-DAY SESSION; College Schedules and War Policies to Be Discussed -- Bushnell in Charge | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/schram-sees-no-need-to-fear-the-postwar-readjustments-head-of-the.html | Schram Sees No Need to Fear The Post-War Readjustments; Head of the Stock Exchange Says the People Will See to It That System of Private Initiative and Enterprise Is Preserved SCHRAM NOT AFRAID OF POST-WAR PLANS | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/nazis-hold-1426422-french.html | Nazis Hold 1,426,422 French | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/japanese-damage-airport-at-rabaul-bomb-grounded-australian-planes.html | JAPANESE DAMAGE AIRPORT AT RABAUL; Bomb Grounded Australian Planes in Second of Two Raids on New Britain VAN MOOK VISITS CURTIN Netherlands Indies Official Seeks Arms for Immediate Defense of Islands | True | Wireless to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/group-to-push-aid-for-red-cross-fund-leaders-in-trade-industry-and.html | GROUP TO PUSH AID FOR RED CROSS FUND; Leaders in Trade, Industry and Professions Will Plan Organization Today | True | | C1B 525618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/lead-is-retained-by-columbia-club-class-c-squash-racquets-team.html | LEAD IS RETAINED BY COLUMBIA CLUB; Class C Squash Racquets Team Beats Union Club by 5-0 -- Princeton Players Win | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/new-england-women-meet-today.html | New England Women Meet Today | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/the-real-carmen.html | THE REAL CARMEN | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/22000000-returns-seen-bureau-asks-taxpayers-not-to-delay-filings.html | 22,000,000 RETURNS SEEN; Bureau Asks Taxpayers Not to Delay Filings | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/action-restricted-rome-says.html | Action Restricted, Rome Says | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/willis-c-cook-67-retired-diplomat-envoy-to-venezuela-192129-former.html | WILLIS C. COOK, 67, RETIRED DIPLOMAT; Envoy to Venezuela, 1921-29, Former Republican Leader in South Dakota, Dies Here SERVED IN STATE SENATE County Judge, 1900-02, Once Publisher of The Sioux Falls Daily Press | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/u-of-p-adopts-new-plan.html | U. of P. Adopts New Plan | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/rutgers-subdues-lehigh-takes-middle-three-basketball-game-5446-at.html | RUTGERS SUBDUES LEHIGH; Takes Middle Three Basketball Game, 54-46, at Bethlehem | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/845000000-voted-for-navy-by-house-legislation-raising-personnel-on.html | $845,000,000 VOTED FOR NAVY BY HOUSE; Legislation Raising Personnel on Ships and in Marine Corps to 604,000 Goes to President SENATE GETS MONEY BILL Admiral Robinson Tells Committee Japan's 'Balanced Navy' Balked Our Submarines | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/hails-boys-club-work-national-official-calls-for-extension-of.html | HAILS BOYS CLUB WORK; National Official Calls for Extension of Program | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/returning-from-hawaii-col-moorhead-medical-director-to-confer-with.html | RETURNING FROM HAWAII; Col. Moorhead, Medical Director, to Confer With Mayor | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/furniture-stores-told-to-economize-sachs-urges-delivery-pools-other.html | FURNITURE STORES TOLD TO ECONOMIZE; Sachs Urges Delivery Pools, Other Savings to Meet War Restrictions TO OPEN CAPITAL OFFICE Retail Group Names Cheyney to Head Bureau -- Fewer Buyers in Market | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/fugitives-trapped-at-river.html | Fugitives Trapped at River | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/ann-sheridan-ronald-reagan-to-appear-in-shadow-of-their-wings-at.html | Ann Sheridan, Ronald Reagan to Appear in 'Shadow of Their Wings' at Warners; STRAND BILL IS HELD OVER ' Man Who Came to Dinner' Has Second Week -- Astor and Criterion Films Remain | True | By Telephone To the New York Times. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/not-angered-by-tire-rationing.html | Not Angered by Tire Rationing | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/mark-65th-anniversary-lambert-brothers-jewelers-receive-old.html | MARK 65TH ANNIVERSARY; Lambert Brothers, Jewelers, Receive Old Customers | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/head-of-travelers-aid-tells-of-rise-in-service.html | Head of Travelers Aid Tells of Rise in Service | True | | C1B 525618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/yale-club-victor-3-to-2-beats-harvard-club-in-class-a-interclub.html | YALE CLUB VICTOR, 3 TO 2; Beats Harvard Club in Class A Interclub Squash Tennis | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/joins-law-school-group.html | Joins Law School Group | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/smallloan-aid-urged-by-jones-all-banks-asked-to-cooperate-with-rfc.html | SMALL-LOAN AID URGED BY JONES; All Banks Asked to Cooperate With RFC in Speed-Up on War Contracts FUNDS TO BUY EQUIPMENT Head of the A.B.A. Announces Bankers Are in Hearty Accord With Appeal | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/war-alters-plans-of-women-voters-league-council-approves-mass.html | WAR ALTERS PLANS OF WOMEN VOTERS; League Council Approves Mass Distribution of Interpretation of Federal Processes FOR SIMPLIFYING ISSUES Its President Calls Passivity About Government Dangerous in Crisis | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/rumors-denied-by-finns.html | Rumors Denied By Finns | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/marines-in-hawaiian-area-are-commended-by-knox.html | Marines in Hawaiian Area Are Commended by Knox | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/prisoners-give-to-red-cross.html | Prisoners Give to Red Cross | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/son-born-to-uri-b-grannises-jr-i.html | Son Born to Uri B. Grannises Jr. I | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/hoarding-tightens-shortage-of-drugs-beirne-says-fear-aggravates.html | HOARDING TIGHTENS SHORTAGE OF DRUGS; Beirne Says Fear Aggravates Problem, Asks State Druggists to Buy Normally CALLS U.S. STOCKS AMPLE Scarcities Are Temporary, He Declares -- Fair Trade Seen Aiding Henderson | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/mexican-ship-arrives-former-german-liner-orinoco-now-named-the.html | MEXICAN SHIP ARRIVES; Former German Liner Orinoco Now Named the Puebla | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/george-m-sicard-retired-lawyer-and-lumber-merchant-dies-in-florida.html | GEORGE M. SICARD; Retired Lawyer and Lumber Merchant Dies in Florida | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/doane-voodfield.html | Doane Voodfield | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/news-of-food-a-tasty-soup-that-is-easily-prepared-good-cheese-made.html | News of Food; A Tasty Soup That Is Easily Prepared -- Good Cheese Made in New York State | True | By Jane Holt | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/would-militarize-mds-dr-soresi-also-says-all-nurses-should-be.html | WOULD MILITARIZE M.D.'S; Dr. Soresi Also Says All Nurses Should Be Drafted | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/travis-senators-at-fort-mpherson-reports-for-final-physical.html | TRAVIS, SENATORS, AT FORT M'PHERSON; Reports for Final Physical Examination and Expects to Be Inducted Today POSEDEL REJOINING NAVY Sheehan, Golfer, and Cetrulo, Fencer, In Army Air Corps -- Dean, Wrestler, Enlists | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/trophy-given-to-dudley-senator-glass-presents-award-to-virginia.html | TROPHY GIVEN TO DUDLEY; Senator Glass Presents Award to Virginia All-America | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 525618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/mayor-launches-officers-services-he-greets-the-first-colonel-to.html | MAYOR LAUNCHES OFFICERS' SERVICES; He Greets the First Colonel to Appear at New Booth for City Information CALLS IT A NECESSITY La Guardia Praises Plan to Help Commissioned Men Find Hotels, Theatres, Clubs | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/four-fencers-advance-miss-bruskin-is-among-those-to-gain-in.html | FOUR FENCERS ADVANCE; Miss Bruskin Is Among Those to Gain in All-Eastern Event | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/harvard-swings-to-all-year-study-faculty-of-arts-and-sciences-votes.html | HARVARD SWINGS TO ALL YEAR STUDY; Faculty of Arts and Sciences Votes an Extra Term to Speed Graduation in Wartime LAW AND EDUCATION JOIN Cornell, Colgate Adopt 3-Year Basis -- M.I.T. Hits Speed-Up for Technical Schools | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/materials-called-vital-to-railroads-rolling-stock-must-be-kept.html | MATERIALS CALLED VITAL TO RAILROADS; Rolling Stock Must Be Kept Repaired for Efficient War Service, I.C.C. Says MATERIALS CALLED VITAL TO RAILROADS | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/fire-drives-450-from-movie.html | Fire Drives 450 From Movie | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/nicaragua-for-defense-unity.html | Nicaragua for Defense Unity | True | Special Cable to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/japanese-give-a-version.html | Japanese Give a Version | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/lick-enemy-by-licking-stamps.html | Lick Enemy by Licking Stamps' | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/false-fire-alarms-curbed-by-drive-here-juvenile-delinquency-bureau.html | FALSE FIRE ALARMS CURBED BY DRIVE HERE; Juvenile Delinquency Bureau Reports on Campaign | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/mrs-emile-le.html | MRS. EMILE LE | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/marthur-says-japanese-bomb-undefended-towns-mercilessly-marthur.html | M'Arthur Says Japanese Bomb Undefended Towns 'Mercilessly'; M'ARTHUR SAYS FOE RAIDS MERCILESSLY | True | By Charles Hurdspecial To the New York Times. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/defense-unit-changes-name.html | Defense Unit Changes Name | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/army-shoe-call-biggest-will-buy-2350008-pairs-largest-order-since.html | ARMY SHOE CALL BIGGEST; Will Buy 2,350,008 Pairs, Largest Order Since First World War | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/olympic-club-fined-100-sum-levied-on-boston-six-for-quitting-ice-at.html | OLYMPIC CLUB FINED $100; Sum Levied on Boston Six for Quitting Ice at Washington | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/af-free-to-attend-coast-show.html | A.F. Free to Attend Coast Show | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/raid-warden-dies-in-fall-opens-basement-door-by-mistake-in-leaving.html | RAID WARDEN DIES IN FALL; Opens Basement Door by Mistake in Leaving Bronx Meeting | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/warns-japanese-retribution-is-due-thomas-in-their-language-says.html | WARNS JAPANESE RETRIBUTION IS DUE; Thomas, in Their Language, Says They Should Mourn, Not Cheer, Over Hawaii CONDEMNS 'WAR LORDS' Are Guilty of 'Most Colossal Suicidal Act' in History Senator Asserts by Radio | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/kabler-gets-new-honor-commander-of-heron-raised-30-numbers-on.html | KABLER GETS NEW HONOR; Commander of Heron Raised 30 Numbers on Promotion List | True | Special to THE NEW YORK TIMES. | C1B 525618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/mississippi-asks-antistrike-law.html | Mississippi Asks Anti-Strike Law | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/clarence-francis-in-defense-job.html | Clarence Francis in Defense Job | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/pressure-on-defenders.html | Pressure on Defenders | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/republicans-lead-in-pennsylvania.html | Republicans Lead in Pennsylvania | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/51735000-assessment-jersey-borough-raises-total-for-standard-oil.html | $51,735,000 ASSESSMENT; Jersey Borough Raises Total for Standard Oil Company | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/rubber-output-aid-urged-on-congress-agriculture-officials-advise.html | RUBBER OUTPUT AID URGED ON CONGRESS; Agriculture Officials Advise Immediate Planting of Guayule for Future Supply SAUSAGIZ ALSO SUGGESTED Tire Expert Advocates Cultivation in West of Plant Successfully Used by Russia | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/bartholomew-will-test-mass-singing-for-army.html | Bartholomew Will Test Mass Singing for Army | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/demand-increases-for-corn-and-oats-hedging-sales-develop-on-rise-in.html | DEMAND INCREASES FOR CORN AND OATS; Hedging Sales Develop on Rise in Corn, Which Ends With Gains of 1/4 to 1/2c PROCESSORS BUY OATS Futures Advance 1 to 1 1/8c After Selling Higher -- Wheat 1/8 to 1/4c Up in Narrow Market | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/broadway-dimmedout-every-second-light-is-turned-off-over-a-long.html | BROADWAY 'DIMMED-OUT'; Every Second Light Is Turned Off Over a Long Stretch | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/savage-five-victor-4236.html | Savage Five Victor, 42-36 | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/florida-loan-won-on-a-bid-of-102-1919000-refunding-bonds-of-bay.html | FLORIDA LOAN WON ON A BID OF 102; $1,919,000 Refunding Bonds of Bay County Placed at Net Cost of 3.307% OTHER MUNICIPAL ISSUES Indianapolis Places $1,100,000 of Short-Term Notes on Tender of 0.4375% | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/de-bailletlatour-of-olympics-dead-noted-belgian-sportsman-67.html | DE BAILLET-LATOUR OF OLYMPICS DEAD; Noted Belgian Sportsman, 67, President of International Committee Since 1925 HOPED TO REVIVE GAMES He Began to Work for Meets in 1903 as Belgian Headm Ex-Attache at The Hague | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/hunter-to-mark-french-week.html | Hunter to Mark 'French Week' | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/warstarved-child-dies-belgian-boy-reaches-a-swiss-haven-too-late.html | WAR-STARVED CHILD DIES; Belgian Boy Reaches a Swiss Haven Too Late for Aid | True | By Telephone To the New York Times. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/nicaragua-applauds-roosevelt.html | Nicaragua Applauds Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/epic-ninth-innings-give-key-scenes-and-title-to-american-league.html | Epic Ninth Innings Give Key Scenes And Title to American League Film; Preview Recalls Last-Frame Series Thrills, All-Star Game and DiMaggio's Streak -- Dodgers Delay Mailing of Contracts | True | By John Drebinger | C1B 525618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/dispute-revived-at-kearny-yard-union-and-management-to-put.html | DISPUTE REVIVED AT KEARNY YARD; Union and Management to Put Membership Clause Row Up to War Labor Board OTHER POINTS SETTLED But Both Sides Renew the Old Dispute Within 24 Hours After Navy Rule Ends | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/three-actors-join-us-forces.html | Three Actors Join U.S. Forces | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/daniel-j-falvey.html | DANIEL J. FALVEY | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/low-bidder-on-parkway-job.html | Low Bidder on Parkway Job | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/petrillo-relaxes-koussevitzky-ban-allows-nonunion-leader-to-conduct.html | PETRILLO RELAXES KOUSSEVITZKY BAN; Allows Non-Union Leader to Conduct Philharmonic for Series in Centennial | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/chatham-cancels-blanket-opening-biggest-maker-drops-showing-of-fall.html | CHATHAM CANCELS BLANKET OPENING; Biggest Maker Drops Showing of Fall Line; to Offer Only a Few Part-Wool Types FIRST ACTION IN MARKETS Move Seen Indication of Effect of U.S. Curbs in Other Soft Goods Fields CHATHAM CANCELS BLANKET OPENING | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/two-austrian-skiers-at-sun-valley-are-seized-put-in-camp-for-aliens.html | Two Austrian Skiers at Sun Valley Are Seized, Put in Camp for Aliens; Pfeifer and Hauser, Coaches at Idaho Resort, Are Revealed as Interned a Month Ago -- J.S. Froelich Held in Salt Lake Jail | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/doctors-on-defense-medical-inspection-tour.html | DOCTORS ON DEFENSE MEDICAL INSPECTION TOUR | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/steinhardt-named-envoy-to-turkey-critical-post-steinhardt-named.html | Steinhardt Named Envoy To Turkey, Critical Post; STEINHARDT NAMED ENVOY TO TURKEY | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/hobart-e-warrens-palm-beach-hosts-entertain-at-their-home-for.html | HOBART E. WARRENS PALM BEACH HOSTS; Entertain at Their Home for William Ladds -- Lawrence Turnures Have Guests TOMBOLA PARTY AT CLUB Mrs. F.R. Hattersley, Mrs. G.C. White, Mrs. E.W. Harris Give Luncheon Fetes | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/couple-seized-in-slaying-held-in-florida-for-new-york-police-in.html | COUPLE SEIZED IN SLAYING; Held in Florida for New York Police in Headwaiter's Death | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/concern-felt-over-losses.html | Concern Felt Over Losses | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/davila-repudiates-carol.html | Davila Repudiates Carol | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/yale-confers-3-awards-jones-receives-the-hall-trophy-for-jayvee.html | YALE CONFERS 3 AWARDS; Jones Receives the Hall Trophy for Jayvee Football Work | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/call-to-cuban-women-the-government-will-register-them-for-defense.html | CALL TO CUBAN WOMEN; The Government Will Register Them for Defense Work | True | Wireless to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/changes-in-holdings-reported-by-trust-general-american-investors.html | CHANGES IN HOLDINGS REPORTED BY TRUST; General American Investors Also Shows Decline in Assets | True | | C1B 525618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/jane-l-carleton-married-in-home-she-becomes-the-bride-here-of-lieut.html | JANE L. CARLETON MARRIED IN HOME; She Becomes the Bride Here of Lieut. George R. Santoro, Medical Corps, U. S. A. ESCORTED BY HER FATHER Wears a White Satin Gown Miss Anne V. Clarke Is Only Bridal Attendant | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/franklins-streak-halted-by-seward-champion-city-psal-five-bows-in.html | FRANKLIN'S STREAK HALTED BY SEWARD; Champion City P.S.A.L. Five Bows in League Test, 37-34, After Forty-two Straight | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/prize-is-offered-to-us-designers-1000-award-for-a-silhouette-change.html | PRIZE IS OFFERED TO U.S. DESIGNERS; $1,000 Award for a Silhouette Change, New Influence or 'Whirlwind' Success WRITERS TO BE JUDGES Daily and Magazine Fashion Editors to Select Winner in Annual Contest | True | By Virginia Pope | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/reorganization-plan-for-utilities-filed-southern-union-gas-company.html | REORGANIZATION PLAN FOR UTILITIES FILED; Southern Union Gas Company Submits Solution to SEC | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/dead-airmen-honored-for-heroism-in-crash-hillside-heights-li-sends.html | DEAD AIRMEN HONORED FOR HEROISM IN CRASH; Hillside Heights, L.I., Sends Flowers to 5 Who Died There | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/state-legislature-backs-war-to-a-victorious-end.html | State Legislature Backs War 'to a Victorious End' | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/nuptials-are-held-of-miss-townsend-she-is-wed-to-ensign-james-j.html | NUPTIALS ARE HELD OF MISS TOWNSEND; She Is Wed to Ensign James J. Hitchcock in Home of Her Sister at Lloyd Harbor | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/autopsy-is-made-on-vichy-official-findings-secret-until-police.html | AUTOPSY IS MADE ON VICHY OFFICIAL; Findings Secret Until Police Complete Inquiry in Death of Yves Paringaux DE BRINON WARNS FRANCE Paris Ambassador Says Only 'Collaboration' With Nazis Can Save the Nation | True | Wireless to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/british-air-raiders-attack.html | British Air Raiders Attack | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/katharine-fearing-engaged-to-marry-student-at-wellesley-will-be.html | KATHARINE FEARING ENGAGED TO MARRY; Student at Wellesley Will Be Bride of Henry R. Walcott Jr. | True | Special to T NXV YORK TI.XE:S. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/historic-budget-direct-outlay-for-war-is-53-billions-aside-from.html | HISTORIC BUDGET; Direct Outlay for War Is 53 Billions Aside From Other Funds DEBT OF 110 BILLIONS Despite Rise in Taxes, 1943 Deficit Is Put at 35 Billions 1943 WAR BUDGET IS $58,927,902,000 | True | By Henry N. Dorrisspecial To the New York Times. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/family-tradition-descendant-of-isaac-hull-joins-navy.html | FAMILY TRADITION: DESCENDANT OF ISAAC HULL JOINS NAVY | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/sec-asks-trading-data-deals-by-exchange-members-on-dec-8-and-9-to.html | SEC ASKS TRADING DATA; Deals by Exchange Members on Dec. 8 and 9 to Be Scanned | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/marjorie-s-handy-is-guest-at-dinner-she-and-fiance-dudley-foulke.html | MARJORIE S. HANDY IS GUEST AT DINNER; She and Fiance, Dudley Foulke Cates, Feted by the Misses Kingsland and Herrick | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/air-raid-wardens-increased.html | Air Raid Wardens Increased | True | | C1B 525618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/opm-starts-moves-to-aid-small-firms-industryby-industry-plan-opens.html | OPM STARTS MOVES TO AID SMALL FIRMS; Industry-by-Industry Plan Opens With Naming of Units to Act in Coatings Field MILK DELIVERY POOLS DUE Decision on Tires for Dairies Indicates Policy -- Other Defense Agency Action OPM STARTS MOVES TO AID SMALL FIRMS | True | By Charles E. Eganspecial To the New York Times. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/hastings-made-chairman-heads-senate-service-committee-succeeding.html | HASTINGS MADE CHAIRMAN; Heads Senate Service Committee, Succeeding Wicks | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/ambulance-for-bermuda-british-for-first-time-use-motor-vehicle-for.html | AMBULANCE FOR BERMUDA; British for First Time Use Motor Vehicle for Army | True | Special Cable to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/girl-13-who-found-500-bill-gets-250-she-will-buy-defense-bonds-and.html | Girl, 13, Who Found $500 Bill Gets $250; She Will Buy Defense Bonds and Skates | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/notre-dame-wins-3431-downs-washington-of-st-louis-quintet-as-singer.html | NOTRE DAME WINS, 34-31; Downs Washington of St. Louis Quintet as Singer Excels | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/americans-oppose-red-wings-tonight-brooklyn-fresh-from-victory-over.html | AMERICANS OPPOSE RED WINGS TONIGHT; Brooklyn, Fresh From Victory Over Bruins, Confident of Triumph on Garden Ice RAYNER AT TOP OF FORM Goalie, With Improved Team in Front of Him, Expects Little Trouble With Detroit | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/roosevelt-mail-at-new-high.html | Roosevelt Mail at New High | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/art-notes.html | Art Notes | True | H.D. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/pennsylvania-bankers-to-meet.html | Pennsylvania Bankers to Meet | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/52d-st-night-club-leased.html | 52d St. Night Club Leased | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/youth-is-shot-on-yacht-nassau-authorities-investigate-wounding-of.html | YOUTH IS SHOT ON YACHT; Nassau Authorities Investigate Wounding of Student | True | Wireless to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/berlin-sees-bluff-in-roosevelt-talk-his-figures-for-war-weapons-are.html | BERLIN SEES BLUFF IN ROOSEVELT TALK; His Figures for War Weapons Are Described as 'Fantastic' by German Spokesman ITALIANS IGNORE TOTALS Fascisti Ask 'How, Where and When Can Such a Program Be Carried Out?' | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/leota-m-ford-engaged-syracuse-alumna-will-be-bride-of-e-russell.html | LEOTA M. FORD ENGAGED; Syracuse Alumna Will Be Bride of E. Russell Williams Jr, | True | SPec(a] to T N YOK T[S. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/nazis-shift-troops-from-yugoslav-line-hungary-and-bulgaria-reported.html | NAZIS SHIFT TROOPS FROM YUGOSLAV LINE; Hungary and Bulgaria Reported Taking Over Occupation | True | By Telephone To the New York Times. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/westchester-sale-totals-2000000-larchmont-development-for-384.html | WESTCHESTER SALE TOTALS $2,000,000; Larchmont Development for 384 Families in 8 Buildings Disposed Of by FHA | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/hospital-widens-air-raid-plans-beekman-institution-to-set-up.html | HOSPITAL WIDENS AIR RAID PLANS; Beekman Institution to Set Up Emergency Units to Care for Lower Manhattan | True | | C1B 525618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/more-sugar-from-cuba-united-states-will-take-all-stocks-left-from.html | MORE SUGAR FROM CUBA; United States Will Take All Stocks Left From 1941 Crop | True | Special Cable to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/bishops-to-hold-session-mannings-plan-to-defer-meeting-because-of.html | BISHOPS TO HOLD SESSION; Manning's Plan to Defer Meeting Because of War Overruled | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/gala-opera-festival-will-aid-red-cross-metropolitan-singers-and.html | GALA OPERA FESTIVAL WILL AID RED CROSS; Metropolitan Singers and Ballet to Contribute Services Jan. 27 | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/japanese-loss-now-65000.html | Japanese Loss Now 65,000 | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/source-of-scrap-iron-available.html | Source of Scrap Iron Available | True | LUCIAN KING | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/swiss-to-represent-venezuela.html | Swiss to Represent Venezuela | True | Special Cable to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/bonds-and-shares-in-london-market-more-cheerful-tone-engendered-by.html | BONDS AND SHARES IN LONDON MARKET; More Cheerful Tone Engendered by Plan to Send U.S. Troops to Britain GILT-EDGE ISSUES FIRMER Gains Made in the Industrials, the Oils and the Gold Mining Stocks | True | Wireless to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/text-of-annual-message-delivered-by-mayor-la-guardia-to-the-city.html | Text of Annual Message Delivered by Mayor La Guardia to the City Council | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/henley-reid-cockfield.html | HENlleY REID COCKFIELD | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/3-us-fliers-attacked-108-of-foe-at-start-of-air-battle-at-rangoon.html | 3 U.S. Fliers Attacked 108 of Foe At Start of Air Battle at Rangoon; Held On Until Other Americans and R.A.F. Pilots Joined Fight -- Japanese Lost 31 Planes in Christmas Day Raid | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/entire-battle-line-active.html | Entire Battle Line Active | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/stewart-paton-76-psychiatrist-dies-carnegie-institution-trustee.html | STEWART PATON, 76, PSYCHIATRIST, DIES; Carnegie Institution Trustee, Ex-Aide at Johns Hopkins, Stricken in St. James PHYSICIAN FOR 53 YEARS Author of Many Textbooks Had Lectured at Columbia, Princeton and Yale | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/mrs-charles-v-spencei.html | MRS. CHARLES V. SPENCEI | True | special to TH Nlw YORE TXaS. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/crown-prince-tells-of-norwegians-aid-olav-addresses-overseas-press.html | CROWN PRINCE TELLS OF NORWEGIANS' AID; Olav Addresses Overseas Press Club at Luncheon Here | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/christmas-mail-a-record-100000000-december-revenue-equaled-total.html | CHRISTMAS MAIL A RECORD; $100,000,000 December Revenue Equaled Total for All of 1900 | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/business-notes.html | BUSINESS NOTES | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/new-zealand-names-3-to-be-generals-plans-announced-for-financial.html | NEW ZEALAND NAMES 3 TO BE GENERALS; Plans Announced for Financial Aid to Men Called Up | True | Special Cable to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/40000-join-navy-in-month-four-times-usual-rate.html | 40,000 Join Navy in Month Four Times Usual Rate | True | By the United Press. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/pinball-fee-raised-1900.html | Pinball Fee Raised 1,900% | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/italian-view-of-message.html | Italian View of Message | True | | C1B 525618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/news-of-the-stage-johnny-on-a-spot-will-introduce-john-shubert-as-a.html | NEWS OF THE STAGE; ' Johnny On a Spot' Will Introduce John Shubert as a Broadway Producer This Evening | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/mrs-henry-f-zwicker.html | MRS. HENRY F. ZWICKER | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/subsidized-cotton-sales.html | Subsidized Cotton Sales | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/us-asked-to-halt-expulsions-in-spain-delegation-says-deportees-face.html | U.S. ASKED TO HALT EXPULSIONS IN SPAIN; Delegation Says Deportees Face Death or Axis Army Service | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/2-killed-in-auto-crash-6-others-hurt-as-car-and-truck-collide-in.html | 2 KILLED IN AUTO CRASH; 6 Others Hurt as Car and Truck Collide in South Jersey | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/books-authors.html | Books -- Authors | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/fes-chaeles-a-baeker.html | fES. CHAELES A. BAEKER | True | Special to T NW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/robbins-newman.html | Robbins -- Newman | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/city-college-basketball-team-beats-st-john-in-overtime-nyu-triumphs.html | City College Basketball Team Beats St. John in Overtime; N.Y.U. Triumphs; 13,503 SEE BEAVERS TOP REDMEN, 48-46 City College Carries Drive Into Extra Period to Subdue St. John's at Garden REGULAR PLAY ENDS 41-ALL Judenfriend Is Victor's Star in Overtime -- N.Y.U. Quintet Stops Manhattan, 53-42 | True | By Arthur Daley | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/text-of-governors-message-asking-state-tax-cut-to-aid-war-effort.html | Text of Governor's Message Asking State Tax Cut to Aid War Effort | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/teachers-queried-on-war-aid-skills-classification-of-40000-in-city.html | TEACHERS QUERIED ON WAR AID SKILLS; Classification of 40,000 in City to Be Made for Use in an Emergency 24 FIELDS ARE COVERED Farm Section Includes Ability to Milk a Cow, Plow Ground or Wash and Iron | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/235000-building-sold-on-west-side-studio-and-store-property-at-1845.html | $235,000 BUILDING SOLD ON WEST SIDE; Studio and Store Property at 1845 Broadway Liquidated by Savings Bank | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/iev-dr-lewis-p-tucker.html | IEV. DR. LEWIS P. TUCKER | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/italian.html | Italian | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/exgerman-soldier-gives-medals-to-make-bullets.html | Ex-German Soldier Gives Medals to Make Bullets | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/20000000-of-insurance-sold-by-banks-in-1941.html | $20,000,000 of Insurance Sold by Banks in 1941 | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/food-problem-a-factor.html | Food Problem a Factor | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/drastic-rationing-in-japan.html | Drastic Rationing in Japan | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/role-for-gertrude-lawrence.html | Role for Gertrude Lawrence | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/says-our-war-entry-encourages-french-hull-aide-tells-senate-group.html | SAYS OUR WAR ENTRY ENCOURAGES FRENCH; Hull Aide Tells Senate Group Resistance to Nazis Is Rising | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/turnover-tax-held-misnomer.html | Turnover Tax Held Misnomer | True | CHARLES DAVIS | C1B 525618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/taxless-town-turns-to-taxes.html | Taxless Town Turns to Taxes | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/colombia-names-delegates.html | Colombia Names Delegates | True | Special Cable to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/mckenna-reduces-tool-prices.html | McKenna Reduces Tool Prices | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/food-for-morale.html | Food for Morale | True | MARY WINSOR | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/criticism-of-rossi-on-defense-rises-sharp-talk-in-press-follows.html | CRITICISM OF ROSSI ON DEFENSE RISES; Sharp Talk in Press Follows Disclosure of the Lack of Orders for Fire Engines MAYOR ASKS TOLERANCE ' Relaxing' of State Protection Will Put More Women in All-Night Arms Jobs | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/advance-rapid-tokyo-says-japanese-forces-claim-to-be-within-80.html | ADVANCE RAPID, TOKYO SAYS; Japanese Forces Claim to Be Within 80 Miles of Singapore | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/tseliang-soong-to-wed-brother-of-mme-chang-kaishek-will-marry-miss.html | TSE-LIANG SOONG TO WED; Brother of Mme. Chang Kai-shek Will Marry Miss Hsi | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/indict-44-firms-as-paper-trust-federal-jurors-at-philadelphia.html | INDICT 44 FIRMS AS PAPER 'TRUST'; Federal Jurors at Philadelphia Accuse Producers of Wax Products of Price-Fixing 89 OFFICERS ARE INCLUDED National Conspiracy 'Operated Through an Association," It Is Alleged | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/japanese-loss-doubled-siege-of-hong-kong-cost-81-planes-broadcast.html | JAPANESE LOSS DOUBLED; Siege of Hong Kong Cost 81 Planes, Broadcast Says | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/harrisburg-elects-directors.html | Harrisburg Elects Directors | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/wartime-fashions-for-factory-or-farms-on-display-for-women-called.html | Wartime Fashions for Factory or Farms On Display for Women Called for Duty; Garments Are Designed for Usefulness and Style of Sturdy Cotton Fabrics and With Free-Action Sleeves | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/defense-powers-widened-new-zealand-local-officials-to-speed-raid.html | DEFENSE POWERS WIDENED; New Zealand Local Officials to Speed Raid Shelters | True | Wireless to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/dutch-get-15-years-for-antinazi-moves-twenty-sentenced-for-leaflets.html | DUTCH GET 15 YEARS FOR ANTI-NAZI MOVES; Twenty Sentenced for Leaflets -- Ten More Poles Sign | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/performance-at-the-metropolitan-opera-will-assist-work-of-labrador.html | Performance at the Metropolitan Opera Will Assist Work of Labrador Mission | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/henry-d-pollard-railroad-official-cotrustee-of-the-central-of.html | HENRY D. POLLARD, RAILROAD OFFICIAL; Co-Trustee of the Central of Georgia, President of Ocean Steamship Co., Dies at 69 | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/dead-20-minutes-man-is-revived-boston-physicians-tell-how-heart-was.html | DEAD' 20 MINUTES, MAN IS REVIVED; Boston Physicians Tell How Heart Was Massaged and Breathing Was Induced | True | | C1B 525618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/canada-to-curb-gasoline-rationing-will-begin-april-1-with-pleasure.html | CANADA TO CURB GASOLINE; Rationing Will Begin April 1, With Pleasure Driving Restricted | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/british-army-gets-new-rifle.html | British Army Gets New Rifle | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/broad-street-station-for-war.html | Broad Street Station for War | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/trusteeship-for-rp-barbour.html | Trusteeship for R.P. Barbour | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/will-retire-more-stock-electric-bond-and-share-asks-the-sec-for.html | WILL RETIRE MORE STOCK; Electric Bond and Share Asks the SEC for Permission | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/senate-passes-bill-for-daylight-saving-it-gives-power-to-president.html | SENATE PASSES BILL FOR DAYLIGHT SAVING; It Gives Power to President -- House Bill Differs | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/335000000-spent-on-steel-plants-survey-shows-major-property.html | $335,000,000 SPENT ON STEEL PLANTS; Survey Shows Major Property Additions and Betterments by U.S. Steel Units $335,000,000 SPENT ON STEEL PLANTS | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/red-cross-on-job-lamont-declares-prompt-action-at-pearl-harbor.html | RED CROSS ON JOB, LAMONT DECLARES; Prompt Action at Pearl Harbor Described in Boston Speech | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/alexander-j-feild-church-attorney-77-served-fhe-episcopal.html | ALEXANDER J. FEILD, CHURCH ATTORNEY, 77; Served fhe Episcopal Coundl-WithShipping Board in War Days | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/ruth-johnson-affianced-teachers-college-student-will-be-wed-to.html | RUTH JOHNSON AFFIANCED; Teachers College Student Will Be Wed to Lieut. Dwight Cushman | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/okeson-to-be-honored-tonight.html | Okeson to Be Honored Tonight | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/mrs-ephraim-lederer-philadelphia-woman-was-long-active-in.html | MRS. EPHRAIM LEDERER; [Philadelphia Woman Was Long Active in Philanthropies | True | Special to T lgEw YORK TI-[ES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/millsconn-contest-proposed-as-benefit-bout-between-raf-man-and.html | MILLS-CONN CONTEST PROPOSED AS BENEFIT; Bout Between R.A.F. Man and Billy Would Aid Red Cross | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/nazi-fury-in-russia.html | NAZI FURY IN RUSSIA | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/retires-as-vice-president-of-standard-brands-inc.html | Retires as Vice President Of Standard Brands, Inc. | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/nazis-see-eupatoria-rout-but-admit-feeble-remainder-is-stabbing.html | NAZIS SEE EUPATORIA ROUT; But Admit 'Feeble Remainder' Is Stabbing Into Crimea | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/jaie-f-holsnade.html | JAIES F. HOLSNADE | True | Special to T NEW YOR TZES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/whites-in-hawaii-arm-for-defense-in-fear-of-japanese-residents.html | Whites in Hawaii Arm for Defense In Fear of Japanese Residents | True | By Foster Haileywireless To the New York Times. | C1B 525618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/nazi-line-smashed-industrial-town-is-taken-as-russians-speed-into.html | NAZI LINE SMASHED; Industrial Town Is Taken as Russians Speed Into Vyazma Zone CRIMEAN DRIVE GAINS Wedges Near Sevastopol Push Germans Back in Bitter Battle NAZI LINE SMASHED BY RUSSIAN ATTACK | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/weather-helps-japanese.html | Weather Helps Japanese | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/wages-of-33400000-taxable-last-year-mcmutt-says-2200000-firms-so.html | WAGES OF 33,400,000 TAXABLE LAST YEAR; McNutt Says 2,200,000 Firms So Reported, a Rise of 142,000 | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/dutch-indies-elated-over-prospect-of-large-us-aid-against-japan.html | Dutch Indies Elated Over Prospect Of Large U.S. Aid Against Japan; Defenders Confident They Can Hold Islands While Awaiting Help From America -- Foe Bombs Amboina, Causing Some Damage | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/mrs-doris-madison-wed-in-miami-beach-married-in-community-church-to.html | MRS. DORIS MADISON WED IN MIAMI BEACH; Married in Community Church to Burke Hedges of Havana | True | Special to TH IW YOK Trs. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/in-the-nation-a-budget-of-hope-for-the-railroads.html | In The Nation; A Budget of Hope for the Railroads | True | By Arthur Krock | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/president-favors-making-fiscal-the-calendar-year.html | President Favors Making Fiscal the Calendar Year | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/sabin-beats-luke-at-net-wins-61-62-to-reach-quarterfinals-of-dixie.html | SABIN BEATS LUKE AT NET; Wins, 6-1, 6-2, to Reach Quarter-Finals of Dixie Tournament | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/colgate-votes-summer-session.html | Colgate Votes Summer Session | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/plea-for-rate-rise-heard-3-members-of-the-icc-preside-at-separate.html | PLEA FOR RATE RISE HEARD; 3 Members of the I.C.C. Preside at Separate Sessions | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/cost-of-inflation-put-at-13-billion-senator-brown-says-the-present.html | COST OF INFLATION PUT AT 13 BILLION; Senator Brown Says the Present Trend Would Add That Sum to War Expenditures BASIS FOR PRICES BILL Chairman Opens Debate for the Administration Measure -- Taft Will Speak Today | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/school-honors-lou-gehrig.html | School Honors Lou Gehrig | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/sports-of-the-times-speaking-of-hockey-players.html | Sports of the Times; Speaking of Hockey Players | True | Reg. U.S. Pat. Off.By John Kieran | C1B 525618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/consumers-fight-rise-in-milk-price-proposals-that-would-add-2-to-2.html | CONSUMERS FIGHT RISE IN MILK PRICE; Proposals That Would Add 2 to 2 1/2 Cents a Quart to Cost Denounced at Hearing CHOATE ACTS FOR MAYOR Dairymen of Pennsylvania and Jersey Oppose Move to Enlarge Marketing Area | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/athlete-guest-of-court-fitzsimmons-dodger-pitcher-sits-on-kings.html | ATHLETE GUEST OF COURT; Fitzsimmons, Dodger Pitcher, Sits on Kings County Bench | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/fred-w-herbert-consulting-accountant-was-a-public-utilities-expert.html | FRED W. HERBERT; Consulting Accountant Was a Public Utilities Expert | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/japan-apt-pupil-of-hitler-possible-explanation-given-for-order-to.html | Japan Apt Pupil of Hitler; Possible Explanation Given for Order to White People in Manila | True | H.G. PARK | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/arthur-crarys-to-entertain.html | Arthur Crarys to Entertain | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/retires-as-treasurer-after-42-years-with-bank.html | Retires as Treasurer After 42 Years With Bank | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/britain-to-revise-air-field-defense-raf-will-have-the-task-of.html | BRITAIN TO REVISE AIR FIELD DEFENSE; R.A.F. Will Have the Task of Holding Off Attack Until Planes Can Get Away LOSSES AROUSE CONCERN Reverses in Norway, Crete and Malaya Evoke Demand in Parliament for Reform | True | By Robert P. Postwireless To the New York Times. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/harvard-routs-williams-wins-at-hockey-71-with-paine-and-beebe.html | HARVARD ROUTS WILLIAMS; Wins at Hockey, 7-1, With Paine and Beebe Splitting 4 Goals | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/law-course-is-speeded-columbia-intensifies-study-for-shortened-bar.html | LAW COURSE IS SPEEDED; Columbia Intensifies Study for Shortened Bar Requirements | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/edward-h-watson-a-retired-navy-man-former-aide-to-commandant-at.html | EDWARD H. WATSON, A RETIRED NAVY MAN; Former Aide to Commandant at Pearl Harbor Was 67 | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/court-pens-criticized-report-to-albany-scores-womens-space-on-6th.html | COURT PENS CRITICIZED; Report to Albany Scores Women's Space on 6th Avenue | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/three-feared-dead-in-bomber.html | Three Feared Dead in Bomber | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/rubinger-gregory.html | Rubinger -- Gregory | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/bills-would-make-tire-theft-felony-steingut-asks-legislature-to-let.html | BILLS WOULD MAKE TIRE THEFT FELONY; Steingut Asks Legislature to Let Penalty Be Seven Years -- Bechtold for Five Years LIKE STEALING AUTO NOW Bechtold Measure Would Apply to Any Car Accessory -- Other Limited to Tires and Tubes | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/kovacs-and-budge-triumph.html | Kovacs and Budge Triumph | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/miss-emma-a-hagaman-head-of-baking-company-started-with-two-of-own.html | MISS EMMA A. HAGAMAN; Head of Baking Company Started With Two of Own Pies | True | Special to T Nsw Yo Tzrzs. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/renting-of-suites-well-distributed-east-and-west-side-buildings.html | RENTING OF SUITES WELL DISTRIBUTED; East and West Side Buildings Share in Apartment Leasing Activity PARK AVENUE UNITS TAKEN Baroness yon Ketteler Will Live at 1220, Mrs. A.F. Bigelow in 921 | True | | C1B 525618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/large-deal-closed-in-insurance-area-royal-company-sells-17story.html | LARGE DEAL CLOSED IN INSURANCE AREA; Royal Company Sells 17-Story Building at 84 William St. Assessed for $975,000 LOFT PROPERTIES TRADED Bank Disposes of 4 Downtown Buildings and Tenement on Stanton Street | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/mr-lehman-as-war-governor.html | MR. LEHMAN AS WAR GOVERNOR | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/louis-predicts-he-will-stop-buddy-baer-again-tomorrow-bomber-and.html | Louis Predicts He Will Stop Buddy Baer Again Tomorrow; BOMBER AND RIVAL FINISH HARD WORK Buddy Baer Says He Is Ready to Fight Champion in Any Style Louis Chooses BOXING DRILLS ARE STAGED Joe Weighs 206 Pounds, While Challenger Hits 245 1/2 at Conclusion of Sessions | True | By Roscoe McGowen | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/penn-quintet-trips-swarthmore-4524-beinstein-gets-13-points-for-red.html | PENN QUINTET TRIPS SWARTHMORE, 45-24; Beinstein Gets 13 Points for Red and Blue in Opening Game at Palestra | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/a-lamp-needs-refilling-now-musical-guiding-light-to-children-is.html | A Lamp Needs Refilling Now; Musical Guiding Light to Children Is Approaching Extinguishment | True | GLADYS SWARTHOUT | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/to-talk-on-philippines.html | To Talk on Philippines | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/daily-coffee-dances-catholic-service-club-plans-tours-for-army-navy.html | DAILY COFFEE DANCES; Catholic Service Club Plans Tours for Army, Navy Men | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/new-defense-stamp-plan-nyu-seeks-alumni-bequests-in-government.html | NEW DEFENSE STAMP PLAN; N.Y.U. Seeks Alumni Bequests in Government Securities | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/brett-nominated-for-lieut-general-now-wavell-aide-same-rank-asked.html | BRETT NOMINATED FOR LIEUT. GENERAL; Now Wavell Aide -- Same Rank Asked for Embick | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/miss-mary-du-bois.html | MISS MARY DU BOIS | True | Special to T NW YOR Ts. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/west-coast-shipping-returns-to-normal-rather-ineffective-enemy.html | WEST COAST SHIPPING RETURNS TO NORMAL; ' Rather Ineffective' Enemy Submarine Campaign Reported | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/hawaii-food-dealers-asked-to-curb-prices-army-control-threatened-if.html | HAWAII FOOD DEALERS ASKED TO CURB PRICES; Army Control Threatened if They Fail -- Rents Adjusted | True | Wireless to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/women-to-study-autos-course-in-motor-mechanics-to-be-started.html | WOMEN TO STUDY AUTOS; Course in Motor Mechanics to Be Started Tonight | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 525618 |
| 1942-01-08 | 1942-01-08 | https://www.nytimes.com/1942/01/08/archives/amends-birthregistry-rules.html | Amends Birth-Registry Rules | True | Special to THE NEW YORK TIMES. | C1B 525618 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/buying-office-renovated-kirby-block-adds-new-facilities-in.html | BUYING OFFICE RENOVATED; Kirby, Block Adds New Facilities in Modernized Quarters | True | | C1B 525681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/eastern-colleges-air-sports-plans-sentiment-of-seven-groups-in.html | EASTERN COLLEGES AIR SPORTS PLANS; Sentiment of Seven Groups in Session Here Is to 'Carry On' Despite the War LIST POUGHKEEPSIE RACES Rowing Association Hopes to Hold Regatta During June -- Bushnell Re-elected | True | By Kingsley Childs | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/dividing-the-patent-office.html | DIVIDING THE PATENT OFFICE | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/public-service-orders-210-buses.html | Public Service Orders 210 Buses | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/hymn-pioneer-honored-service-observes-anniversary-of-lowell-mason.html | HYMN PIONEER HONORED; Service Observes Anniversary of Lowell Mason | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/mrs-catt-warns-on-a-weak-peace-womens-leader-at-83-fears.html | MRS. CATT WARNS ON A WEAK PEACE; Women's Leader, at 83, Fears Compromises at War's End May Bring Third Conflict WOULD END 'SORE' SPOTS Says International Armed Fist Will Be Needed -- Doubts U.S. Is Ready to Lead | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/40000-air-trainees-get-call-to-enlist-graduates-of-civilian-courses.html | 40,000 AIR TRAINEES GET CALL TO ENLIST; Graduates of Civilian Courses Not Now in Service Are Urged to Act Upon Their 'Pledge' 'MORE ARE NEEDED NOW' Applicants May Apply to Army or Navy Forces for Combat or Other Assigned Duty | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/court-overrules-southern-on-m-o-railroad-ordered-to-continue.html | COURT OVERRULES SOUTHERN ON M. & O.; Railroad Ordered to Continue Payments on Securities Issued 40 Years Ago OBLIGATION HELD BINDING Trust Certificates Contained 'Promise to Pay' on Now Worthless Stock | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/red-and-blue-networks-of-nbc-to-be-split-wiz-may-be-sold-decision.html | Red and Blue Networks of NBC To Be Split; WJZ May Be Sold; Decision Reached After Year of Battle With FCC -- Trammell Expected to Give Up Post as Head of Broadcasting System NBC TO DIVORCE ITS TWO NETWORKS | True | By Thomas P. Swift | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/a-machine-to-reclaim-rubber.html | A MACHINE TO RECLAIM RUBBER | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/oil-official-elected.html | Oil Official Elected | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/printing-exhibit-opens-graphic-arts-institute-show-is-being-held-at.html | PRINTING EXHIBIT OPENS; Graphic Arts Institute Show Is Being Held at Advertising Club | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/tax-bill-leaders-will-confer-today-george-and-doughton-to-meet.html | TAX BILL LEADERS WILL CONFER TODAY; George and Doughton to Meet Morgenthau to Study How to Raise 9 Billion More DOUGHTON IN WARY MOOD Ways and Means Chairman Says Bill Will Require 'Some Help' From the President | True | Special to THE NEW YORK TIMES. | C1B 525681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/cveks-conviction-is-upheld.html | Cvek's Conviction Is Upheld | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/mrs-w-l-sclater-former-american-woman-won-nursing-honor-in-england.html | MRS. W. L. SCLATER; Former American Woman Won Nursing Honor in England | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/negro-slayer-goes-to-chair.html | Negro Slayer Goes to Chair | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/enemy-offensive-in-philippines-near-major-drive-on-the-defenders.html | ENEMY OFFENSIVE IN PHILIPPINES NEAR; Major Drive on the Defenders' Positions Held Indicated by the Present Calm ENEMY OFFENSIVE ON LUZON IS NEAR | True | By Charles Hurdspecial To the New York Times. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/rectors-hear-war-message.html | Rectors Hear War Message | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/maple-leaf-fund-to-gain-dalhousie-college-chapter-will-give-tea.html | MAPLE LEAF FUND TO GAIN; Dalhousie College Chapter Will Give Tea Here Next Friday | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/house-group-approves-bill.html | House Group Approves Bill | True | By the United Press. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/the-japanese-in-america.html | THE JAPANESE IN AMERICA | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/no-gasoline-curb-in-plans-of-ickes-coordinator-thinks-ban-on-tires.html | NO GASOLINE CURB IN PLANS OF ICKES; Coordinator Thinks Ban on Tires Will Cut Use 35 Per Cent | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/singapore.html | SINGAPORE | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/boston-orchestra-gives-lourie-work-koussevitzky-directs-group-in.html | BOSTON ORCHESTRA GIVES LOURIE WORK; Koussevitzky Directs Group in 'Komtchaia' Symphony by the Russian Composer FIRST PERFORMANCE HERE Brahms Fourth and Number by Haydn in B Flat Presented on Carnegie Hall Program | True | By Noel Straus | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/bonds-and-shares-in-london-market-heavy-buying-in-british-funds.html | BONDS AND SHARES IN LONDON MARKET; Heavy Buying in British Funds Causes Rises of 1-16 to 1/8 Point | True | Wireless to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/story-contest-ends-feb-1.html | Story Contest Ends Feb. 1 | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/us-seen-gaining-time-book-and-play-group-is-told-we-can-meet-axis.html | U.S. SEEN 'GAINING TIME'; Book and Play Group Is Told We Can Meet Axis Output | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/caution-urged-on-german-reports.html | Caution Urged on German Reports | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/california-to-keep-japanese-farming-system-of-protective-custody-is.html | CALIFORNIA TO KEEP JAPANESE FARMING; System of 'Protective Custody' Is Planned for Enemy Aliens in Food Production SPIES TO BE EVACUATED Sabotage Will Be Fought -- The Legislature Faces Split on $11,000,000 War Fund | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/milliners-to-hear-nystrom-hahn.html | Milliners to Hear Nystrom, Hahn | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/hollander-seeks-a-ruling.html | Hollander Seeks a Ruling | True | H.M. SCHULMAN. | C1B 525681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/november-incomes-far-above-1940-set-a-rate-of-96-billions-a-year.html | November Incomes, Far Above 1940, Set a Rate of 96 Billions a Year; Boom Year of 1929 Was Surpassed by Flow -- First Eleven Months of 1941 Totaled $80,473,000,000, 18% Over 1940 Period | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/lindbergh-in-capital-army-silent-on-offer-air-officer-says-he-may.html | LINDBERGH IN CAPITAL; ARMY SILENT ON OFFER; Air Officer Says He May Talk With Stimson on Service | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/dr-jame-citovitz.html | DR. JAME CJITOVITZ | True | Special to THE Nv, W YORE TIzS. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/ijeanne-e-bullwinkel-affiancedi.html | iJeanne E. Bullwinkel Affianced'I | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/li-lighting-loses-in-high-state-court-charge-against-public-service.html | L.I. LIGHTING LOSES IN HIGH STATE COURT; Charge Against Public Service Commission Is Dismissed | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/captai-ox-3-masot.html | CAPTAI OX 3. MASOT | True | Special to THE NW YOI TILDES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/rosemary-lane-to-be-guest.html | Rosemary Lane to Be Guest | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/finnish-truce-believed-possible-direct-moscow-parley-rumored.html | Finnish Truce Believed Possible; Direct Moscow Parley Rumored; FINNISH ARMISTICE BELIEVED POSSIBLE | True | By Telephone To the New York Times. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/complaints-by-ftc-totaled-357-in-41-219-charged-misleading-ads.html | COMPLAINTS BY FTC TOTALED 357 IN '41; 219 Charged Misleading Ads, Labels, Etc., Annual Report to Congress Shows CONTINUED COURT VICTORY Won 40 of 42 Cases -- Agency Is Carrying On Inquiries in Several Fields COMPLAINTS BY FTC TOTALED 357 IN '41 | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/i-hattie-c-lawrence-a-bride-i.html | I Hattie C. Lawrence a Bride I | True | Specia! to T E YORK TIMS. I | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/wilbur-e-johnson-advertising-executive-former-freeport-yachtsman.html | WILBUR E. JOHNSON; Advertising Executive, Former Freeport Yachtsman, Dies | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/livingston-c-van-naaie.html | LIVINGSTON C. VAN NAAIE | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/hawks-victors-51-amid-fist-fights-three-battles-mark-triumph-over.html | HAWKS VICTORS, 5-1 AMID FIST FIGHTS; Three Battles Mark Triumph Over Canadiens That Snaps Six-Game Losing Streak | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/japanese-warn-russia-to-keep-neutrality-pact.html | Japanese Warn Russia To Keep Neutrality Pact | True | By the United Press. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/mercer-sports-suspended.html | Mercer Sports Suspended | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/hospital-is-host-to-1500-visitors-roosevelts-guests-tour-new.html | HOSPITAL IS HOST TO 1,500 VISITORS; Roosevelt's Guests Tour New $1,000,000 Building as It Is Opened Officially | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/to-speak-at-hunter-tonight.html | To Speak at Hunter Tonight | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/chal-webstei-caty.html | CHAIS WEBSTEI CAT,Y | True | | C1B 525681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/wartime-politics-urged-by-kelland-second-duty-of-citizen-is-to.html | WARTIME POLITICS URGED BY KELLAND; 'Second Duty' of Citizen Is to Engage in Them Vigorously, Republican Asserts SCOUTS TALK OF VOTE BAN Distinguishing Between National and Political Unity, He Says Latter Is Cause of War | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/brest-bombed-third-night-in-row.html | Brest Bombed Third Night in Row | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/solem-offers-services-but-army-tells-syracuse-coach-he-is-over-the.html | SOLEM OFFERS SERVICES; But Army Tells Syracuse Coach He Is Over the Age Limit | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/consumers-fight-higher-milk-price-plan-to-raise-rate-to-former-is.html | CONSUMERS FIGHT HIGHER MILK PRICE; Plan to Raise Rate to Former Is Opposed at Hearing on Order Amendment 2-2 1/2 CENT JUMP IS SEEN Isaacs Says Buyer of Fluid Product 'Subsidizes' Rest of the Industry | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/newark-port-receipts-gain.html | Newark Port Receipts Gain | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/wins-german-funds-here-peekskill-woman-gets-37020-judgment-against.html | WINS GERMAN FUNDS HERE; Peekskill Woman Gets $37,020 Judgment Against Berlin Bank | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/marine-epic-grows-roosevelt-citation-given-with-firsthand-data-on.html | MARINE EPIC GROWS; Roosevelt Citation Given With First-Hand Data on Exploits on Isle NAVY BAGS 4 ENEMY SHIPS Japanese Transport and Three 10,000-Ton Freighters Sunk by a Submarine in Orient WAKE EPIC GROWS; 7 WARSHIPS SUNK | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/tokyo-paper-talks-of-invasion-of-us-within-realm-of-probability-for.html | TOKYO PAPER TALKS OF INVASION OF U.S.; Within Realm of Probability for Japanese Army, It Asserts | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/bill-would-set-up-city-parking-board-acquiring-of-lots-and-garages.html | BILL WOULD SET UP CITY PARKING BOARD; Acquiring of Lots and Garages for Ridding Streets of Cars Is Proposed in Legislature 25c TOLL TOP IS ENVISAGED Sponsors Say Theft of Tires Would Be Cut and Defense Movements Facilitated | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/150000000-of-bills-offered.html | $150,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/city-liquor-stores-offer-morgan-job-former-markets-commissioner.html | CITY LIQUOR STORES OFFER MORGAN JOB; Former Markets Commissioner 'Considering' -- Would Have 'Very Strong Powers' BUT WILL NOT BE 'CZAR' Group Representing 400 Retail Dealers Hopes to Improve Conditions in Industry | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/news-of-food-lamb-pork-prices-drop-from-level-of-dec-20-while-beef.html | News of Food; Lamb, Pork Prices Drop From Level of Dec. 20, While Beef and Veal Rise | True | By Jane Holt | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/rates-of-dividend-on-stock-advanced-connecticut-light-files-an.html | RATES OF DIVIDEND ON STOCK ADVANCED; Connecticut Light Files an Amended Petition | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/investor-acquires-east-side-houses-buys-two-buildings-on-fortysixth.html | INVESTOR ACQUIRES EAST SIDE HOUSES; Buys Two Buildings on Forty-sixth St. From the Mutual Life Insurance Company GREENWICH ST. DEAL ON General Theological Seminary Sells Another of Its Parcels on Lower East Side | True | | C1B 525681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/taxpayer-purchased-in-rego-park-queens-fiber-company-adds-building.html | TAXPAYER PURCHASED IN REGO PARK, QUEENS; Fiber Company Adds Building to Long Island City Plant | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/kensico-dam-road-to-be-closed-by-city-but-plan-to-shut-croton-road.html | KENSICO DAM ROAD TO BE CLOSED BY CITY; But Plan to Shut Croton Road Is Opposed in Westchester | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/doctor-back-tells-of-raid-on-hawaii-medical-director-of-transit.html | DOCTOR, BACK, TELLS OF RAID ON HAWAII; Medical Director of Transit System Interrupted Lecture to Care for Wounded USED SHRAPNEL 'LOCATER' Device Invented Here Saved the Lives of Many Victims, Dr. J.J. Moorhead Says | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/industries-oppose-higher-freight-rates-petroleum-iron-ore-and-other.html | INDUSTRIES OPPOSE HIGHER FREIGHT RATES; Petroleum, Iron Ore and Other Groups Before ICC | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/parking-crusade-frees-curb-space-curran-reduces-fine-to-1-for-avws.html | PARKING CRUSADE FREES CURB SPACE; Curran Reduces Fine to $1 for A.W.V.S. Member Whose Car Was Used on Business DOCTORS' PROTEST IS SEEN May Fight Suspended Sentence on Physician Tagged While on Duty at School | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/divorces-gordon-wright-wife-gets-reno-decree-from-westchester.html | DIVORCES GORDON WRIGHT; Wife Gets Reno Decree From Westchester Horseman | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/mrs-anson-g-mccook.html | MRS. ANSON G. McCOOK | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/new-bills-extend-city-taxing-power-moffat-and-coudert-offer.html | NEW BILLS EXTEND CITY TAXING POWER; Moffat and Coudert Offer Measures at Albany to Carry Out Three-Year Plan | True | By Warren Moscowspecial To the New York Times. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/vast-soviet-reserves-ready.html | Vast Soviet Reserves Ready | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/russian.html | Russian | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/axis-forces-leave-agedabia-in-storm-whirled-sand-hampers-chase-but.html | AXIS FORCES LEAVE AGEDABIA IN STORM; Whirled Sand Hampers Chase, but British Catch Up With Rear Guard 7 Miles South OTHER UNITS GO FARTHER 2 Ships Bombed as Imperial Units Fight to Block Aid for Enemy's Libyan Army | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/natives-as-air-raid-wardens.html | Natives as Air Raid Wardens | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/book-drive-opens-in-city-on-monday-quota-of-2000000-to-be-sought.html | BOOK DRIVE OPENS IN CITY ON MONDAY; Quota of 2,000,000 to Be Sought for Men of Armed Forces, Merchant Marine 10,000,000 IN THE NATION Receiving Stations Being Set Up -- Fiction Works Are Especially Asked | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/special-dividend-voted.html | Special Dividend Voted | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 525681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/fred-beal-set-free-by-gov-broughton-former-red-labor-organizer-gets.html | FRED BEAL SET FREE BY GOV. BROUGHTON; Former Red Labor Organizer Gets North Carolina Parole | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/fha-recognizes-rise-in-costs-of-building-to-adjust-estimates-to.html | FHA RECOGNIZES RISE IN COSTS OF BUILDING; To Adjust Estimates to Spur Rental Defense Housing | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/ring-in-crimea-cut-germans-thrown-back-by-pincers-rally-for.html | RING IN CRIMEA CUT; Germans, Thrown Back by Pincers, Rally for Simferopol Battle KHARKOV ENTRY REPORTED Foe's Staff Said to Have Been Seized -- Nazis at Mozhaisk 'Hopelessly' Encircled SEVASTOPOL SIEGE IS REPORTED ENDED RUSSIANS GAIN ANEW IN WIDESPREAD SECTORS | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/louis-e-kleban.html | LOUIS E. KLEBAN | True | special to T NEW YOR TIES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/widow-75-dies-in-fire-50-years-mementos-indicates-recluse-lived.html | WIDOW, 75, DIES IN FIRE; 50 Years' Mementos Indicates Recluse Lived With Memories | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/effective-tax-rate-explained.html | 'Effective' Tax Rate Explained | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/excess-reserves-increase-300000000-member-bank-balances-rise.html | Excess Reserves Increase $300,000,000; Member Bank Balances Rise $267,000,000 | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/1572-enroll-as-air-wardens.html | 1,572 Enroll as Air Wardens | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/race-in-memory-of-mel-sheppard-millrose-aa-changes-name-of-famed.html | RACE IN MEMORY OF MEL SHEPPARD; Millrose A.A. Changes Name of Famed 600 -- Star Field Likely in Feb. 1 Meet | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/barton-ires.html | Barton -- Ires | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/swedes-deny-intermediary-role.html | Swedes Deny Intermediary Role | True | By Telephone To the New York Times. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/closet-as-air-raid-shelter.html | Closet As Air Raid Shelter | True | STELLA ROSE. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/composers-group-hailed-mackenzie-king-wires-pleasure-at-concert-for.html | COMPOSERS GROUP HAILED; Mackenzie King Wires Pleasure at Concert for Canadians | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/shipyard-refuses-war-board-pledge-federal-company-at-kearny-makes.html | SHIPYARD REFUSES WAR BOARD PLEDGE; Federal Company at Kearny Makes No Promise to Put Issue to Labor Body WANTS UNIT SET UP FIRST Officials Adamant in Their Rejection of 'Maintenance of Membership' Clause | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/commons-critical-on-malay-position-attlee-and-eden-defend-acts-of.html | COMMONS CRITICAL ON MALAY POSITION; Attlee and Eden Defend Acts of the Government, Citing the Other Battlefields ONE M.P. FEARFUL OF U.S. Laborite Wonders Whether British Isles Will Be Reduced to 'America's Helgoland' | True | By Robert P. Postspecial Cable To the New York Times. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/jockey-club-post-goes-to-cassidy-appointment-is-confirmed-he-will.html | JOCKEY CLUB POST GOES TO CASSIDY; Appointment Is Confirmed -- He Will Act as Steward at New York Tracks TURF ASSOCIATIONS MEET Von Stade, Vanderbilt, Bull Are Among Officials Who Are Re-Elected | True | By Lincoln A. Werden | C1B 525681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/usga-convening-here-today-will-take-action-on-tourneys-golfs-status.html | U.S.G.A., Convening Here Today, Will Take Action on Tourneys; Golf's Status in National Emergency to Be Discussed at Sessions Ending Tomorrow -- Many Amateurs Join Colors | True | By William D. Richardson | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/liu-freshmen-are-victors.html | L.I.U. Freshmen Are Victors | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/paraguay-sets-up-embassies.html | Paraguay Sets Up Embassies | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/kuala-lumpur-feels-war-effect-streets-deserted-as-fight-rages.html | Kuala Lumpur Feels War Effect; Streets Deserted as Fight Rages; Strafing Is Widespread Far Behind Front -- Enemy Plainclothes Troops Often Cycle at Night to British Posts | True | By F. Tillman Durdinwireless To the New York Times. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/reserve-bank-position-range-of-important-items-in-1941-compared.html | RESERVE BANK POSITION; Range of Important Items in 1941 Compared With Preceding Years | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/stocks-recede-but-bonds-rise-movements-and-volume-differ-as-result.html | STOCKS RECEDE BUT BONDS RISE; Movements and Volume Differ as Result of Budget -- Grains and Cotton Lower STOCKS RECEDE BUT BONDS RISE | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/war-work-stressed-in-scout-fund-plea-head-of-appeal-for-325000-says.html | WAR WORK STRESSED IN SCOUT FUND PLEA; Head of Appeal for $325,000 Says Boys Are Preparing | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/more-big-trucks-in-february-quota-nelson-allows-15-increase-in.html | MORE BIG TRUCKS IN FEBRUARY QUOTA; Nelson Allows 15% Increase in Production Over Same Month Last Year EIGHT TRUCKS FACE A BAN March 1 Deadline Is Predicted by Eastman, Transport Chief, for These Vehicles | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/geography-study-needed.html | Geography Study Needed | True | W.A.M. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/named-waste-conservation-aide.html | Named Waste Conservation Aide | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/world-cue-tourney-will-start-tonight-hoppe-3cushion-champion-to.html | WORLD CUE TOURNEY WILL START TONIGHT; Hoppe, 3-Cushion Champion, to Defend Title at Chicago | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/income-tax-forms-sent-internal-revenue-bureau-mails-blanks-to.html | INCOME TAX FORMS SENT; Internal Revenue Bureau Mails Blanks to Taxpayers | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/tokyo-claims-6-british-planes.html | Tokyo Claims 6 British Planes | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/normandie-yields-her-art-treasure-cautious-workmen-dismantle-crate.html | NORMANDIE YIELDS HER ART TREASURE; Cautious Workmen Dismantle Crate and Store 2,400 Van-Loads of Furnishings $20,000 WINES REMOVED Chapel and Theatre on Luxury Liner Will Be Preserved in Naval Service | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/hat-industry-turns-to-fur-substitutes-also-seeks-to-expand-the.html | HAT INDUSTRY TURNS TO FUR SUBSTITUTES; Also Seeks to Expand the Latin Straw and Braid Sources | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/new-watch-stock-voted-hamilton-to-exchange-4-12-for-6-preferred.html | NEW WATCH STOCK VOTED; Hamilton to Exchange 4 1/2% for 6% Preferred | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/shaw-spear.html | Shaw -- Spear | True | Special to T N.w YORK TJS. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/their-engagements-have-been-announced.html | THEIR ENGAGEMENTS HAVE BEEN ANNOUNCED. | True | | C1B 525681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/sales-of-raw-furs-at-ebb-in-december-dropped-92-from-year-earlier.html | SALES OF RAW FURS AT EBB IN DECEMBER; Dropped 92% From Year Earlier, but Trade Sees Low Point Passed, Upturn Due | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/koreans-are-in-the-fight-9250-reported-in-independence-army-based.html | KOREANS ARE IN THE FIGHT; 9,250 Reported in Independence Army Based at Chungking | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/welles-faces-task-in-rio-de-janeiro-argentina-seen-as-obstacle-to.html | WELLES FACES TASK IN RIO DE JANEIRO; Argentina Seen as Obstacle to Defense Unity at Inter-American Conference U.S. DELEGATION LEAVES Cuban Envoy to Brazil Says Hitler Must Be Crushed First and Then Japan | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/defense-hospital-to-open-on-estate-building-on-farm-of-mrs-cs.html | DEFENSE HOSPITAL TO OPEN ON ESTATE; Building on Farm of Mrs. C.S. Cutting in Jersey Is Being Equipped to Care for 250 STRUCTURE IS FIREPROOF With Operating Room, Other Facilities It Will Accommodate 1,000 in an Emergency | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/ruth-recovering-rapidly.html | Ruth Recovering Rapidly | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/ship-slaying-revealed-third-engineer-held-here-for-murder-at-port.html | SHIP SLAYING REVEALED; Third Engineer Held Here for Murder at Port Sudan | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/146583425-asked-for-citys-schools-budget-for-194243-is-320089-less.html | $146,583,425 ASKED FOR CITY'S SCHOOLS; Budget for 1942-43 Is $320,089 Less Than This Year's -- 705 Teaching Posts Dropped ENROLLMENT OFF 55,000 Registration in Entire System Below 1,000,000 for First Time in 15 Years | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/aids-discrimination-suit-us-admits-work-action-by-st-louis-negroes.html | AIDS DISCRIMINATION SUIT; U.S. Admits Work Action by St. Louis Negroes Is Justified | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/mail-goes-22000-miles-for-cent.html | Mail Goes 22,000 Miles for Cent | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/miss-thomas-lists-bridal-attendants-she-will-be-married-go-gilbert.html | MISS THOMAS LISTS BRIDAL ATTENDANTS; She Will Be Married go Gilbert Jeffrey Here on Jan. 17 | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/firstaid-kits-ordered-schools-to-have-50000-this-month-marshall.html | FIRST-AID KITS ORDERED; Schools to Have 50,000 This Month, Marshall Reports | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/35000-women-sign-for-defense-work-members-of-mizrochi-register.html | 35,000 WOMEN SIGN FOR DEFENSE WORK; Members of Mizrochi Register Throughout the Nation | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/jersey-lawyer-suspended.html | Jersey Lawyer Suspended | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/bayaid-t-la1hborm.html | BAYA.ID T. LA1HBORN | True | Special to T. Nsw YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/louis-17-favorite-over-buddy-baer-in-charily-contest-at-garden.html | Louis 1-7 Favorite Over Buddy Baer in Charily Contest at Garden Tonight; GATE OF $200,000 IS JACOBSS HOPE Navy Relief Society May Get $100,000 From Show -- Louis Is Donating His Services LITTLE BETTING ON MATCH Champion Expected to Repeat 1941 Victory Over Baer - 1,000 Seats at $2.50 | True | By James P. Dawson | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/robs-man-of-2500-payroll.html | Robs Man of $2,500 Payroll | True | Special to THE NEW YORK TIMES. | C1B 525681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/biographical-information-desired.html | Biographical Information Desired | True | JOSEPH B. EGAN. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/alsop-relative-of-the-president-believed-captured-in-hong-kong.html | Alsop, Relative of the President, Believed Captured in Hong Kong; Former News Writer Had Gone There From Manila, Where He Had Been on Mission for Chinese Nationalist Leader | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/third-man-dies-in-jersey-crash.html | Third Man Dies in Jersey Crash | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/urges-waste-curb-by-red-cross-group-mrs-davis-asks-volunteers-to.html | URGES WASTE CURB BY RED CROSS GROUP; Mrs. Davis Asks Volunteers to Aid Government Drives | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/franck-to-be-naval-flier.html | Franck to Be Naval Flier | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/mis-f-11-gilbert.html | MIS. F. 11. GILBERT | True | Special to THE NV YOK TS. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/finnish.html | Finnish | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/wood-ordnance-adviser-onetime-head-of-america-first-will-help-the.html | WOOD ORDNANCE ADVISER; One-Time Head of America First Will Help the Army | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/mrs-roosevelt-explains-refusal-to-cross-wilson-play-picket-line-put.html | Mrs. Roosevelt Explains Refusal To Cross Wilson Play Picket Line; Put Principle Ahead of Sympathies, She Says in Column -- Cast Invites Her -- Union Aide Sees Her in Error About Row | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/may-hold-one-assembly-committee-hopes-to-continue-dances-despite.html | MAY HOLD ONE ASSEMBLY; Committee Hopes to Continue Dances Despite the War | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/aristocratic-cats-complete-at-show-pets-of-owners-from-6-states.html | ARISTOCRATIC CATS COMPLETE AT SHOW; Pets of Owners From 6 States Parade Smartly at Atlantic Club Exhibition KITTEN WINS CHIEF PRIZE Eight-Month-Old Occupant of a Brooklyn Household Is Adjudged the Best | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/report-of-typhus-in-spain-puts-portugal-on-guard.html | Report of Typhus in Spain Puts Portugal on Guard | True | Special Cable to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/british.html | British | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/raids-on-malta-pressed.html | Raids on Malta Pressed | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/retired-policeman-ends-life.html | Retired Policeman Ends Life | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/metropolitan-skiers-prepare-for-first-big-weekend-of-season-poconos.html | Metropolitan Skiers Prepare for First Big Week-End of Season; POCONOS REPORT GOOD CONDITIONS Bear Mountain Also Expected to Attract Many Skiers Over the Week-End SNOW TRAINS SCHEDULED Trip to Eastern Slope Area Is Planned -- Jump Listed for Silver Lake Park | True | By Frank Elkins | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/leiber-deal-conditional-giant-trade-with-cubs-hinges-on-outfielders.html | LEIBER DEAL CONDITIONAL; Giant Trade With Cubs Hinges on Outfielder's Health | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 525681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/new-opera-project-knitting-for-men-in-war-service.html | NEW OPERA PROJECT: KNITTING FOR MEN IN WAR SERVICE | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/rail-receiver-asked-trust-company-acts-in-new-yorkgreenwood-lake.html | RAIL RECEIVER ASKED; Trust Company Acts in New York-Greenwood Lake Line | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/bank-of-canada-reports-decrease-of-5805000-in-week-in-circulation.html | BANK OF CANADA REPORTS; Decrease of $5,805,000 in Week in Circulation Shown | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/robert-t-stevens-enters-army.html | Robert T. Stevens Enters Army | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/volunteer-aid-increased-community-service-official-reports-on-work.html | VOLUNTEER AID INCREASED; Community Service Official Reports on Work in Queens | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/jewish-fund-celebrates-marks-its-40th-year-sending-240000-to.html | JEWISH FUND CELEBRATES; Marks Its 40th Year, Sending $240,000 to Palestine | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/chinese.html | Chinese | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/wins-bessemer-medal-for-steel-achievements.html | Wins Bessemer Medal For Steel Achievements | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/official-residence-set-up-for-mayor-gracie-mansion-in-carl-schurz.html | OFFICIAL RESIDENCE SET UP FOR MAYOR; Gracie Mansion in Carl Schurz Park Designated Unanimously by the Board of Estimate IT WAS STARTED IN 1799 Built on the Site of Revolution Battles -- Museums Here to Provide Some Fittings | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/26-freed-in-liquor-case-philadelphia-judge-holds-case-was-based-on.html | 26 FREED IN LIQUOR CASE; Philadelphia Judge Holds Case Was Based on 'Stool Pigeon' | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/equity-to-act-today-on-proposed-red-ban-membership-meeting-to.html | EQUITY TO ACT TODAY ON PROPOSED RED BAN; Membership Meeting to Accept or Reject Amendment | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/financing-by-truckers-pyramid-motor-freight-corp-to-issue-stock-and.html | FINANCING BY TRUCKERS; Pyramid Motor Freight Corp. to Issue Stock and Bonds | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/us-rubber-appoints-three.html | U.S. Rubber Appoints Three | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/rome-notes-pressure-in-east.html | Rome Notes Pressure in East | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/i-daughter-to-eugene-h-moylesi.html | I Daughter to Eugene H. MoylesI | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/a-report-from-rome.html | A Report From Rome | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/tokyo-reports-shiuhing-attack.html | Tokyo Reports Shiuhing Attack | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/appointed-executive-here-for-colonial-beacon-oil.html | Appointed Executive Here For Colonial Beacon Oil | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/trial-to-livingston-dog-tarheel-lucky-strike-captures-freeforall-at.html | TRIAL TO LIVINGSTON DOG; Tarheel Lucky Strike Captures Free-for-All at Pinehurst | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/neutrality-in-argentina.html | "NEUTRALITY" IN ARGENTINA | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/demand-for-toy-trains-brings-rise-in-dividend.html | Demand for Toy Trains Brings Rise in Dividend | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/money-in-circulation.html | Money in Circulation | True | Special to THE NEW YORK TIMES. | C1B 525681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/whiskey-output-large.html | Whiskey Output Large | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/on-basketball-courts.html | ON BASKETBALL COURTS | True | By Arthur Daley | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/main-raf-power-put-against-nazis-sinclair-says-britain-openly-took.html | MAIN R.A.F. POWER PUT AGAINST NAZIS; Sinclair Says Britain Openly Took Risk in Far East to Fight Foe in West BOMBINGS IN REICH GROW Air Action in Russia and in Africa Vital -- Brest Raided Fourth Time in a Week | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/sacrifice-urged-for-all-soontobe-drafted-selectee-looks-with.html | Sacrifice Urged for All; Soon-to-Be Drafted Selectee Looks With Misgivings on Current Trend | True | JOSEPH MURRAY. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/barker-advances-in-state-tourney-tops-lynch-158-157-1512-in-squash.html | BARKER ADVANCES IN STATE TOURNEY; Tops Lynch, 15-8, 15-7, 15-12, in Squash Racquets Play at Downtown A.C. | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/mens-wear-changes-due-broadstreet-head-urges-trade-to-make.html | MEN'S WEAR CHANGES DUE; Broadstreet Head Urges Trade to Make Adjustments | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/exchange-admits-morgan-stanley-co-governors-approve-transfer-of.html | EXCHANGE ADMITS MORGAN STANLEY & CO.; Governors Approve Transfer of Seat of John M. Young | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/cold-wave-stays-mercury-hits-48-day-most-frigid-of-winter-and.html | COLD WAVE STAYS; MERCURY HITS 4.8; Day Most Frigid of Winter and Chilliest City Has Known Since 1936 | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/speeds-gunsight-work-westinghouse-employes-idea-raises-production.html | SPEEDS GUNSIGHT WORK; Westinghouse Employe's Idea Raises Production 2,000% | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/james-p-ivinamara-investigator-for-sec-exaide-of-united-cigar.html | JAMES P. IVtNAMARA; Investigator for SEC, Ex-Aide of United Cigar Stores, Was 51 | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/lehman-backs-red-cross-governor-calls-state-to-join-nationwide.html | LEHMAN BACKS RED CROSS; Governor Calls State to Join Nation-Wide Observance | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/argentina-curbs-foreign-banking-will-supervise-the-transfer-of.html | ARGENTINA CURBS FOREIGN BANKING; Will Supervise the Transfer of Funds to and From Nations Outside the Americas STATE OF SIEGE EXTENDED Deportation or Exile Said to Be Planned for Violators of Emergency Decrees | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/eastern-title-shoot-listed.html | Eastern Title Shoot Listed | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/news-that-raises-questions.html | NEWS THAT RAISES QUESTIONS | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/army-calls-lazar-nyu-quintet-to-lose-second-captain-to-us-forces.html | ARMY CALLS LAZAR, N.Y.U.; Quintet to Lose Second Captain to U.S. Forces Next Friday | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/germans-resist-attacks-also-bomb-russians-in-crimes-finns-report.html | GERMANS RESIST ATTACKS; Also Bomb Russians in Crimes -- Finns Report Lines Firm | True | | C1B 525681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/170777-regained-by-fraud-victims-paid-back-to-179-cheated-in-stock.html | $170,777 REGAINED BY FRAUD VICTIMS; Paid Back to 179 Cheated in Stock Swindles in Year, Bennett Reveals HE ISSUES A WARNING Advises Public to Buy Defense Bonds, 'Safest Investment in the World' | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/hearst-land-taken-over-mexico-gives-133952-acres-to-11-town-sum.html | HEARST LAND TAKEN OVER; Mexico Gives 133,952 Acres to 11 Town -- Sum Paid Not Stated | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/eden-praises-russian-gains.html | Eden Praises Russian Gains | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/fishermen-strike-for-war-aid.html | Fishermen Strike for War Aid | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/george-c-braden.html | GEORGE C. BRADEN | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/indicted-in-cole-death-exconvict-held-for-hammer-murder-of-attorney.html | INDICTED IN COLE DEATH; Ex-Convict Held for Hammer Murder of Attorney | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/city-workers-resent-full-saturday-order-department-heads-establish.html | CITY WORKERS RESENT FULL SATURDAY ORDER; Department Heads Establish New Clerical Schedules | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/store-sales-up-27-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 27% FOR WEEK IN NATION; Volume for Four-Week Period Increased 13% -- December Index Dropped NEW YORK TRADE ROSE 17% Total for 4 Cities in This Area Gained 20% -- Specialty Shops 34% Ahead | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/ywca-gets-16515-special-gifts-committee-reports-11491-fund-reaches.html | Y.W.C.A. GETS $16,515; Special Gifts Committee Reports $11,491 -- Fund Reaches $127,804 | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/gestapo-reported-getting-air-force-himmler-with-own-command-in-east.html | GESTAPO REPORTED GETTING AIR FORCE; Himmler, With Own Command in East, Seen Outmatching Goering and Reich Army | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/navy-campaigns-against-gossip.html | Navy Campaigns Against Gossip | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/naturalization-delays.html | Naturalization Delays | True | DALE PONTIUS. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/president-wont-see-press-today.html | President Won't See Press Today | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/japanese-rule-in-manila.html | Japanese Rule in Manila | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/mrs-typical-customer-title-for-1942-won-by-advocate-of-sane-not.html | 'Mrs. Typical Customer' Title for 1942 Won By Advocate of 'Sane, Not Panicky, Buying' | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/coast-guard-sets-up-quotas-for-recruits-enlistment-rush-forces.html | COAST GUARD SETS UP QUOTAS FOR RECRUITS; Enlistment Rush Forces Office Here to Start Waiting List | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/women-accept-jobs-in-airplane-plant-twenty-join-curtisswright.html | WOMEN ACCEPT JOBS IN AIRPLANE PLANT; Twenty Join Curtiss-Wright Experiment at Columbus | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/pass-on-critical-warden-zone-wardens-to-make-formal-report-to.html | PASS ON CRITICAL WARDEN; Zone Wardens to Make Formal Report to Precinct Captain | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/havana-to-hold-regatta.html | Havana to Hold Regatta | True | | C1B 525681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/bond-notes.html | BOND NOTES | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/cotton-goes-lower-after-a-good-start-overnight-orders-raise-prices.html | COTTON GOES LOWER AFTER A GOOD START; Overnight Orders Raise Prices, but Selling Starts Soon | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/hermit-balks-city-on-idlewild-deal-owner-of-thurston-island-on.html | HERMIT BALKS CITY ON IDLEWILD DEAL; Owner of Thurston Island, on Which He Has Lived 34 Years, Seeks $2,200 for 1 1/2 Acres | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/british-seen-stronger-tokyo-acknowledges-stiffer-stand-on-western.html | BRITISH SEEN STRONGER; Tokyo Acknowledges Stiffer Stand on Western Malayan Front | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/mulloy-dixie-net-victor-beats-vuille-61-62-in-gaining-quarterfinal.html | MULLOY DIXIE NET VICTOR; Beats Vuille, 6-1, 6-2, in Gaining Quarter-Final Round | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/two-jersey-sales-made-to-investors-15suite-house-in-jersey-city-and.html | TWO JERSEY SALES MADE TO INVESTORS; 15-Suite House in Jersey City and 16-Family Dwelling in West New York Traded HOUSE IN ORANGE BOUGHT Properties Sold in Union City, Hoboken and Englewood, Latter a Taxpayer | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/spanish-consul-resigns.html | Spanish Consul Resigns | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/named-to-new-sales-post-by-john-a-roeblings-sons.html | Named to New Sales Post By John A. Roeblings Sons | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/urges-defeat-of-axis-first.html | Urges Defeat of Axis First | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/st-francis-wins-6752-brooklyn-five-beats-geneva-in-notching-8th.html | ST. FRANCIS WINS, 67-52; Brooklyn Five Beats Geneva in Notching 8th Victory in Row | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/cleared-of-threat-to-roosevelt.html | Cleared of Threat to Roosevelt | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/newsprint-prices-surveyed-by-opa-publishers-are-asked-to-give-costs.html | NEWSPRINT PRICES SURVEYED BY OPA; Publishers Are Asked to Give Costs Data Showing Effect of Rise by Canadian Mills CONFERENCE IN CAPITAL Officials Say Since They Work Closely With Ottawa They Want Complete Picture | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/deborah-hubbard-prospecti-bride-student-at-the-institute-for.html | DEBORAH HUBBARD PROSPECTI BRIDE; Student at the Institute for! Advanced Study, Princeton, Is: Engaged to Dr. O. K. Scott BRYN MAWR GRADUATE Fiance, a Lieutenant in Naval Reserve Medical Corps, Is Alumnus of Harvard | True | Special to TErn NEW YO S. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/berlin-reports-bombing-of-ships.html | Berlin Reports Bombing of Ships | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/rules-adopted-to-govern-vessels-captured-at-sea.html | Rules Adopted to Govern Vessels Captured at Sea | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/united-sates.html | United Sates | True | Special to THE NEW YORK TIMES. | C1B 525681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/forstmann-heirs-sell-four-parcels-25room-house-at-2022-east-71st-st.html | FORSTMANN HEIRS SELL FOUR PARCELS; 25-Room House at 20-22 East 71st St. Which Cost $700,000 Included in Sale DOCTOR BUYS RESIDENCE Will Alter 5-Story Dwelling at 38 East 63d St. to Provide Office | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/alien-interned-by-fbi-had-officers-club-job.html | Alien Interned by FBI Had Officers Club Job | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/missing-girl-sought-holy-cross-academy-pupil-13-disappeared-monday.html | MISSING GIRL SOUGHT; Holy Cross Academy Pupil, 13, Disappeared Monday Morning | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/australia-bombs-foe-on-greenwich-island-japanese-seaplane-wrecked.html | AUSTRALIA BOMBS FOE ON GREENWICH ISLAND; Japanese Seaplane Wrecked -- Our Plans Held Impressive | True | Wireless to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/big-brawny-dancers-leap-to-war.html | 'Big Brawny' Dancers Leap to War | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/steel-output-sets-new-high-record-82927557-tons-produced-last-year.html | STEEL OUTPUT SETS NEW HIGH RECORD; 82,927,557 Tons Produced Last Year Is 25% Above 1940 and 65% More Than 1917 OPERATING RATE IS 97.4% Iron and Steel Institute Puts December Production Within 1% of Monthly Record | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/aids-maternity-service-mrs-jeremiah-milbank-starts-fund-for.html | AIDS MATERNITY SERVICE; Mrs. Jeremiah Milbank Starts Fund for Association | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/sports-of-the-times-a-worlds-record-fight.html | Sports of the Times; A World's Record Fight | True | Reg. U.S. Pat. off.By John Kieran | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/snead-is-favored-in-open-on-coast-fellow-pros-pick-sam-as-one-to.html | SNEAD IS FAVORED IN OPEN ON COAST; Fellow Pros Pick Sam as One to Beat in Los Angeles Golf Starting Today HOGAN IS RATED HIGHLY Most of Top-Ranking Stars Ready to Battle 72 Holes for $10,000 in Prizes | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/earning-assets-lifted-by-banks-reporting-members-of-reserve-system.html | EARNING ASSETS LIFTED BY BANKS; Reporting Members of Reserve System Here Show Increase of $66,000,000 in Week EARNING ASSETS LIFTED BY BANKS | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/william-j-butler.html | WILLIAM J. BUTLER | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/service-workers-in-deadlock.html | Service Workers in Deadlock | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/washington-hears-of-overtures.html | Washington Hears of Overtures | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/2-big-banks-report-earnings-for-1941-bankers-trust-operating-income.html | 2 BIG BANKS REPORT EARNINGS FOR 1941; Bankers Trust Operating Income Is Off Slightly, While Central Hanover Gains 2 BIG BANKS REPORT EARNINGS FOR 1941 | True | | C1B 525681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/modern-museum-plans-new-shows-work-by-american-painters-and.html | MODERN MUSEUM PLANS NEW SHOWS; Work by American Painters and Sculptors From 9 States on View Jan. 21 EXHIBITION FOR CHILDREN Festival in the Young People's Gallery Is Due March 4 - Other Displays Scheduled | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/u-s-attorneys-give-rules-for-aliens-correa-and-kennedy-clarify.html | U. S. ATTORNEYS GIVE RULES FOR ALIENS; Correa and Kennedy Clarify Regulations on Travel for Residents of This City TRIPS MUST BE ANNOUNCED Even if Near By, Report Must Be Made When Absence Is to Be Over-Night | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/jolmsonltohmann.html | Jolmsonltohmann | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/opm-bids-mills-push-steel-plate-output-says-continuous-strip.html | OPM BIDS MILLS PUSH STEEL PLATE OUTPUT; Says Continuous Strip Process Should Be Used More | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/hollywoods-no-1-boxoffice-star-in-new-role.html | HOLLYWOOD'S NO. 1 BOX-OFFICE STAR IN NEW ROLE | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/walter-prentiss-butler-former-banker-first-mayor-of-saratoga.html | WALTER PRENTISS BUTLER:; Former Banker, First Mayor of Saratoga Springs, Was 78 | True | Special to THE iW OR Txm.tss. i | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/czech-art-on-display-exhibition-of-kopfs-works-are-opened-by-dr-jan.html | CZECH ART ON DISPLAY; Exhibition of Kopf's Works Are Opened by Dr. Jan Masaryk | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/daily-lumber-rate-off-more-than-trend-shipments-and-orders-ahead.html | Daily Lumber Rate Off More Than Trend; Shipments and Orders Ahead for the Week | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/massachusetts-cuts-sugar-sales.html | Massachusetts Cuts Sugar Sales | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/hosiery-men-fear-loss-of-all-nylon-trade-feels-20-cut-may-be-first.html | HOSIERY MEN FEAR LOSS OF ALL NYLON; Trade Feels 20% Cut May Be First Step to Divert Yarn Entirely to Parachutes RAYON INCREASE LIMITED Also Under Allocation, It Is Pointed Out -- Conference to Discuss Problem | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/union-to-buy-defense-bonds.html | Union to Buy Defense Bonds | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/lectures-to-aid-theatre-wing.html | Lectures to Aid Theatre Wing | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/minority-view.html | MINORITY VIEW | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/deeper-budget-cuts-feasible-says-byrd-urges-1-12-to-2-billion.html | DEEPER BUDGET CUTS FEASIBLE, SAYS BYRD; Urges 1 1/2 to 2 Billion Saving in Nondefense Expenditure | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/mattimore-blaneo.html | Mattimore -- Blaneo | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/missanne-christy-engaged-to-marry-st-louis-debutante-will-bei-the.html | MISS-ANNE CHRISTY ENGAGED TO MARRY; St. Louis Debutante Will Bel the Bride of Nicholas Van'l Vrancken Franchot 3d I WENT 'TO GARDNER SCHOOL Her Fiance, Yale Alumnus, IsI Studying Communications at Air Corps Training Center | True | Special to TE NEW YORE TZMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/mary-s-old-fiancee-of-william-hartman-dwight-school-alumna-will-be.html | MARY S. OLDS FIANCEE OF WILLIAM HARTMAN; Dwight School Alumna Will Be Wed to Dartmouth Graduate | True | Special to THE NEW YORK TnES. | C1B 525681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/adventists-to-aid-war-effort.html | Adventists to Aid War Effort | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/rookery-nook-aids-red-cross.html | 'Rookery Nook' Aids Red Cross | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/lukens-steel-net-2195604-for-year-it-equals-690-a-share-on-common.html | LUKENS STEEL NET $2,195,604 FOR YEAR; It Equals $6.90 a Share on Common, Comparing With $2.23 in Preceding Period SALES ESTABLISH RECORD They Totaled $30,883,591 and Reflected an Increase of 65% in Volume | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/americans-britons-interned.html | Americans, Britons Interned | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/revise-shanghai-council-tokyo-reports-changes-in-the-membership-of.html | REVISE SHANGHAI COUNCIL; Tokyo Reports Changes in the Membership of the Group | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/house-votes-end-of-la-guardia-rule-on-civil-defense-ignoring.html | HOUSE VOTES END OF LA GUARDIA RULE ON CIVIL DEFENSE; Ignoring Administration Pleas, Members Decide, 187-168, to Put OCD Under the Army MAYOR'S TWO JOBS HIT Bill Goes to Conference With Senate, Which Voted $100,000,000 Fund to La Guardia HOUSE VOTES SHIFT OF OCD FROM MAYOR | True | By C.p. Trussellspecial To the New York Times. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/japan-hails-the-quislings.html | Japan Hails the Quislings | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/westchester-bankers-elect.html | Westchester Bankers Elect | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/wearing-costs-on-new-blue-suit-15-to-date-acquaintance-pawns-it.html | Wearing Costs on New Blue Suit $15 to Date; Acquaintance Pawns It -- Owner Redeems It | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/bars-father-as-guardian-court-appoints-great-uncle-to-control.html | BARS FATHER AS GUARDIAN; Court Appoints Great Uncle to Control Audrey Hooten's Assets | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/fred-w-hammond-exassemblyman-retired-clerk-of-state-lower-house.html | FRED W. HAMMOND, EX-ASSEMBLYMAN; Retired Clerk of State Lower House Held Post 1914-34 -- Dies in Syracuse at 69 SENT TO ALBANY IN 1900 Leader in Onondaga County Was Center of Republican Party Fight in 1933-34 | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/romo-vincent-at-loews-state.html | Romo Vincent at Loew's State | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/head-of-arab-league-commits-suicide-here-dr-shatara-brooklyn.html | HEAD OF ARAB LEAGUE COMMITS SUICIDE HERE; Dr. Shatara, Brooklyn Physician, Favored Palestine Round-Table | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/railways-prepared-for-heavier-traffic-rw-brown-addresses-atlantic.html | RAILWAYS PREPARED FOR HEAVIER TRAFFIC; R.W. Brown Addresses Atlantic States Shippers Board | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/churches-warned-to-discard-extras-this-is-no-time-for-sideshows.html | CHURCHES WARNED TO DISCARD 'EXTRAS; This Is No Time for 'Sideshows,' Episcopal Leader Declares | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/smaller-business-seeks-unified-plan-various-groups-in-the-field.html | SMALLER BUSINESS SEEKS UNIFIED PLAN; Various Groups in the Field Will Confer in Capital to Devise Single Policy ATTENDANCE RESTRICTED Discussion Also to Be Limited in Effort to Bar Confusion of Previous Meeting | True | Special to THE NEW YORK TIMES. | C1B 525681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/poll-harvard-house-for-senile.html | Poll Harvard House for Senile | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/russians-push-across-gulf.html | Russians Push Across Gulf | True | By Telephone To the New York Times. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/regime-to-list-nazi-crimes.html | Regime to List Nazi Crimes | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/oleary-names-a-new-aide-controller-makes-dougherty-his-executive.html | O'LEARY NAMES A NEW AIDE; Controller Makes Dougherty His Executive Assistant | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/cuba-seizes-aliens-radios.html | Cuba Seizes Aliens' Radios | True | Special Cable to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/wedding-on-jan-t7-for-miss-flanders-she-will-become-the-bride-of-wm.html | WEDDING ON JAN. t7 FOR MISS FLANDERS; She Will Become the Bride of Wm. H. Mercer in Crescent Ave. Church, Plainfield | True | Special to THE Nz-w YORK TS. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/record-enlistment-is-hailed-by-army-december-volunteers-estimated.html | RECORD ENLISTMENT IS HAILED BY ARMY; December Volunteers, Estimated Above 60,000, 'Proof of Unity' | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/george-hale-show-will-open-tonight-musical-comedy-lady-comes-across.html | GEORGE HALE SHOW WILL OPEN TONIGHT; Musical Comedy, 'Lady Comes Across,' to Have Premiere at 44th Street Theatre 'RIVALS DUE WEDNESDAY 'Pinafore' and Jooss Ballet Come to St. James Jan. 21 -- Other Stage Items | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/italian-flag-burned-in-south.html | Italian Flag Burned in South | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/raid-termed-a-failure.html | Raid Termed a Failure | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/rca-workers-buy-defense-bonds.html | RCA Workers Buy Defense Bonds | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/german-ties-shed-by-big-industry-arnold-tells-house-inquiry-no-such.html | GERMAN TIES SHED BY BIG INDUSTRY; Arnold Tells House Inquiry No Such Influence Exists in Large Companies | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | | https://www.nytimes.com/1942/01/09/archives/britain-reduces-note-circulation-bank-of-england-reports-its-first.html | BRITAIN REDUCES NOTE CIRCULATION; Bank of England Reports Its First Decline in 18 Weeks -- Peak Was 751,726,000 OTHER DROPS REVEALED Private Deposits, Government Securities Sharply Lower -- Reserve Ratio Rises | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/shah-in-teheran-backs-democracy-says-in-interview-that-debate-of.html | SHAH IN TEHERAN BACKS DEMOCRACY; Says in Interview That Debate of Deputies Delays Pact With Britain and Russia EXPECTS EARLY SIGNING New Free Speech in Iran Aids Axis Propaganda -- Hitler Held Descendant of Prophet | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/high-state-court-dooms-3-convictions-of-maione-abbandando-and-cvek.html | HIGH STATE COURT DOOMS 3; Convictions of Maione, Abbandando and Cvek Are Affirmed | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/major-julian-de-court.html | MAJOR JULIAN DE COU'RT | True | Special to TE NSW YORK TIMES. | C1B 525681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/chinese-drive-on-in-pursuit-of-foe-planes-aid-troops-in-drawing.html | CHINESE DRIVE ON IN PURSUIT OF FOE; Planes Aid Troops in Drawing Changsha Traps Tighter -- Big Booty Is Reported YOCHOW THREAT CLAIMED Relief Expedition From That Japanese Base Said to Fail -- Foreigners at Battle Scene | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/800000-italians-here-back-war-on-fascism-sforza-assures-roosevelt.html | 800,000 ITALIANS HERE BACK WAR ON FASCISM; Sforza Assures Roosevelt and Hull of Undivided Aid | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/ms-charles-w-vail.html | MS. CHARLES W. VAIL | True | Special to THE IIW 'ORE TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/robert-c-mitchell-patent-lawyer-73-member-of-firm-here-50-years-in.html | ROBERT C. MITCHELL, PATENT LAWYER, 73; Member of Firm Here, 50 Years in Field, Was Golfer, Yachtsman | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/few-in-city-obtain-new-tire-permits-local-rationing-boards-apply.html | FEW IN CITY OBTAIN NEW TIRE PERMITS; Local Rationing Boards Apply Rules Strictly Aiming at Conservation of Rubber PATHOLOGIST'S PLEA FAILS Laundry Serving a Hospital Held in Essential Work -Applications Decline | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/article-10-no-title.html | Article 10 -- No Title | True | By the United Press. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/williams-healthy-specimen.html | Williams "Healthy Specimen" | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/reclaimed-rubber-to-gain-total-for-this-year-is-forecast-at-360000.html | RECLAIMED RUBBER TO GAIN; Total for This Year Is Forecast at 360,000 Tons | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/painting-by-el-greco-brings-auction-top-repentant-magdalene-sold.html | PAINTING BY EL GRECO BRINGS AUCTION TOP; 'Repentant Magdalene' Sold for $8,000 -- van Gogh Nets $7,900 | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/book-service-launched-publisherwriter-organization-is-called-book.html | BOOK SERVICE LAUNCHED; Publisher-Writer Organization Is Called Book Ideas, Inc. | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/approval-is-conditional-icc-accepts-substitute-cotrustee-of-central.html | APPROVAL IS CONDITIONAL; I.C.C. Accepts Substitute Co-Trustee of Central of Georgia | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/bond-authorizations-up-171532543-approved-by-the-voters-last-year.html | BOND AUTHORIZATIONS UP; $171,532,543 Approved by the Voters Last Year | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/youngsters-frolic-at-air-raid-drills-childrens-aid-society-holds.html | YOUNGSTERS FROLIC AT AIR RAID DRILLS; Children's Aid Society Holds Simultaneous Exercises at Its Six Centers | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/seton-hall-wins-5830-tops-st-francis-of-loretto-pa-score-mounts-in.html | SETON HALL WINS, 58-30; Tops St. Francis of Loretto, Pa. -- Score Mounts in 2d Half | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/finns-claim-defense-holds.html | Finns Claim Defense Holds | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/talmadge-calls-at-white-house.html | Talmadge Calls at White House | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/20000-axis-captives-in-camps.html | 20,000 Axis Captives in Camps | True | | C1B 525681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/colonel-h-3-fiske-1v1arthur-friend-world-war-veterans-death.html | COLONEL H. {3. FISKE, 1V1'ARTHUR FRIEND; World War Veteran's Death Hastened by Concern for Classmate Near Manila WON WORLD WAR HONORS Commanded 107th Engineers in FranceHad Part in 8th Ave. Subway Building | True | Special to THE NEW YORE TS. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/loses-place-on-ballot-larney-state-senate-candidate-held.html | LOSES PLACE ON BALLOT; Larney, State Senate Candidate, Held Insufficiently Backed | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/nlrb-opens-cosmetics-case.html | NLRB Opens Cosmetics Case | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/foreigners-see-battle-scene.html | Foreigners See Battle Scene | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/opera-chorus-knits-for-army.html | Opera Chorus Knits for Army | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/the-plain-dealer.html | THE PLAIN DEALER | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/miss-bellinge____rr-engaged-kin-of-vicar-of-st-agnes-will-be-bride.html | MISS BELLINGE____RR ENGAGED; Kin of Vicar of St. Agnes Will Be Bride of William G. Sercombe Jr.1 | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/service-club-to-gain-by-dance-tomorrow-reserve-aero-squadron-event.html | SERVICE CLUB TO GAIN BY DANCE TOMORROW; Reserve Aero Squadron Event Will Aid Soldiers and Sailors | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/commander-at-fort-totten.html | Commander at Fort Totten | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/lucille-i-mdonagh-bride-j-sister-is-attendantat-wedding-jl-here-to.html | LUCILLE I M'DONAGH BRIDE J; Sister Is Attendant-at Wedding;jl Here to William R, Considine J | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/12000-in-rum-stolen-parked-truck-is-driven-off-in-jersey-and-270.html | $12,000 IN RUM STOLEN; Parked Truck Is Driven Off in Jersey and 270 Cases Unloaded | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/tribute-to-a-great-editor-the-late-luigi-albertini-fought-losing.html | Tribute to a Great Editor; The Late Luigi Albertini Fought Losing Battle Against Fascism | True | MARIO EINAUDI. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/hitrun-auto-kills-boy-13.html | Hit-Run Auto Kills Boy, 13 | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/exraf-man-joins-army-colorado-youth-aims-to-get-into-air-corps-and.html | EX-R.A.F. MAN JOINS ARMY; Colorado Youth Aims to Get Into Air Corps and Bag 'a Few Japs' | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/flames-raze-pier-wide-inquiry-on-fbi-navy-brophy-and-hogan-sift.html | FLAMES RAZE PIER; WIDE INQUIRY ON; FBI, Navy, Brophy and Hogan Sift Sabotage Possibility in 43d Street Fire A FIVE-ALARM PIER FIRE ALONG THE HUDSON RIVER FLAMES RAZE PIER; WIDE INQUIRY ON | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/dutch-submarine-in-duel-with-a-uboat-sinks-foe.html | Dutch Submarine in Duel With a U-Boat Sinks Foe | True | Wireless to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/netherland.html | Netherland | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/trains-still-late-on-ny-central-public-service-check-finds-even.html | TRAINS STILL LATE ON N.Y. CENTRAL; Public Service Check Finds Even 'Crack' Specials Fail to Keep Schedules | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/mrs-lester-h-nuland-honored.html | Mrs. Lester H. Nuland Honored | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/japanese.html | Japanese | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/antoinette-mary-wick-engaged.html | Antoinette Mary Wick Engaged | True | Special to THE NEW YORK [Es. | C1B 525681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/too-much-for-one-man.html | TOO MUCH FOR ONE MAN | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/tokyo-challenges-us-to-sea-battle-spokesman-says-japan-wants-such.html | TOKYO CHALLENGES US TO SEA BATTLE; Spokesman Says Japan Wants Such Test Because It Would 'End Struggle at Once' BUT CAUTIONS THE PEOPLE Warns Against Overelation Because This Is Also War of 'Attrition and Construction' | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/gets-orders-for-six-buses.html | Gets Orders for Six Buses | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/touchdown-club-holds-dinner.html | Touchdown Club Holds Dinner | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/wholesale-prices-nearing-1929-levels-general-advance-in-week-ended.html | WHOLESALE PRICES NEARING 1929 LEVELS; General Advance in Week Ended on Jan. 3 Moves Index to 94.3 | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/first-aid-is-basic-to-virtually-all-war-work-for-women-volunteers.html | First Aid Is Basic to Virtually All War Work for Women Volunteers, Leaders in American Legion Auxiliary Are Told at Defense Meeting; Where to Volunteer and How to Get Training Is Outlined by Representatives of the Red Cross and of the OCD Every One Can Help, 500 Are Informed as the Various Services for Defense Are Described and Discussed | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/new-york-ac-five-wins.html | New York A.C. Five Wins | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/mdonal-quits-post-resigns-as-institute-head-to-put-more-time-in.html | M'DONAL QUITS POST; Resigns as Institute Head to Put More Time in Defense Work | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/fordham-subdues-georgetown-5331-applies-pressure-in-2d-half-to-gain.html | FORDHAM SUBDUES GEORGETOWN, 53-31; Applies Pressure in 2d Half to Gain Impressive Victory in Game at Washington HOLDS 20-15 EDGE AT HALF Karpowich Again Tops Victors With 15 Points and Mullins Comes Through With 12 | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/am-haddens-give-palm-beach-fetes-entertain-with-luncheon-and-dinner.html | A.M. HADDENS GIVE PALM BEACH FETES; Entertain With Luncheon and Dinner for Arctic Explorer Vilhjalmur Stefansson | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/nlrb-rules-in-old-case-american-rolling-mill-company-is-ordered-to.html | NLRB RULES IN OLD CASE; American Rolling Mill Company Is Ordered to Reinstate 20 | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/albert-l-brov.html | ALBERT L. BROV- | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/iss-grace-l-edw_id.html | [ISS GRACE L. EDW_iD$ | True | Special to T Ew No Ts. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/british-guerrillas-active.html | British Guerrillas Active | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/german.html | German | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/italian.html | Italian | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/mrs-carnegie-to-aid-polka-balli.html | Mrs. Carnegie to Aid Polka BallI | True | | C1B 525681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/cornish-cock-best-in-poultry-show-12pound-bird-owned-by-sm-andrews.html | CORNISH COCK BEST IN POULTRY SHOW; 12-Pound Bird, Owned by S.M. Andrews of Mineola, Wins Over 5,000 Entries VIRGINIA TURKEY CHOSEN Ex-Governor Davis Has Won in This Division for the Last Ten Years | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/full-aid-is-seen-for-red-cross-business-heads-and-laborers-back-war.html | FULL AID IS SEEN FOR RED CROSS; Business Heads and Laborers Back War Fund, Speakers at Meeting Say 'NOT A CHARITY DRIVE' During Total War Every One Has Something to Do, Chairman of Campaign Asserts | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/103000-given-for-refugees.html | $103,000 Given for Refugees | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/busy-areas-to-get-movable-houses-federal-works-agency-plans-to.html | BUSY AREAS TO GET MOVABLE HOUSES; Federal Works Agency Plans to Build 42,000 in Defense Zones for $153,000,000 GREENPORT WILL HAVE 50 Officials Hope That A.F.L. Won't Object to Demountable Type, Now That War Is On | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/dutch-base-raided-three-days-in-row-batavia-sees-in-japanese.html | DUTCH BASE RAIDED THREE DAYS IN ROW; Batavia Sees in Japanese Attacks on Amboina Island Effort to Test Defenses FOE SCOUTING OVER INDIES Javanese Organized in A.R.P. Service -- Sumatra Bombing Claimed in Axis Report | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/dr-vlllia3i-g-stedm-an.html | DR. VILLIA3I G. STEDM. AN | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/miss-schooniviacher-wed-south-orange-girl-married-at-1-home-to.html | MISS SCHOONIVIACHER WED; South Orange Girl Married at 1 Home to George E. Vreeland | True | Special to NEW YORK TI | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/ri-state-victor-79-to-48.html | R.I. State Victor, 79 to 48 | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/banks-to-halt-business-on-air-raid-warnings.html | Banks to Halt Business On Air Raid Warnings | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/sec-statement-on-willkie.html | SEC Statement on Willkie | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/riggs-wins-from-kovacs.html | Riggs Wins From Kovacs | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/bismarcks-fur-coat-sent-to-russian-front.html | Bismarck's Fur Coat Sent to Russian Front | True | By the United Press. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/sumatra-raids-reported.html | Sumatra Raids Reported | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/medal-presented-to-david-warfield-veteran-actor-rewarded-by.html | MEDAL PRESENTED TO DAVID WARFIELD; Veteran Actor Rewarded by Associates for Distinguished Service to Theatre HIS ARTISTRY IS PRAISED Members of New York Academy and the Lambs Club Join in Paying Tribute | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/sir-akbar-hydari-72-anofficial-of-india-expremler-of-hyderabad-aide.html | [SIR AKBAR HYDARI, 72, AN.OFFICIAL OF INDIA; Ex-Premler of Hyderabad Aide to Viceroy on Broadcasting | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 525681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/charles-laughton-to-appear-in-the-history-of-mr-polly-role-for.html | Charles Laughton to Appear in 'The History of Mr. Polly' -- Role for James Craig. ROXY FILM IN THIRD WEEK 'Remember the Day' Held Over -- 'Girl From Leningrad' Remains at Stanley | True | By Telephone To the New York Times. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/british-unemployed-few-figure-of-18830-rock-bottom-labor-ministry.html | BRITISH UNEMPLOYED FEW; Figure of 18,830 Rock Bottom, Labor Ministry Declares | True | Wireless to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/fiskamelung.html | FiskAmelung | True | Special to Tm NEW YOK X'Lxls. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/samuel-snow-2d.html | SAMUEL SNOW 2D | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/bank-clearings-44-below-1941-6831989000-in-fiveday-week-against.html | BANK CLEARINGS 4.4% BELOW 1941; $6,831,989,000 in Five-Day Week, Against $7,145,447,000 for Full Period Last Year DAILY AVERAGE HIGHER Decline in New York City Put at 12%, but 22 Outside Cities Gained 6.2% | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/opera-to-aid-barnard-fund.html | Opera to Aid Barnard Fund | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/5000000-loan-planned-by-city-last-major-financing-for-the-duration.html | $50,000,00 LOAN PLANNED BY CITY; Last Major Financing for the Duration of War to Be in Long-Term Bonds WILL NOT ADD TO DEBT Wall Street Sees Move to Escape Lifting of Exempt Clause -- Other Municipal Issues $50,000,000 LOAN PLANNED BY CITY | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/threat-to-singapore-strong-defense-forces-await-japanese-despite.html | Threat to Singapore; Strong Defense Forces Await Japanese Despite Their Gains | True | By Hanson W. Baldwin | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/scrap-shortage-shuts-2-furnaces.html | Scrap Shortage Shuts 2 Furnaces | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/senators-are-named-at-the-trial-of-hill-grand-jury-secretary.html | SENATORS ARE NAMED AT THE TRIAL OF HILL; Grand Jury Secretary Identifies Speeches Taken From Mailbags | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/miss-ruth-uhran-to-beoome-bride-former-student-a-national-pare.html | MISS RUTH UHRAN TO BEOOME BRIDE; Former Student a. National Pare Seminary Engaged to Milton M, Fritch | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/women-are-winning-a-war-of-health-demand-warm-comfortable-clothing.html | Women Are Winning a 'War' of Health; Demand Warm, Comfortable Clothing; War and Cold Weather Make Woolens, Fur-Lined Gloves, Heavy Coats Popular -- Skin Care Held Necessary Now | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/personnel-men-to-discuss-war.html | Personnel Men to Discuss War | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/ferdinand-v-sprakib.html | FERDINAND V. SPRAKIB | True | SieC.l.1 tO THE NEW YOP. TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/stabilizing-seen-as-issue-in-russia-nazi-intent-to-form-a-line-and.html | STABILIZING SEEN AS ISSUE IN RUSSIA; Nazi Intent to Form a Line and Organize Defense in Depth Is Discerned TIME REQUIRED STRESSED Vichy Observers Note That Soviet's Plans Condition Any Such Endeavor | True | By G.h. Archambault by Telephone To the New York Times. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/british-battleship-hit-rome-reports-damage-to-craft-of-valiant.html | BRITISH BATTLESHIP HIT, ROME REPORTS; Damage to Craft of Valiant Class Credited to Mezzi d'Assalto | True | | C1B 525681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/moscow-heads-correspondents.html | Moscow Heads Correspondents | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/32-contributors-give-702-for-the-neediest-largest-gift-386-is-from.html | 32 CONTRIBUTORS GIVE $702 FOR THE NEEDIEST; Largest Gift, $386, Is From the Annie C. Kane Fund | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/kitty-carlisle-to-make-appeals.html | Kitty Carlisle to Make Appeals | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/bishops-amplify-papal-peace-aim-acceptance-of-law-of-nations.html | BISHOPS AMPLIFY PAPAL PEACE AIM; Acceptance of 'Law of Nations' Throughout World Is Declared 'the Prime Necessity' NOSOVEREIGNTY INFRINGED America Is Backed in War to 'Outlaw Forever' Rule by 'Brute Force, Lying Propaganda' | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/buy-brooklyn-dwelling.html | Buy Brooklyn Dwelling | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/another-papersaving-suggestion.html | Another Paper-Saving Suggestion | True | MORRIS SAMBERG. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/3-army-fliers-lost-in-james-river-dive-tug-saves-planes-4-others.html | 3 ARMY FLIERS LOST IN JAMES RIVER DIVE; Tug Saves Plane's 4 Others -- Two Die in Georgia Crash | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/westchester-houses-go-to-new-owners-hartsdale-and-bedford-village.html | WESTCHESTER HOUSES GO TO NEW OWNERS; Hartsdale and Bedford Village Properties Among Sales | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/tobacco-earnings-decline-britishamerican-had-net-of-4087564-in-year.html | TOBACCO EARNINGS DECLINE; British-American Had Net of 4,087,564 in Year | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/sun-rises-no-more-upon-skating-flag-red-ball-on-banner-suffers.html | SUN RISES NO MORE UPON SKATING FLAG; Red Ball on Banner Suffers Swift Eclipse as Too Much Like Japanese Emblem | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/wheat-ends-down-in-narrow-market-futures-hold-within-range-of-a.html | WHEAT ENDS DOWN IN NARROW MARKET; Futures Hold Within Range of a Cent and Close With Losses of 1/2 to 3/4c WEAK FINISH ON CORN Realizing Causes Decline in Oats -- Liquidation Is Seen in Rye | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/transit-lines-get-new-air-raid-signs-signed-by-mayor-they-advise.html | TRANSIT LINES GET NEW AIR RAID SIGNS; Signed by Mayor, They Advise Passengers on Actions | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/argentina-selling-sheep-to-ship-350000-head-to-united-states.html | ARGENTINA SELLING SHEEP; To Ship 350,000 Head to United States, Official Announces | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/gerson-named-by-reds.html | Gerson Named by Reds | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/monroe-beats-roosevelt-wins-4523-in-psal-bronx-race-adelphi-five.html | MONROE BEATS ROOSEVELT; Wins, 45-23, in P.S.A.L. Bronx Race -- Adelphi Five Victor | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/policeman-is-slain-by-gunmen-in-paris-guard-is-shot-at-a-garage.html | POLICEMAN IS SLAIN BY GUNMEN IN PARIS; Guard Is Shot at a Garage Where a Nazi Officer Was Attacked Last Dec. 2 PARINGAUX FUNERAL HELD Officials Still Investigating Death of Chief Assistant of Interior Minister | True | By Lansing Warrenwireless To the New York Times. | C1B 525681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/crew-of-10-lost-in-minesweeper-army-vessel-sinks-off-isle-of-shoals.html | CREW OF 10 LOST IN MINE-SWEEPER; Army Vessel Sinks Off Isle of Shoals While Being Towed Toward Port CAPTAIN IS ONLY SURVIVOR Chastien Thrown Into Sea but Is Picked Up -- Victims Were Civilian Seamen | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/india-ceylon-art-on-view.html | India, Ceylon Art on View | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/sir-mark-patrick.html | SIR MARK PATRICK | True | Wireless to TB EW Oar TEES. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/americans-vanquish-red-wings-in-a-lastperiod-drive-that-nets-four.html | Americans Vanquish Red Wings in a Last-Period Drive That Nets Four Goals; BENSON'S 2D GOAL WINS GAME, 5 TO 4 He Counts at 19:32 of Final Session to Give Brooklyn Team Victory in Garden RAYNER HAS A BUSY NIGHT Makes 30 Saves Against Red Wings -- Americans Now One Point From 5th Place | True | By Joseph C. Nichols | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/cynthia-vansittart-is-married-on-coast-daughter-of-british-baron.html | CYNTHIA VANSITTART IS MARRIED ON COAST; Daughter of British Baron Wed to Frederick C. Whitman | True | Special to THE NEW YoP Tr,S. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/seek-holiday-for-derby.html | Seek Holiday for Derby | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/meenanrowan.html | MeenanRowan | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/in-the-nation-labor-authority-in-management-unsettled.html | In The Nation; Labor Authority in Management Unsettled | True | By Arthur Krock | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/utica-welsh-abandon-eisteddfod.html | Utica Welsh Abandon Eisteddfod | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/listed-bond-values-lower-last-month-average-price-9450-on-dec-31.html | LISTED BOND VALUES LOWER LAST MONTH; Average Price $94.50 on Dec. 31, Against $94.80 Nov. 30 | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/business-building-sold-in-the-bronx-furniture-outlet-on-third-ave.html | BUSINESS BUILDING SOLD IN THE BRONX; Furniture Outlet on Third Ave. Assessed at $60,000 Disposed Of by Bank 2-STORY GARAGE IN SALES Ten-Family Apartment Fully Rented at 399 Willis Ave. Bought by Investor | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/utility-announces-loan-conditions-alabama-power-to-issue-today.html | UTILITY ANNOUNCES LOAN CONDITIONS; Alabama Power to Issue Today Invitations for Proposals for $80,000,000 Issue ONE SYNDICATE IS FORMED Willkie's Law Firm to Act as Counsel for Purchasers -- Statement by SEC | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/study-policy-is-changed-manhattan-speeds-up-courses-in-emergency.html | STUDY POLICY IS CHANGED; Manhattan Speeds Up Courses in Emergency Program | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/roosevelt-urges-single-price-chief-intervening-in-senate-battle-he.html | ROOSEVELT URGES SINGLE PRICE CHIEF; Intervening in Senate Battle, He Opposes Board Rule and Separate Farm Control AMENDMENTS ARE ADOPTED One Would Bar 'Management Control' of Business by Price Head, Others Exempt Movies | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/center-of-political-fight.html | Center of Political Fight | True | Special to THE NEW YORK TIMES. | C1B 525681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/trading-in-coffee-heaviest-since-37-volume-in-a-and-d-contracts.html | TRADING IN COFFEE HEAVIEST SINCE '37; Volume in A and D Contracts Last Year 7,402,250 Bags, 1,993,000 in 1940 REPORT MADE BY PINNEY Defense Program and the War Efforts Reduced Volume on the Commodity Exchange | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/opm-and-clothiers-plan-style-shifts-wool-curb-likely-to-eliminate.html | OPM AND CLOTHIERS PLAN STYLE SHIFTS; Wool Curb Likely to Eliminate Double-Breasted Overcoat, Vest With Some Suits PRIORITIES FOR TIN SCRAP Order Puts Metal Under Full Control -- Other Action by Defense Agencies OPM AND CLOTHIERS PLAN STYLE SHIFTS | True | By Charles E. Eganspecial To the New York Times. | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/free-german-group-is-incorporated-here-exprussian-minister-is-head.html | FREE GERMAN GROUP IS INCORPORATED HERE; Ex-Prussian Minister Is Head -- Atlantic Charter Backed | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/draft-of-women-favored-in-poll-68-approve-plan-to-train-group-21-to.html | DRAFT OF WOMEN FAVORED IN POLL; 68% Approve Plan to Train Group, 21 to 35, in War Jobs, Gallup Survey Finds WOMEN BACK THE IDEA 73% Endorse the Proposal, Compared With 63% of the Men Sounded Out | True | By George Gallup Director, American Institute of Public Opinion | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/bishop-chas-fiske-dies-in-baltimore-retired-head-of-the-central-new.html | BISHOP CHAS. FISKE DIES IN BALTIMORE; Retired Head of the Central New York Episcopal Diocese Once a Newspaper Man HE DEVELOPED MISSIONS Wrote Many Books -- Foe of the Prohibition Laws, He Helped Repeal Movement | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/they-struck-it-rich-backers-of-arsenic-play-wonder-who-said-crime.html | THEY STRUCK IT RICH; Backers of 'Arsenic' Play Wonder Who Said 'Crime Doesn't Pay' | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/expenses-for-british-children.html | Expenses for British Children | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/seven-areas-listed-for-future-housing-swope-gives-suggestions.for.html | SEVEN AREAS LISTED FOR FUTURE HOUSING; Swope Gives Suggestions for Post-War Program Here | True | | C1B 525681 |
| 1942-01-09 | 1942-01-09 | https://www.nytimes.com/1942/01/09/archives/admiral-shafroth-goes-to-sea.html | Admiral Shafroth Goes to Sea | True | Special to THE NEW YORK TIMES. | C1B 525681 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/managua-to-ship-rubber-will-tap-trees-untouched-for-20-years-to.html | MANAGUA TO SHIP RUBBER; Will Tap Trees Untouched for 20 Years to Export to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/an-elder-stateswoman.html | AN ELDER STATESWOMAN | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/sleds-and-skis-ready-weather-man-says-maybe-they-can-be-put-to-use.html | SLEDS AND SKIS READY?; Weather Man Says Maybe They Can Be Put to Use Today | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/guarantee-by-us-to-farmers-urged-wright-spokesman-says-plan-would.html | GUARANTEE BY U.S. TO FARMERS URGED; Wright, Spokesman, Says Plan Would Spur Production in Milk Industry VITAL TO OUR WAR EFFORT Wants Problem Met as in Steel -- Gives Views at Hearing on Proposed Amendments | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/il-j-duga.html | IL J. DUGA | True | | C1B 525786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/swastikas-seen-on-nippon-fliers-airmen-wore-them-on-brown-shirts-in.html | SWASTIKAS SEEN ON NIPPON FLIERS; Airmen Wore Them on Brown Shirts in Hawaii Attack, Woman Witness Says BLUE OVERALLS WORN Attackers Opened Them to Show Red Nazi Symbol -- Shortage of Nurses Reported | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/waterville-times-property-sold.html | Waterville Times Property Sold | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/fined-in-defense-neglect-two-philadelphia-policemen-left-anti.html | FINED IN DEFENSE NEGLECT; Two Philadelphia Policemen Left Anti sabotage Posts | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/tlrttalt-j-brown.html | 'TlrT,T,T-AL-?T J. BROWN' | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/jersey-plant-site-sold-boat-company-acquires-42acre-tract-at-perth.html | JERSEY PLANT SITE SOLD; Boat Company Acquires 42-Acre Tract at Perth Amboy | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/boston-symphony-in-brooklyn.html | Boston Symphony in Brooklyn | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/draft-to-consider-needs-of-industry-hershey-says-task-is-to-weigh.html | DRAFT TO CONSIDER NEEDS OF INDUSTRY; Hershey Says Task Is to Weigh Army and Navy Against the Production of Weapons JOBS PUT AT 50 MILLION Exemptions Will Still Be on an Individual Basis, He Says -- Favors End of Recruiting | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/palma-takes-stand-in-disbarment-case-testifies-at-proceedings.html | PALMA TAKES STAND IN DISBARMENT CASE; Testifies at Proceedings Against His Ex-Manager | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/heralds-horseandbuggy-days.html | Heralds Horse-and-Buggy Days | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/ball-committee-feted-mrs-j-mccutcheon-is-hostess-to-chapin-nursery.html | BALL COMMITTEE FETED; Mrs. J. McCutcheon Is Hostess to Chapin Nursery Benefit Aides | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/margaret-a-dillon-engaged.html | Margaret A. Dillon Engaged | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/auto-output-up-in-week-totaled-60190-units-compared-with-18535-last.html | AUTO OUTPUT UP IN WEEK; Totaled 60,190 Units Compared With 18,535 Last Week | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/grievance-group-set-up-transportation-board-appoints-3-men.html | GRIEVANCE GROUP SET UP; Transportation Board Appoints 3 Men Designated by Mayor | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/navy-calls-for-inspectors.html | Navy Calls for Inspectors | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/youngster-does-his-share-for-defense.html | YOUNGSTER DOES HIS SHARE FOR DEFENSE | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/urges-war-jobs-for-all-available-us-council-on-employment-security.html | URGES WAR JOBS FOR ALL AVAILABLE; U.S. Council on Employment Security, in Capital Session, Asks Broad Program TRAINING PLAN IS PUSHED McNutt Scores Waste Through Curbs Put on Race, Age, Women or Loyal Aliens | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/puts-faith-in-bombers-ge-expert-says-flying-fortresses-may-turn.html | PUTS FAITH IN BOMBERS; G.E. Expert Says Flying Fortresses May Turn Tide in East | True | Special to THE NEW YORK TIMES. | C1B 525786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/raf-bombs-paris-with-us-leaflets-drops-2000000-in-occupied-capital.html | R.A.F. 'BOMBS' PARIS WITH U.S. LEAFLETS; Drops 2,000,000 in Occupied Capital and Lille Telling Scope of Our War Effort ROOSEVELT TALK QUOTED Pamphlet, Illustrated With Statue of Liberty, Counsels Hope to Defeated People | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/eastern-college-football-association-resolves-to-play-full-card.html | Eastern College Football Association Resolves to Play Full Card This Year; SPORTS' WAR VALUE CITED AT MEETING E.I.F.A. Moves to Carry On 1942 Program -- Speakers Stress Morale Effect M'ARTHUR STEP RECALLED Installed West Point Athletic Program -- College Events in Summer Suggested | True | By Robert F. Kelley | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/new-bug-discovered-to-fight-boll-weevil-microbracon-hailed-in-texas.html | NEW BUG DISCOVERED TO FIGHT BOLL WEEVIL; Microbracon Hailed in Texas as Savior of Cotton | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/banking-department-promotion.html | Banking Department Promotion | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/134767-realized-from-sale-of-art-rare-paintings-of-collection-of.html | $134,767 REALIZED FROM SALE OF ART; Rare Paintings of Collection of Esther Slater Kerrigan Go Under the Hammer | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/miss-emma-ogorman.html | MISS EMMA OGORMAN | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/shot-fatal-to-american-garden-city-youth-on-cruise-in-bahamas-dies.html | SHOT FATAL TO AMERICAN; Garden City Youth, on Cruise in Bahamas, Dies in Hospital There | True | Wireless to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/outoftown-exchanges.html | OUT-OF-TOWN EXCHANGES | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/stavisky-case-closed-paris-court-of-appeals-ruling-ends-long.html | STAVISKY CASE 'CLOSED'; Paris Court of Appeals' Ruling Ends Long Litigation | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/slackers-ransack-draft-board-files-2-young-thugs-beat-woman-clerk.html | SLACKERS RANSACK DRAFT BOARD FILES; 2 Young Thugs Beat Woman Clerk Till She Faints, Then Go Through Secret Data M'DERMOTT INVESTIGATES Missing Papers, if Any, Are Not Identified, but All Will Be Checked Today | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/gifts-of-285-added-to-fund-for-neediest-two-of-largest.html | GIFTS OF $285 ADDED TO FUND FOR NEEDIEST; Two of Largest Contributions Are Given Anonymously | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/radio-chains-defended-argentine-official-says-his-nation-has.html | RADIO CHAINS DEFENDED; Argentine Official Says His Nation Has Established Them | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/nvrtta_-j-broiphy.html | NVr.T.TA_.J. BROIPHY | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/doubt-not-takes-key-largo-purse-defeats-high-one-by-length-with.html | DOUBT NOT TAKES KEY LARGO PURSE; Defeats High One by Length, With Aboyne Home Third at Tropical Park | True | | C1B 525786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/plainfield-victor-32-tops-gramatan-hills-team-in-womens-badminton.html | PLAINFIELD VICTOR, 3-2; Tops Gramatan Hills Team in Women's Badminton | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/seamen-are-urged-to-return-to-the-sea-shortage-brings-an-appeal-by.html | Seamen Are Urged to Return to the Sea; Shortage Brings an Appeal by C.I.O. Union | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/the-league-dead-and-reborn.html | THE LEAGUE: DEAD AND REBORN | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/sports-of-the-times-certificate-of-character-for-a-united-states.html | Sports of the Times; Certificate of Character for a United States Senator | True | Reg. U.S. Pat. Off.By John Kieran | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/ordered-to-report-by-japan.html | Ordered to Report by Japan | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/slogan-raises-red-cross-fund.html | Slogan Raises Red Cross Fund | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/700-pupils-flee-flaming-school-coatless-children-driven-into-cold.html | 700 PUPILS FLEE FLAMING SCHOOL; Coatless Children Driven Into Cold at Bordentown, N.J., as Building Is Wrecked LOSS IS PUT AT $350,000 Some of Students' Clothing Saved -- Man Hurt Seeking Family in Newark Fire | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/kuala-lumpur-devastated.html | Kuala Lumpur Devastated | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/netherland.html | Netherland | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/chrysler-manager-killed-by-bus.html | Chrysler Manager Killed by Bus | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/buys-tract-in-connecticut.html | Buys Tract in Connecticut | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/girls-put-480-nickels-in-bonds.html | Girls Put 480 Nickels in Bonds | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/girl-pilot-wed-in-plane-ceremony-is-performed-on-liner-between.html | GIRL PILOT WED IN PLANE; Ceremony Is Performed on Liner Between Boston and Portland | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/british-rabbi-to-preach.html | British Rabbi to Preach | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/for-interning-princess-philadelphia-board-rejects-plea-of-stephanie.html | FOR INTERNING PRINCESS; Philadelphia Board Rejects Plea of Stephanie Hohenlohe | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/japanese-allege-wreckage.html | Japanese Allege Wreckage | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/581-a-share-net-by-western-union-company-reports-earnings-for-first.html | $5.81 A SHARE NET BY WESTERN UNION; Company Reports Earnings for First Eleven Months of 1941 as $6,079,274 NOVEMBER INCOME DOWN Affected by Holidays and Rise in Costs -- Statements by Other Utilities | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/hoppe-turns-back-lookabaugh-5029-wins-opening-match-in-title.html | HOPPE TURNS BACK LOOKABAUGH, 50-29; Wins Opening Match in Title 3-Cushion Billiard Play -- Has High Run of 6 PREVAILS IN 25 INNINGS Champion in Brilliant Form at Chicago -- Chamaco Is Victor Over Rubin, 50-46 | True | | C1B 525786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/crary-and-elliot-give-recital-here-disease-and-violinist-present.html | CRARY AND ELLIOT GIVE RECITAL HERE; Disease and Violinist Present Joint Program -- Former's Own Story a Feature BERANGER POEM OFFERED Emily Bronte's 'Last Lines' and 'What Is America?' Also Are Heard at Carnegie Hall | True | N.S. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/favor-city-college-and-liu-quintets-to-play-twin-bill-tonight-city.html | Favor City College and L.I.U.; QUINTETS TO PLAY TWIN BILL TONIGHT City College-St. Joseph's and L.I.U.-Georgetown Games on Garden Program SCHOOL TEAMS TO MEET Five Contests on Afternoon Card at Arena -- Eastern League Tests Listed | True | By Arthur Daley | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/japanese-aid-our-fight-coast-residents-start-fund-to-buy.html | JAPANESE AID OUR FIGHT; Coast Residents Start Fund to Buy Anti-Aircraft Gun | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/troth-ahnouhced-of-haliliah-cofhlt-brookline-girl-an-alumna-of.html | TROTH AHNO.UHCED OF HAliliAH COFHlt; Brookline Girl, an Alumna of Bennington, Will Be Bride of Dr. Wilson F. Smith A3-TENDED BEAVER SCHOOL Fiance Was Graduated From Yale in 1930 and Also From Cornell Medical | True | SDeeJal to '3 7" YO JEZ3J!. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/100000-fire-in-ottawa.html | $100,000 Fire in Ottawa | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/grain-stocks-on-farms-department-of-agriculture-gives-figures-for.html | GRAIN STOCKS ON FARMS; Department of Agriculture Gives Figures for Corn, Wheat, Oats | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/names-4-to-defend-accused.html | Names 4 to Defend Accused | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/british-claim-typhus-has-spread-to-reich-bbc-quotes-nazi.html | BRITISH CLAIM TYPHUS HAS SPREAD TO REICH; BBC Quotes Nazi Authorities on Cases in Number of Cities | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/roosevelt-raceway-cancels-night-meet-trotting-track-seeks-daytime.html | ROOSEVELT RACEWAY CANCELS NIGHT MEET; Trotting Track Seeks Daytime Dates During August | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/hat-corp-and-union-sign.html | Hat Corp. and Union Sign | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/bernard-j-walsh-trenton-commissioner-director-of-public-affairs.html | BERNARD J. WALSH'; Trenton Commissioner, Director of Public Affairs, Dies at 53 | True | SDeelal to TE NEW YORI TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/groups-for-ball-named-large-committees-to-assist-benefit-for.html | GROUPS FOR BALL NAMED; Large Committees to Assist Benefit for Paralysis Victims | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/mis-leopold-adler-special-to-t-w-yor-tes.html | MIS. LEOPOLD ADLER Special to T w YoR TES. | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/british-seize-nazi-ship-craft-taken-in-persian-gulf-now-used-to.html | BRITISH SEIZE NAZI SHIP; Craft taken in Persian Gulf Now Used to Supply Libya | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/axis-forces-widen-retreat-in-libya-flight-from-agedabia-toward-el.html | AXIS FORCES WIDEN RETREAT IN LIBYA; Flight From Agedabia Toward El Agheila on Large Scale - Navy Blasts Halfaya Pass R.A.F. HITS SUPPLY LINES Knocks Out Trucks and Ships -- Kittyhawks, Outnumbered 5 to 1, Down 7 Enemy Planes | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/ice-cuts-niagara-power-war-industries-affected-for-hours-by-slush.html | ICE CUTS NIAGARA POWER; War Industries Affected for Hours by Slush in Intakes | True | | C1B 525786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/radio-to-philippines-is-resumed-via-cebu.html | Radio to Philippines Is Resumed via Cebu | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/afl-joins-cio-in-war-role-plea-asks-real-representation-for-labor.html | A.F.L. JOINS C.I.O. IN WAR ROLE PLEA; Asks 'Real Representation' for Labor in Policy Making for Arms Production HAILS ROOSEVELT GOALS Reports Record Membership of 4,827,724 -- Council to Discuss Wider Effort | True | By W.h. Lawrencespecial To the New York Times. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/french-liner-sinks-in-mediterranean-heavy-loss-of-life-feared-in.html | FRENCH LINER SINKS IN MEDITERRANEAN; Heavy Loss of Life Feared in Foundering of Lamoriciere | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/would-relieve-cities-of-war-liabilities-newark-law-school-dean.html | WOULD RELIEVE CITIES OF WAR LIABILITIES; Newark Law School Dean Urges U.S. Adopt British Plan | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/louis-h-pflufi.html | LOUIS H. ]PFLUfi | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/bond-prepayments-heavy-last-year-2553505000-largest-total-since.html | BOND PREPAYMENTS HEAVY LAST YEAR; $2,553,505,000 Largest Total Since 1936 -- Utilities Led in Activity | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/flood-of-marriages-marks-our-war-entry-some-cities-report-increases.html | Flood of Marriages Marks Our War Entry; Some Cities Report Increases Up to 150% | True | By the United Press. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/lehigh-halts-dickinson-streak.html | Lehigh Halts Dickinson Streak | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/schools-promote-air-defense-study-courses-for-teachers-and-parents.html | SCHOOLS PROMOTE AIR DEFENSE STUDY; Courses for Teachers and Parents Designed for Protection of Children LECTURES BY EXPERTS Demonstrations of Bombs and Methods of Neutralizing Their Effects to Be Given | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/fordham-sinks-colgate-wins-swim-meet-4629-in-rose-hill-tank-as-kane.html | FORDHAM SINKS COLGATE; Wins Swim Meet, 46-29, in Rose Hill Tank as Kane Excels | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/aero-squadron-dinner-tonight.html | Aero Squadron Dinner Tonight | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/hudson-falls-hotel-burned.html | Hudson Falls Hotel Burned | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/24family-house-traded-in-jersey-investor-purchases-dwelling-at.html | 24-FAMILY HOUSE TRADED IN JERSEY; Investor Purchases Dwelling at Irvington on Which New Mortgage Is Made HOBOKEN BUILDING BOUGHT 4-Story Apartment in Jersey City Sold -- FDIC Sells Seven Parcels in Hudson County | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/foe-still-masses-for-luzon-thrust-macarthur-believed-shortening.html | FOE STILL MASSES FOR LUZON THRUST; MacArthur Believed Shortening Line Again While Waiting for Heavy Offensive FOE STILL MASSES FOR LUZON THRUST | True | By Charles Hurdspecial To the New York Times. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/to-command-raf-in-burma.html | To Command R.A.F. in Burma | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/war-is-challenge-to-dairy-industry-montague-says-stupendous-needs.html | WAR IS CHALLENGE TO DAIRY INDUSTRY; Montague Says Stupendous Needs Present the Greatest Opportunity in History INCREASED OUTPUT CITED Production of Cheese, Butter and Evaporated Milk Show Tremendous Expansion | True | | C1B 525786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/petroleum-stocks-up-450000-barrels-bureau-of-mines-reports-on.html | PETROLEUM STOCKS UP 450,000 BARRELS; Bureau of Mines Reports on Supplies on Jan. 3 | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/news-of-food-tea-for-two-or-for-twenty-susceptible-of-being-made.html | News of Food; Tea for Two or for Twenty Susceptible Of Being Made Truly Gracious Occasion | True | BY Jane Holt | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/brooklyn-luncheon-today.html | Brooklyn Luncheon Today | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/delaware-awvs-head-veteran-of-world-war-i.html | Delaware A.W.V.S. Head Veteran of World War I | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/nutrition-course-opens-catholic-young-womens-club-finds-class.html | NUTRITION COURSE OPENS; Catholic Young Women's Club Finds Class Overcrowded | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/rcaf-liaison-planned-wing-commander-norton-of-canada-to-go-to.html | R.C.A.F. LIAISON PLANNED; Wing Commander Norton of Canada to Go to Washington | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/i-very-rev-thomas-lviartii-i-vvirele-to-yor-imes.html | I VERY REV. THOMAS IVIARTII ]; I VVirele to YOR IMES. | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/australians-lose-tin-mines.html | Australians Lose Tin Mines | True | Wireless to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/singapore-crisis-near-early-reinforcement-is-expected-as-japanese.html | Singapore Crisis Near; Early Reinforcement Is Expected As Japanese Press On for Decision | True | By Hanson W. Baldwin | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/books-start-to-pour-in-for-service-men-president-and-mrs-roosevelt.html | Books Start to Pour In for Service Men; President and Mrs. Roosevelt Donate | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/foe-opens-up-over-saigon-radio.html | Foe Opens Up Over Saigon Radio | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/new-zealand-arp-ready-medical-services-orgnized-to-care-for.html | NEW ZEALAND A.R.P. READY; Medical Services Organized to Care for Casualties | True | Wireless to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/jw-johnson-gift-tax-upheld.html | J.W. Johnson Gift Tax Upheld | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/bullitt-arrives-in-teheran.html | Bullitt Arrives in Teheran | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/reward-set-for-airmen-florida-banks-will-give-500-for-each-ship.html | REWARD SET FOR AIRMEN; Florida Banks Will Give $500 for Each Ship Sunk | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/paul-h-bubns.html | PAUL H. BUBNS | True | Special to TtE IEW YORX TIEg. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/changsha-digging-big-graves-for-foe-to-bury-21000-japanese-slain-in.html | CHANGSHA DIGGING BIG GRAVES FOR FOE; To Bury 21,000 Japanese Slain in Suburbs -- Foreign Press Inspects Vandalism AMERICAN HOSPITAL HIT Yale-in-China University Loses 24 Buildings as a Result of Enemy's Ferocity | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/20-more-gifted-children-picked-at-hunter-for-kindergarten-after.html | 20 More Gifted Children Picked at Hunter For Kindergarten After Intelligence Tests | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/defense-factories-built-2000-erected-or-expanded-steel-facilities.html | DEFENSE FACTORIES BUILT; 2,000 Erected or Expanded -- Steel Facilities Stepped Up | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/six-honor-students-get-sword-awards-blades-presented-to-leaders-in.html | SIX HONOR STUDENTS GET SWORD AWARDS; Blades Presented to Leaders in Midshipmen's School | True | | C1B 525786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/japanese-strike-in-the-java-sea-submarine-sinks-dutch-ship-rams.html | JAPANESE STRIKE IN THE JAVA SEA; Submarine Sinks Dutch Ship, Rams Lifeboats, Guns Men in Waters Near Batavia EAST BORNEO RAID BALKED Tarakan Defenses Down One Bomber -- Netherlanders Face Expected Invasion Attempt | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/australians-back-curtin-73-in-new-south-wales-view-us-as-primary.html | AUSTRALIANS BACK CURTIN; 73% in New South Wales View U.S. as Primary Aid Source | True | Special Cable to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/television-sells-bonds-75000-purchases-reported-as-result-of-cbs.html | TELEVISION SELLS BONDS; $75,000 Purchases Reported as Result of CBS Broadcast | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/11183786-sought-for-associated-gas-trustees-bring-suit-to-recover.html | $11,183,786 SOUGHT FOR ASSOCIATED GAS; Trustees Bring Suit to Recover From Bank and Others | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/links-officials-confer-get-ready-for-annual-meeting-of-the-usga.html | LINKS OFFICIALS CONFER; Get Ready for Annual Meeting of the U.S.G.A. Today | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/british-hit-4000ton-ship.html | British Hit 4,000-Ton Ship | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/young-outpoints-cabral.html | Young Outpoints Cabral | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/road-delay-seen-in-westchester-14500000-improvement-is-likely-to-be.html | ROAD DELAY SEEN IN WESTCHESTER; $14,500,000 Improvement Is Likely to Be Postponed for War's Duration MUCH STEEL IS NEEDED Priorities Probably Could Not Be Obtained, County Park Commissioner Says | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/threats-by-bund-revealed-by-alien-man-who-failed-to-register.html | THREATS BY BUND REVEALED BY ALIEN; Man Who Failed to Register Asserts He Feared for Safety of Family in Germany $300 GIFT WAS FORCED Prisoner in Philadelphia Court Tells of Dealings With Employe of New Orleans Consulate | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/bermuda-to-register-women-for-war-jobs-men-also-to-be-listed-for.html | BERMUDA TO REGISTER WOMEN FOR WAR JOBS; Men Also to Be Listed for Special Tasks -- Dock Workers Called | True | Special Cable to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/miss-ann-s-hamilton-betrothed.html | Miss Ann S. Hamilton Betrothed | True | Special to l"z YOR 'MS. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/miss-pfeiffer-affianced-senior-at-sarah-lawrence-will-be-wed-to.html | MISS PFEIFFER AFFIANCED; Senior at Sarah Lawrence Will Be Wed to Louis C. Vaczek Jr. | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/bretts-promotion-approved.html | Brett's Promotion Approved | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/dogs-a-danger-in-air-raid.html | Dogs a Danger in Air Raid | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/son-to-george-w-thompsons-jr.html | Son to George W. Thompsons Jr. | True | | C1B 525786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/new-tires-denied-brewery-trucks-local-board-ruling-on-advice-from.html | NEW TIRES DENIED BREWERY TRUCKS; Local Board Ruling on Advice From Washington Holds Food Plea Invalid PROSECUTOR IS REBUFFED 11 Physicians Get Permits as Number of Allowances Falls to 56 in Day | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/real-fight-in-ring-lures-british-tars-seamen-eager-to-see-action-in.html | 'REAL FIGHT' IN RING LURES BRITISH TARS; Seamen Eager to See Action in Bout but Are Silent on Own Deeds in War | True | By Louis Effrat | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/james-1-tiernen.html | JA.MES 1. TIERNEN | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/philip-j-relly.html | PHILIP J. RELLY | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/curb-on-tin-cans-looms-grocers-at-opm-meeting-hear-deliveries-may.html | CURB ON TIN CANS LOOMS; Grocers, at OPM Meeting, Hear Deliveries May Be Pooled | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/bride-is-robbed-by-ruse-thug-who-seized-455-loot-wore-messengers.html | BRIDE IS ROBBED BY RUSE; Thug Who Seized $455 Loot Wore Messenger's Uniform | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/house-and-4-acres-bought-in-harrison-east-chester-scarsdale-and.html | HOUSE AND 4 ACRES BOUGHT IN HARRISON; East Chester, Scarsdale and Yonkers Dwellings Sold | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/raid-on-amoy-reported.html | Raid on Amoy Reported | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/sir-oswald-stoll-producer-is-dead-british-theatre-manager-75.html | SIR OSWALD STOLL, PRODUCER, IS DEAD; British Theatre Manager, 75, Controlled Music Halls in London and Provinces ACTIVE IN FILM INDUSTRY Sought to Keep British Stage Free of Foreign Interests - Began Career When 14 | True | Wireless to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/creditors-stay-claims-speed-completion-of-35-houses-in-project-at.html | CREDITORS STAY CLAIMS; Speed Completion of 35 Houses in Project at Chappaqua, N.Y. | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/states-will-fight-federal-tax-plan-levy-on-future-issues-of-local.html | STATES WILL FIGHT FEDERAL TAX PLAN; Levy on Future Issues of Local Securities Is Scored as Unnecessary | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/fair-trade-act-upheld-for-jersey-pharmacists.html | Fair Trade Act Upheld For Jersey Pharmacists | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/enemy-ship-sunk-near-yokohama-allied-submarine-torpedoes-freighter.html | ENEMY SHIP SUNK NEAR YOKOHAMA; Allied Submarine Torpedoes Freighter -- American Vessel Is Lost in East Indies U.S. SHIP SUNK IN NETHERLANDS INDIES WATERS ENEMY SHIP IS SUNK NEAR YOKOHAMA | True | By the United Press. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/named-by-underwriters-arthur-von-thaden-elected-president-of-excess.html | NAMED BY UNDERWRITERS; Arthur von Thaden Elected President of Excess, Inc. | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/british.html | British | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/us-freighter-is-sunk.html | U.S. Freighter Is Sunk | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/squash-tourney-called-off.html | Squash Tourney Called Off | True | | C1B 525786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/divorce-law-is-repealed-tlaxcala-mexico-says-statute-harmed-states.html | DIVORCE LAW IS REPEALED; Tlaxcala, Mexico, Says Statute Harmed State's Prestige | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/on-savings-banks-board.html | On Savings Bank's Board | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/promotions-in-steel-company.html | Promotions in Steel Company | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/scoring-in-baseball-reader-has-plan-he-holds-will-improve-on.html | SCORING IN BASEBALL; Reader Has Plan He Holds Will Improve on Present System | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/resolution-proposed-for-women-aides-defense-group-suggests-rules.html | RESOLUTION PROPOSED FOR WOMEN AIDES; Defense Group Suggests Rules for Helping Defense Work | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/named-sales-director-of-crown-can-company.html | Named Sales Director Of Crown Can Company | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/cuba-jails-german-japanese.html | Cuba Jails German, Japanese | True | Wireless to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/countess-de-perigny-harry-thaw-s-sister-i-widow-of-george-l.html | COUNTESS DE ,pERIGNY, HARRY THAW S SISTER; .... I Widow of George L. Carnegie, Nephew of Steel Magnate i | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/grocers-get-food-advice-manual-puts-emphasis-on-nutritional-values.html | GROCERS GET FOOD ADVICE; Manual Puts Emphasis on Nutritional Values | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/willkies-son-22-enlists-in-navy-departs-for-annapolis-where-he-will.html | WILLKIE'S SON, 22, ENLISTS IN NAVY; Departs for Annapolis, Where He Will Study for an Ensign's Commission DEMPSEY'S HOPE RISES Army Needs Him, Col. Baird Says -- Teacher, Ousted as Red, Gets in the Navy | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/landis-is-delighted.html | Landis Is "Delighted" | True | By the United Press. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/to-preside-as-new-head-of-clergy-association.html | To Preside as New Head Of Clergy Association | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/6day-student-week-asked-for-georgia-designed-to-make-way-for-war-in.html | 6-DAY STUDENT WEEK ASKED FOR GEORGIA; Designed to Make Way for War in High Schools and Colleges | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/500000-for-war-effort-afl-hotel-workers-pledge-aid-to-red-cross.html | $500,000 FOR WAR EFFORT; A.F.L. Hotel Workers Pledge Aid to Red Cross Campaign | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/magistrate-pisciotta-sworn.html | Magistrate Pisciotta Sworn | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/article-10-no-title.html | Article 10 -- No Title | True | By Telephone To the New York Times. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/pulp-mills-to-get-allocation-order-opm-action-will-set-up-pool-to.html | PULP MILLS TO GET ALLOCATION ORDER; OPM Action Will Set Up Pool to Help the Three Makers of Nitrating Type | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/bankers-trusts-report-holdings-of-federal-securities-compared-with.html | BANKERS TRUST'S REPORT; Holdings of Federal Securities Compared With Deposits | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/sports-today.html | Sports Today | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/moonlight-guides-raiders-past-imitation-singapore.html | Moonlight Guides Raiders Past 'Imitation Singapore' | True | By the United Press. | C1B 525786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/witness-says-hill-used-lundeen-frank-mrs-spielman-testifies-viereck.html | WITNESS SAYS HILL USED LUNDEEN FRANK; Mrs. Spielman Testifies Viereck Wrote Speeches for Senator | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/thomas-wilfred-in-lumia-recital-abstract-new-composition-for-color.html | THOMAS WILFRED IN LUMIA RECITAL; 'Abstract,' New Composition for Color Organ, Offered at the Art Institute of Light 'RADIANT INTERLUDE' SEEN Beautiful Pattern and Bright Hues Noted -- 'Unfolding' and 'Nocturn' Are Given | True | By Edward Alden Jewell | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/butchers-celebrate-pay-rise.html | Butchers Celebrate Pay Rise | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/russian.html | Russian | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/will-address-railroad-club.html | Will Address Railroad Club | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/louise-shirley-married-becomes-bride-of-john-francis-at-her-home-in.html | LOUISE SHIRLEY MARRIED; Becomes Bride of John Francis at Her Home in Bel-Air, Calif. | True | Special to THE IE YOR TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/joseph-pasternak-weds-producer-40-marries-dorothy-darrell-actress.html | JOSEPH PASTERNAK WEDS; Producer, 40, Marries Dorothy Darrell, Actress, 21, on Coast | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/42-french-officers-retired-by-darlan-effort-is-made-to-eliminate.html | 42 FRENCH OFFICERS RETIRED BY DARLAN; Effort Is Made to Eliminate Any Defeat Complex in Army | True | Wireless to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/kennethhortoh-alt-ujtoofficial-manager-of-general-motors-defense.html | KENNETHHORTOH, Alt UJTO'OFFICIAL; Manager of General Motors Defense Material Office in Washington Dies at 45 AIDED OVERSEAS BUREAU Had Been Director in Buenos Aires for Firm Headed Bombing Division in War | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/new-line-suggested.html | New Line Suggested | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/dean-landis-made-executive-of-ocd-as-la-guardia-aide-roosevelt-acts.html | DEAN LANDIS MADE 'EXECUTIVE' OF OCD AS LA GUARDIA AIDE; Roosevelt Acts as House Bill to Strip Mayor of Powers Goes to Conference MAYOR REMAINS DIRECTOR Will Travel More While Landis Runs 'Details' at Capital, He Says -- Reticent on Job Here NAMED TO CIVILIAN DEFENSE POST DEAN LANDIS MADE 'EXECUTIVE' OF OCD | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/hawaii-expanding-as-offensive-base-now-ready-to-repel-foe-it-is.html | HAWAII EXPANDING AS OFFENSIVE BASE; Now Ready to Repel Foe, it is Preparing to Carry War to Enemy, Gen. Emmons Says NEW POWER IS STRESSED Air and Sea Fleets Expected to Keep Japanese Away -- Skilled Labor Is Needed | True | By Robert Trumbullwireless To the New York Times. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/brooklyn-flat-sold-for-alterations-investor-acquires-apartment-and.html | BROOKLYN FLAT SOLD FOR ALTERATIONS; Investor Acquires Apartment and Store Structures | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/oscai-siuapt-wvt.html | OSCA-I SI"UA.P.T WV.T. | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/double-alcohol-output-maryland-to-make-30-million-gallons-of.html | DOUBLE ALCOHOL OUTPUT; Maryland to Make 30 Million Gallons of Industrial Type | True | | C1B 525786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/the-dance-graff-ballet-in-debut.html | THE DANCE; Graff Ballet in Debut | True | By John Martin | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/rome-tells-of-heavy-enemy-fire.html | Rome Tells of Heavy Enemy Fire | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/writ-denied-stockholder-sought-to-prevent-increase-in-canada-dry.html | WRIT DENIED STOCKHOLDER; Sought to Prevent Increase in Canada Dry Stock | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/henry-w-t-dutton.html | HENRY W. T. DUTTON | True | Special to T N,.w NoR TMS. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/study-air-raid-plans-for-blind.html | Study Air Raid Plans for Blind | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/acts-to-facilitate-plant-expansion-house-committee-advances-measure.html | ACTS TO FACILITATE PLANT EXPANSION; House Committee Advances Measure Easing Rule on Write-Off Plan SCRAP SPECULATION HIT Bill Would Put 100% Tax on All Metal Held by Dealer More Than Ninety Days | True | By Charles E. Eganspecial To the New York Times. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/222847-air-wardens-enrolled.html | 222,847 Air Wardens Enrolled | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/labor-to-get-voice-in-communications-fly-dcb-head-says-workers-will.html | LABOR TO GET VOICE IN COMMUNICATIONS; Fly, DCB Head, Says Workers Will Have Full Place on Committees Making War Plans | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/canada-alters-tire-curb-sale-is-permitted-if-public-service-is.html | CANADA ALTERS TIRE CURB; Sale Is Permitted if Public Service Is Involved | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/navy-urges-patience-embryo-strategists-are-told-keep-your-pants-on.html | NAVY URGES PATIENCE; 'Embryo Strategists' Are Told 'Keep Your Pants On' | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/russians-near-vyazma-line-leningrad-siege-is-eased-russians-hammer.html | Russians Near Vyazma Line; Leningrad Siege Is Eased; RUSSIANS HAMMER NAZI LINES IN MANY SECTORS RUSSIANS PRESSING OFFENSIVE BLOWS | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/horse-show-group-backs-van-sinderens-decision-to-carry-on-during.html | Horse Show Group Backs Van Sinderen's Decision to 'Carry on' During War; 100 EVENTS LISTED ON 1942 PROGRAM Additions Are Expected Later -- Shows Are Urged to Give Defense Bonds as Prizes JANET MEADE IS HONORED Receives Trophies as 1941's Leading Point Scorer -- 200 Are Present at Luncheon | True | By Henry R. Ilsley | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/london-airfield-invaded-by-pillaging-schoolboys.html | London Airfield Invaded By Pillaging Schoolboys | True | By the United Press. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/navy-additions-due-today-2-minesweepers-to-be-launched-at-city.html | NAVY ADDITIONS DUE TODAY; 2 Minesweepers to Be Launched at City Island and Greenport | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/yorks-nephew-killed-in-action.html | York's Nephew Killed in Action | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/cuban-sugar-wage-lifted-batista-raises-mill-workers-increase-to-25.html | CUBAN SUGAR WAGE LIFTED; Batista Raises Mill Workers' Increase to 25% | True | Special Cable to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/hails-the-signing-of-coffee-treaty-eurico-penteado-head-of-the.html | HAILS THE SIGNING OF COFFEE TREATY; Eurico Penteado, Head of the Pan-American Bureau, Calls It Far-Reaching | True | | C1B 525786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/east-side-house-to-be-remodeled-former-bowers-residence-on.html | EAST SIDE HOUSE TO BE REMODELED; Former Bowers Residence on Seventy-seventh St. Is Sold by Savings Bank TAX VALUE IS $85,000 Other Deals in Manhattan Extend From Textile Area to Dyckman Section | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/c-stewart-giahai.html | C. STEWART GIAHAi | True | Special Cable to THE NEW YOR TEB, | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/st-johns-wins-by-6851-downs-hampdensydney-quintet-jayvees-also.html | ST. JOHN'S WINS BY 68-51; Downs Hampden-Sydney Quintet -- Jayvees Also Triumph | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/industrial-realty-bought-in-queens-former-plant-of-pittsburgh-plate.html | INDUSTRIAL REALTY BOUGHT IN QUEENS; Former Plant of Pittsburgh Plate Glass Purchased by Carpet Company WAS HELD AT $250,000 Cash Is Paid for Building in Long Island City With 110,000 Square Feet | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/fuel-oil-price-rise-halted.html | Fuel Oil Price Rise Halted | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/calls-for-wage-control-farm-cooperative-chief-urges-equality-with.html | CALLS FOR WAGE CONTROL; Farm Cooperative Chief Urges Equality With Farm Price Curbs | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/38-cars-stolen-in-day-1942-thefts-reach-307.html | 38 Cars Stolen in Day; 1942 Thefts Reach 307 | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/luckman-king-of-sling-sids-passing-seen-as-key-to-the-success-of.html | LUCKMAN, KING OF SLING; Sid's Passing Seen as Key to the Success of the Bears | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/courts-get-raid-plans-westchester-also-maps-evacuation-of-county-of.html | COURTS GET RAID PLANS; Westchester Also Maps Evacuation of County Office Employes | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/rules-on-hudson-courts-jersey-high-tribunal-upholds-authority-of.html | RULES ON HUDSON COURTS; Jersey High Tribunal Upholds Authority of Criminal Courts | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/church-head-gets-new-war-powers-united-lutheran-board-grants-them.html | CHURCH HEAD GETS NEW WAR POWERS; United Lutheran Board Grants Them to Dr. Knubel to Expedite All Affairs CAN INITIATE SERVICES President of Faith May Extend Emergency Work, Direct Appeals to Members | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/albert-bouchern.html | ALBERT BOUCHERN | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/dr-martin-ittner-gets-perkin-medal-chemist-rewarded-for-work-in.html | DR. MARTIN ITTNER, GETS PERKIN MEDAL; Chemist Rewarded for Work in Field of Soap, Glycerine and Other Products HIS CAREER IS PRAISED Prof. Marston Bogert Makes Presentation at Meeting of Five Societies | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/bank-increases-board-continental-illinois-national-also-declares.html | BANK INCREASES BOARD; Continental Illinois National Also Declares Dividend | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/oelsnernightingale-beat-adams-and-lee-take-first-match-in-five.html | OELSNER-NIGHTINGALE BEAT ADAMS AND LEE; Take First Match in Five Games in Squash Racquets Doubles | True | | C1B 525786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/heavy-parking-fines-reducing-offenses-7054-violators-pay-26559-in.html | HEAVY PARKING FINES REDUCING OFFENSES, 7,054 Violators Pay $26,559 in First Week of Drive | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/miami-beach-too-bright-acres-of-windows-offer-major-blackout-puzzle.html | MIAMI BEACH TOO BRIGHT; Acres of Windows Offer Major Blackout Puzzle Tomorrow | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/natalie-hopkins-becomes-a-bride-wed-in-chapel-of-st-lukes-church-in.html | NATALIE HOPKINS BECOMES A BRIDE; Wed in Chapel of St. Luke's Church in Montclair, N. J., to John E. Griggs Jr. | True | Specfal to NW YORK TZMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/witnesses-back-kemkit-charges-former-president-of-concern-testifies.html | WITNESSES BACK KEMKIT CHARGES; Former President of Concern Testifies Professors Kept Connections Concealed | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/newark-commission-dismisses-city-clerk-reichenstein-will-appeal-the.html | NEWARK COMMISSION DISMISSES CITY CLERK; Reichenstein Will Appeal the Misconduct Conviction | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/four-shows-end-runs-on-broadway-johnny-on-a-spot-theatre-candle-in.html | FOUR SHOWS END RUNS ON BROADWAY; 'Johnny on a Spot,' 'Theatre' 'Candle in Wind' and 'Letters to Lucerne' Close Tonight JANE COWL PLANS A TOUR May Take 'Old Acquaintance' on Road -- Edwin Archer to Present New Musical | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/south-china-drive-chiangs-men-fight-way-into-port-harry-foe-near.html | SOUTH CHINA DRIVE; Chiang's Men Fight Way Into Port -- Harry Foe Near Changsha NANCHANG ALSO ENTERED Chinese for First Time Prevent a Japanese Raid on Chungking by Intercepting Planes SOUTH CHINA DRIVE OPENING UP CANTON | True | By the United Press. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/rover-six-triumphs-60-scores-in-every-period-to-top-sea-gulls.html | ROVER SIX TRIUMPHS, 6-0; Scores in Every Period to Top Sea Gulls -- Robinson Is Star | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/says-tokyo-claim-is-trick.html | Says Tokyo Claim Is Trick | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/1184536-railway-employes.html | 1,184,536 Railway Employes | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/reserve-bank-here-shows-less-profit-3392000-cleared-last-year.html | RESERVE BANK HERE SHOWS LESS PROFIT; $3,392,000 Cleared Last Year, Against $9,555,000 in the Previous Period SPROUL EXPLAINS DECLINE Earnings From Sale of U.S. Securities Sharply Lower -Promotions Announced | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/louis-thrilled-by-willkie-visit-to-dressing-room-after-victory-that.html | Louis Thrilled by Willkie Visit To Dressing Room After Victory; 'That Was First Speech I Ever Heard That I Liked,' Champion Tells Ex-Candidate Who Addressed Throng -- Praises Baer | True | By Joseph C. Nichols | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/soviet-submarine-claims-3-nazi-ships-in-convoy.html | Soviet Submarine Claims 3 Nazi Ships in Convoy | True | By the United Press. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/dr-heber-curtis-an-astronomer-69-i-chairman-of-department-at-the.html | DR. HEBER CURTIS, AN ASTRONOMER, 69; i Chairman of Department at the University of Michigan Is Dead in Ann Arbor SAW 11 SOLAR ECLIPSES Had Served as Head of Lick Observatory in Chile -- Won Many Honors for Work | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/served-at-napa-college.html | Served at Napa College | True | | C1B 525786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/shoots-girl-fatally-then-leaps-to-death-suitor-seeking.html | SHOOTS GIRL FATALLY, THEN LEAPS TO DEATH; Suitor Seeking Reconciliation Causes Double Tragedy | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/article-12-no-title-robert-cummings-will-be-starred-in-boy-meets.html | Article 12 -- No Title; Robert Cummings Will Be Starred in 'Boy Meets Baby' at Universal -- Two Films Due Today | True | By Telephone To the New York Times. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/farm-gains-found-unmatched-in-pits-1941-profit-peak-for-growers-but.html | FARM GAINS FOUND UNMATCHED IN PITS; 1941 Profit Peak for Growers but Not for Grain Trade, Survey Discloses LOW VOLUME OF BUSINESS Sales, Including Soy Beans, Put at 6,250,000,000 Bushels, Smallest on Record | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/knudsen-and-hillman-want-aliens-to-work-employers-are-asked-not-to.html | KNUDSEN AND HILLMAN WANT ALIENS TO WORK; Employers Are Asked Not to Discriminate in Hiring | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/effort-to-take-malta-predicted.html | Effort to Take Malta Predicted | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/dorfman-rosenberg.html | Dorfman -- Rosenberg | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/subway-smoke-costs-10-brooklyn-offender-pays-fine-to-escape-3-days.html | SUBWAY SMOKE COSTS $10; Brooklyn Offender Pays Fine to Escape 3 Days in Jail | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/27-billion-war-tax-bill-surveyed-by-finance-chiefs-of-congress.html | 27 Billion War Tax Bill Surveyed By Finance Chiefs of Congress; LEADERS SURVEY HUGE WAR TAX BILL | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/companies-advised-to-keep-salesmen-new-england-executives-told.html | COMPANIES ADVISED TO KEEP SALESMEN; New England Executives Told They'll Be Needed Despite War Cuts in Supplies 'NUCLEUS OUTPUT HINTED Concentration of Production on British Plan Said to Be Considered Here | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/outlook-revised-in-middle-west-plains-section-closes-most.html | OUTLOOK REVISED IN MIDDLE WEST; Plains Section Closes Most Prosperous Year Since the Depression Set In | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/soviet-general-killed-dovator-cited-for-valor-falls-in-action-on.html | SOVIET GENERAL KILLED; Dovator, Cited for Valor, Falls in Action on Central Front | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/negroes-to-weigh-war-role.html | Negroes to Weigh War Role | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/finlands-dilemma.html | FINLAND'S DILEMMA | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/stocks-irregular-with-rails-rising-trading-on-the-exchange-rises-to.html | STOCKS IRREGULAR WITH RAILS RISING; Trading on the Exchange Rises to 654,490 Shares -- Bond Buying Is Heavy NEW TAX PLANS AWAITED Portfolios Are Being Revised -- Grains and Cotton Up in Commodity Markets | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/2-us-eagle-squadron-fliers-down-2-nazis-chase-off-2-more-in-english.html | 2 U.S. Eagle Squadron Fliers Down 2 Nazis, Chase Off 2 More in English Channel Fight | True | | C1B 525786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/new-england-group-formed.html | New England Group Formed | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/jo-j-foley.html | JO J. FOLEY | True | special to THE NEW No TL'ES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/naval-flying-cadet-killed.html | Naval Flying Cadet Killed | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/chinese.html | Chinese | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/securities-act-hearings-to-be-resumed-feb-20.html | Securities Act Hearings To Be Resumed Feb. 20 | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/stores-sell-468701-in-stamps-and-bonds-incomplete-returns-on.html | STORES SELL $468,701 IN STAMPS AND BONDS; Incomplete Returns on Defense Drive Given for Seven Days | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/clippers-will-stop-at-foynes-ireland-pan-american-receives-us.html | CLIPPERS WILL STOP AT FOYNES, IRELAND; Pan American Receives U.S. Permission for Landings | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/eye-epidemic-hits-coast-ship-yards-about-2000-workers-in-san.html | EYE EPIDEMIC HITS COAST SHIP YARDS; About 2,000 Workers in San Francisco Bay Area Have Been Incapacitated by Infection JAPANESE LINK IS HINTED Counsel for Federation Says the Outbreak Parallels One in Nippon -- Air Control Center Set | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/reaction-in-congress-is-mixed.html | Reaction in Congress Is Mixed | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/war-spurs-buying-merchants-report-public-seen-stocking-up-on-wool-a.html | WAR SPURS BUYING, MERCHANTS REPORT; Public Seen Stocking Up on Wool and Rubber Goods, Fearing a Scarcity MEN'S WEAR IN DEMAND Children's Apparel, Women's Corsets, Sheets, Blankets, Purchased in Quantity | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/suit-trade-moves-to-aid-red-cross-goal-of-150000-set-at-first.html | SUIT TRADE MOVES TO AID RED CROSS; Goal of $150,000 Set at First Session of Workers and Owners -- $80,000 Pledged GIFT OF $25,000 RECEIVED Members of the Philharmonic-Symphony Orchestra Plan to Donate Ambulance | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/japanese-denounce-thefts.html | Japanese Denounce Thefts | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/pratt-course-speeded-seniors-of-science-school-to-be-graduated-a.html | PRATT COURSE SPEEDED; Seniors of Science School to Be Graduated a Month Earlier | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/wendy-barrie-becomes-citizen.html | Wendy Barrie Becomes Citizen | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/society-to-give-awards-theta-sigma-lambda-lists-the-presentations.html | SOCIETY TO GIVE AWARDS; Theta Sigma Lambda Lists the Presentations for Today | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/farm-program-all-out-food-production-quotas-are-canceled-says.html | FARM PROGRAM 'ALL OUT'; Food Production Quotas Are Canceled, Says Regional Director | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/ciarles-jo-ton.html | CIARLES Jo .TON | True | Special to THE NS YORX TXMES. | C1B 525786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/auto-parts-quotas-raised-opm-agrees-to-120-output-in-first-quarter.html | AUTO PARTS QUOTAS RAISED; OPM Agrees to 120% Output in First Quarter of 1942 | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/dr-edmund-l-dow-palm-beach-host-frank-c-hendersons-and-rh.html | DR. EDMUND L. DOW PALM BEACH HOST; Frank C. Hendersons and R.H. Sandersons Entertain at Opening Club Dinner DAVID MABEES GIVE PARTY Charles E. Merrills, Lawrence Waterburys and Joseph E. Wholeans Have Guests | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/sec-issues-new-form-for-investment-trusts.html | SEC Issues New Form For Investment Trusts | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/illinois-central-is-fined-official-also-is-assessed-for-alleged.html | ILLINOIS CENTRAL IS FINED; Official Also Is Assessed for Alleged Unfair Shipping Credits | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/rubber-conservation-urged-average-citizen-is-held-to-have-little.html | Rubber Conservation Urged; Average Citizen Is Held to Have Little Conception of Situation | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/japanese-asks-air-warden-job.html | Japanese Asks Air Warden Job | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/push-in-selangor-fall-of-kuala-lumpur-is-claimed-in-tokyo-as.html | PUSH IN SELANGOR; Fall of Kuala Lumpur Is Claimed in Tokyo as British Fall Back SINGAPORE DANGER RISES But Defenders Say Menace Can be Overcome if Help Arrives Quickly JAPANESE PIERCE SELANGOR DEFENSE | True | By the United Press. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/bonds-and-shares-on-london-market-trading-is-much-quieter-and-in.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Much Quieter and in Some Sections Prices Become Irregular STORE STOCKS IMPROVE Woolworth Outstanding Feature in This Group -- Textiles Also Are Better | True | Wireless to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/newsboys-sell-5000000-stamps.html | Newsboys Sell 5,000,000 Stamps | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/15-events-on-track-card-sober-lists-program-for-aau-meet-in.html | 15 EVENTS ON TRACK CARD; Sober Lists Program for A.A.U. Meet in Coliseum on Jan. 24 | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/auto-conversion-plan-hit-thomas-says-opm-control-of-task-is-already.html | AUTO CONVERSION PLAN HIT; Thomas Says OPM Control of Task Is Already a Failure | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/on-garden-officiating-basketball-fan-criticizes-work-of-referees-in.html | ON GARDEN OFFICIATING; Basketball Fan Criticizes Work of Referees in Recent Games | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/advanced-in-lockheed-aircraft.html | Advanced in Lockheed Aircraft | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/loses-defense-post-mrs-edith-kreutzinger-dropped-from-salaried.html | LOSES DEFENSE POST; Mrs. Edith Kreutzinger Dropped From Salaried Jersey Job | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/6day-week-cut-to-5-for-some-city-workers-500-per-diem-park-employes.html | 6-Day Week Cut to 5 for Some City Workers; 500 Per Diem Park Employes Are Affected | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/pratts-win-levy-cuts-glen-cove-grants-400000-reductions-on-estate.html | PRATTS WIN LEVY CUTS; Glen Cove Grants $400,000 Reductions on Estate Properties | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/nyu-alumni-meets-today.html | N.Y.U. Alumni Meets Today | True | | C1B 525786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/new-blue-network-co-formed-to-segregate-wjz-from-nbc-concern-headed.html | New Blue Network Co. Formed To Segregate WJZ From NBC; Concern Headed by Mark Woods and Edgar Kodak to Own and Manage Local Unit, WENR Chicago, KGO San Francisco CONCERN FORMED TO OPERATE WJZ | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/hull-sees-accord-on-french-isles-st-pierremiquelon-question-near.html | HULL SEES ACCORD ON FRENCH ISLES; St. Pierre-Miquelon Question Near Solution, He Says -- Method Not Disclosed LONDON PRESSURE CITED De Gaulle Believed Urged to Withdraw and to Adhere to 26-Nation Pact | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/soviet-air-force-now-rules-front-german-inferiority-is-laid-to-lack.html | SOVIET AIR FORCE NOW RULES FRONT; German Inferiority Is Laid to Lack of Preparation for Use of Planes in Winter NAZI IMPROVEMENT LIKELY But Gen. Sherbakoff Says Foe Will Not Be Able to Match New Russian Craft | True | By Eric McLoughlin North American Newspaper Alliance. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/chinese-in-burma-move-up.html | Chinese in Burma Move Up | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/internal-strife-talk-stirs-nazis-to-denial-berlin-invites.html | INTERNAL STRIFE TALK STIRS NAZIS TO DENIAL; Berlin Invites Inspection -- Berne Hears of New Army Shake-Up | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/agencies-assailed-for-lag-in-rubber-senators-considering-plight-of.html | AGENCIES ASSAILED FOR LAG IN RUBBER; Senators, Considering Plight of Auto Dealers, Insist There Was No Planning for Substitutes HENDERSON IS UNDER FIRE He Pledges Government Aid to 44,00Q Dealers Affected by Order 'Freezing' Stocks | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/equity-vote-tests-communist-charge-secret-ballot-is-taken-on-an.html | EQUITY VOTE TESTS COMMUNIST CHARGE; Secret Ballot Is Taken on an Amendment to Bar Reds and Nazis From Office COUNCIL TO RULE LATER 114 Oppose and 97 Favor a Motion to Table Action as Hostile to Ally | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/old-77th-holds-rally-remember-pearl-harbor-is-theme-at-veterans.html | 'OLD 77TH HOLDS RALLY; 'Remember Pearl Harbor' Is Theme at Veterans' Gathering | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/tokyo-claims-much-booty.html | Tokyo Claims Much Booty | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/awvs-plans-raid-study.html | A.W.V.S. Plans Raid Study | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/40000-tires-destroyed-threealarm-fire-wrecks-plant-in-brooklyn.html | $40,000 TIRES DESTROYED; Three-Alarm Fire Wrecks Plant in Brooklyn | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/caldwells-son-16-ready-to-go.html | Caldwell's Son, 16, Ready to Go | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/dr-john-f-urie-79-aide-of-t-roosevelt-retired-naval-officer.html | DR. JOHN F. URIE, 79; AIDE OF T. ROOSEVELT; Retired Naval Officer Personal Surgeon to Late President | True | Special to THE NEV YOX TIES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/corn-takes-lead-in-grain-markets-cash-interests-on-both-sides-as.html | CORN TAKES LEAD IN GRAIN MARKETS; Cash Interests on Both Sides as Elevators Buy 1,000,000 Bushels of Loan Cereal CLOSE EVEN TO 1/8c LOWER Wheat Futures Up 1/4 to 3/8c on Strength Elsewhere -- Soy Beans Advance | True | Special to THE NEW YORK TIMES. | C1B 525786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/jobless-aid-rises-100-jersey-increase-last-month-laid-in-part-to.html | JOBLESS AID RISES 100%; Jersey Increase Last Month Laid in Part to Curb on Autos | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/pekingese-puppy-is-best-in-show-jaibee-of-dahlyn-captures-chief.html | PEKINGESE PUPPY IS BEST IN SHOW; Jai-Bee of Dah-Lyn Captures Chief Prize for Royce at Specialty Exhibition | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/named-girl-scout-consultant.html | Named Girl Scout Consultant | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/edward-probst-chicago-architect-member-of-a-wellknown-firm-dies-at.html | EDWARD PROBST; Chicago Architect, Member of a Well-Known Firm, Dies at 71 | True | Special to THE NEW YORI TIES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/not-stampeded-on-wool-fabrics.html | Not Stampeded on Wool Fabrics | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/joint-war-council-of-allies-favored-80-in-us-and-88-in-britain.html | JOINT WAR COUNCIL OF ALLIES FAVORED; 80 % in U.S. and 88 % in Britain Approve Such a Proposal, Gallup Poll Finds FOCH LEADERSHIP CITED Central Authority Needed at Outset of the Conflict, American Public Holds | True | By George Gallup Director, American Institute of Public Opinion | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/navy-and-marine-corps-set-enlistment-records.html | Navy and Marine Corps Set Enlistment Records | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/state-and-city-financing.html | State and City Financing | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/vichy-imprisons-7-in-food-fraud.html | Vichy Imprisons 7 in Food Fraud | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/malay-war-means-more-leaselend-british-balance-of-payments-with-us.html | MALAY WAR MEANS MORE LEASE-LEND; British Balance of Payments with Us Is Seriously Hit by Tin and Rubber Loss ASSETS HERE IN NEW LIGHT Dwindling of Revenue From Us for Shipping Service Seems Another Likely Factor | True | By John MacCormacspecial To the New York Times. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/cotton-moves-up-in-quiet-market-active-futures-advance-9-to-13.html | COTTON MOVES UP IN QUIET MARKET; Active Futures Advance 9 to 13 Points, With the January Gaining 27 Points TRADE ON BUYING SIDE Activity From This Source Is Spurred by the News of Heavy Army Takings | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/houses-sold-in-bronx-taxpayer-with-four-stores-also-changes-hands.html | HOUSES SOLD IN BRONX; Taxpayer With Four Stores Also Changes Hands | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/looking-over-the-lightweights.html | Looking Over the Lightweights | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/ribbentrop-ends-visit-nazi-leaves-budapest-after-cordial-talk-with.html | RIBBENTROP ENDS VISIT; Nazi Leaves Budapest After 'Cordial' Talk With Premier | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/65000-radio-amateurs-must-stop-sending-many-will-have-chances-in.html | 65,000 Radio Amateurs Must Stop Sending; Many Will Have Chances in Defense Work | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/princeton-hockey-game-dropped.html | Princeton Hockey Game Dropped | True | Special to THE IIEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/country-church-spares-tires.html | Country Church Spares Tires | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/to-rebuild-in-changsha.html | To Rebuild in Changsha | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/europe-behind-the-blackout-curtain-drawn-over-germany.html | Europe; Behind the Blackout Curtain Drawn Over Germany | True | By Anne O'Hare McCormick | C1B 525786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/archives/house-passes-bill-for-daylight-time-all-over-country-automatic.html | HOUSE PASSES BILL FOR DAYLIGHT TIME ALL OVER COUNTRY; Automatic Saving of Hour Is Voted Without Power to President as Provided by Senate PLAN GOES TO CONFERENCE Farm Group Pleads Vainly in Lower Branch, With Only 87 Members Present for Test HOUSE PASSES BILL FOR DAYLIGHT TIME | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/frame-advances-in-state-tourney-defeats-bowden-by-156-155-1512-in.html | FRAME ADVANCES IN STATE TOURNEY; Defeats Bowden by 15-6, 15-5, 15-12 in Squash Racquets -- Harvard Club Victor | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/handless-she-helps-red-cross.html | Handless, She Helps Red Cross | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/after-dinner-dance-preceded-by-parties-richard-s-storrses-and-anson.html | AFTER DINNER DANCE PRECEDED BY PARTIES; Richard S. Storrses and Anson McC. Beards Among Hosts | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/howard-suspends-football.html | Howard Suspends Football | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/1000000-sought-by-presbyterians-sevenweek-campaign-for-war-work.html | $1,000,000 SOUGHT BY PRESBYTERIANS; Seven-Week Campaign for War Work Will Start Monday With Rallies in 100 Cities VARIED ACTIVITIES PLANNED 'Orphaned' Missions and Relief of Refugees and Distressed Churches Are Included | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/family-out-to-avenge-ship-loss.html | Family Out to Avenge Ship Loss | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/jean-simonin-is-wed-to-g-m-piersol-jr-has-8-attendants-at-marriage.html | JEAN SIMONIN IS WED TO G. M. PIERSOL JR.; Has 8 Attendants at Marriage in Chestnut Hill, Pa., Church | True | Special to T NKW YORE TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/british-food-stocks-held-at-war-peak-ministry-aide-warns-however.html | BRITISH FOOD STOCKS HELD AT WAR PEAK; Ministry Aide Warns, However, That Japan Has Added Danger | True | Wireless to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/criminal-courts-get-first-air-raid-test-new-17story-building-also.html | CRIMINAL COURTS GET FIRST AIR RAID TEST; New 17-Story Building Also Is Blacked Out Several Minutes | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/sabin-and-segura-gain-semifinals-mulloy-and-kramer-others-to.html | SABIN AND SEGURA GAIN SEMI-FINALS; Mulloy and Kramer Others to Advance in Tampa Tennis -- Miss Betz Victor | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/middlebury-hockey-victor.html | Middlebury Hockey Victor | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/world-us-is-urged-clarence-k-streit-advocates-the-step-to-shorten.html | 'WORLD U.S.' IS URGED; Clarence K. Streit Advocates the Step to Shorten War | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/high-school-study-speeded-for-war-courses-reorganized-to-permit.html | HIGH SCHOOL STUDY SPEEDED FOR WAR; Courses Reorganized to Permit Pupils to Complete Work in 3 1/2 Years MORE SUBJECTS CARRIED Progress Hastened to Enable College Graduation Before Military Service | True | | C1B 525786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/nazis-in-bitter-battles-moscow-and-leningrad-sectors-cited-as.html | NAZIS IN 'BITTER BATTLES'; Moscow and Leningrad Sectors Cited as Fiercely Active | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/budd-back-on-job-with-burlington-not-included-in-the-list-of.html | BUDD BACK ON JOB WITH BURLINGTON; Not Included in the List of Appointments to Staff of New Transport Bureau | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/arraigned-in-15000-thefts.html | Arraigned in $15,000 Thefts | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/rebuff-by-chile-to-argentina-seen-foreign-minister-quits-talks-of.html | REBUFF BY CHILE TO ARGENTINA SEEN; Foreign Minister Quits Talks of Buenos Aires 'Neutrals,' Sails for Rio de Janeiro HE TAKES A U.S. STEAMER Will Travel to Conference With Uruguayan Proponent of Plan to Aid All Allies | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/john-e-brennan-special-to-thz-iv-yop-ties.html | JOHN E. BRENNAN Special to THZ IV YOP.; TIES. | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/vichy-curbs-papers-on-russia.html | Vichy Curbs Papers on Russia | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/most-famous-cat-adds-to-laurels-glenn-echo-celebrated-blue-persian.html | MOST FAMOUS CAT ADDS TO LAURELS; Glenn Echo, Celebrated Blue Persian, Wins 3 Prizes at Atlantic Club Show | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/konoye-gift-to-aid-war-relief.html | Konoye Gift to Aid War Relief | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/increase-is-shown-in-new-flotations-11332000-for-this-week-compares.html | INCREASE IS SHOWN IN NEW FLOTATIONS; $11,332,000 for This Week Compares With $4,819,000 in Previous Period TAX-EXEMPTS IMPROVE Dealers Are Reported to Have Cleaned Up Most of the Recently Issued Loans | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/mayors-house.html | MAYOR'S HOUSE | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/172-in-signal-corps-class.html | 172 in Signal Corps Class | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/first-lohengrin-of-season-given-thorborg-and-melchior-sing-in.html | FIRST 'LOHENGRIN' OF SEASON GIVEN; Thorborg and Melchior Sing in Revitalized Version of Opera at the Metropolitan ASTRID VARNAY THE ELSA Soprano, 23, Has Third Major Role in Third Performance Leinsdorf the Conductor | True | By Howard Taubman | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/9513608-sought-by-municipalities-offerings-next-week-compare-with.html | $9,513,608 SOUGHT BY MUNICIPALITIES; Offerings Next Week Compare With $19,995,329 in the Current Period $1,500,000 LOAN BY UTICA Award Will Be Made Monday of Short-Term Obligations -- Others on the List | True | | C1B 525786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/miss-6illett-wed-in-pelham-manor-married-to-j-f-van-kennen-in.html | MISS 6ILLETT WED IN PELHAM MANOR; Married to J. F. Van Kennen in Church by Her Grandfather, Dr. Charles R. Gillett | True | Special to IqEw YORK Ts. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/campbell-ranks-alsab-as-leader-sun-again-is-placed-second-among-123.html | CAMPBELL RANKS ALSAB AS LEADER; Sun Again Is Placed Second Among 123 for Jamaica's Experimental Handicap 130 POUNDS TOP WEIGHT Bless Me and Contradiction Bracketed at 125 -- Three Head Filly Ratings | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/finns-resisting-pressure.html | Finns Resisting Pressure | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/ivical-g-barry.html | IVICAL g. BARRY | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/series-of-deals-registered-louisville-gas-and-electric-to-use-funds.html | SERIES OF DEALS REGISTERED; Louisville Gas and Electric to Use Funds for New Lines | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/stewart-acquired-by-hawks.html | Stewart Acquired by Hawks | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/vyazma-meridian-reached.html | Vyazma Meridian Reached | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/three-get-jail-terms-for-insurance-fraud-2200-fines-also-imposed-in.html | THREE GET JAIL TERMS FOR INSURANCE FRAUD; $2,200 Fines Also Imposed in Newark Over Fire Claim | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/overlooking-local-talent.html | Overlooking Local Talent | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/team-lacks-tires-cancels-trip.html | Team Lacks Tires, Cancels Trip | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/anne-w-sturgis-engaged-will-become-bride-of-daniel-d-barker-senior.html | ANNE W. STURGIS ENGAGED; Will Become Bride of Daniel D. Barker, Senior at Harvard | True | Special to THE NEW YORK TIS. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/cigar-men-rename-garcia-manufacturers-group-elects-popper-as.html | CIGAR MEN RENAME GARCIA; Manufacturers' Group Elects Popper as Treasurer | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/new-haven-to-sell-land-railroad-tells-of-deals-here-and-in-boston.html | NEW HAVEN TO SELL LAND; Railroad Tells of Deals Here and in Boston | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/virginia-b-penfield-is-honored-at-dinner-guest-with-fiance-william.html | VIRGINIA B. PENFIELD IS HONORED AT DINNER; Guest With Fiance, William G. Scarlett Jr., of His Parents | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/british-cruiser-is-sunk-by-uboat-admiralty-reports-torpedoing-of.html | BRITISH CRUISER IS SUNK BY U-BOAT; Admiralty Reports Torpedoing of 5,220-Ton Galatea -- Ship Carried 450 Men DETAILS ARE WITHHELD Warship Mounted Six 6-Inch Guns -- Built 8 Years Ago at Cost of $4,800,000 | True | Wireless to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/soviet-convicts-19-workers.html | Soviet Convicts 19 Workers | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/icc-ends-hearing-on-increased-rates-railway-express-agency-adds-its.html | I.C.C. ENDS HEARING ON INCREASED RATES; Railway Express Agency Adds Its Request to Others | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/to-direct-new-york-sales-for-seagramdistillers.html | To Direct New York Sales For Seagram-Distillers | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/private-pays-685-to-wed-by-phone-charles-bogar-in-california-takes.html | PRIVATE PAYS $6.85 TO WED BY PHONE; Charles Bogar in California Takes Bride 1,500 Miles Away in Kansas USUAL CEREMONY HELD Vows Made at Long Distance After Christmas Plans Are Upset by Army | True | | C1B 525786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/willis-kimball-stetson-organized-new-haven-library-system-and.html | WILLIS KIMBALL STETSON; Organized New Haven Library System and Served 1887-1929 | True | Special to T NEW YORK TIZS. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/red-crossbuilding-undergoes-change-old-tiffany-structure-is.html | RED CROSSBUILDING UNDERGOES CHANGE; Old Tiffany Structure Is Partitioned in Preparation for More War Work CLASSROOMS ARE READY Emergency Stairway Is Being Built to Fifth Avenue -- Registrations Increase | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/british-retail-sales-off-12-in-november-but-gains-in-london.html | BRITISH RETAIL SALES OFF 1.2% IN NOVEMBER; But Gains in London Continue, Reflecting End of Air Raids | True | Special Cable to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/will-meet-in-chicago-governors-of-association-of-stock-exchange.html | WILL MEET IN CHICAGO; Governors of Association of Stock Exchange Firms to Attend | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/italian.html | Italian | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/us-tennis-stars-win.html | U.S. Tennis Stars Win | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/warns-of-ice-on-hudson-coast-guard-plane-surveys-conditions-below.html | WARNS OF ICE ON HUDSON; Coast Guard Plane Surveys Conditions Below Albany | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/ruth-alexanders-history.html | Ruth Alexander's History | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/rally-by-cornell-nips-harvard-3127-ithaca-quintet-wins-opening.html | RALLY BY CORNELL NIPS HARVARD, 31-27; Ithaca Quintet Wins Opening League Engagement | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/a-chance-for-new-york-state.html | A Chance for New York State | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/japanese-arrest-many-us-citizens-groups-in-central-china-and.html | JAPANESE ARREST MANY U.S. CITIZENS; Groups in Central China and Thailand Taken Into Custody | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/drowned-in-hazing-accident.html | Drowned in Hazing Accident | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/corset-industry-gets-jitters-women-start-rush-on-stores.html | Corset Industry Gets Jitters; Women Start Rush on Stores; Manufacturers Appeal to OPM for Rubber Quota -- Physicians Join in Warning of Health Need -- Demand Jumps 100% | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/roy-h-pettersen.html | ROY H. PETTERSEN | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/castilloux-wins-trophy.html | Castilloux Wins Trophy | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/netherlands-pays-cash-for-supplies-500000000-more-available-for.html | NETHERLANDS PAYS CASH FOR SUPPLIES; $500,000,000 More Available for Planes and Other Arms for Defense of East Indies LEASE-LEND NOT NEEDED Commissioner Says Exports of Rubber and Other Items Will Not Be Cut Off | True | By Sheilah Grahamnorth American Newspaper Alliance. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/rangoon-raided-again.html | Rangoon Raided Again | True | | C1B 525786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/32500000-bonds-filed-by-utility-statement-of-pennsylvania-electric.html | $32,500,000 BONDS FILED BY UTILITY; Statement of Pennsylvania Electric Also Covers 34,000 Preferred Shares FUNDS FOR REDEMPTIONS Several of Its Own Issues and $4,529,000 of Erie Lighting 5s to Be Paid Off | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/f-w-rhnelander-82-is-dead-in-newport-son-of-exhead-of-museum-here.html | F. W. RH!NELANDER, 82, IS DEAD IN NEWPORT; Son of Ex-Head of Museum Here, Once in Railroad Business | True | Special to THE NEW NoaE TIES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/patriotic-groups-to-join-in-service-28-organizations-to-attend-5th.html | PATRIOTIC GROUPS TO JOIN IN SERVICE; 28 Organizations to Attend 5th Ave. Presbyterian Church Tomorrow Afternoon PRAYERS OF THANKSGIVING Bishop Tucker to Preside at 'Little Church' -- Ivriah to Sponsor Symposium | True | By Rachel K. McDowell | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/rev-tho3as-j-lennan.html | REV. THO3AS J. LENNAN? | True | Special to THE NEW YORK TiMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/influence-of-france-after-war-stressed-british-author-says-it-is.html | INFLUENCE OF FRANCE AFTER WAR STRESSED; British Author Says It Is Needed in Reconstruction | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/miss-anna-j-shafer-bayonne-public-school-teacher-for-47-years-dies.html | MISS ANNA J. SHAFER; Bayonne Public School Teacher for 47 Years Dies at 92 | True | Special to THZ NEW YORK TIIIES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/expects-rise-in-rate-of-traffic-accidents-safety-expert-distrusts.html | EXPECTS RISE IN RATE OF TRAFFIC ACCIDENTS; Safety Expert Distrusts Old Cars, Thin Tires and Horses | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/willmannnewton.html | WillmannNewton | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/a-bird-of-a-different-color.html | A Bird of a Different Color | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/rgn-j-f-keenan-brooklyn-priest-pastor-of-church-of-st-john-the.html | RgN. J. F. KEENAN, BROOKLYN PRIEST; Pastor of Church of St. John the Baptist, Brooklyn, Dies of Auto Crash injuries AIDE OF VINCENTIAN ORDER Taught Canon Law at Niagara and St. Vincent's Seminary -- Was Ordained in 1916 | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/bolivias-proposals-drawn-up.html | Bolivia's Proposals Drawn Up | True | Special Cable to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/detroit-financing-urged-to-escape-tax-on-bonds.html | Detroit Financing Urged To Escape Tax on Bonds | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/premier-of-ulster-in-london-for-talks-andrews-is-silent-but-visit.html | PREMIER OF ULSTER IN LONDON FOR TALKS; Andrews Is Silent, but Visit Renews Speculation on Bases | True | Special Cable to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/tax-form-simplified-attention-directed-to-sheet-for-earners-of-3000.html | TAX FORM SIMPLIFIED; Attention Directed to Sheet for Earners of $3,000 or Less | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/arp-offices-open-today-mayor-and-valentine-to-dedicate-old-police.html | ARP OFFICES OPEN TODAY; Mayor and Valentine to Dedicate Old Police Headquarters | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/sued-sings-scarpia-role.html | Sued Sings Scarpia Role | True | N.S. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/trinity-beats-columbia-cubs.html | Trinity Beats Columbia Cubs | True | | C1B 525786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/bomb-defense-depicted-movie-shows-how-to-cope-with-incendiary-in-a.html | BOMB DEFENSE DEPICTED; Movie Shows How to Cope With Incendiary in a Raid | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/confusion-caused-by-alcohol-order-distillers-await-clarification.html | CONFUSION CAUSED BY ALCOHOL ORDER; Distillers Await Clarification Before Appraising Impact on Liquor Industry COOPERATION IS PLEDGED But It Is Pointed Out Only a Few Plants Are Equipped to Supply Government Needs CONFUSION CAUSED BY ALCOHOL ORDER | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/m-thomas-d-fitzgeraln-special-to-p-iew-yo-s.html | MS. THOMAS D. FITZGERALn; Special to P IEW YO: S. | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/edelbrau-closes-si-brewery.html | Edelbrau Closes S.I. Brewery | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/bride-of-yesterday.html | BRIDE OF YESTERDAY | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/dyestuff-trust-denied-two-corporations-and-6-individuals-enter-not.html | DYESTUFF TRUST DENIED; Two Corporations and 6 Individuals Enter Not Guilty Pleas | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/more-russian-gains.html | MORE RUSSIAN GAINS | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/louis-scores-firstround-knockout-over-buddy-baer-in-charily.html | Louis Scores First-Round Knockout Over Buddy Baer in Charily Encounter; 20,000 SEE BOMBER GAIN QUICK VICTORY Louis Pounds Beer to Canvas Twice for 9-Counts Before Finishing Him in 2:56 GARDEN THRONG THRILLED Champion Makes 20th Winning Defense of Laurels -- Big Sum Goes to Navy Fund | True | By James P. Dawson | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/i-iltray-df-noted-engilqeer-68-his-electrification-of-the-new-haven.html | I. I]ltRAY DF) NOTED ENGIlqEER, 68; His Electrification of the New Haven Railroad Was First High-Tension Work of Kind MAPPED POWER OF NATION. Head of Finn Here, Builder of Saluda River Dam, Began Career at $10 a Week | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/censor-sets-rules-for-foreign-wail-byron-price-warns-of-pitfalls-in.html | CENSOR SETS RULES FOR FOREIGN WAIL; Byron Price Warns of Pitfalls in Communication With Enemy Countries | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/hudson-river-day-line.html | Hudson River Day Line | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/wage-rises-seen-ahead-of-living-costs-in-1941.html | Wage Rises Seen Ahead Of Living Costs in 1941 | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/fred-beal-leaves-prison.html | Fred Beal Leaves Prison | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/horton-smiths-68-leads-coast-field-pinehurst-pro-cuts-4-strokes-off.html | HORTON SMITH'S 68 LEADS COAST FIELD; Pinehurst Pro Cuts 4 Strokes Off Par in Initial Round of Los Angeles Open THREE DEADLOCK WITH 69S Cooper, Barron, Beer Share Runner-Up Place -- Hogan Among Four With 70's | True | | C1B 525786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/ezio-pinzas-tour-requires-much-ink-metropolitan-opera-basso-to-sign.html | EZIO PINZA'S TOUR REQUIRES MUCH INK; Metropolitan Opera Basso to Sign His Name 88 Times to Papers Required by U.S. DUE TO RULES ON ALIENS Italian Singer Is to Visit 22 Cities and Permit for Each in Quadruplicate Is Ordered | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/major-group-to-give-penrod.html | Major Group to Give 'Penrod' | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/coast-meet-set-for-march-13.html | Coast Meet Set For March 13 | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/soccer-spread-discussed-coaches-at-first-meeting-talk-of-national.html | SOCCER SPREAD DISCUSSED; Coaches at First Meeting Talk of National Basis for Game | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/buying-is-smaller-at-furniture-show-attendance-also-is-lower-in.html | BUYING IS SMALLER AT FURNITURE SHOW; Attendance Also Is Lower in First Week of the Exhibits at Chicago RESULTS VARY BY LINES Gains Shown for Hard-Surface Floor Coverings, Upholstery; Wool Carpets Off | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/rev-m-f-ca-vanagh-pastor-in-bronx-56-established-st-anns-in-1927.html | REV. M. F. CA VANAGH, PASTOR IN BRONX, 56; Established St. Ann's in 1927 -- . Was Ordained 31 Years Ago | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/25000-bequest-to-hospital-here-homes-for-the-aged-also-are.html | $25,000 BEQUEST TO HOSPITAL HERE; Homes for the Aged Also Are Remembered in Will of Mrs. Mary C. Phelps ESTATE LEFT TO CHURCH Cash Legacies of $505,000 Go to Relatives and Friends of Joseph L. Porter | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/edison-crew-not-called-in.html | Edison Crew Not Called In | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/milk-price-rise-is-scored-producer-sees-important-market-loss-in-in.html | Milk Price Rise Is Scored; Producer Sees Important Market Loss in Increased Consumer Cost | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/sabel-b-bond.html | SABEL B. BOND | True | Special to THE NEW YO TIME. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/war-blacks-out-2-famous-guides-to-harbor-fire-island-scotland.html | War Blacks Out 2 Famous Guides to Harbor; Fire Island, Scotland Lightships Removed | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/tarakans-defense-effective.html | Tarakan's Defense Effective | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/nazi-spring-drive-in-russia-expected-polish-premier-sikorski.html | NAZI SPRING DRIVE IN RUSSIA EXPECTED; Polish Premier Sikorski Asserts Russians Do Not Hold Foe in Contempt for Reverse PRAISES SOVIET ATTITUDE He Tells of Plans for Getting Poles Out of Camps Spread Over Vastness of Russia | True | By Robert P. Postspecial Cable To the New York Times. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/edna-belgum-in-recital-minneapolis-pianist-heard-for-first-time.html | EDNA BELGUM IN RECITAL; Minneapolis Pianist Heard for First Time Here at Town Hall | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/still-investigating-fire-brophy-continues-study-of-pier-freight.html | STILL INVESTIGATING FIRE; Brophy Continues Study of Pier, Freight Blaze | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/at-t-an-agent-for-defense-bonds-it-is-first-company-here-to-be-able.html | A.T.& T. AN AGENT FOR DEFENSE BONDS; It Is First Company Here to Be Able to Issue Directly to Its Employes A.T. & T. AN AGENT FOR DEFENSE BONDS | True | | C1B 525786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/books-authors.html | Books -- Authors | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/state-road-work-slashed-by-war-little-if-any-of-60000000-bond-funds.html | STATE ROAD WORK SLASHED BY WAR; Little if Any of $60,000,000 Bond Funds Will Be Used, Albany Indicates | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/marylouise-legg-bride-summit-girl-married-in-church-there-to.html | MARY-LOUISE LEGG BRIDE; Summit Girl Married in Church There to Archibald Forbes Jr. | True | Special to THE NE YORK T&ES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/finnish.html | Finnish | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/compromise-at-ocd.html | COMPROMISE AT OCD | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/school-training-in-arms-dr-campbells-recommendation-of-course-here.html | School Training in Arms; Dr. Campbell's Recommendation of Course Here Is Commended | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/retail-sales-rise-6-to-11-for-week-dun-bradstreet-report-a-good.html | RETAIL SALES RISE 6 TO 11% FOR WEEK; Dun & Bradstreet Report a Good Response to Clearances Despite Holiday | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/nazi-plan-to-seize-latin-america-reported-bared-by-a-franco-agent.html | Nazi Plan to Seize Latin America Reported Bared by a Franco Agent; Spaniard, Now Held in U.S. as an Escaped Convict, Gives Details of Alleged Plot in Document Revealed in Mexico | True | By Harold Callenderspecial Cable To the New York Times. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/us-leather-net-put-at-1064920-total-for-fiscal-year-ending-last-oct.html | U.S. LEATHER NET PUT AT $1,064,920; Total for Fiscal Year Ending Last Oct. 31 Compares With $5,786 for Previous Period STOCK DIVIDENDS VARY Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/alfred-iviaas-news-editor-of-the-associated-press-in-syracuse-dead.html | ALFRED IVIAAS; News Editor of The Associated Press in Syracuse Dead | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/farm-price-veto-passed-by-senate-roosevelt-appeal-is-rejected-in.html | FARM PRICE VETO PASSED BY SENATE; Roosevelt Appeal Is Rejected in Authorizing, 48 to 37, Power for Secretary Wickard FARM PRICE VETO PASSED BY SENATE | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/sugar-price-ceiling-up-but-opa-says-there-should-be-no-immediately.html | SUGAR PRICE CEILING UP; But OPA Says There Should Be No Immediately Rise to Consumers | True | Special to THE NEW YORK TIMES. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/plan-free-italian-force-promoters-could-base-10000-in-north-africa.html | PLAN FREE ITALIAN FORCE; Promoters Could Base 10,000 in North Africa, Says Editor | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/mayor-asks-few-more-weeks.html | Mayor Asks "Few More Weeks" | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/german.html | German | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/army-sets-war-curb-on-civil-court-rights-surrender-of-accused.html | ARMY SETS WAR CURB ON CIVIL COURT RIGHTS; Surrender of Accused Soldiers Is Limited to Felonies | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/mt-vernon-golf-course-leased.html | Mt. Vernon Golf Course Leased | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/rumania-calls-in-arms-possessors-of-guns-after-jan-20-to-be.html | RUMANIA CALLS IN ARMS; Possessors of Guns After Jan. 20 to Be Executed | True | | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/nondefense-spending.html | NONDEFENSE SPENDING | True | | C1B 525786 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/soviet-christmas-spurs-war-spirit-elders-attend-church-service-but.html | SOVIET CHRISTMAS SPURS WAR SPIRIT; Elders Attend Church Service, but Children's Celebration Stresses Martial Note 'FATHER FROST' A FIGHTER Swastikas Worn by Fairy-Tale Dragon -- Machine Gun a Toy for 7-Year-Olds | True | By Ralph Parkerwireless To the New York Times. | C1B 525786 |
| 1942-01-10 | 1942-01-10 | https://www.nytimes.com/1942/01/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525786 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/opening-at-belleair.html | OPENING AT BELLEAIR | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/alvi-treuhold.html | ALVI TREUHOLD | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/bronxville-nuptials-for-jean-l-campbell-i-she-is-married-in-christ.html | BRONXVILLE NUPTIALS FOR JEAN L. CAMPBELL i; She Is Married in Christ Church to Van Reusselaer Tippett | True | Spct:Ial %0 THE NEW 'YORK TZES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/sloppiness-of-army-evokes-some-invidious-comparisons.html | 'Sloppiness' of Army Evokes Some Invidious Comparisons | True | L.A.E. Scarsdale, | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/sec-will-occupy-penn-ac-home-second-clubhouse-in-philadelphia.html | SEC WILL OCCUPY PENN A.C. HOME; Second Clubhouse in Philadelphia Sought for Federal Needs | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/opium-worth-60000-seized-on-ship-here-longshoreman-and-chinese.html | OPIUM WORTH $60,000 SEIZED ON SHIP HERE; Longshoreman and Chinese Laundryman Questioned | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/theodore-thompson.html | THEODORE THOMPSON' | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/us-italians-make-plea-to-roosevelt-ask-him-to-lift-intolerable.html | U.S. ITALIANS MAKE PLEA TO ROOSEVELT; Ask Him to Lift 'Intolerable Stigma of Being Branded as Enemy Aliens' OBVIOUS INJUSTICE' SEEN Trade Union Group Speaks for Germans Also Who Got First Papers Before War | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/urged-to-arbitrate-pay-dispute.html | Urged to Arbitrate Pay Dispute | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/brooklyn-college-victor-tops-montclair-teachers-five-by-6736-as.html | BROOKLYN COLLEGE VICTOR; Tops Montclair Teachers Five by 67-36 as Pauker Excels | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/salmagundi-club-opens-65th-show-annual-exhibition-in-47-fifth.html | SALMAGUNDI CLUB OPENS 65TH SHOW; Annual Exhibition in 47 Fifth Avenue to Include Auction of 250 Paintings AID FOR BRITISH ARTISTS Part of Proceeds of Sale Will Go to London -- Haggard at Preview Reception | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/bows-and-arrows-in-arms-haul.html | Bows and Arrows in Arms Haul | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/65-reported-released.html | 65 Reported Released | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/women-to-learn-riflery.html | Women to Learn Riflery | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/spurt-in-outboard-boating-likely-production-of-motors-still-steady.html | Spurt in Outboard Boating Likely; Production of Motors Still Steady; Rush of Yachtsmen to Small Hulls Expected With Larger Craft Filling Defense Roles -- Racing Will Continue at Brisk Pace | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/florida-coast-has-rocky-area.html | FLORIDA COAST HAS ROCKY AREA | True | H.H. KROH. | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/how-modern-navies-have-developed-sea-power-in-the-machine-age-by.html | How Modern Navies Have Developed; SEA POWER IN THE MACHINE AGE. By Bernard Brodie. 466 pp. Princeton University Press. $3.75. | True | HANSON W. BALDWIN. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/german.html | German | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/wool-curb-to-hit-civilians-by-fall-ackerman-declares-shortages.html | WOOL CURB TO HIT CIVILIANS BY FALL; Ackerman Declares Shortages Unlikely Earlier Unless Public Buys Abnormally ARMY NEEDS INDEFINITE And Lease-Lend Requirements Add to the Uncertainty on Supply Situation | True | By Prince M. Carlisle | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/falange-declared-active-in-orient-alleged-franco-secret-agent.html | FALANGE DECLARED ACTIVE IN ORIENT; Alleged Franco Secret Agent Questioned in Mexico Cited Help to Japanese INFLUENCE IN PHILIPPINES Spanish Fascist Group Held Strong There With Natives Against United States | True | By Harold Callenderspecial Cable To the New York Times. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/penn-quintet-trips-lafayette-45-to-29-soleliac-paces-quakers-with.html | PENN QUINTET TRIPS LAFAYETTE, 45 TO 29; Soleliac Paces Quakers With 11 Points -- Score Is Tied at Half-Time, 17-All | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/carnegie-ends-losing-streak.html | Carnegie Ends Losing Streak | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/offers-five-war-courses.html | Offers Five War Courses | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/chrysler-mansion-to-become-us-academy-for-training-of-merchant.html | Chrysler Mansion to Become U.S. Academy For Training of Merchant Marine Cadets | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/socialist-radio-urges-revolt.html | Socialist Radio Urges Revolt | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/please-change-the-scene.html | PLEASE CHANGE THE SCENE | True | By Brooks Atkinson | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/survey-of-american-films-abroad-two-experts-briefly-sum-up.html | SURVEY OF AMERICAN FILMS ABROAD; Two Experts Briefly Sum Up Situation in Britain And on the Continent | True | By Thomas M. Pryor | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/shirley-gordon-barrick-head-of-cleveland-plain-dealer-art.html | SHIRLEY GORDON BARRICK; Head of Cleveland Plain Dealer Art Department Dies at 56 | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/edward-p-bren-nan.html | EDWARD P.' BREN NAN' | True | pecial to T Nw YOR TI.IZ... | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/branch-office-opens-here.html | Branch Office Opens Here | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/plans-made-to-popularize-soccer-among-colleges-and-high-schools.html | Plans Made to Popularize Soccer Among Colleges and High Schools; Coaches and Officials Stress Low Cost of Sport as Favorable Factor -- Dell and Waters Honored as Meetings End | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/falla-puts-on-the-dog-and-theres-a-reason-he-is-the-presidents.html | Falla Puts on the Dog, And there's a reason; he is the President's friend and sits in on momentous conferences | True | By James B. Restonwashington. | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/high-jinks-in-latin-lands-to-the-south-from-havana-to-rio-de.html | HIGH JINKS IN LATIN LANDS TO THE SOUTH; From Havana to Rio de Janeiro, a Wave of Fetes Sweeps Our Good Neighbors HIGH JINKS OF GOOD NEIGHBORS | True | By Arthur Goodfriend | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/insists-on-aid-to-malaya-granville-national-liberal-mp-wants-empire.html | INSISTS ON AID TO MALAYA; Granville, National Liberal M.P., Wants Empire War Parley | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/new-earthquake-theory.html | New Earthquake Theory | True | By Waldemar Kaempffert | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/yale-news-elects-editors.html | Yale News Elects Editors | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/smuts-sees-wars-last-phase.html | Smuts Sees War's Last Phase | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/de-vriesdruxerman.html | De VriesDruxerman | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/d-oconnor-dead-expert-on-6aelig-authority-first-visited-the-us-in.html | D, O'CONNOR DEAD; EXPERT ON 6AELIG; Authority First Visited the U.S. in 191 2 at Suggestion of Dr. Douglas Hyde of Eire IN THIS CITY SINCE 1929 Associated With Ohio Hydrate and Supply Co. -- Member of Irish-American Societies | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/free-french-firm-on-holding-isles-admiral-muselier-denies-plan-to.html | FREE FRENCH FIRM ON HOLDING ISLES; Admiral Muselier Denies Plan to Give St. Pierre-Miquelon Back to Vichy STRESSES VOTE FOR SHIFT Chief of Occupying Units Says Most Residents Would Have to Leave if He Goes | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/begins-water-pipe-line-navys-system-along-florida-keys-to-supply.html | BEGINS WATER PIPE LINE; Navy's System Along Florida Keys to Supply Key West | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/seeks-uruguayan-presidency.html | Seeks Uruguayan Presidency | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/elizabeth-6ibson-becomes-a-bride-wed-to-john-mansfield-ferry-at.html | ELIZABETH 6IBSON BECOMES A BRIDE; Wed to John Mansfield Ferry at Ceremony Performed in Church of the Ascension GOWNED IN WHITE SATIN She Has Eight Attendants-Ethan Allen Dennison Jr. Serves as Best Man | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/a-brief-note-on-mr-cowards-happy-medium.html | A BRIEF NOTE ON MR. COWARD'S HAPPY MEDIUM | True | By Robert van Gelder | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/50000-skyfighters-a-year-that-is-the-goal-set-by-our-army-air.html | 50,000 Skyfighters a Year; That is the goal set by our Army Air Forces, now speeding up the pilot-training program 50,000 Skyfighters a Year | True | By Hanson W. Baldwin | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/a-stake-in-our-country.html | A Stake in Our Country | True | C.A.B. Boss. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/columbus-council-in-front.html | Columbus Council in Front | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/fair-near-clearwater.html | FAIR NEAR CLEARWATER | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/among-oneman-shows-recent-paintings-by-stephen-etnier-a-score-of.html | AMONG ONE-MAN SHOWS; Recent Paintings by Stephen Etnier - A Score of Gallery Attractions | True | H.D. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/polish-guerrillas-attack.html | Polish Guerrillas Attack | True | | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/rossano-guadiani.html | Rossano Guadiani | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/defense-role-set-for-the-boy-scouts-1500000-members-will-be-used-in.html | DEFENSE ROLE SET FOR THE BOY SCOUTS; 1,500,000 Members Will Be Used in Special Civilian Work as Part of Corps | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/cynthia-lombardi-novelist-a-descendant-of-early-rector-of-trinity.html | CYNTHIA LOMBARDI; Novelist a Descendant of Early Rector of Trinity Church I | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/roosevelt-speech-hailed-as-pledge-rabbi-israel-goldstein-says.html | ROOSEVELT SPEECH HAILED AS PLEDGE; Rabbi Israel Goldstein Says Defeat of Axis 'Easily Will Be Worth Price and More' | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/scene-of-next-stand-hinted-at.html | Scene of Next Stand Hinted At | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/panama-paper-scores-argentina.html | Panama Paper Scores Argentina | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/williams-46-mit-38.html | Williams 46, M.I.T. 38 | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/axis-surrenders-reported.html | Axis Surrenders Reported | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/city-schools-will-adopt-activity-program-in-spring-fight-to-be.html | City Schools Will Adopt Activity Program in Spring; Fight to Be Pressed to Save Lincoln School, Where Progressive Methods Were Tested | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/the-allamerica-selections-head-novelties-for-1942-morningglory.html | The All-America Selections Head Novelties for 1942; Morning-Glory Pearly Gates Leads the List of Excellent Contestants for Favor in Gardens for Next Summer | True | By W. Ray Hastings, Chairman All-America Selections Committee | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/mrs-colin-kelly-guest-here-today-widow-of-army-hero-will-take-part.html | MRS. COLIN KELLY GUEST HERE TODAY; Widow of Army Hero Will Take Part in Dedicating Fifth Avenue to Red Cross PARADE WILL BE STAGED Ceremony Will Be Part of City Drive to Raise Quota of $7,330,000 for Fund | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/brief-comment-by-readers-on-various-subjects-name-new-one-urged.html | Brief Comment by Readers on Various Subjects; NAME: New One Urged | True | F. H. BAKER, | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/miss-june-kipnees-betrothed.html | Miss June Kipnees Betrothed | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/aliens-meet-here-as-blood-donors-new-legion-of-volunteers-for.html | ALIENS MEET HERE AS BLOOD DONORS; New Legion of Volunteers for National Defense Has Rally Attended by 1,000 | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/scarcity-of-boats-looms-in-summer-brokers-find-demand-growing.html | SCARCITY OF BOATS LOOMS IN SUMMER; Brokers Find Demand Growing, Offerings Limited as Result of Transfers to U.S. RANKS OF YACHTSMEN UP Eagerness to Aid in Defense Brings Many New Devotees to Navigation Lectures | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/rome-lists-halfaya-attacks.html | Rome Lists Halfaya Attacks | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/union-oil-co-reports-net-profits-about-123-a-share-in-ten-months.html | UNION OIL CO. REPORTS; Net Profits About $1.23 a Share in Ten Months | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/notes.html | Notes | True | | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/the-camera-in-wartime-short-rations-predicted-but-no-famine-for-the.html | THE CAMERA IN WARTIME; Short Rations Predicted, But No Famine, for The Enthusiast | True | By Jacob Deschin | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/miss-helen-frink-to-be-wed.html | Miss Helen Frink to Be Wed | True | SPecial to THZ NEW YOIK '/x | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/watch-on-goering-reported.html | Watch on Goering Reported | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/sports-of-the-time-a-perfect-fight-and-a-perfect-score.html | Sports of the Time; A Perfect Fight and a Perfect Score | True | Reg. U.S. Pat. Off.By John Kieran | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/miss-carlisle-wed-i-in-locust-nalleyi-st-johns-of-lattingtown-is.html | MISS CARLISLE WED I IN LOCUST NALLEYI; St. John's of Lattingtown Is Scene of Her Marriage 'to Orowell Hadden 3d DR. DU MOULIN OFFICIATES Mrs. Richard Wright Sister's Matron of HonorReception at Piping Rock Club | True | Special to T NKW YoRE Tins. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/the-tide-will-turn.html | "THE TIDE WILL TURN" | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/magic-flute-presented-bruno-walter-conducts-opera-rigoletto-heard.html | 'MAGIC FLUTE' PRESENTED; Bruno Walter Conducts Opera -- 'Rigoletto' Heard in Evening | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/girl-from-the-golden-west-nadine-conner-lyric-soprano-who-arrived.html | GIRL FROM THE GOLDEN WEST; Nadine Conner, Lyric Soprano, Who Arrived at the Metropolitan After Training in This Country Only | True | By Charlotte Hughes | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/tuition-plan-is-used-by-130-institutions.html | Tuition Plan Is Used By 130 Institutions | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/the-operas-crowded-past-and-its-possible-future-two-new-books-on.html | The Opera's Crowded Past and Its Possible Future; Two New Books on Men, Music and Presentation That Supplement One Another THE OPERa, A History o! Its areatiOn and Per/ormance. By Wallace Brookway and tie,'bert reimstoclc, Illustrated. 603 pp. iVeno York: imon cg Hckutr. $3.75. THE OPERA AND ITB FUTURE IN AMERICA. By Herbert Gra.L Illustrated. 305 pp. New Yorl: W. W. Norton Co. $4.75 | True | By Howard Taubman | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/sabotage-parley-held-mayor-discusses-protective-measures-with.html | SABOTAGE PARLEY HELD; Mayor Discusses Protective Measures With Officials | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/performance-of-carmen-taken-over-on-feb-4-by-the-smith-college-club.html | Performance of 'Carmen' Taken Over On Feb. 4 by the Smith College Club | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/nazis-open-special-institute-to-fight-typhus-new-serum-is-made-only.html | Nazis Open Special Institute to Fight Typhus; New Serum Is Made Only in Small Amounts | True | By Telephone To the New York Times. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/eastern-association-clears-way-for-full-tennis-card-as-war-aid.html | Eastern Association Clears Way For Full Tennis Card as War Aid; Parallel Policy Indicated by U.S.L.T.A. Head at Sectional Meeting -- Problem of Ball Supply Being Studied FULL TENNIS CARD PLANNED FOR EAST | True | By Allison Danzig | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/squadrons-propose-patrol-of-harbors-offer-to-extend-plan-operating.html | SQUADRONS PROPOSE PATROL OF HARBORS; Offer to Extend Plan Operating at Stamford Made to OCD | True | | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/announce-troth-of-miss-shrigley-engagement-to-lieut-h-s-potter-of.html | Announce Troth Of Miss Shrigley; Engagement to Lieut. H. S. Potter of Philadelphia Made Known by Her Parents | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/3-kearny-heroes-win-navys-cross-lieut-commander-al-danis-lieut.html | 3 KEARNY HEROES WIN NAVY'S CROSS; Lieut. Commander A.L. Danis, Lieut. Esslinger, Machinist McDaniel Are Honored 11 OF CREW COMMENDED Five of Them Get Promotions -- Exploits Detailed -- 11 Missing Listed Dead | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/science-notes.html | Science Notes | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/m-f-callagy-dead-fireman-54-years-honored-for-bravery-as-master-of.html | M. F. CALLAGY DEAD; FIREMAN 54 YEARS; Honored for Bravery as Master of Fireboat James Duane-Stricken at Age of 79 HE WAS RETIRED IN 1938 Captain Fought Notable Blazes on Cunard Pier and German Liner Muenchen in 1930 | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/snow-in-catskills.html | SNOW IN CATSKILLS | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/two-matches-won-by-largemmullin-favorites-halt-millerwilson-in.html | TWO MATCHES WON BY LARGE-M'MULLIN; Favorites Halt Miller-Wilson in Squash Raquets Doubles by 15-8, 18-14, 15-10 GAIN SEMI-FINAL ROUND Require Five Games to Subdue Lewis-Pool in Apawamis and Greenwich Clubs' Event | True | By Kingsley Childsspecial To the New York Times. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/interest-in-art-here-persists-in-spite-of-wars-demands-museum.html | Interest in Art Here Persists In Spite of Wars Demands; Museum Attendance Declined After Pearl Harbor Attack, but Picked Up Again | True | By Thomas C. Linn | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/corcoran-makes-statement.html | Corcoran Makes Statement | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/rubber-the-story-of-a-product-that-is-allvital-to-the-united-states.html | Rubber; The story of a product that is all-vital to the United States in its vast war effort Rubber | True | By Frank S. Adams | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/medina-of-venezuela.html | Medina of Venezuela | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/kennedy-russell.html | Kennedy -- Russell | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/events-at-littleton.html | EVENTS AT LITTLETON | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/huntington-quits-after-25-years-as-merchant-marine-school-head-the.html | Huntington Quits After 25 Years As Merchant Marine School Head; The Seamen's Church Institute Accepts Resignation, Makes Him Principal Emeritus -- Captain Just to Be Successor | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/vichy-africa-said-to-pin-hopes-on-us-free-french-believe-token.html | VICHY AFRICA SAID TO PIN HOPES ON US; Free French Believe 'Token Force' Could Win North and West Colonies to Allies GROUND HELD PREPARED Our Mission at Brazzaville Cited -- Officers Say Move Would Hasten War's End | True | By A.c. Sedgwickwireless To the New York Times. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/test-of-georgia-ore-produces-manganese-magnetic-roast-is-developed.html | TEST OF GEORGIA ORE PRODUCES MANGANESE; 'Magnetic Roast' Is Developed by TVA at State's Request | True | | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/chinese-harry-foe-in-changsha-rout-surround-pockets-of-1000-tokyo.html | CHINESE HARRY FOE IN CHANGSHA ROUT; Surround Pockets of 1,000 -- Tokyo Claims Szechwan Gain | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/the-final-objective.html | THE FINAL OBJECTIVE | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/eleanor-l-eagle-wedi-to-francis-c-beakesi-i-has-7-attendants-at.html | ELEANOR L. EAGLE WEDI TO FRANCIS C. BEAKESI I; Has 7 Attendants at Marriagel in Church of Incarnation Here 1 | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/freed-in-enemy-alien-case.html | Freed in Enemy Alien Case | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/antiprejudice-drive-set-for-protestants-mccracken-heads-campaign-to.html | ANTI-PREJUDICE DRIVE SET FOR PROTESTANTS; McCracken Heads Campaign to Reach 25,000,000 in Nation | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/lle-_-ct-fastn_i-ctit.html | I%l[E._%. CT. FASTN_i. i-ctit:IT | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/russian.html | Russian | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/death-turns-the-tables-by-john-dickson-carr-257-pp-new-york-harper.html | DEATH TURNS THE TABLES. By John Dickson Carr. 257 pp. New York: Harper & Brothers. $2. | True | By Isaac Anderson | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/in-reply-would-state-.html | In Reply Would State -- | True | A. LEONARD BERK | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/texaco-property-in-italy-seized.html | Texaco Property in Italy Seized | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/the-present-generation-is-realizing-responsibilities.html | The Present Generation Is Realizing Responsibilities | True | MARY JANE. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/commodity-index-rose-advanced-11-during-the-week-to-new-high-of.html | COMMODITY INDEX ROSE; Advanced 1.1% During the Week to New High of 162.6 | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/coin-recalls-polish-shipping.html | COIN RECALLS POLISH SHIPPING | True | F.L.W. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/connecticut-gives-558541.html | Connecticut Gives $558,541 | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/navy-five-topples-columbia-44-to-34-huntemer-makes-19-points-to.html | NAVY FIVE TOPPLES COLUMBIA, 44 TO 34; Huntemer Makes 19 Points to Pace Middies in Opener -- Score Tied 8 Times NAVY FIVE TOPPLES COLUMBIA, 44 TO 34 | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/more-ice-clogs-niagara-power-companies-on-both-sides-of-river-cut.html | MORE ICE CLOGS NIAGARA; Power Companies on Both Sides of River Cut Service to Plants | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/war-problems-up-at-retail-sessions-nrdga-will-study-shifts-in.html | WAR PROBLEMS UP AT RETAIL SESSIONS; N.R.D.G.A. Will Study Shifts in Policies at Convention Opening Tomorrow WAR PROBLEMS UP AT RETAIL SESSIONS | True | By Thomas F. Conroy | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/army-calls-canisius-captain.html | Army Calls Canisius Captain | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/certifies-union-for-warners.html | Certifies Union for Warners | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/they-know-america-hebrides-children-view-england-as-foreign-land.html | They Know America; Hebrides Children View England As Foreign Land | True | THE MACNEIL OF BARRA. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/mussolini-street-in-retreat.html | 'Mussolini Street' in Retreat | True | | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/military-exhibit-to-open-washingtons-camp-cot-to-be-among-relics-on.html | MILITARY EXHIBIT TO OPEN; Washington's Camp Cot to Be Among Relics on View Today | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/adirondack-area.html | ADIRONDACK AREA | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/racing-at-hialeah-opens-wednesday-concentration-of-top-horses-such.html | RACING AT HIALEAH OPENS WEDNESDAY; Concentration of Top Horses Such as Mioland, Alsab and Market Wise to Aid Meet | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/women-willing-workers.html | WOMEN: Willing Workers | True | iNlrs. HENRY SCHENCK, | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/george-h-hall.html | GEORGE H. HALL | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/churchills-mother.html | Churchill's Mother | True | ELIZABETH VALENTINE. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/memoirs-of-a-carolina-childhood-miss-sue-and-the-sheriff-by-robert.html | Memoirs of a Carolina Childhood; MISS SUE AND THE SHERIFF. By Robert Burton House. 118 pp. Chapel Hill: The University of North Carolina. $2. | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/gardeners-play-their-part-in-a-world-darkened-by-war-food-for.html | Gardeners Play Their Part In a World Darkened by War; Food for Healthy Bodies and Beauty for High Morale Are in Their Minds as They Plan for More Vegetables and Flowers | True | By Richardson Wright | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/mccluskey-with-60-points-first-among-nyac-athletes-for-1941-jack.html | McCluskey, With 60 Points, First Among N.Y.A.C. Athletes for 1941; Jack Smith and Dreyer Share Second Place in Scoring -- Club Captured Many Titles -- Annual Meeting Slated Tuesday | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows -- A Group From Buffalo | True | By Howard Devree | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/goebbels-attacks-swiss-and-swedes-they-are-said-to-show-lack-of.html | GOEBBELS ATTACKS SWISS AND SWEDES; They Are Said to Show Lack of Appreciation of Nazis by Remaining Neutral PRO-RED STAND CHARGED In Another German Review Switzerland Is Held to Be Rapidly Decomposing | True | By Telephone To the New York Times. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/st-petersburg-dog-show.html | ST. PETERSBURG DOG SHOW | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/audrey-woebse-wed-in-jersey.html | Audrey Woebse Wed in Jersey | True | Special to THE NEW YORK TIhIES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/trade-school-boys-to-do-arms-work-milwaukee-project-amounts-to.html | TRADE SCHOOL BOYS TO DO ARMS WORK; Milwaukee Project Amounts to Virtual Sub-Contracting, but Students Will Not Be Paid MATERIALS FROM FACTORY Plant Which Holds Large Defense Contracts Can Give Scholarships, Other Aid | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/new-town-hall-series.html | NEW TOWN HALL SERIES | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/the-strange-bride-the-fair-woman-by-hilda-vaughan-294-pp-new-york.html | The Strange Bride; THE FAIR WOMAN. By Hilda Vaughan. 294 pp. New York: Duell, Sloan & Pearce. $2.50. | True | PETER MONRO JACK. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/bar-to-fifth-columnists-urged.html | Bar to Fifth Columnists Urged | True | Special Cable to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/canadas-air-chief-urges-axis-lesson-marshal-bishop-asserts-here.html | CANADA'S AIR CHIEF URGES AXIS LESSON; Marshal Bishop Asserts Here That We Should Behave Like 'Victors, Not Victims' CALLS FOR 'HEALTHY HATE' Says It Is Sheer Nonsense to Think We Are Fighting Only Leaders of Enemy Nations | True |  | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/drafted-british-women-sign-up.html | Drafted British Women Sign Up | True |  | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/united-nations-begin-to-unify-their-strength-coordination-of.html | UNITED NATIONS BEGIN TO UNIFY THEIR STRENGTH; Coordination of Planning, Production And Fighting Is the Way to Victory | True | By Hanson W. Baldwin | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/nye-explains-his-dissent.html | Nye Explains His Dissent | True | By the United Press. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/the-fronts.html | THE FRONTS | True |  | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/stevens-43-haverford-39.html | Stevens 43, Haverford 39 | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/hoyt-r-sheha.html | HOYT R. SHEHA\' | True |  | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/j-f-rutherford-sect-leader-dies-head-of-jehovahs-witnesses-stricken.html | J. F. RUTHERFORD, SECT LEADER, DIES; Head of Jehovah's Witnesses! Stricken in 'Kin[; David's' Mansion in San Diego HE FOUNDED GROUP IN Iglg Anti-War Organization, Based on Bible Prophecies, Saiid to Number 2,000,000 | True |  | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/hemisphere-teaching-for-unity-is-urged-dr-hein-says-we-should-lay.html | HEMISPHERE TEACHING FOR UNITY IS URGED; Dr. Hein Says We Should Lay Groundwork for Future Now | True |  | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/arthur-seymour-crane-registrar-since-1931-of-the-lawi-school-of-st.html | ARTHUR SEYMOUR CRANE; Registrar Since 1931 of the LawI School of St. John's University I | True |  | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/rumanians-defy-order.html | Rumanians Defy Order | True |  | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/various-items-about-the-wireless.html | VARIOUS ITEMS ABOUT THE WIRELESS | True |  | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/trinity-festival-service.html | Trinity Festival Service | True |  | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/rajah-denies-foes-claim-he-says-japanese-have-not-won-british-north.html | RAJAH DENIES FOE'S CLAIM; He Says Japanese Have Not Won British North Borneo Rule | True |  | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/the-dance-two-comedies-gay-works-by-martha-graham-and-charles.html | THE DANCE: TWO COMEDIES; Gay Works by Martha Graham and Charles Weidman -- Mili Pictures at Museum | True |  | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/wide-raids-made-in-burma.html | Wide Raids Made in Burma | True |  | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/foe-eludes-chase-by-british-in-libya-withdraws-too-rapidly-to-be.html | FOE ELUDES CHASE BY BRITISH IN LIBYA; Withdraws Too Rapidly to Be Brought Into Action by Pursuers, Cairo Reports COVERING UNITS ATTACKED R.A.F. Strikes at Vehicles on Road to El Agheila and Tank Groups Beyond | True |  | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/what-was-accomplished-by-the-attack-on-pearl-harbor.html | "WHAT WAS ACCOMPLISHED BY THE ATTACK ON PEARL HARBOR" | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/freed-red-gets-job-fred-e-beal-says-he-will-not-pose-as-labor.html | FREED RED GETS JOB; Fred E. Beal Says He Will Not Pose as 'Labor Martyr' | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/many-bangkok-casualties.html | Many Bangkok Casualties | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/warns-on-forcing-labor-sacrifices-wagner-says-move-for-curb-would.html | WARNS ON FORCING LABOR SACRIFICES; Wagner Says Move for Curb Would Be Fatal to Nation's Battle for Victory | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/the-rio-meeting-japans-attack-is-considered-potent-influence-on.html | The Rio Meeting Japan's Attack Is Considered Potent Influence on Policy | True | RAMIRO PEREZ REINOSO. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/keartonlhamon.html | KeartonLhamon | True | Spec'l to T IT:W YOI! TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/dad-vail-rowing-group-votes-to-carry-on-shifted-from-red.html | Dad Vail Rowing Group Votes to Carry On; Regatta Shifted From Red Bank to Boston; VAIL ROWING GROUP VOTES TO CARRY ON | True | By Robert F. Kelley | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/an-interview-with-mr-carl-carmer-the-folklorist-and-novelist.html | An Interview With Mr. Carl Carmer; The Folklorist and Novelist Discusses His Work Methods and Personal History in a Candid Talk A Talk With Mr. Carmer | True | By Robert van Gelder | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/california-to-hold-many-fiestas.html | CALIFORNIA TO HOLD MANY FIESTAS | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/3-students-write-columbia-comedy-saints-alive-is-selected-for-49th.html | 3 STUDENTS WRITE COLUMBIA COMEDY; 'Saints Alive' Is Selected for 49th Annual Varsity Show | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/seamanship-classes-to-start.html | Seamanship Classes to Start | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/home-decoration-bright-side-of-blackout-preparations-curtains-which.html | Home Decoration: Bright Side Of Blackout Preparations; Curtains Which Cut Off All Light but Are Not Somber -- Period Cabinets for the Radio -- Fabrics of South American Design | True | By Walter Rendell Storey | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/the-fine-old-warrior-who-was-our-ninth-president-william-henry.html | The Fine Old Warrior Who Was Our Ninth President; WILLIAM HENRY HARRISON: HIS LIFE AND TIMES. By James A. Green. 536 pp. Illustrated. Richmond, Va.: Garrett and Massie. $5. | True | By H.i. Brock | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/frank-moore-jeffery-retired-investment-banker-86-author-and-art.html | FRANK MOORE JEFFERY; Retired Investment Banker, 86, Author and Art Patron, Dies | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/dartmouth-six-prevails-turns-back-harvard-by-5-to-3-in-pentagonal.html | DARTMOUTH SIX PREVAILS; Turns Back Harvard by 5 to 3 in Pentagonal League Game | True | Special to THE NEW YORK TIMES. | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/gm-war-contracts-total-3758000000-ce-wilson-says-company-could-turn.html | G.M. WAR CONTRACTS TOTAL $3,758,000,000; C.E. Wilson Says Company Could Turn Out 10% of the Country's Defense Program ORDERS UP 50% IN 10 DAYS President of Corporation Says it Offered to Build Tanks a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/irked-city-staffs-begin-6day-week-mayors-example-fails-to-cool.html | IRKED CITY STAFFS BEGIN 6-DAY WEEK; Mayor's Example Fails to Cool Resentment as Workers Kill Time With Little to Do IRKED CITY STAFFS BEGIN 6-DAY WEEK | True | By Paul R. Crowell | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/stowaway-becomes-a-merchant-sailor-boy-who-ran-away-to-travel-on.html | STOWAWAY BECOMES A MERCHANT SAILOR; Boy Who Ran Away to Travel on Ships Now Works on Deck | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/us-blueprint.html | U.S. Blueprint | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/2-city-colleges-get-engineering-queens-and-brooklyn-to-offer.html | 2 City Colleges Get Engineering; Queens and Brooklyn to Offer Stepping Stone to Work At Technology | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/to-modify-textbook-claim.html | To Modify Textbook Claim | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/84000000-orders-to-ford.html | $84,000,000 Orders to Ford | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/cornell-defeats-yales-five-5143-triumphs-in-league-contest.html | CORNELL DEFEATS YALE'S FIVE, 51-43; Triumphs in League Contest, Clinching Victory With a Late 10-Point Spurt ELIS WIN AT HOCKEY, 10-2 Rout Army Six in Pentagonal Circuit Game -- Blue's Swim Team Shatters Record | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/mit-changes-biology-setup-department-under-new-head-will-abandon.html | M.I.T. Changes Biology Set-Up; Department Under New Head Will Abandon Public Health Training | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/newcar-ban-hits-dealer.html | NEW-CAR BAN HITS DEALER | True | By Bernard J. Wemhoff | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/quisling-reported-to-be-ill.html | Quisling Reported to Be Ill | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/barbara-cohhick-married-in-home-she-has-eleven-attendants-at-her.html | BARBARA COHHICK MARRIED IN HOME; She Has Eleven Attendants at Her Wedding Here to Arthur Oakley Brooks | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/australians-rally-for-service-abroad-recruiting-hits-peak-lifting.html | AUSTRALIANS RALLY FOR SERVICE ABROAD; Recruiting Hits Peak -- Lifting of Ban Urged on Canberra | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/cotton-keeps-part-of-its-early-gain-senates-pricecontrol-vote.html | COTTON KEEPS PART OF ITS EARLY GAIN; Senate's Price-Control Vote Increases Opening Advance but Selling Follows NET RISE 2 TO 9 POINTS Average for Spot Staple in Ten Southern Markets Is Highest Since 1929 | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/viennese-coolness-to-mozart.html | Viennese Coolness to Mozart | True | Dr..10SEPH IRAd qSTEIN | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/277-of-french-ship-lost-95-on-la-moriciere-are-saved-freighter.html | 277 OF FRENCH SHIP LOST; 95 on La Moriciere Are Saved -- Freighter Missing in Storm | True | | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/telephone-volume-a-record-in-jersey-4000000-calls-put-through.html | TELEPHONE VOLUME A RECORD IN JERSEY; 4,000,000 Calls Put Through Boards Daily at Year's End, Reflecting the War AN INCREASE OF 250,000 90,000 More Instruments Are Now in Use in the State Compared to 1940 | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/physical-teachers-for-navy-sought-commander-tunney-here-to-see.html | PHYSICAL TEACHERS FOR NAVY SOUGHT; Commander Tunney Here to See Applicants -- To Get Rank as Chief Petty Officers COLLEGE DEGREES NEEDED Naval Reserve Rejects Jersey Man for the Third Time for Being Too Short | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/manhattan-spurs-jubilee.html | Manhattan Spurs Jubilee | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/hirohito-cheers-cause-arrests.html | Hirohito Cheers Cause Arrests | True | Special Cable to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/bergen-beach-triumphs-defeats-staten-island-club-in-trapshoot-230.html | BERGEN BEACH TRIUMPHS; Defeats Staten Island Club in Trapshoot, 230 to 195 | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/boy-13-in-cast-assumes-tedious-red-cross-job.html | Boy, 13, in Cast, Assumes Tedious Red Cross Job | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/virginia-penfield-is-married-here-bride-of-william-g-scarlett-jr.html | VIRGINIA PENFIELD IS MARRIED HERE; Bride of William G. Scarlett Jr. -- Ceremony Is Held in the Church of Heavenly Rest SHE HAS NINE ATTENDANTS Mrs. Rbbert S. Corbin Serves as Her Matron of Honor-Reception Is Given | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/moulmein-raid-reported.html | Moulmein Raid Reported | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/promotions-boost-orders-on-staples-postholiday-sales-brought-gains.html | PROMOTIONS BOOST ORDERS ON STAPLES; Post-Holiday Sales Brought Gains -- Stores Buy Fashion Goods on Normal Basis | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/3-more-courses-added-at-hunter-evening-and-extension-units-expand.html | 3 More Courses Added at Hunter; Evening and Extension Units Expand Work in National Defense | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/troth-announced-of-mildred-polk-she-will-become-the-bride-of-cadet.html | Troth Announced Of Mildred Polk; She Will Become the Bride of Cadet Eugene Leland Weeks of U. S. Military Academy | True | SPecial to Tm Iqw YORK TS. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/assert-employers-refuse-alien-help-labor-leaders-in-pacific-area.html | ASSERT EMPLOYERS REFUSE ALIEN HELP; Labor Leaders in Pacific Area Say They Fail to Use All Resources for War ROW ON CALIFORNIA GUARD Sum for Support Stirs Debate as Army Orders Soldiers on Duty to Return | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/p-if-tattersall-49-vice-consul-is-dead-held-post-in-guayaquil-since.html | P. If. TATTERSALL, 49, VICE CONSUL, IS DEAD; Held Post in Guayaquil Since '30—Began as Clerk in '24 | True | Special Cable to THE NEW YORK TLES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/leonard-fian.html | LEONARD FIAN | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/aethue-f-klein.html | AETHUE F. KLEIN | True | gpeci.l to TH NEW YORK TIMES. | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/archives/testing-of-new-summer-lines-at-resorts-hampered-this-year-by-war.html | Testing of New Summer Lines at Resorts Hampered This Year by War Uncertainties | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/archives/7day-week-at-fort-dix-personnel-to-get-day-off-but-t-will-be.html | 7-DAY WEEK AT FORT DIX; Personnel to Get Day Off, but t Will Be Staggered | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/archives/food-front-policy-urged-by-scientists-london-group-told-that-world.html | 'FOOD FRONT' POLICY URGED BY SCIENTISTS; London Group Told That World Faces Post-War Diet Crisis | True | Wireless to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/etchebaster-vanquishes-phipps-and-grant-in-court-tennis-exhibition.html | Etchebaster Vanquishes Phipps and Grant In Court Tennis Exhibition for Red Cross; ETCHEBASTER TOPS PHIPPS AND GRANT | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/italian.html | Italian | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/expression-use-approved.html | EXPRESSION: Use Approved | True | PHYLLIS K0ZAIA, | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/southern-pines-sports.html | SOUTHERN PINES SPORTS | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/cut-twigs-of-shrubs-provide-fresh-flowers-in-the-winter.html | Cut Twigs of Shrubs Provide Fresh Flowers in the Winter | True | Geo. Abraham. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/john-h-wrllg-jenson.html | JOHN H. WrlLg. JENSON | True | Special to T NEw YORK Tlxfs. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/prof-harry-jones-of-illinois-is-de-member-of-english-faculty-ati.html | PROF. HARRY JONES OF ILLINOIS IS DE; Member of English Faculty atI the University Since 1903 I Succumbs to Heart Ailment HAD TAUGHT AT HARVARD! Authority on Spenser, Author of Textbooks, Also Served at University of Missouri | True | Special to THS N'w YORE Txmms. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/lord-halifax-has-influenza.html | Lord Halifax Has Influenza | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/gallatin-honored-for-book-on-coins-medal-of-numismatic-society.html | GALLATIN HONORED FOR BOOK ON COINS; Medal of Numismatic Society Presented at Meeting | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/course-to-be-repeated-westchester-to-teach-rudiments-of-seamanship.html | COURSE TO BE REPEATED; Westchester to Teach Rudiments of Seamanship to New Group | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/john-nadvornik.html | JOHN NADVORNIK | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/red-army-strikes-axis-arctic-force-offensive-starts-on-murmansk.html | RED ARMY STRIKES AXIS ARCTIC FORCE; Offensive Starts on Murmansk Front -- Another Victory in Crimea Is Reported RED ARMY STRIKES AXIS ARCTIC FORCE | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/vargas-of-brazil.html | Vargas of Brazil | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/w-r-stewart-dies-y-m-g-a-aide-62-first-boys-work-secretary-of.html | W. R. STEWART DIES; Y. M. G. A. AIDE, 62; First Boys Work Secretary of Shanghai Branch, 191 0-12, Stricken in Orlando, Fla. | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/would-aid-greek-children.html | Would Aid Greek Children | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/preparing-for-defense-work.html | PREPARING FOR DEFENSE WORK | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/a-winters-trail.html | A WINTER'S TRAIL | True | | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/a-picture-book-the-poodle-and-the-sheep-by-margaret-wise-brown.html | A Picture Book; THE POODLE AND THE SHEEP. By Margaret Wise Brown. Pictures by L. Weisgard. Unpaged. New York: E.P. Dutton & Co., Inc. $1.50. | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/study-of-music-urged-as-need-dean-at-u-of-p-hails-gains-made-by.html | Study of Music Urged as Need; Dean at U. of P. Hails Gains Made by Colleges in Stressing Subject | True | By George Simpson Koyl Dean, School of Fine Arts, University of Pennsylvania | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/25000-loot-recovered-two-years-burglaries-believed-solved-by.html | $25,000 LOOT RECOVERED; Two Years' Burglaries Believed Solved by Couple's Arrest | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/miss-vom-rath-engaged-will-be-wed-in-locust-valley-to-sheriey-ewing.html | MISS VOM RATH ENGAGED; Will Be Wed in Locust Valley to Sheriey Ewing on Saturday | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/christmas-comes-but-once-a-year-and-for-that-reason-the-motion.html | CHRISTMAS COMES BUT ONCE A YEAR; And, for That Reason, the Motion Picture Industry Should Put Its Best Feats Forward Then -- Company for Dinner | True | By Bosley Crowther | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/the-fourth-bomb-by-john-rhode-260-pp-new-york-dodd-mead-co-2.html | THE FOURTH BOMB. By John Rhode. 260 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/focus-program-on-war.html | Focus Program on War | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/immortal-war-slogans.html | Immortal War Slogans | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/galatea-survivor-tells-of-struggle-reporter-writes-of-fight-for.html | GALATEA SURVIVOR TELLS OF STRUGGLE; Reporter Writes of Fight for Life After Torpedoing of British Cruiser PLUNGED INTO OILY SEA Suffered 45 Minutes of Peril Before Destroyer Saved Him Off Alexandria | True | By Larry Allen | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/pressure-on-hungary-reported.html | Pressure on Hungary Reported | True | By Telephone To the New York Times. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/yiddish-actor-dies-jn-theatre.html | Yiddish Actor Dies Jn Theatre | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/invitation-to-garibaldi.html | Invitation to Garibaldi | True | By Carey Shaw Jr. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/15-banks-report-earning-assets-at-highest-level-in-five-years-loans.html | 15 Banks Report Earning Assets At Highest Level in Five Years; Loans and Discounts of Wall St. Institutions Increased 3.6 Per Cent in Last Quarter Now 20 Per Cent of Resources 15 BIG BANKS LIFT EARNING ASSETS | True | By Edward J. Condlon | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/just-below-38-30-the-great-midsouth-inland-and-coastal-lures-those.html | JUST BELOW 38 30'; The Great Midsouth, Inland and Coastal. Lures Those Who Hibernate Moderately | True | By C.b. Palmer | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/emblems-significance.html | EMBLEMS: Significance | True | J*cos J. Lm soN, | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/unusual-patents-of-the-week.html | Unusual Patents of the Week | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/patent-curb.html | PATENT CURB | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/agency-new-one-wanted.html | AGENCY: New One Wanted | True | C, RORC. . CALLSN, | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/plumbers-to-aid-defense.html | Plumbers to Aid Defense | True | | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/elmer-rice-wins-divorce-playwright-wed-in-1915-got-the-pulitzer.html | ELMER RICE WINS DIVORCE; Playwright, Wed in 1915, Got the Pulitzer Prize in 1929 | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/nuptials-are-held-for-jean-bennett-she-is-wed-to-es-webster-jr-in.html | NUPTIALS ARE HELD FOR JEAN BENNETT; [She Is Wed to E.S. Webster Jr, in Riverside Church by Dr, Harry E. Fosdick | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/new-draft-to-fit-men-to-war-jobs-total-of-50000000-will-be.html | NEW DRAFT TO FIT MEN TO WAR JOBS; Total of 50,000,000 Will Be Available For Services | True | By Frank L. Kluckhohn | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/group-unifies-war-program-of-educators-program-set-to-place-whole.html | Group Unifies War Program Of Educators; Program Set to Place Whole Resources at Command Of Government | True | By Benjamin Fine | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/margaret-roper-engaged-granddaughter-of-late-dr-leighton-parks.html | Margaret Roper Engaged; Granddaughter of Late Dr. Leighton Parks Fiancee of George Willis | True | SPecial to TE N' YORK TIB. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/new-tires-from-old-retread-is-savior-under-rationing-process.html | 'NEW TIRES FROM OLD; Retread Is Savior Under Rationing -- Process Extends Mileage | True | By Philip B. Coan | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/miaminassau-race-off-war-cancels-yachting-fixture-motorcycle-tests.html | MIAMI-NASSAU RACE OFF; War Cancels Yachting Fixture -- Motor-Cycle Tests Dropped | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/steel-mills-need-for-scrap-grows-further-curtailment-of-output-at.html | STEEL MILLS NEED FOR SCRAP GROWS; Further Curtailment of Output at Chicago Reported Likely Unless Supplies Increase SOME FURNACES CLOSING Youngstown and Mahoning Valley Mills and Cleveland District Affected | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/novelists-life-the-real-life-of-sebastian-knight-by-vladimir.html | Novelist's Life; THE REAL LIFE OF SEBASTIAN KNIGHT. By Vladimir Nabokov. 205 pp. Norfolk, Conn.: New Directions. $2.50. Recent Fiction | True | P.M.J. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/iowa-turns-back-wisconsin.html | Iowa Turns Back Wisconsin | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/soviet-drive-is-error-it-seems-nazis-say-so.html | Soviet Drive Is Error, It Seems; Nazis Say So | True | By the United Press. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/drastic-us-curbs-backed-by-voters-vast-majority-accepts-right-of.html | DRASTIC U.S. CURBS BACKED BY VOTERS; Vast Majority Accepts Right of Government to Act, Gallup Poll Finds ALL FIELDS ARE COVERED Public Approves Telling Farmer and Business What They Must Do, Study Adds | True | By George Gallup Director, American Institute of Public Opinion | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/negro-groups-find-an-apathy-to-war-conference-to-suggest-ways-to.html | NEGRO GROUPS FIND AN APATHY TO WAR; Conference to Suggest Ways to Arouse Members of Race | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/japanese-continue-malaya-gains-storm-kuala-lumpur-from-rear-british.html | JAPANESE CONTINUE MALAYA GAINS; STORM KUALA LUMPUR FROM REAR; BRITISH STRIKE AT FOE'S AIRFIELDS; CITY HELD FLANKED Further Withdrawal Is Made in Area Around Selangor Capital ALLIED AERIAL DRIVE SEEN Widespread Bombing Begins as Pownall Says Singapore Will Be Defended JAPAN CONTINUES GAINS IN MALAYA BRITISH STRIKE JAPANESE BASES AS FOE PUSHES ON | True | By the United Press. | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/nazi-europe-restive-from-privation-reports-indicate-long-war-is.html | NAZI EUROPE RESTIVE FROM PRIVATION; Reports Indicate Long War Is Producing Many Troubles | True | By James B. Reston | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/in-mexican-art-towns.html | IN MEXICAN ART TOWNS | True | By Joseph Wechsberg | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/americans-bomb-foes-thai-field-fliers-with-british-aid-attack.html | AMERICANS BOMB FOE'S THAI FIELD; Fliers With British Aid Attack Japanese Base at Raheng on the Border of Burma AMERICANS BOMB FOE'S THAI FIELD | True | By the United Press. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/the-new-books-of-poetry-calendar-an-anthology-of-1941-poetry.html | The New Books of Poetry; CALENDAR. An Anthology of 1941 Poetry. Prairie City, Ill.: The Press of James A. Decker. $2. 55 POEMS. By Louis Zukofsky. Prairie City, Ill.: The Press of James A. Decker. $2. READING POEMS. An Introduction to Critical Study. Edited by Wright Thomas and Stuart Gerry Brown. New York: Oxford University Press. $3.50. HAWK'S WAY. By Ted Olson. New York: The League to Support Poetry. Poetry | True | By Mary M. Colum | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/hospital-will-expand-500000-addition-to-institution-in-bronx-to.html | HOSPITAL WILL EXPAND; $500,000 Addition to Institution in Bronx to Open Jan. 20 | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/hillside-hospital-benefit-aided-by-mrs-roosevelt.html | Hillside Hospital Benefit Aided by Mrs. Roosevelt | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/argentina-speeds-mines-government-aid-asked-to-raise-production-of.html | ARGENTINA SPEEDS MINES; Government Aid Asked to Raise Production of Minerals | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/donation-work-days.html | DONATION: Work Days | True | JA B. FRASER, | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/canada-hesitates-over-wider-draft-delays-action-on-full-man-and.html | CANADA HESITATES OVER WIDER DRAFT; Delays Action on Full Man and Woman Power Use -- Public Held Eager for Shift CONSCRIPTION GAIN NOTED Some Liberals Now Back Move -- Opposition Chief Urges Unity Cabinet to End Rifts | True | By P.j. Philipspecial To the New York Times. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/auxiliary-plans-benefit-card-party-on-saturday-will-aid-seton-and.html | Auxiliary Plans Benefit; Card Party on Saturday Will Aid Seton and Nazareth Hospitals | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/tucson-entertainment.html | TUCSON ENTERTAINMENT | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/piastro-schuster-heard-in-concerto-concertmaster-and-cellist-of.html | PIASTRO, SCHUSTER HEARD IN CONCERTO; Concertmaster and 'Cellist of Philharmonic Are Soloists in Brahms Composition KURTHY WORK IS PLAYED First Performance of 'Scherzo for Orchestra' Is Offered -- Mitropoulos Conductor | True | N.S. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/lieut_artmr-c_parson.html | LIEUT_-ARTmrR 'C_PARSON$ | True | .pecia] To TH i'EXV 'YORK TI-IE-. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/gives-right-to-print-names-of-selectees.html | Gives Right to Print Names of Selectees | True | Special to THE NEW YORK TIMES. | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/saiel-d-dor.html | SAI-EL D. DOR | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/corregidor-pronunciation.html | CORREGIDOR: Pronunciation | True | H. T. S., | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/sabin-kramer-gain-final-topple-segura-mulloy-in-dixie-tennis-miss.html | SABIN, KRAMER GAIN FINAL; Topple Segura, Mulloy in Dixie Tennis -- Miss Betz Wins | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/ships-crash-at-sea-13-saved-one-lost-deckhand-on-vessel-continent.html | SHIPS CRASH AT SEA; 13 SAVED, ONE LOST; Deckhand on Vessel Continent Is Missing After Collision With Tanker Sinks It BOATS PICK UP SURVIVORS Freighter Goes Down 4 Miles Off Scotland Lightship -- Crew Taken to Hospital | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/objection-from-septuagenarian.html | OBJECTION: From Septuagenarian | True | AMERICAH CITm.N, | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/miss-elizabeth-hunicke-a-bride.html | Miss Elizabeth Hunicke a Bride | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/alison-e-stuart-fiancee-sarah-lawrence-alumna-will-be-bride-of-paul.html | Alison E. Stuart Fiancee; Sarah Lawrence Alumna Will Be Bride of Paul Foote Norton | True | SPecial to THE IEW yol TZMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/janet-simonds-bride-of-william-b-hurd-fitchburg-girl-has-her-sister.html | JANET SIMONDS BRIDE OF WILLIAM B. HURD; Fitchburg Girl Has Her Sister us Attendant at Home Ceremony | True | SleCl.l to Nmw Yo'. Txs. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/reedkindermann.html | ReedKindermann | True | Special to TIt NIW 'oRK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/cooper-recalled-from-singapore-london-step-ending-mission-of-far.html | COOPER RECALLED FROM SINGAPORE; London Step Ending Mission of Far East Coordinator Is Tied to New Wavell Role CRITICISM IS DISCOUNTED Official Attitude Ignores Call for Man With 'Greater Capacity for Realism' | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/annual-sessions-set-by-yachting-groups-delegates-will-gather-in.html | ANNUAL SESSIONS SET BY YACHTING GROUPS; Delegates Will Gather in City Despite Absence of Show | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/iirs-george-f-heqtt.html | IIRS. GEORGE F. HEq[TT | True | Special to T IE" YORK TxzS. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/labor-faces-vast-shift-to-war-work-unemployment-likely-for-many-in.html | LABOR FACES VAST SHIFT TO WAR WORK; Unemployment Likely for Many in Period of Transition | True | By W.h. Lawrence | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/canada-forbids-rubber-burning.html | Canada Forbids Rubber Burning | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/axis-killers-face-trials-delegates-of-nine-occupied-countries-to.html | AXIS KILLERS FACE TRIALS; Delegates of Nine Occupied Countries to Plan Penalties | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/knollys-off-to-capital-bermuda-governor-to-discuss-problems-of-our.html | KNOLLYS OFF TO CAPITAL; Bermuda Governor to Discuss Problems of Our Bases | True | Special Cable to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/predicts-lower-earnings-stock-exchange-house-sees-drop-despite-jump.html | PREDICTS LOWER EARNINGS; Stock Exchange House Sees Drop Despite Jump in Output | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/new-zealand-to-omit-holiday.html | New Zealand to Omit Holiday | True | Wireless to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/french-colonial-officials-cleared.html | French Colonial Officials Cleared | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/dances-at-ormond.html | DANCES AT ORMOND | True | Special to THE NEW YORK TIMES. | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/brass-rail-strike-nears-end-of-third-year-pickets-still-at-it-after.html | Brass Rail Strike Nears End of Third Year; Pickets Still at It After 1,728,000 Miles | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/nursery-boards-stock-shelters-patterned-on-national-plan-they-equip.html | Nursery Boards Stock Shelters; Patterned on National Plan, They Equip Blackout Room for Air Raids | True | By Anne Petersen | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/lateral-pass-restricted-batting-ball-forward-banned-by-scholastic.html | LATERAL PASS RESTRICTED; Batting Ball Forward Banned by Scholastic Rules Body | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/peace-talk-rumors-persist.html | Peace Talk Rumors Persist | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/four-men-on-a-bobsled-their-speed-is-like-lightning-as-they-course.html | FOUR MEN ON A BOBSLED; Their Speed Is Like Lightning as They Course Around the Glassy Curves | True | By Bob and Wally Schmidt | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/gifts-to-churchill-pour-into-capital-onions-catnip-old-brandy-beans.html | GIFTS TO CHURCHILL POUR INTO CAPITAL; Onions, Catnip, Old Brandy, Beans, Eggs, Oranges and Pecans Are Among Them BOXES HOLD 5,000 CIGARS Corncob Pipes Also Sent -- White House Transfers All to Fill Halls of the Embassy | True | North American Newspaper Alliance. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/dance-to-help-hospital-dinner-event-will-be-held-jan-17-in-behalf.html | Dance to Help Hospital; Dinner Event Will Be Held Jan. 17 in Behalf of St. Elizabeth's | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/florida-livens-up-full-calendar-of-sports-and-community-events.html | FLORIDA LIVENS UP; Full Calendar of Sports and Community Events Keeps Winter Visitors Busy | True | By Harris G. Sims | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/equity-vote-fails-to-enact-ban-on-reds-referendum-on-amendment-is.html | Equity Vote Fails to Enact Ban on Reds; Referendum on Amendment Is Held Likely | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/the-everglades-route-to-miami.html | THE EVERGLADES ROUTE TO MIAMI | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/situation-in-ohio.html | Situation in Ohio | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/22-schoolboy-stars-honored-at-luncheon-rothschild-gives-gold.html | 22 SCHOOLBOY STARS HONORED AT LUNCHEON; Rothschild Gives Gold Footballs to All-Brooklyn Elevens | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/miss-anne-roberts-bride-maplewood-girl-wed-in-church-there-to.html | MISS ANNE ROBERTS BRIDE; Maplewood Girl Wed in Church There to Arthur W. Moody Jr. | True | Special to Ts NEV YORK TxmS. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/tanks-push-through.html | Tanks Push Through | True | Wireless to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/accountants-urge-war-reserve-plan-advise-business-to-set-aside.html | ACCOUNTANTS URGE WAR RESERVE PLAN; Advise Business to Set Aside Funds to Cover Costs and Losses in Conflict TAX ALLOWANCE SOUGHT Group Says Such Amounts Should Be Made Deductible From Taxable Income | True | By William J. Enright | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/japanese-goods-for-arms-indiana-merchant-sells-stock-sends-check-to.html | JAPANESE GOODS FOR ARMS; Indiana Merchant Sells Stock, Sends Check to Governor | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/south-americans-clip-swim-marks-break-five-niagara-frontier-records.html | SOUTH AMERICANS CLIP SWIM MARKS; Break Five Niagara Frontier Records in Sweeping Meet With All-Buffalo Team | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/mission-in-west-lives-again.html | MISSION IN WEST LIVES AGAIN | True | JOHNS HARRINGTON. | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/foods-for-energy.html | Foods for Energy | True | By Jane Holt | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/bridge-a-challenge-from-brazil-sao-paulo-seeks-match-this-year-two.html | BRIDGE: A CHALLENGE FROM BRAZIL; Sao Paulo Seeks Match This Year -- Two Hands | True | By Alrert H. Morehead | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/therell-be-no-blarney-on-these-greeting-cards.html | There'll Be No Blarney On These Greeting Cards | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/plans-merchant-marine-party.html | Plans Merchant Marine Party | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/midshipmen-get-swords-five-honor-students-receive-awards-on.html | MIDSHIPMEN GET SWORDS; Five Honor Students Receive Awards on Training Ship | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/an-old-legend-the-sorcerers-apprentice-by-richard-rostron.html | An Old Legend; THE SORCERER'S APPRENTICE. By Richard Rostron. Illustrated by Frank Lieberman. Unpaged. New York: William Morrow & Co. $1.75. | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/british-informing-turkey-envoy-to-give-data-on-results-of-edens.html | BRITISH INFORMING TURKEY; Envoy to Give Data on Results of Eden's Moscow Talks | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/35-spring-games-booked-by-yanks-western-tour-abandoned-but-the-club.html | 35 SPRING GAMES BOOKED BY YANKS; Western Tour Abandoned, but the Club Will Have Stiffer Opposition This Year 35 SPRING GAMES BOOKED BY YANKS | True | By John Drebinger | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/two-ships-a-day.html | TWO SHIPS A DAY | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/separator-cleanses-oil-in-plane-motor.html | Separator Cleanses Oil in Plane Motor | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/beethoven-was-worlds-composer-it-is-held-spoke-a-universal-language.html | Beethoven Was World's; Composer, It Is Held, Spoke a Universal Language | True | BORIS ERIC NELSON. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ROBERT C. LATIMER | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | J.D. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/bigness-is-not-safety.html | BIGNESS IS NOT SAFETY | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/drharrn-edgar-cook.html | DR.HARRN EDGAR COOK | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/a-guide-to-reading-the-news-how-to-understand-current-events-a.html | A Guide to Reading the News; HOW TO UNDERSTAND CURRENT EVENTS. A Guide to an Appraisal of the News. By Leon Whipple. 241 pp. New York: Harper & Brothers. $2.50. | True | A.S. KENAS. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/a-gay-tale-wakey-goes-to-bed-by-mary-ellen-vorse-illustrated-by.html | A Gay Tale; WAKEY GOES TO BED. By Mary Ellen Vorse. Illustrated by Inez Hogan. Unpaged. New York: William R. Scott, Inc. $1. | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/the-fierce-and-mighty-torrents-of-our-time-the-sweep-of-hate.html | The Fierce and Mighty Torrents of Our Time; The Sweep of Hate Through Germany Is Portrayed in Upton Sinclair's Novel DRAGON'S TEETH. By Upton Sinclair. 631 pp. New York: Viking Press. $3. | True | By John Cournos | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/the-war-budget.html | THE WAR BUDGET | True | | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/food-prices-rose-in-late-december-survey-by-labor-department-in-19.html | FOOD PRICES ROSE IN LATE DECEMBER; Survey by Labor Department in 19 Cities Shows Moderate Upward Trend Continued EGGS AND ORANGES FELL Current Costs Are 25.5% Above January, 1941, Level, Says Statistics Bureau | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/mission-at-legaspi.html | Mission at Legaspi | True | By Hal Borland | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/damage-near-tobruk-claimed.html | Damage Near Tobruk Claimed | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/resort-to-get-medical-field-set.html | Resort to Get Medical Field Set | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/pain-for-punishment.html | Pain for Punishment | True | By Catherine MacKenzie | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/tokyo-claims-rapid-advance.html | Tokyo Claims Rapid Advance | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/printing-library-goes-to-columbia-university-acquires-one-of-worlds.html | PRINTING LIBRARY GOES TO COLUMBIA; University Acquires One of World's Famous Collections of Graphic Arts VALUE IS PUT AT $400,000 Rare Items Include Presses, Letters, Religious Books and Many Oddities | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/artillery-duels-fought-on-luzon-enemy-bringing-up-powerful.html | ARTILLERY DUELS FOUGHT ON LUZON; Enemy Bringing Up Powerful Reinforcements -- Says That Offensive Has Begun SHIPS SEEN OFF MINDANAO More Landings, in Preparation for Japanese Assault on Indies, Are Expected | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/canadas-camera-on-the-war-clouds-centralized-under-the-national.html | CANADA'S CAMERA ON THE WAR CLOUDS; Centralized Under the National Film Board, Fact Films Are Giving Canadians a Fuller Understanding of the War | True | By Theodore Strauss | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/swarthmore-43-wesleyan-36.html | Swarthmore 43, Wesleyan 36 | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/meeting-at-garden-city.html | Meeting at Garden City | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/the-arts-unite-musicians-join-artists-and-writers-to-take-place-in.html | THE ARTS UNITE; Musicians Join Artists and Writers to Take Place in Nation's War Effort | True | By Howard Taubman. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/japans-soldiers-unsoldierly-yet-fanatic-he-is-grotesque-figure-and.html | Japan's Soldiers -- Unsoldierly Yet Fanatic; He is grotesque figure and unruly when off duty, but death in battle brings him honor The Soldier of Japan | True | By Hallett Abend | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/willkie-to-give-syracuse-speech.html | Willkie to Give Syracuse Speech | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/war-opens-weather-as-field-for-women-hunter-college-gives-training.html | WAR OPENS WEATHER AS FIELD FOR WOMEN; Hunter College Gives Training at Park Avenue Observatory | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/miss-nancy-idell-a-bride-wed-to-john-d-m-hamilton-3d-son-of.html | MISS NANCY IDELL A BRIDE; Wed to John D. M. Hamilton 3d, Son of Republican Ex-Chairman | True | Special to THE l',lW YORK TIMZB. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/cooper-triumphs-on-points.html | Cooper Triumphs on Points | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/securities-down-in-slow-trading-gains-of-first-three-days-of-year.html | SECURITIES DOWN IN SLOW TRADING; Gains of First Three Days of Year Now Lost by Stocks -- Bonds Irregular SECURITIES DOWN IN SLOW TRADING | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/chinatown-goes-to-the-movies.html | CHINATOWN GOES TO THE MOVIES | True | By Lillian Nadel | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/state-may-keep-within-41-budget-compensating-reductions-for-cost-in.html | STATE MAY KEEP WITHIN '41 BUDGET; Compensating Reductions for Cost Increases Point to a Figure of $385,000,000 LEHMAN SET FOR ECONOMY Cuts in Amounts Sought for Home Relief and Aid for Education Thought Likely | True | By Warren Moscowspecial To the New York Times. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/jobs-at-wellesley-show-marked-rise-placement-bureau-finds-many-new.html | Jobs at Wellesley Show Marked Rise; Placement Bureau Finds Many New Fields Opened for Women by War | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/manhattan-engineers-ball.html | Manhattan Engineers' Ball | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/netherland.html | Netherland | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/disney-family.html | Disney Family | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/a-vivid-book-on-the-mexican-scene-pattern-of-mexico-by-clifford.html | A Vivid Book on the Mexican Scene; PATTERN OF MEXICO. By Clifford Gessler. Illustrated by E. H. Suydam. 421 pp. D. Appleton-Century Company. $5. | True | R.L. MARTIN. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/cheer-in-england-northbridge-rectory-by-angela-thirkell-316-pp-new.html | Cheer in England; NORTHBRIDGE RECTORY. By Angela Thirkell. 316 pp. New York: Alfred A. Knopf. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/st-pierre-et-miquelon-very-touchy-problem-whole-tangled-story-of.html | ST. PIERRE ET MIQUELON VERY TOUCHY PROBLEM; Whole Tangled Story of Free French Occupation of Two Little Islands Has Not Yet Been Told LACK OF FRANKNESS ALLEGED | True | By Edwin L. James | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/fall-of-hong-kong-laid-to-exhaustion-escaped-briton-says-wornout.html | FALL OF HONG KONG LAID TO EXHAUSTION; Escaped Briton Says Worn-Out Troops Could Not Cope With 20,000 Fresh Japanese DESCRIBES 17-DAY ATTACK Officer Says Foe Broadcast 'Home Sweet Home' in Bid to Weaken Defense Morale | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/a-british-account-crime-without-a-name.html | A BRITISH ACCOUNT -- "CRIME WITHOUT A NAME" | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/daughter-to-peter-j-morgans.html | Daughter to Peter J. Morgans | True | Special to THE NEW YORK TIEB. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/corncobs-used-to-purify-water-federal-research-workers-develop.html | Corncobs Used To Purify Water; Federal Research Workers Develop Process to Employ Farm Waste | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/roberts-evans.html | Roberts -- Evans | True | Special to Tm llw YORK TL-S. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/old-friends-miss-maxwell-that-symbol-of-happier-days-and-mr-baker.html | OLD FRIENDS; Miss Maxwell, That Symbol of Happier Days -- And Mr. Baker and Mr. Tracy | True | By John K. Hutchens | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/merle-k-ingham-to-become-bride-graduate-of-skidmore-will-be-married.html | Merle K. Ingham To Become Bride; Graduate of Skidmore Will Be Married to Charles Gaither Scott of Baltimore | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/golf-at-augusta.html | GOLF AT AUGUSTA | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/argentine-wheat-for-spain.html | Argentine Wheat for Spain | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/princeton-downs-rutgers-by-4628-mayo-stars-scoring-16-points-as.html | PRINCETON DOWNS RUTGERS BY 46-28; Mayo Stars, Scoring 16 Points, as Tiger Quintet Registers Its Fourth Triumph | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/officers-needed-in-armed-forces-50000-to-100000-likely-to-get.html | OFFICERS NEEDED IN ARMED FORCES; 50,000 to 100,000 Likely to Get Commissions in Various Branches During 1942 SPECIALISTS IN DEMAND Standards Are High and All Candidates Must Fulfill Rigid Requirements | True | By Hilton H. Railey | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/some-shows-scheduled-new-york-to-see-boat-displays-at-sportsmens.html | SOME SHOWS SCHEDULED; New York to See Boat Displays at Sportsmen's Exhibit | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/julie-lawrence-is-wed-married-to-harold-newton-jr-in-st-pauls.html | JULIE LAWRENCE IS WED; Married to Harold Newton Jr. in St. Paul's Church, Yonkers | True | Special to THE lqW YOR TIES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/miss-olinda-is-engaged-she-will-become-the-bride-of-dr-john-francis.html | Miss Olinda Is Engaged; She Will Become the Bride of Dr. John Francis Beauregard | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/service-to-aid-britain-little-church-around-corner-to-appeal-for.html | SERVICE TO AID BRITAIN; Little Church Around Corner to Appeal for Offering Today | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/tapestry-brings-3100-third-session-of-the-kerrigan-art-auction.html | TAPESTRY BRINGS $3,100; Third Session of the Kerrigan Art Auction Realizes $36,340 | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/grain-is-bullish-on-senate-action-wheat-prices-gain-on-vote-to-vest.html | GRAIN IS BULLISH ON SENATE ACTION; Wheat Prices Gain on Vote to Vest Price Control With the Agricultural Department MOST TRADING CAUTIOUS Possibility of Asking Credits Corporation to Raise Asking Price Causes Comment | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/red-cross-names-butler-president-of-columbia-heads-drive-committee.html | RED CROSS NAMES BUTLER; President of Columbia Heads Drive Committee of 1,200 | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/war-starts-rush-at-yale-for-study-of-oral-japanese-many.html | War Starts Rush at Yale For Study of Oral Japanese; Many Undergraduates Hope to Use the Language in Military Service | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/rubber-rationed-in-ireland.html | Rubber Rationed in Ireland | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/kathleen-shedd-married-daughter-of-yale-professor-is-bride-of-dr.html | KATHLEEN SHEDD MARRIED; Daughter of Yale Professor Is Bride of Dr. Myron Wright | True | Special to THE NEW YORK TlhISS. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/hitlers-twofront-war.html | HITLER'S TWO-FRONT WAR | True | | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/war-makes-future-uncertain-possible-price-changes-recent-releases.html | War Makes Future Uncertain -- Possible Price Changes -- Recent Releases | True | By Howard Taubman | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/figures-on-years-advances.html | Figures on Year's Advances | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/the-hollywood-scene-abbott-and-costello-dont-want-to-go-home-cagney.html | THE HOLLYWOOD SCENE; Abbott and Costello Don't Want to Go 'Home' -- Cagney Bros., Inc., Producers | True | By Thomas Bradyhollywood. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/fred-w-hammondrites-republican-leaders-at-service-for-state.html | FRED W. HAMMOND-RITES; = Republican Leaders at Service' for State Assembly Ex-Clerk | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/30-cut-in-the-use-of-city-autos-ordered-by-mayor-to-save-tires-30.html | 30% Cut in the Use of City Autos Ordered by Mayor to Save Tires; 30% Cut in the Use of City-Owned Autos Ordered by Mayor La Guardia to Save Tires | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/t-boyd-spiller.html | T. BOYD SPILLER | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/forum-keeps-track-of-bills-at-albany-reports-to-many-groups-all.html | Forum Keeps Track Of Bills at Albany; Reports to Many Groups All Measures of Interest To Women | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/italiandanish-pact-concluded.html | Italian-Danish Pact Concluded | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/elizabeth-armstrong-to-wed.html | Elizabeth Armstrong to Wed | True | Blmctgl to T'gtqw Yo i. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/stewart-fleming.html | Stewart -- Fleming | True | Special to NTEW YO TI:ES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/st-josephs-halts-ccny-by-4433-on-garden-court-philadelphians-use.html | ST. JOSEPH'S HALTS C.C.N.Y. BY 44-33 ON GARDEN COURT; Philadelphians Use Same Five Throughout to Score One of Campaign's Major Upsets L.I.U. TRIUMPHS BY 46-38 Blackbirds Check Georgetown for Their 14th Victory of Season -- 15,826 Attend TURNING THE PLAY IN THE OPENER AT GARDEN LAST NIGHT ST. JOSEPH'S TOPS C.C.N.Y. BY 44-33 | True | By Arthur Daley | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/204-marines-interned-in-tientsin.html | 204 Marines Interned in Tientsin | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/seizure-of-hearst-land-denied.html | Seizure of Hearst Land Denied | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/garret-roche.html | GARRET ROCHE | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/widespread-call-for-trained-dogs-task-provided-by-the-heavy-demand.html | WIDESPREAD CALL FOR TRAINED DOGS; Task Provided by the Heavy Demand as War Emphasizes Value of Canine Guards AMATEUR FANCIERS TO AID Pros Organize Here and on the Coast to Speed Work -- Other Kennel News | True | By Henry R. Ilsley | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/10-of-tire-quota-used-first-week-local-boards-here-approved.html | 10% OF TIRE QUOTA USED FIRST WEEK; Local Boards Here Approved Certificates for Only 7% of Tube Allotment SOME CASES UNDECIDED Surplus Is Carried Ahead -- McGraw Says Owners Are Using Autos More Carefully | True | | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/miss-jean-clark-engaged-to-wed-bronxville-girl-will-become-the.html | Miss Jean Clark Engaged to Wed; Bronxville Girl Will Become The Bride of Serleant Pilot Guy Peter Owren | True | speeltl to T ITBW YORK T8. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/18-gifts-aid-the-neediest-contributions-totaling-163-added-to-fund.html | 18 GIFTS AID THE NEEDIEST; Contributions Totaling $163 Added to Fund in Day | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/new-clipper-route-to-china-is-opened-spans-twothirds-of-world-east.html | NEW CLIPPER ROUTE TO CHINA IS OPENED; Spans Two-thirds of World East of U.S., With Stops at Undescribed Places TRIP IS MADE IN WEEK Commander of Craft That Was Destroyed at Hong Kong Flew the Course Home | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/randall-thompson-opera.html | RANDALL THOMPSON OPERA | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/chicago-claims-ceremony-says-champion-will-be-inducted-there-not-in.html | CHICAGO CLAIMS CEREMONY; Says Champion Will Be Inducted There, Not in New York | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/west-palm-beach.html | WEST PALM BEACH | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/women-in-south-america-play-ever-widening-role-in-social-affairs.html | Women in South America Play Ever Widening Role; In Social Affairs, Business and Politics They Enjoy Most of the Liberties They Want While Remaining Loyal to Their Old Traditions | True | By Nona Baldwin | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/canada-lifts-bermuda-trip-ban.html | Canada Lifts Bermuda Trip Ban | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/fy-presley-quits-investment-trust-urges-affiliation-of-national.html | F.Y. PRESLEY QUITS INVESTMENT TRUST; Urges Affiliation of National Investors Corporation With Tri-Continental Group SHAREHOLDERS TO DECIDE Annual Meeting Is on Jan. 29 -- Arguments for Change Stated in Letter | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/eugene-gash-in-recital.html | Eugene Gash in Recital | True | R.P. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/speed-boat-racing-to-be-carried-on-sport-takes-on-new-aspect-as-its.html | SPEED BOAT RACING TO BE CARRIED ON; Sport Takes On New Aspect as Its Importance to War Effort Is Recognized BIG CHANGE IN INDUSTRY Most Plants Are Turning Out Fighter Vessels, Though Some Make Pleasure Craft | True | By Clarence E. Lovejoy | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/quebec-skiing.html | QUEBEC SKIING | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/colgate-downs-st-nicks-prevails-at-hockey-86-as-batt-gets-four.html | COLGATE DOWNS ST. NICKS; Prevails at Hockey, 8-6, as Batt Gets Four Goals for Victors | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/two-new-courses-at-fordham.html | Two New Courses at Fordham | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/army-rejects-dempsey-exchampion-46-and-minus-prior-service-too-old.html | ARMY REJECTS DEMPSEY; Ex-Champion, 46 and Minus Prior Service, Too Old to Enlist | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/guardian-for-childs-husband.html | Guardian for Child's Husband | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/more-prisons-for-norwegians.html | More Prisons for Norwegians | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/miss-barbara-green-wed-has-3-attendants-at-marriage-to-connor-fitch.html | MISS BARBARA GREEN WED; Has 3 Attendants at Marriage to Connor Fitch Lawrence | True | | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/sugargrinding-date-set-cuba-names-jan-15-estimate-is-put-at-3500000.html | SUGAR-GRINDING DATE SET; Cuba Names Jan. 15 -- Estimate Is Put at 3,500,000 Tons | True | Wireless to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/the-nation.html | THE NATION | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/rover-six-prevails-43-vanquishes-jersey-skeeters-in-amateur-hockey.html | ROVER SIX PREVAILS, 4-3; Vanquishes Jersey Skeeters in Amateur Hockey League Game | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/housing-sought-for-the-women-in-defense-jobs-labor-department-takes.html | Housing Sought For the Women In Defense Jobs; Labor Department Takes Up Provision of Proper Living Facilities | True | By Adelaide Handyspecial To the New York Times. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/girls-service-league-plans-defense-rally-speakers-will-deal-with.html | Girls Service League Plans Defense Rally; Speakers Will Deal With Unity, Health and Morale | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/pronazi-step-seen-to-bar-finn-peace-military-position-is-termed.html | PRO-NAZI STEP SEEN TO BAR FINN PEACE; Military Position Is Termed Excellent by Helsinki Paper in Article for Swedes | True | By Telephone To the New York Times. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/seized-nazi-ship-pays-a-visit-here-the-former-orinoco-now-in.html | SEIZED NAZI SHIP PAYS A VISIT HERE; The Former Orinoco Now in Service Under Registry of Mexican Flag TRIED TO FLEE TAMPICO Freight Route Already Started but Passenger Schedule Is Not Yet Ready | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/trenton-teachers-beat-rider.html | Trenton Teachers Beat Rider | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/prado-of-peru.html | Prado of Peru | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/gets-death-sentence-jury-convicts-slayer-of-surgeon-in-duke.html | GETS DEATH SENTENCE; Jury Convicts Slayer of Surgeon in Duke University | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/200-are-promoted-in-coast-guard-many-new-lieutenants-have-had.html | 200 ARE PROMOTED IN COAST GUARD; Many New Lieutenants Have Had Experience in Waters of New York Area 4 'STRIPERS' ON THE LIST S.A. Harvey, M.D. Jester, George F. Morin and E.B. Andrews Rewarded | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/puts-axis-kn0ckout-first-alexander-warns-the-british-to-keep-eyes.html | PUTS AXIS KN0CKOUT FIRST; Alexander Warns the British to Keep 'Eyes on the Center' | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/american-perspective-the-academy-presents-our-heritage-the-whitney.html | AMERICAN PERSPECTIVE; The Academy Presents 'Our Heritage' -- The Whitney -- Other Contemporaries | True | By Edward Alden Jewell | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/goering-congratulates-japanese.html | Goering Congratulates Japanese | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/a-survey-of-australia-the-land-and-the-people-an-introduction-to.html | A Survey of Australia, the Land and the People; An Introduction to the Far Country From Which Come So Many Fighters INTRODUCING AUSTRALIA. By C. Hartley Grattan. 331 pp. Maps and illustrations. New York: The John Day Company. $3. | True | By Robert Aura Smith | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/ortiz-of-argentina.html | Ortiz of Argentina | True | | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/levine-held-here-as-alien-smuggler-first-man-to-fly-atlantic-as.html | LEVINE HELD HERE AS ALIEN SMUGGLER; First Man to Fly Atlantic as Passenger Accused by Los Angeles Prosecutor HE WAIVES EXTRADITION Suspect Denies Charge but Admits Acquaintance With Two Who Pleaded Guilty | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/radio-rallies-the-germans-propaganda-uses-reverses-in-russia-to.html | RADIO RALLIES THE GERMANS; Propaganda Uses Reverses in Russia to Maintain the Reich's Will to Fight | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/phil-stong-moves-on-to-minnesota-the-iron-mountain-by-phil-stong.html | Phil Stong Moves On to Minnesota; THE IRON MOUNTAIN. By Phil Stong. 310 pp. New York: Farrar & Rinehart, Inc. $2.50. | True | BEATRICE SHERMAN. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/french-subjects-on-the-air.html | French Subjects on the Air | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/palm-beach-holds-round-of-parties-alexis-zalstemzalesskys-give-fete.html | PALM BEACH HOLDS ROUND OF PARTIES; Alexis Zalstem-Zalesskys Give Fete for Miss Guitou Knoop and William Wessel | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/bingo-to-equip-wardens-is-barred-by-valentine.html | Bingo to Equip Wardens Is Barred by Valentine | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/to-coordinate-defense-work.html | To Coordinate Defense Work | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/the-birth-of-comedy.html | THE BIRTH OF COMEDY | True | By Dawn Powell | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/a-realist-looks-for-the-facts-dr-stolpers-clear-view-of-the.html | A REALIST LOOKS FOR THE FACTS; Dr. Stolper's Clear View of the Confused World Picture THIS AGE OF FABLE. By Gustav Stolper. 369 pp. New York: Reynal & Hitchcock. $3. The World Picture | True | By P.w. Wilson | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/army-art-by-army-men.html | ARMY ART by ARMY MEN | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/mass-state-45-amherst-30.html | Mass. State 45, Amherst 30 | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/party-for-service-men-stars-of-stage-screen-and-radio-are-to.html | PARTY FOR SERVICE MEN; Stars of Stage, Screen and Radio Are to Entertain Today | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/tourists-at-sarasota.html | TOURISTS AT SARASOTA | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/robert-henry-logan-artist-honored-by-french-and-spanish-academics.html | ROBERT HENRY LOGAN; Artist, Honored by French and Spanish Academies, Dies | True | pecial to TFtg llW YORK TIMF:.. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/wont-push-thailand-into-war.html | Won't Push Thailand Into War | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/oil-spurs-tarakan-attack.html | Oil Spurs Tarakan Attack | True | By Geoffrey Tebbuttnorth American Newspaper Alliance. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/full-crash-dive-by-allan-r-bosworth-271-pp-new-york-duell-sloan.html | FULL CRASH DIVE. By Allan R. Bosworth. 271 pp. New York: Duell, Sloan & Pearce. $2. | True | | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/navy-commissions-cruiser-san-diego-6000ton-vessel-is-capable-of.html | NAVY COMMISSIONS CRUISER SAN DIEGO; 6,000-Ton Vessel Is Capable of Speed of 35 Knots and Has Streamline Airflow SCHEDULE CUT 6 MONTHS Launching Took Place July 26 -- Captain Perry Is Put in Command of Ship | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/lonely-parade-by-fannie-hurst-343-pp-new-york-harper-brothers-250.html | LONELY PARADE. By Fannie Hurst. 343 pp. New York: Harper & Brothers. $2.50. | True | MARGARET WALLACE. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/new-issues-from-afar-norway-series-in-honor-of-historian-vichy.html | NEW ISSUES FROM AFAR; Norway Series In Honor Of Historian -- Vichy Colonial Designs | True | By la Rue Applegate | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/british.html | British | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/kenneth-h-chamberlain.html | KENNETH H. CHAMBERLAIN | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/dividends-in-stock-as-taxable-income-distinctions-made-as-to-change.html | DIVIDENDS IN STOCK AS TAXABLE INCOME; Distinctions Made as to Change in Interest in Corporation by Distribution MOST PROBLEMS SOLVED Recent Decisions Considered as Determinative -- Summary of Present Laws DIVIDENDS IN STOCK AS TAXABLE INCOME | True | By Godfrey N. Nelson | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/city-college-boxers-win-53.html | City College Boxers Win, 5-3 | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/from-the-far-places.html | FROM THE FAR PLACES | True | W.T. ARMS. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/ellenwood-skates-to-double-triumph-champion-takes-440-and-mile-as.html | ELLENWOOD SKATES TO DOUBLE TRIUMPH; Champion Takes 440 and Mile as He Seeks Third Straight Eastern States Crown MISS LANDRY ALSO LEADS Annexes 220 by Slight Margin at Saratoga Springs, Then Wins Half Mile Easily | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/dewey-bobsled-is-first-sets-mark-of-03839-at-lake-placid-osborne.html | DEWEY BOBSLED IS FIRST; Sets Mark of 0:38.39 at Lake Placid -- Osborne Race Off | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/making-the-best-of-air-raids.html | Making the Best of Air Raids | True | By Susan Sheridan | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/firethorn-from-seed.html | Firethorn From Seed | True | Harry Jennison | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/geography-cools-ardor-two-negroes-seek-to-guard-bama-road-burma.html | GEOGRAPHY COOLS ARDOR; Two Negroes Seek to Guard Bama Road -- Burma Scares Them Off | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/norse-blasts-said-to-wreck-100-ships-six-norwegian-ports-believed.html | NORSE BLASTS SAID TO WRECK 100 SHIPS; Six Norwegian Ports Believed to Be Under German Martial Law After Last Damage MORE PRISONS ARE BUILT Rumanian Troops Defy Order to Give Up Arms -- Face Execution After Jan. 20 | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/german-societies-pledge-us-war-aid-1300-groups-in-city-join-in-a.html | GERMAN SOCIETIES PLEDGE U.S. WAR AID; 1,300 Groups in City Join in a Program of Defense Donations and Service LEADERS STRESS LOYALTY Conference With Police Aide Reveals Cooperative Spirit of the Organizations | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/fordham-is-beaten-by-north-carolina-rams-suffer-initial-setback-in.html | FORDHAM IS BEATEN BY NORTH CAROLINA; Rams Suffer Initial Setback in Any Sport by Tarheels as Quintet Bows, 34-25 | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/propaganda-cat-brings-soviet-a-nazi-deserter.html | Propaganda Cat Brings Soviet a Nazi Deserter | True | Special Cable to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/war-declarations.html | WAR DECLARATIONS | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/nyu-will-train-dental-scientists-preclinical-departments-as-strong.html | N.Y.U. Will Train Dental Scientists; Pre-Clinical Departments as Strong as Medical Schools Is Aim | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/art-show-to-aid-group-assisting-relief-in-britain-exhibition-at-the.html | Art Show to Aid Group Assisting Relief in Britain; Exhibition at the Wildenstein Galleries Will Open With a Preview Wednesday Art Show Will Help Bundles for Britain | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/jp-kennedy-sells-home-exenvoys-property-one-of-the-largest-in.html | J.P. KENNEDY SELLS HOME; Ex-Envoy's Property One of the Largest in Bronxville | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/new-perennials-for-the-spring-hardy-plants-for-both-sunny-and-shady.html | New Perennials For the Spring; Hardy Plants for Both Sunny and Shady Beds Offer Longer Blooms | True | By C.w. Wood | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/lake-george-plans.html | LAKE GEORGE PLANS | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/finns-in-grave-peril-would-like-to-end-war-facing-starvation-and-a.html | FINNS, IN GRAVE PERIL, WOULD LIKE TO END WAR; Facing Starvation and a Big Russian Offensive, They May Ask for Peace | True | By Bernard Valeryby Telephone To the New York Times. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/best-promotions-in-week-january-white-sales-drew-good-response.html | BEST PROMOTIONS IN WEEK; January White Sales Drew Good Response, Meyer Both Finds | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/date-for-hearing-on-utilities.html | Date for Hearing on Utilities | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/cuban-physician-greeted-by-mayor.html | CUBAN PHYSICIAN GREETED BY MAYOR | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/poll-is-proposed-on-summer-study-wesleyan-will-ask-students-to.html | Poll Is Proposed On Summer Study; Wesleyan Will Ask Students To Decide on Courses in War Program | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/argentina-peru-in-trade-pact.html | Argentina, Peru in Trade Pact | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/mrs-morrow-to-speak-here.html | Mrs. Morrow to Speak Here | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/herbert-l-vijlllis.html | HERBERT L. VIJLLLIS | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/18430-volunteers-asked-for-defense-mrs-aldrich-chairman-of-the-new.html | 18,430 VOLUNTEERS ASKED FOR DEFENSE; Mrs. Aldrich, Chairman of the New York Office, Tells of Categories on List AGENCY'S WORK DEFINED Borough Units of Organization Primarily Concerned With Enrollment, She Says | True | | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/a-pomerantz.html | A. POMERANTZ | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/war-labor-board-to-fix-own-policy-agreement-leaves-it-free-to-adopt.html | WAR LABOR BOARD TO FIX OWN POLICY; Agreement Leaves It Free to Adopt Rules and Regulations for Settling Disputes DAVIS SLATED FOR HEAD G.W. Taylor, Dr. F.P. Graham and W.L. Morse Reported Selected as Public Members | True | By W.h. Lawrencespecial To the New York Times. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/key-west-carries-on.html | KEY WEST CARRIES ON | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/kindergarten-festival-set.html | Kindergarten Festival Set | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/defense-symposium-set-long-island-clubs-will-hear-officers-friday.html | Defense Symposium Set; Long Island Clubs Will Hear Officers Friday | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/columbia-mermen-top-cornell-3936-st-john-with-two-victories-and.html | COLUMBIA MERMEN TOP CORNELL, 39-36; St. John, With Two Victories, and Simihtsi Pace Victory in the Lions' Pool MATMEN CRUSHED, 32 TO 0 Penn Visitors' Sweep Marked by First Defeat in 11 Bouts for Zaro, Losers' Captain | True | By Louis Effrat | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/law-schools-seen-facing-a-crisis-father-gannon-appeals-for-no.html | LAW SCHOOLS SEEN FACING A CRISIS; Father Gannon Appeals for No Lowering of Standard Even in Emergency JUDGE LEHMAN BACKS HIM Both Are Among Those to Get Honors at 29th Luncheon of Theta Sigma Lambda | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/disarmament-and-opportunity-held-main-peace-factors-laying-the.html | Disarmament and Opportunity Held Main Peace Factors; Laying the Groundwork for Solution of Post-War Problems Is Regarded by an Authority as an Important Present-Day Task for Democratic Nations | True | HALVDAN KOHT. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/it-happened-before.html | It Happened Before | True | By J. Cutler Andrews | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/usga-cancels-1942-title-events-plans-othertests-four-tourneys-are.html | U.S.G.A. CANCELS 1942 TITLE EVENTS; PLANS OTHERTESTS; Four Tourneys Are Called Off for This Year and Probably for Duration of War ADOPTS 'ALL-OUT' PROGRAM Competitions to Raise Relief Funds Proposed -- Approves Defense Bonds as Prizes U.S.G.A. CANCELS ITS TITLE EVENTS | True | By William D. Richardson | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/the-london-stage-in-wartime-a-comparison-of-plays-shown-in-the-last.html | THE LONDON STAGE IN WARTIME; A Comparison of Plays Shown in the Last War and Now THE LONDON STAGE IN WARTIME | True | By W.a. Darlingtonlondon. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/to-mark-palestine-anniversary.html | To Mark Palestine Anniversary | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/speculation-in-france.html | Speculation in France | True | G.H. ARCHAMBAULT. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/arms-worker-fined-after-fight-over-war-struck-father-of-navy-gunner.html | ARMS WORKER FINED AFTER FIGHT OVER WAR; Struck Father of Navy Gunner Who Urged a Speed Up | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/christodora-house-tea-today.html | Christodora House Tea Today | True | | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/an-unusual-novel-from-mexico-nayar-by-miguel-angel-menendez.html | An Unusual Novel From Mexico; NAYAR. By Miguel Angel Menendez. Translated from the Spanish by Angel Flores. 277 pp. New York: Farrar & Rinehart, Inc. $2.50. An Unusual Novel From Mexico | True | EDITH H. WALTON. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/vichy-gets-leaflets-about-old-us-bond-some-drop-on-lavals-estate.html | VICHY GETS LEAFLETS ABOUT OLD U.S. BOND; Some Drop on Laval's Estate -- Canadian Fliers Participate | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/first-new-glider-soars-for-army-wright-field-gets-craft-with-80foot.html | FIRST NEW GLIDER SOARS FOR ARMY; Wright Field Gets Craft With 80-Foot Wings Designed to Carry Infantry | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/50-airdromes-hidden-in-jungle-japanese-strike-at-tarakan-anew.html | 50 Airdromes Hidden in Jungle; JAPANESE STRIKE AT TARAKAN ANEW | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/girdles-for-the-duration.html | Girdles for the Duration | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/a-maestro-looks-around.html | A MAESTRO LOOKS AROUND | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/women-in-defense-to-meet-in-capital-delegates-of-many-patriotic.html | Women in Defense To Meet in Capital; Delegates of Many Patriotic Groups Will Hear Civilian and Military Leaders | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/list-of-new-bonds-biggest-in-months-securities-for-430000000-in.html | LIST OF NEW BONDS BIGGEST IN MONTHS; Securities for $430,000,000 in Registration With SEC; Municipals Additional LIST OF NEW BONDS BIGGEST IN MONTHS | True | By Howard W. Calkins | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/erasmus-subdues-madison-28-to-24-la-salle-also-defeats-power.html | ERASMUS SUBDUES MADISON, 28 TO 24; La Salle Also Defeats Power Quintet in Scholastic Card on Garden Court, 33-31 MONROE TOPS JEFFERSON Bryant Conquers Newtown, Brooklyn Automotive Routs East N.Y. Vocational | True | By Joseph M. Sheehan | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/students-at-holyoke-to-study-government-extensive-program-adopted.html | Students at Holyoke To Study Government; Extensive Program Adopted For Next Semester | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/st-augustine-golf.html | ST. AUGUSTINE GOLF | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/seamens-institute-is-geared-to-activities-of-war-period-game-room.html | Seamen's Institute Is Geared To Activities of War Period; Game Room Changes Give Home Atmosphere and Work Expands for Comfort of Men Ashore | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/steel-vault-for-library-yeshiva-college-to-protect-books-against.html | Steel Vault for Library; Yeshiva College to Protect Books Against Air Raids | True | | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/snowy-slopes-at-north-conway-are-attracting-sports-followers-from.html | Snowy Slopes at North Conway Are Attracting Sports Followers From the Metropolitan Areas; Powder Surface on Foot Base Gives Added Zest For Those Initiated to 'Christies' and' Tail wag 8,000 Gayly Clad Get Lift at Week-End to Heights of Cranmore Mountain By-Way-of Skimobile | True | By Frank Elkinsspecial To the New York Times. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/snowsport-events-in-mountains.html | Snow-Sport Events In Mountains | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/shanghai-banks-to-close.html | Shanghai Banks to Close | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/random-notes-for-travelers-tourist-industry-set-new-records-in-1941.html | RANDOM NOTES FOR TRAVELERS; Tourist Industry Set New Records in 1941 -- Ancient City of Mayas in Guatemala to Be National Park -- Old Inn | True | By Diana Rice | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/united-states.html | United States | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/the-ammunition-train.html | "THE AMMUNITION TRAIN" | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/new-yorkers-among-those-on-ski-trails.html | New Yorkers Among Those on Ski Trails | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/pfeifer-anderson.html | Pfeifer -- Anderson | True | Special to THE NE io TIES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/mickey-rooney-takes-bride-on-the-coast-films-boxoffice-leader-weds.html | MICKEY ROONEY TAKES BRIDE ON THE COAST; Films' Box-Office Leader Weds Ava Gardner in Farm Hamlet | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/suzanne-gharles-wed-in-chappaqua-daughter-of-colonel-has-five.html | SUZANNE GHARLES WED IN CHAPPAQUA; Daughter of Colonel Has Five Attendants at Marriage to Frederic A. de Peyster Jr, | True | Specia! to NSW YORK TXmXSS. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/wol-fington-hubbard.html | Wol fington -- Hubbard | True | Special to TH] NEW YORK TILS. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/packaging-session-april-1417.html | Packaging Session April 14-17 | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/12000-to-get-gas-masks-at-the-picatinny-arsenal.html | 12,000 to Get Gas Masks At the Picatinny Arsenal | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/john-a-fitzpatrick-mining-official-dies-was-part-owner-of-utah-firm.html | JOHN A. FITZPATRICK, MINING OFFICIAL, DIES; Was Part Owner of Utah Firm Once Cotton Mill Executive | True | Special to T lw Yolt TXES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/nazi-tunisia-move-viewed-as-futile-strategists-see-a-drive-to.html | NAZI TUNISIA MOVE VIEWED AS FUTILE; Strategists See a Drive to Alexandria Sole Justification and Term That Hopeless BRITISH STRENGTH CITED Axis Would Face Problems in Attempting to Use French North African Bases | True | By Joseph M. Levywireless To the New York Times. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/national-life-co-shows-sharp-gain-increase-in-insurance-in-force.html | NATIONAL LIFE CO. SHOWS SHARP GAIN; Increase in Insurance in Force Last Year Called Largest Since 1929 | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/owens-in-civilian-defense-job.html | Owens in Civilian Defense Job | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/childaid-group-to-meet.html | Child-Aid Group to Meet | True | | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/ferguson-named-by-port-authority-chairman-is-reelected-at-annual.html | FERGUSON NAMED BY PORT AUTHORITY; Chairman Is Re-elected at Annual Meeting -- Oldest Member in Service | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/britain-buys-airmails.html | BRITAIN BUYS AIR-MAILS | True | WALTER F. LEYSMITH. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/soldiers-of-england-spring-magic-by-de-stevenson-344-pp-new-york.html | Soldiers of England; SPRING MAGIC. By D.E. Stevenson. 344 pp. New York. Farrar & Rinehart. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/haigneyhemmer.html | HaigneyHemmer | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/philosopher-of-democracy-william-james-born-100-years-ago-today.html | Philosopher of Democracy; William James, born 100 years ago today, waged unceasing war on totalitarian ideas Philosopher of Democracy | True | By Jacques Barzun | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/no-halfhearted-efforts-need-apply-i-_-h-ii-l-i-carlisle-in-the-des.html | NO HALF-HEARTED EFFORTS NEED APPLY I _ H'.. II' 11 / Carlisle in The Des Moines Registe | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/olympic-ace-war-victim-sueo-oye-japanese-pole-vaulter-fell-in-luzon.html | OLYMPIC ACE WAR VICTIM; Sueo Oye, Japanese Pole Vaulter, Fell in Luzon Invasion | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/freedom-house-to-open-formal-dedication-will-take-place-on-jan.22.html | FREEDOM HOUSE TO OPEN; Formal Dedication Will Take Place on Jan. 22 | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/survey-is-made-of-phd-jobs-only-576-of-those-getting-degrees-in.html | Survey Is Made Of Ph.D. Jobs; Only 57.6% of Those Getting Degrees in 1931-1940 Are In Higher Education | True | By Ernest V. Hollis, Commission On Teacher Education, American Council On Education | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/north-conway-slalom.html | NORTH CONWAY SLALOM | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/some-oddities-of-washington-spice-for-bill-of-fare-of-the-tourist.html | SOME ODDITIES OF WASHINGTON; Spice for 'Bill of Fare' of the Tourist Found in Government Departments, in Marks of Past and in Library | True | By Morris Fradin | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/canada-to-pay-college-tuition-will-also-provide-weekly-subsidy-for.html | Canada to Pay College Tuition; Will Also Provide Weekly Subsidy for Veterans After War Ends | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/paralysis-drive-to-open-presidents-birthday-fund-to-begin-appeal-to.html | PARALYSIS DRIVE TO OPEN; President's Birthday Fund to Begin Appeal Tomorrow | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/iss-jean-bijrrell-married-upstate-becomes-the-bride-of-walter.html | ISS JEAN BIJRRELL MARRIED UP-STATE; Becomes the Bride of Walter Beinecke Jr. in Presbyterian Church, Little Falls | True | ,pecial to THE NEW 'YORK TI.fES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/brazil-stands-pat-to-bar-war-entry-nonbelligerency-solidarity-the.html | BRAZIL STANDS PAT TO BAR WAR ENTRY; Nonbelligerent 'Solidarity' the Basis of Her Policy in Coming Conference, Aranha States UNANIMOUS ACTION URGED Rio de Janeiro Minister Says American Nations in Fight Had 'Geographical Motives' | True | Special Cable to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/horse-racing-starts-at-hialeah-park.html | Horse Racing Starts At Hialeah Park | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/mary-grace-day-fiancee-madison-wis-girl-to-be-wed-to-dr-rich_ard.html | MARY GRACE DAY FIANCEE,; Madison, Wis., Girl to Be Wed to Dr. Rich_ard Daniel Weigle I | True | Special to THE IEW YORK TildES. I | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/liverpool-victor-in-war-cup-soccer-downs-preston-21-to-head-series.html | LIVERPOOL VICTOR IN WAR CUP SOCCER; Downs Preston, 2-1, to Head Series With Only Unbeaten and Untied Record | True | | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/fat-and-thin-mr-jones-and-mr-finnigan-by-eva-knox-evans-and-erick.html | Fat and Thin; MR. JONES AND MR. FINNIGAN. By Eva Knox Evans and Erick Berry. Unpaged. New York: Oxford University Press. $1. | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/offers-defense-lectures.html | Offers Defense Lectures | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/british-war-relief-society-to-be-beneficiary-of-dance-a-piccadilly.html | British War Relief Society To Be Beneficiary of Dance; A Piccadilly Circus on Jan. 25 Will Open With A Cocktail Party and Carry On Through Evening | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/old-town-is-honored-merida-founded-in-1542-is-located-on-site-of.html | OLD TOWN IS HONORED; Merida, Founded in 1542, Is Located on Site of Mayan City | True | By Kent B. Stiles | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/oconnorrowan.html | O'ConnorRowan | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/fast-to-help-the-blind-127-boys-go-without-dinner-to-send-50-to.html | FAST TO HELP THE BLIND; 127 Boys Go Without Dinner to Send $50 to Helen Keller | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/republican-women-set-annual-luncheon-wendell-willkie-mrs-mccormick.html | Republican Women Set Annual Luncheon; Wendell Willkie, Mrs. McCormick, Gov. Griswold on Program | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/ms-joh_n-f-cassidn.html | MS. JOH_N F. CASSIDN | True | Special to THE NEW YORK T['JES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/religion-on-the-air-an-estimate-democracy-and-freedom-are-the-rule.html | RELIGION ON THE AIR: AN ESTIMATE; Democracy and Freedom Are the Rule in the Radio Pulpits | True | By Albert C. Dieffenbach | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/ships-base-seaplanes-small-jap-singleengine-floatplanes-operate.html | SHIPS BASE SEAPLANES; Small Jap Single-Engine Floatplanes Operate From 10 Carriers | True | By Leonard Engel | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/the-radio-institute-engineering-convention-here-this-week-recalls.html | THE RADIO INSTITUTE; Engineering Convention Here This Week Recalls Its Humble Birth in 1912 | True | By T.r. Kennedy Jr. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/snow-train-starts-for-vermont-hills.html | Snow Train Starts for Vermont Hills | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/conductor-from-harlem-dean-dixon-makes-his-way-with-baton-despite.html | CONDUCTOR FROM HARLEM; Dean Dixon Makes His Way With Baton Despite Many Hazards | True | By Ella Davis | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/harvard-upsets-dartmouth-4936-crimson-beats-last-seasons.html | HARVARD UPSETS DARTMOUTH, 49-36; Crimson Beats Last Season's Titleholders in an Eastern Basketball League Game BURDITT MAKES 21 POINTS Lanky Center Outlasts Three Indian Pivot Men -- Munroe Scores 16 for Green | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/drive-is-on-tokyo-says.html | Drive Is On, Tokyo Says | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/montreal-competitions.html | MONTREAL COMPETITIONS | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/spring-dress-buying-stars-well.html | Spring Dress Buying Stars Well | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/symphony-group-in-atlantic-city.html | Symphony Group in Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/taitkoeh.html | TaitKoeh | True | Special to TH ZW YOK TEx-S. | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/victory-program-snags-latin-trade-exporters-concerned-as-need-of.html | VICTORY PROGRAM SNAGS LATIN TRADE; Exporters Concerned as Need of Goods Here Imperils the Good-Neighbor Feeling FEAR AXIS PROPAGANDA Solution Is Called a Frank Acknowledgment That We Can't Meet All Demands | True | By George A. Mooney | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/city-college-term-cut-holy-thursday-and-good-friday-will-be-only.html | CITY COLLEGE TERM CUT; Holy Thursday and Good Friday Will Be Only Holiday Period | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/delegates-here-from-the-south-field-workers-in-isolated-mountain.html | Delegates Here From the South; Field Workers in Isolated Mountain Areas to Hold Annual Meeting | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/chairmen-named-for-benefit-dance-mrs-walter-o-klingman-is-executive.html | Chairmen Named For Benefit Dance; Mrs. Walter O. Klingman Is Executive Head of Annual Blue Ridge Party | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/toughening-program-set-up-at-lafayette-enlarged-physical-training.html | Toughening Program Set Up at Lafayette; Enlarged Physical Training to Meet Military Needs | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/vichy-to-ease-press-censorship.html | Vichy to Ease Press Censorship | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/in-england.html | IN ENGLAND | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/spans-war-roads.html | SPANS WAR ROADS | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/radio-hams-hope-for-easing-of-ban-seek-permission-to-serve-when.html | RADIO 'HAMS' HOPE FOR EASING OF BAN; Seek Permission to Serve When There Is Local Emergency | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/december-sales-of-chains-up-259-variety-and-general-stores-were.html | DECEMBER SALES OF CHAINS UP 25.9%; Variety and General Stores Were Ahead Most -- Volume for Year Gained 20.2% | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/fifty-below-zero-what-cold-can-do-to-men-is-revealed-by-the.html | Fifty Below Zero; What cold can do to men is revealed by the sufferings of German soldiers in Russia At 50 Below Zero | True | By Russell Owen | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/harre-m-g-labattsimon-columbia-fellowship-holder-24-returned-from.html | HARRE M. G. LABATT-SIMON; Columbia Fellowship Holder, 24, Returned From Tokyo | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/concert-and-opera-menuhin-confesses-about-his-birthday-now-that-he.html | CONCERT AND OPERA; Menuhin Confesses About His Birthday, Now That He Is Over 25 | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/pacific-war-cuts-britains-rations-less-sugar-and-butter-because.html | PACIFIC WAR CUTS BRITAIN'S RATIONS; Less Sugar and Butter Because Shipping Is Needed for Orient | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/soup-king-nominated.html | SOUP: King Nominated | True | MAROAamr DUNKL, | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/ccny-matmen-win-255.html | C.C.N.Y. Matmen Win, 25-5 | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/iebertsnyder.html | SiebertSnyder | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/boy-scout-campaign-to-start-on-jan-20-325000-sought-to-complete.html | BOY SCOUT CAMPAIGN TO START ON JAN. 20; $325,000 Sought to Complete Emergency Training Plan | True | | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/louis-summoned-to-army-service-goes-in-tomorrow-joe-to-take.html | LOUIS SUMMONED TO ARMY SERVICE; GOES IN TOMORROW; Joe to Take Examination and Report as Private at Camp Upton on Wednesday HE WAIVES 10-DAY NOTICE Welcomes Chance to Get Into 'Biggest Fight' -- 18,870 Paid $189,700 at Bout LOUIS GETS CALL FOR ARMY SERVICE | True | By James P. Dawson | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/republicans-plan-for-fortieth-ball-fifteenth-assembly-district-to.html | Republicans Plan For Fortieth Ball; Fifteenth Assembly District to Hold Event at the Waldorf -- 3,000 Guests Expected | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/bishop-to-replace-stires-is-sought-episcopalians-of-long-island.html | BISHOP TO REPLACE STIRES IS SOUGHT; Episcopalians of Long Island Diocese Canvass Field for Possible Candidates RESIGNATION FEB. 4 LIKELY House of Bishops Expected to Accept -- Convention Will Name Successor | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/church-group-plans-annual-conference-mission-of-help-to-hold.html | Church Group Plans Annual Conference; Mission of Help to Hold Meeting Jan. 19 for Election | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/singapores-peril-laid-partly-to-australia-menzies-is-said-to-have.html | SINGAPORE'S PERIL LAID PARTLY TO AUSTRALIA; Menzies Is Said to Have Favored Aid For Greeks Before Buttressing Fort At Tip of Malayan Peninsula THE ROLE OF BROOKE-POPHAM | True | By Arthur Krock | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/russias-position-mr-daviess-book-regarded-as-incorrect-picture.html | Russia's Position; Mr. Davies's Book Regarded as Incorrect Picture | True | JOHN DEWEY. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/new-unit-gives-aid-to-small-business-commerce-dept-agency-set-up-to.html | NEW UNIT GIVES AID TO SMALL BUSINESS; Commerce Dept. Agency Set Up to Study Problems Posed by War Program SEVERAL SURVEYS BEGUN Special Attention Is Given to Pools Formed to Handle Defense Contracts NEW UNIT GIVES AID TO SMALL BUSINESS | True | By Charles E. Eganspecial To the New York Times. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/others-are-mentioned.html | Others Are Mentioned | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/ships-bombed-berlin-says-raids-in-crimea-are-reported-defense.html | SHIPS BOMBED, BERLIN SAYS; Raids in Crimea Are Reported -- 'Defense' Fighting Goes On | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/miss-lucia-best-married-brooklyn-girl-has-3-attendants-at-wedding.html | MISS LUCIA BEST MARRIED; Brooklyn Girl Has 3 Attendants at Wedding to D. L. Ballantyne | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/frederick-buckenmyer-developer-of-mountain-lake-n-j-as-summer.html | FREDERICK BUCKENMYER; Developer of Mountain Lake (N. J.) as Summer Resort | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/scorched-earth-tactics-applied.html | "Scorched Earth" Tactics Applied | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/olivia-jacobs-affianced-massachusetts-girl-to-be-wed-to-oscar-sachs.html | OLIVIA JACOBS AFFIANCED; Massachusetts Girl to Be Wed to Oscar Sachs of This City | True | ecial to T' N Yo TIs. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/district-engineer-moves-office.html | District Engineer Moves Office | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/i-gardens-at-charleston.html | I GARDENS AT CHARLESTON | True | Special to THE NEW YORK TIMES. | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/whittemore-mirick.html | Whittemore -- Mirick | True | pectal to W]5 T OR TI.ES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/latin-americans-divided-on-policy-important-republics-hesitate-to.html | LATIN AMERICANS DIVIDED ON POLICY; Important Republics Hesitate to Make War on Axis | True | By Harold Callenderspecial To the New York Times. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/willkie-to-aid-hospital-he-will-speak-at-opening-of-st-vincents.html | WILLKIE TO AID HOSPITAL; He Will Speak at Opening of St. Vincent's Drive Tomorrow | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/australia-a-key-base-for-war-in-far-east-for-both-operations-and.html | AUSTRALIA A KEY BASE FOR WAR IN FAR EAST; For Both Operations and Supplies It Will Serve British and Americans | True | By H. Duncan Hall | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/nazi-losses-put-at-12000.html | Nazi Losses Put at 12,000 | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/courses-for-judges-and-gardeners.html | Courses for Judges And Gardeners | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/lectures-and-social-events-under-way.html | Lectures and Social Events Under Way | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/ivriah-pledges-aid-in-defense.html | Ivriah Pledges Aid in Defense | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/british-bomb-brest-fifth-night-in-a-row-nine-newmodel-german-planes.html | BRITISH BOMB BREST FIFTH NIGHT IN A ROW; Nine New-Model German Planes Have Been Downed by R.A.F. | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/preferred-shares-reacquired.html | Preferred Shares Reacquired | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/new-york.html | New York | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/goodluck-belts.html | Good-Luck Belts | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/sea-island-singing.html | SEA ISLAND SINGING | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/pooling-idea-urged-in-furniture-field-retail-group-tells-dealers-to.html | POOLING IDEA URGED IN FURNITURE FIELD; Retail Group Tells Dealers to Join Forces to Meet New War Problems 1942 PROGRAM REVISED Association Expands Some Activities, Drops Others in Emergency Period | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/a-man-lay-dead-by-ngaio-marsh-284-pp-new-york-sheridan-house-2.html | A MAN LAY DEAD. By Ngaio Marsh. 284 pp. New York: Sheridan House. $2. | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/valentine-for-discretion-in-tagging-doctors-cars.html | Valentine for Discretion In Tagging Doctors' Cars | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/hatteras-park-grows.html | HATTERAS PARK GROWS | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/marital-status-for-tax-bureau-gives-definitions-for-federal-income.html | MARITAL STATUS FOR TAX; Bureau Gives Definitions for Federal Income Levy | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/league-adherents-hail-wilson-ideal-gathering-at-capital-pledges.html | LEAGUE ADHERENTS HAIL WILSON IDEAL; Gathering at Capital Pledges Fealty and Faith on 22d Anniversary of Covenant RESOLVED TO WIN PEACE Message From Daniels Recalls Prophecy -- One From Glass Demands Its Fulfillment | True | By Winifred Mallonspecial To the New York Times. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/rights-some-loss-noted.html | RIGHTS: Some Loss Noted | True | JANZ GORDON, | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/detroit-prevails-over-toronto-64-red-wings-win-in-leafs-rink-first.html | DETROIT PREVAILS OVER TORONTO, 6-4; Red Wings Win in Leafs' Rink First Time in Four Seasons -- Victors Never Headed BROWN GETS TWO GOALS Howe, Carveth, Bruneteau and Jones Also Tally in Game Witnessed by 10,099 | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/gossip-of-the-rialto-news-and-a-report-or-so-culled-from-the.html | GOSSIP OF THE RIALTO; News and a Report or So Culled From the Theatre's Broadway Front GOSSIP OF THE RIALTO | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/holmes-quits-australian-post.html | Holmes Quits Australian Post | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/raised-eyebrows-department.html | RAISED EYEBROWS DEPARTMENT | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/two-minesweepers-launched-for-navy-vessels-go-down-ways-at-yards-in.html | TWO MINESWEEPERS LAUNCHED FOR NAVY; Vessels Go Down Ways at Yards in Bronx and Long Island | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/events-of-interest-in-shipping-world-freight-forwarders-to-hold.html | EVENTS OF INTEREST IN SHIPPING WORLD; Freight Forwarders to Hold Annual Meeting and Election Tuesday | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/reception-and-musicale-haarlem-philharmonic-will-hold-annual-event.html | Reception and Musicale; Haarlem Philharmonic Will Hold Annual Event | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/200-take-social-courses-enroll-at-carroll-club-to-study-industrial.html | 200 Take Social Courses; Enroll at Carroll Club to Study Industrial Problems | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/bolivia-asks-border-security.html | Bolivia Asks Border Security | True | Special Cable to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/chiles-leftists-see-menace-in-ibanez-presidential-election-narrows.html | CHILE'S LEFTISTS SEE 'MENACE' IN IBANEZ; Presidential Election Narrows to Rightist-Radical Contest | True | Special Cable to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/ulster-premier-returns-andrews-goes-back-to-belfast-after-london.html | ULSTER PREMIER RETURNS; Andrews Goes Back to Belfast After London Conferences | True | Wireless to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/senate-voting-bill-for-price-control-raises-farm-level-increase-to.html | SENATE, VOTING BILL FOR PRICE CONTROL, RAISES FARM LEVEL; Increase to 120% of Parity Is Voted, 55 to 31, as Rural Group Overrides Administration FINAL PASSAGE IS 83 TO 1 'A Farm Relief Measure,' Says Barkley -- Taft Plea for Board Rule Loses to One-Man Plan PRICE CONTROL BILL PASSED BY SENATE | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/materials-for-models-supplies-for-making-small-aircraft-may-be.html | MATERIALS FOR MODELS; Supplies for Making Small Aircraft May Be Taken For War Effort | True | By Harvey E. Valentine | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/opm-enlists-retailers-in-waste-drive-many-civilian-lead-uses-banned.html | OPM Enlists Retailers in Waste Drive; Many Civilian Lead Uses Banned by Agency | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/card-party-on-jan-24-will-assist-sick-poor-annual-benefit-to.html | Card Party on Jan. 24 Will Assist Sick Poor; Annual Benefit to Further the Work of Dominican Sisters | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/sports-at-tampa.html | SPORTS AT TAMPA | True | Special to THE NEW YORK TIMES. | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/women-to-replace-1000-of-city-police-volunteers-to-be-enlisted-to.html | WOMEN TO REPLACE 1,000 OF CITY POLICE; Volunteers to Be Enlisted to Take Over Duties of Those on Air-Warden Details LA GUARDIA GIVES ORDER In Talk to Officers at New Defense Offices He Says Men Are Needed Elsewhere | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/new-rector-at-st-andrews.html | New Rector at St.' Andrew's | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/anne-pell-bride-of-army-officer-she-is-married-in-church-of-the.html | ANNE PELL BRIDE OF ARMY OFFICER; She Is Married in Church of the Epiphany to Lieut. F. H. Osborn Jr, of This City BOTH OF NOTED FAMILIES Anne D. Simmons Honor Maid for Cousin John J. Osborn Brother's Best Man | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/overseas-league-to-meet.html | Overseas League to Meet | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/short-interests-on-the-curb.html | Short Interests on the Curb | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/film-critics-circle-gives-annual-awards-john-ford-winner-of-scroll.html | FILM CRITICS CIRCLE GIVES ANNUAL AWARDS; John Ford, Winner of Scroll for Best Direction, Guest at Dinner | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/ruges-ice-yacht-takes-two-races-charette-ii-defending-title-pennant.html | RUGE'S ICE YACHT TAKES TWO RACES; Charette II, Defending Title Pennant, Beats Whistling Wind on Orange Lake CHALLENGER WINS ONCE Dying Breeze Halts the Boats -- Match Will Be Sailed to a Decision Today | True | By James Robbinsspecial To the New York Times. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/mercury-falls-again-but-relief-is-due.html | Mercury Falls Again But Relief Is Due | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/mutual-sues-rca-and-nbc-as-trust-asking-10275000-federal-action-in.html | MUTUAL SUES RCA AND NBC AS TRUST, ASKING $10,275,000; Federal Action in Chicago Says Broadcast Chain Restrains Complainant From Business STATION DEALS ASSAILED Contracts Keep System From Cities Having 4 or Fewer Outlets, It Is Stated MUTUAL SUES RCA FOR $10,275,000 | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/martinu-work-led-by-koussevitzky-new-concerto-grosso-feature-of-the.html | MARTINU WORK LED BY KOUSSEVITZKY; New Concerto Grosso Feature of the Program by Boston Symphony at Carnegie BOROVSKY PIANO SOLOIST Plays Tchaikovsky Concerto in B Flat Minor -- Overture '1812' Concludes Concert | True | By Noel Straus | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/the-riddle-of-the-rovers-by-arthur-b-maurice-247-pp-new-york-dodd.html | THE RIDDLE OF THE ROVERS. By Arthur B. Maurice. 247 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/few-detours-on-road-to-florida-gardens-of-charleston-prepare-at.html | Few Detours on Road to Florida -- Gardens Of Charleston Prepare -- At Hatteras | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/shade-for-euonymus.html | Shade for Euonymus | True | Lula Egan | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/dancing-bear-is-enemy-agent.html | 'Dancing Bear' Is Enemy Agent | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/japans-mistake-in-asia-described-nation-alienated-the-other-asiatic.html | JAPAN'S 'MISTAKE IN ASIA DESCRIBED; Nation Alienated the Other Asiatic Races, Writer Tells Foreign Policy Group NEUTRAL SOVIET IS AIM Need to Beat Foe With Force and Not Rely on Break in Morale Is Stressed | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/push-defense-bond-sale-postoffice-units-to-keep-open-until-midnight.html | PUSH DEFENSE BOND SALE; Postoffice Units to Keep Open Until Midnight Daily | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/planning-the-vegetable-plot-with-an-eye-to-the-harvest-to-insure.html | Planning the Vegetable Plot With an Eye to the Harvest; To Insure Success of His Vitamins-for-Victory Project The Gardener Carefully Chooses the Ground And What He Will Grow on It | True | By F.f. Rockwell | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/limit-of-200-a-month-put-on-hawaii-residents.html | Limit of $200 a Month Put on Hawaii Residents | True | Wireless to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/raids-on-malta-continue.html | Raids on Malta Continue | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/review-1-no-title-the-vanishing-hounds-by-jack-bechdolt-pictures-by.html | Review 1 -- No Title; THE VANISHING HOUNDS. By Jack Bechdolt. Pictures by Decie Merwin. 152 pp. New York: The Oxford University Press. $1.50. | True | By Anne T. Eaton | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/everyday-matters-timothy-came-instead-by-ann-todd-and-rosalie.html | Everyday Matters; TIMOTHY CAME INSTEAD. By Ann Todd and Rosalie Slocum. Pictures bit Rosalie Slocum. 46 pp. New York: Oxford University Press. $1.25. | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/temple-stops-ri-state-quintet-wins-5749-to-end-rival-streak-la.html | TEMPLE STOPS R.I. STATE; Quintet Wins, 57-49, to End Rival Streak -- La Salle Victor | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/miss-henie-in-5-numbers-star-and-skating-cast-to-arrive-thursday.html | MISS HENIE IN 5 NUMBERS; Star and Skating Cast to Arrive Thursday for Garden Run | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/take-defense-courses-bergen-college-students-are-trained-for.html | Take Defense Courses; Bergen College Students Are Trained for Emergency | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/abroad.html | ABROAD | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/anne-c-parry-fiancee-of-walter-l-tillman-field-hockey-star-to-be.html | ANNE C. PARRY FIANCEE OF WALTER L. TILLMAN; Field Hockey Star to Be Wed to Head of Squash Racquets Group | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/new-things-in-the-city-shops-gadgets-to-promote-neatness-drawer.html | New Things in the City Shops: Gadgets to Promote Neatness; Drawer Compartments and Boxes and Hangers for the Closets -- Mahogany Trays From Haiti | True | By Charlotte Hughes | C1B 525873 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/treasury-refunds-1075000000-debt-will-trade-426000000-of-own-notes.html | TREASURY REFUNDS $1,075,000,000 DEBT; Will Trade $426,000,000 of Own Notes, $649,000,000 of Other Obligations 2% BONDS MATURING 1951 Books Will Open Tomorrow -- Terms and Directions for Exchanges Announced TREASURY REFUNDS $1,075,000,000 DEBT | True | Special to THE NEW YORK TIMES. | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/sentiment-grows-for-the-sales-tax-ways-and-means-members-are.html | SENTIMENT GROWS FOR THE SALES TAX; Ways and Means Members Are Noncommittal, but Some Consider It as Last Resort TREND IS INCREASING Other Methods Studied Include Lower Exemptions and Levy to Be Withheld on Wages | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/fantastic-arms-yield-held-sure-figures-may-have-astounded-nazis.html | 'FANTASTIC ARMS YIELD HELD SURE; Figures May Have Astounded Nazis, Though Not Our Business Leaders ASSURANCES POURING IN | True | By Charles E. Egan | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/first-lady-counts-on-seeing-picketed-play-tells-producer-she.html | FIRST LADY 'COUNTS ON' SEEING PICKETED PLAY; Tells Producer She Regrets She Missed It -- Urges Settlement | True | | C1B 525873 |
| 1942-01-11 | 1942-01-11 | https://www.nytimes.com/1942/01/11/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 525873 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/de-coppet-victor-in-dinghy-series-sails-zotom-to-first-place-off.html | DE COPPET VICTOR IN DINGHY SERIES; Sails Zotom to First Place Off Larchmont -- Knapp Is Second in Four Deuces | True | By James Robbinsspecial To the New York Times. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/dewey-to-speak-feb-12-to-address-lincoln-day-dinner-of-national.html | DEWEY TO SPEAK FEB. 12; To Address Lincoln Day Dinner of National Republican Club | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/2-enemy-transports-sunk.html | 2 Enemy Transports Sunk | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/chaos-after-war-called-unlikely-fear-is-based-on-a-lack-of-faith-in.html | CHAOS AFTER WAR CALLED UNLIKELY; Fear Is Based on a Lack of Faith in Leaders and Church, Rev. J.W. Houck Asserts | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/wildlife-influx-explained-northern-birds-come-to-new-york-to-avoid.html | Wildlife Influx Explained; Northern Birds Come to New York to Avoid Starvation | True | H.M. BECK. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/kuala-lumpur-afire-says-tokyo.html | Kuala Lumpur Afire, Says Tokyo | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/berlin-claims-bomber-successes.html | Berlin Claims Bomber Successes | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/germany-to-annex-netherlands-soon-seyssinquart-nazi-commissioner.html | GERMANY TO ANNEX NETHERLANDS SOON; Seyss-Inquart, Nazi Commissioner, Broadcasts Plan | True | By Telephone To New York Times. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/legislature-turns-to-war-measures-state-defense-council-to-make-its.html | LEGISLATURE TURNS TO WAR MEASURES; State Defense Council to Make Its First Report on Activities to Lawmakers Tonight ALBANY TO TRY BLACKOUT Mayors Will Submit Proposal to Pool State Services in Emergency and Other Plans | True | By Warren Moscowspecial To the New York Times. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/japan-claims-olongapo.html | Japan Claims Olongapo | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/gang-binds-garage-man-takes-spares-off-8-cars.html | Gang Binds Garage Man, Takes Spares Off 8 Cars | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/miss-jane-p-clark-wed-i-barnard-professor-s-married-here-to-andrew-.html | MISS JANE P. CLARK WED; I Barnard Professor !s Married{ Here to Andrew G. Carey { | True | | C1B 525787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/torger-tokle-twice-breaks-silver-lake-hill-ski-jump-record-to.html | Torger Tokle Twice Breaks Silver Lake Hill Ski Jump Record to Triumph; NORWAY S.C. STAR CLEARS 140 FEET Tokle Leaps 138 to Beat Old Record, Then Improves Mark in Westchester Meet DEVLIN PRESSES WINNER Strand First Among Veterans -- Viscome Tops Class B at East White Plains | True | By Frank Elkinsspecial To the New York Times. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/patent-office-move-opposed-proposed-transfer-to-richmond-viewed-as.html | Patent Office Move Opposed; Proposed Transfer to Richmond Viewed as Against Best Interests | True | CHARLES M. PALMER. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/turf-expenses-reported-net-operating-cost-of-state-racing.html | TURF EXPENSES REPORTED; Net Operating Cost of State Racing Commission $72,220 | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/republican-women-meet-friday.html | Republican Women Meet Friday | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/yugoslavs-attack-retreating-nazis-guerrillas-raid-rear-guard-on.html | YUGOSLAVS ATTACK RETREATING NAZIS; Guerrillas Raid Rear Guard on Enemy's Way to Winter Quarters in Belgrade | True | Special Broadcast to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/dies-as-103d-birthday-nears.html | Dies as 103d Birthday Nears | True | Special to YoP.. Tzz=s. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/adjustment-seen-in-wheat-prices-traders-expect-narrowing-of-federal.html | ADJUSTMENT SEEN IN WHEAT PRICES; Traders Expect Narrowing of Federal Ceiling of $1.40 and $1.30 Offering MOVE UPWARD FORECAST Additional Buying by Mills Noted -- Range of 1 1/2 Cents a Bushel in Week ADJUSTMENT SEEN IN WHEAT PRICES | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/miss-elinor-carson-engaged-to-be-wed-haverford-pa-girl-will-be-the.html | MISS ELINOR CARSON ENGAGED TO BE WED; Haverford, Pa., Girl Will Be the de of William B. Kraft Jr. | True | Spedal to THE NE7 YORE TIES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/true-sisters-to-install-mrs-janet-tokaji-takes-office-as-grand.html | TRUE SISTERS TO INSTALL; Mrs. Janet Tokaji Takes Office as Grand President Today | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/legion-to-hold-42-convention.html | Legion to Hold '42 Convention | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/greek-service-omits-dive-into-icy-hudson-cross-retrieved-with.html | GREEK SERVICE OMITS DIVE INTO ICY HUDSON; Cross Retrieved With Ribbon as Rescue Boat Fails to Appear | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/clouth-qualifying-leader.html | Clouth Qualifying Leader | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/days-damage-on-malta-slight.html | Day's Damage on Malta Slight | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/curtins-courage-praised-blunt-talk-on-us-reliance-held-no-weakening.html | CURTIN'S COURAGE PRAISED; Blunt Talk on U.S. Reliance Held No Weakening of British Bond | True | Wireless to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/netherland.html | Netherland | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/ee-storer-ehgaged-to-wlarry-greatgranddaughter-of-late-dr-thomas.html | EE. STORER EHGAGED TO WLARRY; Great-Granddaughter of Late Dr. Thomas Hastings Will Be Bride of Win. B. Lusk Jr. MADE DEBUT LAST SEASON Alumna of Hewi-L"l: Clase Her Fiance, Son of Minister, Attended Yale University | True | | C1B 525787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/ellenwood-victor-in-eastern-skating-fort-johnson-speedster-close-to.html | ELLENWOOD VICTOR IN EASTERN SKATING; Fort Johnson Speedster Close to World Mark in 220 as He Takes All Men's Races SWEEP FOR MISS LANDRY She Dethrones Miss Jahn as Women's Champion in Meet at Saratoga Springs | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/miss-carol-j-loeb-brideelect.html | Miss Carol J. Loeb Bride-Elect | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/will-play-canadian-open-dominion-golf-officials-decide-to-continue.html | WILL PLAY CANADIAN OPEN; Dominion Golf Officials Decide to Continue Tournament | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/conferees-debate-on-2-major-bills-congress-will-be-idle-in-week-as.html | CONFEREES DEBATE ON 2 MAJOR BILLS; Congress Will Be Idle in Week as Price Control and Time Measures Are Altered SHARP DIVISION ON CURBS Senate Would Let Henderson Buy and Sell Freely, but the House Disagrees | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/settling-its-rows-put-up-to-labor-war-board-members-from-afl-and.html | SETTLING ITS ROWS PUT UP TO LABOR; War Board Members From A.F.L. and C.I.O. Urged to Be a 'Supreme Court' | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/2000-british-miners-strike.html | 2,000 British Miners Strike | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/spirited-play-by-canadiens-upsets-americans-in-hockey-contest-at.html | Spirited Play by Canadiens Upsets Americans in Hockey Contest at Garden; BIBEAULT BLANKS BROOKLYN, 2 TO 0 Canadien Goalie Achieves His First Shut-Out of Season Before 10,138 Fans QUILTY AND MORIN SCORE Americans, Playing Raggedly, Yield Tallies in Opening and Third Periods at Garden | True | By Joseph C. Nichols | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/turks-get-report-on-allies-plans-british-envoy-informs-foreign.html | TURKS GET REPORT ON ALLIES' PLANS; British Envoy Informs Foreign Minister on Moscow Talks, Denying Nazi Charges NO DEMAND IS PRESENTED Knatchbull-Hugessen Praises Red Army and Morale of the Russians and Their Chiefs | True | By Ray Brockspecial Broadcast To the New York Times. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/founders-of-parish-here-in-1628-honored-descendant-warns-on.html | Founders of Parish Here in 1628 Honored; Descendant Warns on Fanatical Loyalty | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/betty-mead-engaged-to-george-w-merck-porter-school-alumna-to-be-new.html | BETTY MEAD ENGAGED TO GEORGE W. MERCK; Porter School Alumna to Be New Yorker's Bride Saturday | True | Pecla! to THE NEW YORE T | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/canadian-mayors-la-guardia-guests-delegation-to-parley-in-capital.html | CANADIAN MAYORS LA GUARDIA GUESTS; Delegation to Parley in Capital Told Axis Powers Will Be Crushed in the End BOMBING HERE PREDICTED Fredericton Executive Says Eastern Canada and New York May Expect Air Raids | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/french-budgetary-receipts-for-1942-estimated-at-18-more-than-last.html | French Budgetary Receipts for 1942 Estimated at 18% More Than Last Year | True | By Fernand Maroniwireless To the New York Times. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/mystery-of-the-gems.html | Mystery of the Gems | True | T.S. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/ewing-krone.html | Ewing -- Krone | True | Special to Tm NEW YORK TIMES. | C1B 525787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/artillery-athletes-in-meet.html | Artillery Athletes in Meet | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/perfume-industry-is-assured-of-musk-new-source-of-valuable-fixative.html | PERFUME INDUSTRY IS ASSURED OF MUSK; New Source of Valuable Fixative Is Discovered in the Domestic Muskrat | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/rush-straw-hat-output.html | Rush Straw Hat Output | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/budget-here-is-watched-financial-london-awaits-more-details-before.html | BUDGET HERE IS WATCHED; Financial London Awaits More Details Before Commenting | True | Wireless to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/science-and-planning.html | SCIENCE AND PLANNING | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/miss-helen-fall-is-affianced.html | Miss Helen Fall( Is Affianced | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/jacob-feuerring-heard-pianist-gives-a-recital-in-carnegie-chamber.html | JACOB FEUERRING HEARD; Pianist Gives a Recital in Carnegie Chamber Music Hall | True | R.P. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/asserts-japanese-would-chain-china-thomas-of-utah-tells-chinese.html | ASSERTS JAPANESE WOULD CHAIN CHINA; Thomas of Utah Tells Chinese Enemy's 'Asia for Asiatics' Is Only Propaganda THEIR RESISTANCE PRAISED Senator Says Every Blow at Invader Weakens the Axis in Battling Allies | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/dooner-ahem.html | Dooner Ahem | True | special to T NNW YORX Tts. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/the-enemy-drive-against-singapore-strongest-of-allied-positions-in.html | The Enemy Drive Against Singapore; Strongest of Allied Positions in the Orient Confronts Threat of a Siege From Mainland Across Narrow Strait | True | By Hanson W. Baldwin | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/miss-ellis-is-fiancee-of-george-mo-holley-jr.html | Miss Ellis Is Fiancee of George Mo Holley Jr. | True | SPecial to T NW YOE TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/commodity-average-in-sharp-advance-fisher-index-up-last-week-from.html | COMMODITY AVERAGE IN SHARP ADVANCE; 'Fisher Index' Up Last Week From 101.2 to 102.3 | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/gives-ambulance-to-red-cross.html | Gives Ambulance to Red Cross | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/food-aid-in-libya-sped-by-red-cross-civilians-plight-there-called.html | FOOD AID IN LIBYA SPED BY RED CROSS; Civilians' Plight There Called Wretched -- Polish Refugees From Siberia Enter Iran | True | Wireless to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/john-l-bogart-consolidated-edison-engineer-kin-of-long-island.html | JOHN 'L. BOGART; Consolidated Edison Engineer! Kin of Long Island Pioneers | True | Special to TE NEW Yo] '-s.. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/steel-needs-widen-for-war-purposes-many-requirements-outside.html | STEEL NEEDS WIDEN FOR WAR PURPOSES; Many Requirements Outside Military and Naval Fields Viewed as Essential OPERATING RATE MAY SLIP Maintained at 97% for Two Weeks -- Shortage of Scrap Increases as Problem STEEL NEEDS WIDEN FOR WAR PURPOSES | True | Special to THE NEW YORK TIMES. | C1B 525787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/british.html | British | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/spalding-clears-427664-in-year-net-contrasts-with-prior-loss-of.html | SPALDING CLEARS $427,664 IN YEAR; Net Contrasts With Prior Loss of $289,399 -- 86 Cents for Common Share EXPENSES CUT $887,000 Operating Results Announced by Other Corporations With Comparable Figures | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/pilnick-tops-lasker-in-club-title-chess-city-college-champion-wins.html | PILNICK TOPS LASKER IN CLUB TITLE CHESS; City College Champion Wins After 49 Moves | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/new-york-ac-in-front-rallies-to-beat-metropolitan-life-quintet-by.html | NEW YORK A.C. IN FRONT; Rallies to Beat Metropolitan Life Quintet by 41-37 | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/political-pricefixing.html | POLITICAL PRICE-FIXING | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/new-orleans-market-firm-better-buying-by-spot-houses-precedes-gains.html | NEW ORLEANS MARKET FIRM; Better Buying by Spot Houses Precedes Gains in Futures COTTON MARKET MOVES UPWARD | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/mayors-to-meet-today-war-problems-will-mark-conference-in.html | MAYORS TO MEET TODAY; War Problems Will Mark Conference in Washington | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/rovers-set-back-by-eagle-six-43-thrusts-turned-aside-after-robinson.html | ROVERS SET BACK BY EAGLE SIX, 4-3; Thrusts Turned Aside After Robinson Counts 2d Time in Late Onslaught | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/butts-pietz.html | Butts -- Pietz | True | Special to T Nw YoR Tzas. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/spellman-to-open-hospital-campaign-he-will-speak-tonight-at-a.html | SPELLMAN TO OPEN HOSPITAL CAMPAIGN; He Will Speak Tonight at a Dinner Marking Start of St. Vincent's Drive FUND OF $750,000 SOUGHT Needed to Operate Nine-Story Pavilion Dedicated Jan. 4 and Named for Archbishop | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/foe-gets-ashore-invader-sets-foot-on-soil-of-the-netherlands-indies.html | FOE GETS ASHORE; INVADER SETS FOOT ON SOIL OF THE NETHERLANDS INDIES Netherlanders Battle at Tarakan and Three Places on Celebes PARACHUTISTS USED Dutch Bomb Transports, Destroy Oil -- Report U.S. Warships Active Strategic Points in the Netherlands Indies Where Japanese Forces Made Landings Yesterday JAPANESE INVADE THE DUTCH INDIES | True | By the United Press. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/clark-cooper.html | Clark -- Cooper | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/bourse-in-lyon-quiet.html | Bourse in Lyon Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/postal-life-gets-state-guarantee-insurance-company-regains-solvency.html | POSTAL LIFE GETS STATE GUARANTEE; Insurance Company Regains Solvency Through $1,500,000 Aid by New Agency FOR CLAIMS ON POLICIES Real Estate Investments, Put at $3,913,000, Were Cause of Concern's Difficulties | True | | C1B 525787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/archives/new-york-writers-pick-greenberg-for-special-award-at-dinner-feb-1.html | New York Writers Pick Greenberg For Special Award at Dinner Feb. 1; Hank to Receive Plaque for 'Extraordinary Service to Baseball' -- Slugger's Action in Rejoining Army Is Cited | True | By Roscoe McGowen | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/harvards-defeat-of-dartmouth-big-upset-of-week-in-basketball.html | Harvard's Defeat of Dartmouth Big Upset of Week in Basketball; Cornell's Fast Start Also Indicates Hard Task for Champion Indians in League -- Brooklyn College Threat to L.I.U. | True | By Joseph M. Sheehan | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/saracoglu-pleased-by-report.html | Saracoglu Pleased by Report | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/harnett-mutty.html | Harnett -- Mutty | True | Special to T NEW YORE Tbs. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/tarakan-long-prepared-returning-missionary-lists-stout-defense.html | TARAKAN LONG PREPARED; Returning Missionary Lists Stout Defense Plans | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/23-hurt-in-florida-in-train-derailing-miamibound-new-yorkers-are.html | 23 HURT IN FLORIDA IN TRAIN DERAILING; Miami-Bound New Yorkers Are Among Injured as 11 Cars of Florida Special Go Awry THREE REMAIN IN HOSPITAL Accident Near St. Augustine Is Laid to Broken Rail, but No Tampering Is Seen | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/argentine-explosion-hurts-30.html | Argentine Explosion Hurts 30 | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/sister-lrn-hyacinth.html | SISTER LRN HYACINTH | True | Special to THE NEW YORI TIAES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/present-axis-power-stressed-in-survey-foreign-policy-association.html | PRESENT AXIS POWER STRESSED IN SURVEY; Foreign Policy Association Sees Allies Gaining in Long War | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/ousted-teachers-in-new-faculty-school-for-democracy-lists-several.html | OUSTED TEACHERS IN NEW FACULTY; 'School for Democracy' Lists Several Dropped by City as Reds | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/djanel-to-appear-in-role-of-carmen-metropolitans-new-french-soprano.html | DJANEL TO APPEAR IN ROLE OF CARMEN; Metropolitan's New French Soprano Will Make Her Debut Next Week BEECHAM TO DIRECT OPERA Osie Hawkins, Baritone, Will Be Seen Here for the First Time in 'Das Rheingold' | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/british-weavers-carry-on-in-war-they-must-maintain-their-reputation.html | BRITISH WEAVERS CARRY ON IN WAR; They Must Maintain Their, Reputation and Keep Trade Outlets in Other Countries | True | North American Newspaper Alliance. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/canadian-concert-at-public-library-first-program-given-here-of.html | CANADIAN CONCERT AT PUBLIC LIBRARY; First Program Given Here of Works by Contemporary Composers of Dominion ANDRE MATHIEU, 12, PLAYS Heard in His Own Compositions -- John Weinzweig, Godfrey Ridout Also Present | True | By Noel Straus | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/british-retreat-in-malaya-claimed-singapore-silent-on-fighting-in.html | BRITISH RETREAT IN MALAYA CLAIMED; Singapore Silent on Fighting in Kuala Lumpur Area -- Two Enemy Transports Sunk IMPORTANT MALAYAN TOWN CLAIMED BY FOE BRITISH RETREAT IN MALAYA CLAIMED | True | By the United Press. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/nazis-list-clothing-gifts-56325930-items-donated-for-the-german.html | NAZIS LIST CLOTHING GIFTS; 56,325,930 Items Donated for the German Soldiers | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/family-standards-are-seen-lowered-father-woods-says-christian-ideal.html | FAMILY STANDARDS ARE SEEN LOWERED; Father Woods Says Christian Ideal Has Become Faded | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/annexes-two-prizes.html | Annexes Two Prizes | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/everett-evving.html | EVERETT EVVING | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/claire-trevor-will-have-lead-opposite-burgess-meredith-in-the-black.html | Claire Trevor Will Have Lead Opposite Burgess Meredith in 'The Black Curtain'; FOUR PICTURES TO ARRIVE 'Pacific Blackout,' 'Corsican Brothers,' 'Paris Calling' and 'I Wake Up Screaming' Due | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/rome-reports-british-repelled.html | Rome Reports British Repelled | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/parkways-to-cut-speed-limit.html | Parkways to Cut Speed Limit | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/new-york-soldier-a-suicide.html | New York Soldier a Suicide | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/french-keep-eyes-on-2-vital-fronts-russian-and-african-fighting-is.html | FRENCH KEEP EYES ON 2 VITAL FRONTS; Russian and African Fighting Is Expected to Have Effects on Course Vichy Adopts ATTACKS ON REDS GROW Propaganda Stresses Danger to Europe From Communism if Hitler Is Defeated | True | By G.h. Archambaultwireless To the New York Times. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/aims-to-coordinate-government-news-president-feels-that-it-needs.html | AIMS TO COORDINATE GOVERNMENT NEWS; President Feels That It Needs Direction, So Will Redefine Information Units' Scope MORE SAY FOR M'LEISH His Office May Get Morale Responsibility and Pass On Data Issued by Departments | True | By James B. Restonspecial To the New York Times. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/churchillian-parallels.html | Churchillian Parallels | True | JOHN BRAINERD MACHARG. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/older-men-useful.html | Older Men Useful | True | J.L. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/soccer-games-postponed.html | Soccer Games Postponed | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/end-of-warfare-viewed-as-far-off-peaceloving-nations-will-have-to.html | END OF WARFARE VIEWED AS FAR OFF; Peace-Loving Nations Will Have to Use Force for 100 Years, Dr. Bonnell Says URGES WORLD FEDERATION English-Speaking Countries Should Lead It, He Tells Patriotic Organizations | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/miss-doris-keller-to-become-a-bride-montclar-oirl-alumna-of-pine.html | MISS DORIS KELLER TO BECOME A BRIDE; Montcla{r Oirl, Alumna of Pine Manor Junior College, Fiancee of Frederick O. Hamlin | True | SPecial to 1 YoP xs. | C1B 525787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/an-invasion-of-us-termed-tokyo-aim-korean-says-that-book-taken-from.html | AN INVASION OF U.S. TERMED TOKYO AIM; Korean Says That Book Taken From Black Dragon Officer Gives Japan's Program STYLE OF START FORECAST Volume Said to Map Course of Conflict to Its Climax, a Blow at Pacific States | True | North American Newspaper Alliance. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/church-as-hope-symbol-dr-fosdick-says-it-embodies-desire-of-human.html | CHURCH AS HOPE SYMBOL; Dr. Fosdick Says It Embodies Desire of Human Race | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/japanese.html | Japanese | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/more-antired-propaganda.html | More Anti-Red Propaganda | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/get-226869-in-back-wages.html | Get $226,869 in Back Wages | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/florida-gold-coast-blacked-out.html | Florida 'Gold Coast' Blacked Out | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/steinhardt-applauded-turkey-notes-his-experience-in-moscow-as.html | STEINHARDT APPLAUDED; Turkey Notes His Experience in Moscow as Favorable Factor | True | Special Broadcast to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/bars-profiteering-in-tire-retreading-henderson-issues-schedule-of.html | BARS PROFITEERING IN TIRE RETREADING; Henderson Issues Schedule of Price Ceilings and Moves to Fix Used Tire Maximums BARS PROFITEERING IN TIRE RETREADING | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/parade-in-st-pierre-free-french-marines-march-before-admiral.html | PARADE IN ST. PIERRE; Free French Marines March Before Admiral Muselier | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/esther-jean-carruth-engaged.html | Esther Jean Carruth Engaged | True | Special to TH NEW YORK TES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/navy-seeks-instructors-tunney-to-interview-applicants-for-posts-in.html | NAVY SEEKS INSTRUCTORS; Tunney to Interview Applicants for Posts in Reserve | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/union-college-honors-willkie.html | Union College Honors Willkie | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/corn-price-rises-on-broad-demand-old-crop-no-2-advances-during-week.html | CORN PRICE RISES ON BROAD DEMAND; Old Crop No. 2 Advances During Week to Highest Price Since 1937 | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/nicaraguans-acclaim-us.html | Nicaraguans Acclaim U.S. | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/securities-dealers-will-elect-officers-national-association-to-meet.html | SECURITIES DEALERS WILL ELECT OFFICERS; National Association to Meet Here This Week | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/students-select-air-raid-company-loretta-young-under-one-arm-and.html | STUDENTS SELECT AIR RAID COMPANY; Loretta Young Under One Arm and The Times Under Other, Columbia Seniors' Choice QUARTERBACK IS HONORED Wood Wins Popularity, Athletic Crowns in Poll -- Realists Expect $21 a Month Soon | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/raymond-kents-give-luncheon-in-florida-entertain-at-palm-beach-home.html | RAYMOND KENTS GIVE LUNCHEON IN FLORIDA; Entertain at Palm Beach Home -- George Walkers Are Hosts | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/choral-concert-tonight.html | Choral Concert Tonight | True | | C1B 525787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/ford-repudiates-bias-against-jews-antisemitism-is-weakening.html | FORD REPUDIATES BIAS AGAINST JEWS; Anti-Semitism Is 'Weakening National Unity,' He Writes B'nai B'rith Leader HE DENIES SUPPORTING I1 In 1927 He Retracted Attacks That Had Appeared in His Dearborn Independent | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/bickford-sets-2-marks-he-pilots-twoman-bobsled-to-victory-at-lake.html | BICKFORD SETS 2 MARKS; He Pilots Two-Man Bobsled to Victory at Lake Placid | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/levine-traubner.html | Levine -- Traubner | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/tire-restoration-prices.html | Tire Restoration Prices | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/french-ship-toll-rises-330-are-lost-when-liner-and-freighter.html | FRENCH SHIP TOLL RISES; 330 Are Lost When Liner and Freighter Founder in Storm | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/nazis-bryansk-line-broken-by-seizure-of-key-rail-point-nazi-bryansk.html | Nazis' Bryansk Line Broken By Seizure of Key Rail Point; NAZI BRYANSK LINE IS CUT BY RUSSIANS RUSSIANS CUT RAIL LINE VITAL TO NAZIS | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/joan-stone-becomes-bride-in-providence-actress-married-to-benjamin.html | JOAN STONE BECOMES BRIDE IN PROVIDENCE; Actress Married to Benjamin Bradford by His Father | True | Special to TH NEw TORE Tle. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/books-authors.html | Books -- Authors | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/enemy-ship-with-troops-sunk.html | Enemy Ship With Troops Sunk | True | Wireless to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/uboats-in-mediterranean-british-admiral-tells-of-influx-but-says.html | U-BOATS IN MEDITERRANEAN; British Admiral Tells of Influx, but Says Threat Is Being Met | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/cold-will-let-up-today-after-frigid-69-ski-trails-and-frozen-lakes.html | Cold Will Let Up Today After Frigid 6.9; Ski Trails and Frozen Lakes Draw Throngs | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/thomas-h-morco.html | THOMAS H. MORCO | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/foreign-exchange-rates-week-ended-jan-10-1942.html | FOREIGN EXCHANGE RATES; WEEK ENDED JAN. 10, 1942 | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/candidates-urge-defense-aid.html | Candidates Urge Defense Aid | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/new-board-to-aid-auto-plant-shift-industry-and-labor-have-three.html | NEW BOARD TO AID AUTO PLANT SHIFT; Industry and Labor Have Three Members Each -- Ching, Rubber Executive, Named Chairman HIS VOTE DECIDES IN SPLIT His Record for Impartiality Satisfies C.I.O. in Forming of Compromise Group | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/autos-for-service-men-catholic-group-to-use-private-cars-for-daily.html | AUTOS FOR SERVICE MEN; Catholic Group to Use Private Cars for Daily Trips | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/knox-and-kent-advance-qualify-in-snobirds-golf-event-at-the-siwanoy.html | KNOX AND KENT ADVANCE; Qualify in Snobirds' Golf Event at the Siwanoy Club | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/london-money-market-easy.html | London Money Market Easy | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/dr-frederick-e-i-icg-tp.html | DR. FREDERICK E. I, icG, tP,,[' | True | Special to Twe NW Yo s. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/atrocities-in-poland-recalled.html | Atrocities in Poland Recalled | True | STEFAN DE ROPP, Director, Polish Information Center. | C1B 525787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/weaver-richey.html | Weaver -- Richey | True | Special to Tim lw YORr TIXES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/victory-gardens-to-bloom-in-us-program-under-the-auspices-of-local.html | VICTORY GARDENS TO BLOOM IN U.S.; Program Under the Auspices of Local Defense Councils Will Provide Emergency Food FAMILIES TO WORK THEM Office of Civilian Defense Is Behind Project to Conserve Materials for Wartime | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/maurice-abravanel-leads-city-symphony-assisting-artists-are-josef.html | MAURICE ABRAVANEL LEADS CITY SYMPHONY; Assisting Artists Are Josef and Rosina Lhevinne, Duo-Pianists | True | N.S. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/mexican-schoolboys-to-drill.html | Mexican Schoolboys to Drill | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/thrift-committee-will-push-program-national-campaign-of-public.html | THRIFT COMMITTEE WILL PUSH PROGRAM; National Campaign of Public Education to Be Launched at End of Week SALVAGE WORK FOR BOYS 400 at Children's Village Organize -- Bond Bonus by Miles Shoe Company | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/would-bar-senior-athletes.html | Would Bar Senior Athletes | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/fire-in-hempstead-theatre.html | Fire in Hempstead Theatre | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/tells-how-to-serve-protective-foods-city-bimonthly-says-they-can.html | TELLS HOW TO SERVE PROTECTIVE FOODS; City Bimonthly Says They Can Make Vitamin Pills Needless | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/japanese-drive-at-india-is-seen-by-tokyo-officer.html | Japanese Drive at India Is Seen by Tokyo Officer | True | By the United Press. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/hss-cornelia-b-pine.html | HSS CORNELIA B. PINE | True | special to T NEW YOR Trigs. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/negroes-kept-in-camp-after-louisiana-riot-28-soldiers-woman-trooper.html | NEGROES KEPT IN CAMP AFTER LOUISIANA RIOT; 28 Soldiers, Woman, Trooper Hurt in Alexandria Flare-Up | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/mrs-roosevelt-to-speak-she-will-address-nyu-safety-conference-on.html | MRS. ROOSEVELT TO SPEAK; She Will Address N.Y.U. Safety Conference on Friday | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/german.html | German | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/gets-fruit-cake-mailed-in-1918.html | Gets Fruit Cake Mailed in 1918 | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/aiding-crime-prevention-domestic-relations-court-seen-doing-good.html | Aiding Crime Prevention; Domestic Relations Court Seen Doing Good Work Despite Handicaps | True | HENRY H. DREWRY, M.D. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/service-league-to-meet-i-churchwomens-group-will-hold-ielection-at.html | SERVICE LEAGUE TO MEET I; Churchwomen's Group Will Hold iElection at Wednesday Session | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/nicaragua-has-surplus-after-paying-service-charges-on-its.html | NICARAGUA HAS SURPLUS; After Paying Service Charges On Its Obligations | True | Special Cable to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/lehman-proclaims-3-day-registration-sets-feb-14-15-16-for-upstate.html | LEHMAN PROCLAIMS 3-DAY REGISTRATION; Sets Feb. 14, 15, 16 for Up-State Men 20 to 44 -- New York City Feb. 15 and 16 Only LEHMAN PROCLAIMS 3-DAY REGISTRATION | True | Special to THE NEW YORK TIMES. | C1B 525787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/communist-feeling-spreads-in-greece-red-rise-is-coincident-with.html | COMMUNIST FEELING SPREADS IN GREECE; Red Rise Is Coincident With Extensive Famine and Plague | True | Special Broadcast to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/oats-and-rye-prices-rise-offerings-of-former-grain-small-latter.html | OATS AND RYE PRICES RISE; Offerings of Former Grain Small -- Latter Leads Markets | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/mother-mary-teresa-a-nun-for-53-years-aide-to-superior-of-sisters.html | MOTHER MARY TERESA, A NUN FOR 53 YEARS; Aide to Superior of Sisters of Mercy in Camden, Trenton Dies | True | [ Special to T :Tw YoK TrS. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/london-children-give-relief-to-us-bermondsey-settlement-in-one-of.html | LONDON CHILDREN GIVE 'RELIEF' TO U.S.; Bermondsey Settlement, in One of Worst-Bombed Slum Areas, 'Turns Tables' on Us SUM: 5 SHILLINGS 9 PENCE All Pennies and Half-Pennies -- Marines Feature Show Picturing American Life | True | By Robert P. Postspecial Cable To the New York Times. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/full-voice-insisted-upon.html | "Full Voice" Insisted Upon | True | Wireless to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/ten-killed-in-first-raid-for-months-on-liverpool.html | Ten Killed in First Raid for Months on Liverpool | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/nbc-scores-claim-of-rival-system-reply-to-restriction-charge-of.html | NBC SCORES CLAIM OF RIVAL SYSTEM; Reply to Restriction Charge of Mutual Tells of Attempt to Buy Part of Network STATEMENT BY TRAMMEL Head of Company Says R.H. Macy & Co. and Chicago Tribune Dominate Competitor | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/americans-strike-throw-back-onslaught-near-manila-and-take-big-toll.html | AMERICANS STRIKE; Throw Back Onslaught Near Manila and Take Big Toll RAID SHIPS AT DAVAO Enemy Claims Capture of U.S. Naval Base at Olongapo, Luzon AMERICANS STRIKE ON LAND AND SEA | True | By C. Brooks Petersspecial To the New York Times. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/miss-mary-c-healey-married-i.html | Miss Mary C. Healey Married I | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/evacuee-housing-set-in-18-counties-survey-virtually-finished-in.html | EVACUEE HOUSING SET IN 18 COUNTIES; Survey Virtually Finished in Southern Part of State, Weinfeld Discloses | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/breaks-fifty-straight.html | Breaks Fifty Straight | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/mis-jamzes-franck.html | MIS. JAMZES FRANCK | True | Special to T NEW YOK TIS. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/william-p-moyles-attorney-here-39-secretary-to-supreme-court.html | WILLIAM P. MOYLES, ATTORNEY HERE, 39; Secretary to Supreme Court Justice C. J. Dodd, 1930-36, Dies After Operation FORDHAM LAW DIRECTOR Took LL.B. Cure Laude There m 1927Was Organizer of Catholic Lawyers Guilds | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/takes-scratch-cup.html | Takes Scratch Cup | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/artists-plan-to-tour-army-camps-for-uso-heifetz-spalding-tibbett.html | ARTISTS PLAN TO TOUR ARMY CAMPS FOR USO; Heifetz, Spalding, Tibbett and Melton Will Perform | True | | C1B 525787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/points-to-free-elections-here.html | Points to Free Elections Here | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/supplies-of-coal-ample-in-britain-government-prepares-to-stock-for.html | SUPPLIES OF COAL AMPLE IN BRITAIN; Government Prepares to Stock for Next Year -- Rubber and Tin Reports Stopped SUPPLIES OF COAL AMPLE IN BRITAIN | True | By Henry Heymanwireless To the New York Times. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/italian.html | Italian | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/congress-weighs-imposing-3-taxes-studies-income-rise-payroll-and.html | CONGRESS WEIGHS IMPOSING 3 TAXES; Studies Income Rise, Payroll and Sales Levies, but Income Jump in 1942 Is Doubted EXPECTED IN '43 PAYMENTS Payroll Tax and Sales Levy Could Start When Bill Passes, Perhaps in Spring | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/katherine-wilson-betrothed.html | Katherine Wilson Betrothed | True | SPecial to TE iEW YORK TZSES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/resident-offices-report-on-trade-many-buyers-here-for-openings-but.html | RESIDENT OFFICES REPORT ON TRADE; Many Buyers Here for Openings but Most Confine Activity to Shopping New Lines FUR DEMAND IS IMPROVED Cold Weather, Reduced Prices Spur Orders -- Dress Lines Are Fairly Active | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/no-1-woman-crook-a-church-leader-pastor-and-husband-astounded-as.html | 'NO. 1 WOMAN CROOK' A CHURCH LEADER; Pastor and Husband Astounded as FBI Discloses Her Long Career as Swindler HER BAIL PUT AT $50,000 Noted for Charitable Work in Newark, Where She Wed a Leading Methodist | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/nazis-said-to-fall-back-to-hitler-line-in-soviet.html | Nazis Said to Fall Back To 'Hitler Line' in Soviet | True | By the United Press. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/polish-migrants-need-help.html | Polish Migrants Need Help | True | Wireless to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/dies-group-calls-14-philadelphians-two-may-be-asked-to-testify-on.html | DIES GROUP CALLS 14 PHILADELPHIANS; Two May Be Asked to Testify on an Investigation Into Anti-Jewish Activity MISS BURCHETT IS NAMED Retired Teacher Was Accused as Nazi Supporter -- Blisard Family Also Subpoenaed | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/broadway-lofts-sold-to-syndicate-12story-building-assessed-at.html | BROADWAY LOFTS SOLD TO SYNDICATE; 12-Story Building Assessed at $190,000 Is Bought by Group of Investors HEIRS SELL 34 HOWARD ST. Builder Will Replace Two Tenements on Avenue A With a Taxpayer | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/hand-book-for-war-plants-issued-by-bureau-of-standards-to-guide.html | HAND BOOK FOR WAR PLANTS; Issued by Bureau of Standards to Guide Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/dog-is-fire-heroine-terrier-arouses-brooklyn-family-and-seven-flee.html | DOG IS FIRE HEROINE; Terrier Arouses Brooklyn Family and Seven Flee to Street | True | | C1B 525787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/drive-into-tunisia-demanded.html | Drive Into Tunisia Demanded | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/dr-mclelland-has-operation.html | Dr. M'Clelland Has Operation | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/julius-t-soderstam-i-i.html | JULIUS T. SODERSTAM I I | True | Special to Tr. NEW NORX TS. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/naval-reserve-board-to-choose-students-group-will-visit-14-colleges.html | NAVAL RESERVE BOARD TO CHOOSE STUDENTS; Group Will Visit 14 Colleges at Weekly Intervals | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/union-law-fought-by-painters-here-district-council-calls-for.html | UNION LAW FOUGHT BY PAINTERS HERE; District Council Calls for Permission for Its Jobless to Work Elsewhere | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/brintonstrachan-defeat-maguiresutter-for-squash-racquets-honors-at.html | Brinton-Strachan Defeat Maguire-Sutter For Squash Racquets Honors at Greenwich | True | By John Rendelspecial To the New York Times. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/90-years-for-hospital-talk-on-women-in-war-to-open-mount-sinai.html | 90 YEARS FOR HOSPITAL; Talk on Women in War to Open Mount Sinai Celebration | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/allies-in-burma-again-raid-enemy-at-least-26-japanese-planes-are.html | ALLIES IN BURMA AGAIN RAID ENEMY; At Least 26 Japanese Planes Are Listed Destroyed, Presumably at Fields in Thailand MOULMEIN BOMBED BY FOE Slight Damage Is Caused in 2 Attacks -- Rangoon Has Alarm but No Fliers Appear | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/yonkers-taxpayer-bought-by-investor-building-on-mclean-avenue-is.html | YONKERS TAXPAYER BOUGHT BY INVESTOR; Building on McLean Avenue Is Occupied by the A. & P. | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/military-leaves-for-employes.html | Military Leaves for Employes | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/british-circulation-off-bank-of-england-fall-however-is-a-third-of.html | BRITISH CIRCULATION OFF; Bank of England Fall, However, Is a Third of That a Year Ago | True | Wireless to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/holdup-men-get-5000-fire-three-shots-at-pursuers-on-lower-broadway.html | HOLD-UP MEN GET $5,000; Fire Three Shots at Pursuers on Lower Broadway and Escape | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/turner-joins-ice-revue-us-champion-to-skate-tango-with-miss-henie.html | TURNER JOINS ICE REVUE; U.S. Champion to Skate Tango With Miss Henie at Garden | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/dr-edward-h-edwards-dean-of-chiropodists-dies-three-generations-in.html | DR. EDWARD H. EDWARDS; Dean of Chiropodists Dies -- Three Generations in Firm | True | Special to THE NW Yolt T[S. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/woman-studies-welding-hunter-graduate-enrolled-in-defense-class-at.html | WOMAN STUDIES WELDING; Hunter Graduate Enrolled in Defense Class at Pratt | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/-jacob-loeb-dies-at-10o-j-.html | ! Jacob Loeb Dies at 10o J ! | True | Special to THE NE7 YOIE TI&ES. I | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/other-gains-announced.html | Other Gains Announced | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/helen-cummings-engaged-bennington-graduate-to-be-the-bride-of-john.html | HELEN CUMMINGS ENGAGED; Bennington Graduate to Be the Bride of John R. Cook | True | Slmecial to TH NEw YOR TZMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/new-britain-isle-raided-often.html | New Britain Isle Raided Often | True | | C1B 525787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/low-interest-for-french-credit-national-to-issue-bonds-bearing-3-12.html | LOW INTEREST FOR FRENCH; Credit National to Issue Bonds Bearing 3 1/2 Per Cent Rate | True | Wireless to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/four-city-offices-kept-open-sunday-collector-on-job-all-day-to-take.html | FOUR CITY OFFICES KEPT OPEN SUNDAY; Collector on Job All Day to Take Taxes but No One Is in a Paying Mood HERLANDS SETS EXAMPLE At Desk All Day in Response to Mayor's Long-Week Order -- Days Off Due Later | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/836-cars-can-be-parked-in-34th-st-area-against-2284-in-brooklyn.html | 836 Cars Can Be Parked in 34th St. Area Against 2,284 in Brooklyn Store Center | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/vangonsic-takes-honors-at-traps-beats-cornwell-in-shootoff-for-the.html | VANGONSIC TAKES HONORS AT TRAPS; Beats Cornwell in Shoot-Off for the Scratch Trophy at Travers Island GARVIN JR. VICTOR AT RYE Annexes Two Handicap Prizes -- DeMott Hits 96 Targets in Tamarack Shoot | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/insurance-rates-on-autos-boosted-broad-revisions-effective-in-34.html | INSURANCE RATES ON AUTOS BOOSTED; Broad Revisions, Effective in 34 States, Announced by Bureau of Underwriters | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/dies-on-stratoliner-new-yorker-stricken-during-takeoff-at.html | DIES ON STRATOLINER; New Yorker Stricken During Take-Off at Alberquerque | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/americans-aided-hong-kongs-stand-escaped-briton-says-they-used.html | AMERICANS AIDED HONG KONG'S STAND; Escaped Briton Says They Used Tommy Guns, Manned Supply Trucks CHINESE LIST NEW GAINS Report 400 Japanese Killed Near Hankow -- Chungking Plans Mission to U.S. | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/elizabeth-barber-engaged-to-john-bullock.html | Elizabeth Barber Engaged to John Bullock; | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/religion-held-thing-of-joy.html | Religion Held Thing of Joy | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/398504-allocated-by-community-trust-distributions-last-year-led-by.html | $398,504 ALLOCATED BY COMMUNITY TRUST; Distributions Last Year Led by $65,368 to Salvation Army | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/manila-declared-working-tokyo-reports-lifting-of-ban-on-business.html | MANILA DECLARED WORKING; Tokyo Reports Lifting of Ban on Business, Except Allies' | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/heads-united-youth-dorothy-thompson-succeeds-gene-tunney-in.html | HEADS UNITED YOUTH; Dorothy Thompson Succeeds Gene Tunney in Chairmanship | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/keitel-is-reported-ill.html | Keitel Is Reported Ill | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/finnish.html | Finnish | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/1262000-for-british-health.html | $1,262,000 for British Health | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/drive-opens-today-in-paralysis-fight-goldman-to-cancel-first-of.html | DRIVE OPENS TODAY IN PARALYSIS FIGHT; Goldman to Cancel First of Million Dime-Filled Cards to Be Sent to President CITY CASES UP 500% IN '41 18-Day Campaign With Goal of $550,000 Will End Jan. 30 at Diamond Jubilee Ball | True | | C1B 525787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/cotton-market-moves-upward-increase-continues-in-week-as-active.html | COTTON MARKET MOVES UPWARD; Increase Continues in Week as Active Futures Showed Net Rise of 9 to 22 Points | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/nyu-curbs-visitors-bronx-campus-bars-all-without-special-permits.html | N.Y.U. CURBS VISITORS; Bronx Campus Bars All Without Special Permits After 11 P.M. | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/cost-of-synthetic-rubber-plants-to-serve-us-put-at-half-billion.html | Cost of Synthetic Rubber Plants To Serve U.S. Put at Half Billion; Production Figures for Buna-S Type on a Large Scale Estimated at 25c a Pound Against Price of 22 1/2c for Natural COSTS ESTIMATED FOR MADE RUBBER | True | By J.h. Carmical | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/the-dance-page-and-stone-entertain.html | THE DANCE; Page and Stone Entertain | True | By John Martin | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/blows-repelled-nazis-say-soviet-losses-declared-heavy-finns-report.html | BLOWS REPELLED, NAZIS SAY; Soviet Losses Declared Heavy -- Finns Report Successes | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/title-to-anderson-in-speed-skating-he-takes-220-and-440-senior.html | TITLE TO ANDERSON IN SPEED SKATING; He Takes 220 and 440 Senior Events at Long Beach for Metropolitan Honors | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/us-net-stars-gain-sweep.html | U.S. Net Stars Gain Sweep | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/allen-camps-made-enclosed-prisons-fences-towers-floodlights-alarm.html | ALLEN CAMPS MADE ENCLOSED PRISONS; Fences, Towers, Floodlights, Alarm Systems Installed at Three Detention Forts 24-HOUR ARMED PATROL Submachine and Gas Guns, High-Power Rifles and Dogs Guard Axis Internees | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/ban-on-biography-of-roosevelt.html | Ban on Biography of Roosevelt | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/more-nurses-are-sought-three-surgeons-general-issue-plea-for.html | MORE NURSES ARE SOUGHT; Three Surgeons General Issue Plea for Students | True | Special tO THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/barbara-balivios-is-to-be-married-troth-of-montolair-girl-to-cadet.html | BARBARA BALIVIOS IS TO BE MARRIED; Troth of Montolair Girl to Cadet Robert S. Gies Made Known by Her Parents | True | 8DeCal to T-. lw Yoa. Tn,s. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/swedes-plan-more-arms-new-fiveyear-plan-will-aim-at-large-mobile.html | SWEDES PLAN MORE ARMS; New Five-Year Plan Will Aim at Large Mobile Force | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/the-financial-week-retreat-of-stock-market-is-not-viewed-as-serious.html | THE FINANCIAL WEEK; Retreat of Stock Market Is Not Viewed as Serious in Light of Extraordinary Budget and Taxes | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/liberated-ukraine-a-problem-for-nazis-they-are-apologetic-on.html | 'LIBERATED' UKRAINE A PROBLEM FOR NAZIS; They Are Apologetic on Failure to Consolidate Conquest | True | Special Cable to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/troth-ahnounc-of-ruth-ahderson-garden-city-girl-will-become-bride.html | TROTH* AHNOUNC OF RUTH AHDERSON; Garden City Girl Will Become Bride of John N. Magge 3d of Camp Davis, N. C. t FORMER COLBY STUDENT Bridegroom-Elect, Who Went to Pratt Institute, Is With Balloon Barrage Group | True | SgeeJal to Trm NRW YOE Tiaras. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/fire-at-coast-japanese-bank.html | Fire at Coast Japanese Bank | True | | C1B 525787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/negro-service-men-honored-by-revue-pageant-depicts-role-of-noted.html | NEGRO SERVICE MEN HONORED BY REVUE; Pageant Depicts Role of Noted Members of Race in All of This Nation's Wars | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/125000-to-repair-city-bomb-damage-la-guardia-says-7-zones-have-been.html | 125,000 TO REPAIR CITY BOMB DAMAGE; La Guardia Says 7 Zones Have Been Set Up, Each Having 13 Emergency 'Batteries' ALL UNDER MAJOR HUIE Forces Ready to Combat Injury to Telephones, Electricity, Gas, Sewers, Steam, Water | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/17604-see-chicago-trip-detroit-6-to-5-black-hawks-build-up-6to2.html | 17,604 SEE CHICAGO TRIP DETROIT, 6 TO 5; Black Hawks Build Up 6-to-2 Lead in First Two Periods Before Red Wings Rally COOPER STARTS SCORING Bill Carse, Hamill, Max Bentley, Thoms and Stewart Hit Nets for Victors Also | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/_s_-mitchell-i-robert-speoia-agent-in-world-war-ofi-federal-rail.html | _S_. MITCHELL I ROBERT; Speoia! Agent in World War ofl . .Federal Rail Administration I | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/lack-of-solitude-called-a-handicap-prof-mary-ellen-chase-deplores.html | LACK OF SOLITUDE CALLED A HANDICAP; Prof. Mary Ellen Chase Deplores Our Want of Discipline | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/hints-on-child-care-nutrition-dietetics-housing-canteen-work-being.html | Hints on Child Care, Nutrition, Dietetics, Housing, Canteen Work Being Translated to Spanish by Senora Correa de Aya | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/acts-to-suppress-violence-in-mining-areas-over-tax-impost.html | Acts to Suppress Violence in Mining Areas Over Tax Impost | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/butler-names-delegates-three-to-represent-carnegie-endowment-in.html | BUTLER NAMES DELEGATES; Three to Represent Carnegie Endowment in Chile | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/schnabel-offers-schubert-works-pianist-in-second-program-of-series.html | SCHNABEL OFFERS SCHUBERT WORKS; Pianist in Second Program of Series by the New Friends of Music at Town Hall PLAYS FOUR IMPROMPTUS Sonata in B Major, Op. 147, and Composition in A Major Also Presented at Concert | True | R.P. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/roosevelt-confers-with-soviet-envoy-talk-with-general-marshall.html | ROOSEVELT CONFERS WITH SOVIET ENVOY; Talk With General Marshall Follows Litvinoff Parley | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/resistance-called-costly-to-foe.html | Resistance Called Costly to Foe | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/costly-show-ends-opened-on-friday-the-lady-comes-across-quits-after.html | COSTLY SHOW ENDS; OPENED ON FRIDAY; 'The Lady Comes Across' Quits After Three Performances, an $80,000 Failure SUNDAY SHOWINGS ADDED 'High Kickers' Announces Its Sabbath Plans -- 'Spring Again' in New Quarters | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/chungking-mission-to-us.html | Chungking Mission to U.S. | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/red-cross-parade-dedicates-5th-ave-thoroughfare-becomes-street-of.html | RED CROSS PARADE DEDICATES 5TH AVE.; Thoroughfare Becomes 'Street of Mercy of the Nation' at Fund Drive Ceremony | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/is-fieniy-berghane-.html | iJS. FIENIY BERGHANE } | True | I Special to Tm NEW YORK TZmB. | C1B 525787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/gay-crosby-a-captains-fiancee-l.html | Gay Crosby a Captain's Fiancee l | True | Special to TE N'W YO T.S. I | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/news-of-food-jitters-over-sugar-supply-are-needless-but-less.html | News of Food; Jitters Over Sugar Supply Are Needless, But Less Wasteful Use Is Advisable | True | By Jane Holt | |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/hard-of-hearing-get-advice-on-air-raids-their-lipreading-ability.html | HARD OF HEARING GET ADVICE ON AIR RAIDS; Their Lip-Reading Ability May Be of Service to Wardens | True | Special to THE NEW YORK TIMES. | |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/ski-army-being-trained.html | "Ski Army" Being Trained | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/war-on-many-fronts.html | WAR ON MANY FRONTS | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/prizes-for-panamericans.html | PRIZES FOR PAN-AMERICANS | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/government-maturities-3052203200-in-year.html | Government Maturities $3,052,203,200 in Year | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/2-killed-13-hurt-in-fire-in-newark-threealarm-apartment-hotel-blaze.html | 2 KILLED, 13 HURT IN FIRE IN NEWARK; Three-Alarm Apartment Hotel Blaze Occurs as Firemen Fight One of Same Size | True | Special to THE NEW YORK TIMES. | |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/transit-fare-rise-to-7-12-or-10-cents-is-urged-on-city-civic.html | TRANSIT FARE RISE TO 7 1/2 OR 10 CENTS IS URGED ON CITY; Civic Committee Headed by Windels Sends Report to Mayor and Boards GAIN OF $45,000,000 SEEN Tariff Would Be on Basis of Two Rides for 15 Cents or One for a Dime TRANSIT FARE RISE IS URGED ON CITY | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/j-edward-holmes.html | J. EDWARD HOLMES | True | Special to Ti NEW YOP TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/free-french-sent-to-libya.html | Free French Sent to Libya | True | Wireless to Tree NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/state-birth-rate-higher-november-set-9year-peak-while-death-rate.html | STATE BIRTH RATE HIGHER; November Set 9-Year Peak, While Death Rate Was at Record Low | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/haw-haws-view-of-soviet.html | Haw Haw's View of Soviet | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/i-edwa_ed-kane-i.html | I EDWA_ED KANE I | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/dr-ratph-wlno-emerson.html | DR. 'RAT,PH W-l,nO EMERSON | True | special to Tn NIW YORK TIES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/kramer-wins-dixie-tennis-beats-sabin-in-final-at-tampa-miss-betz.html | KRAMER WINS DIXIE TENNIS; Beats Sabin in Final at Tampa -- Miss Betz Women's Victor | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/new-britisheire-talks-reported.html | New British-Eire Talks Reported | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/mitropoulos-ends-stay-greek-conductor-recalled-five-times-at-final.html | MITROPOULOS ENDS STAY; Greek Conductor Recalled Five Times at Final Concert | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/at-the-squire.html | At the Squire | True | T.M.P. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/new-post-for-devore-providence-mentor-is-named-end-coach-by-holy.html | NEW POST FOR DEVORE; Providence Mentor Is Named End Coach by Holy Cross | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/mrs-kox-is-dead-assisted-missionsi-expresident-of-womens-uniti-of.html | MRS. KOX IS DEAD;. ASSISTED MISSIONSi; =Ex-President of Women's Uniti of the Reformed Church. in America Stricken in Home LEADER IN BIBLE SOCIETY Daughter of Late Pastor Here, Kin of Frelinghuyen Family, Taught Sunday School | True | | C1B 525787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/miss-iviordaunt-to-be-wed-troth-to-vincent-henry-heide-is-announced.html | MISS IVIORDAUNT TO BE WED; Troth to Vincent Henry Heide Is Announced in Pelham | True | Special to Tz Ngv YORK Tlzs. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/mlean-hurt-in-crash-chicago-bears-player-in-auto-mishap-fatal-to.html | M'LEAN HURT IN CRASH; Chicago Bears Player in Auto Mishap Fatal to One | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/25-here-from-europe-on-atlantic-clipper-foreign-notables-aboard-but.html | 25 HERE FROM EUROPE ON ATLANTIC CLIPPER; Foreign Notables Aboard, but Line Is Silent on Identity | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/financial-strategy.html | FINANCIAL STRATEGY | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/new-jersey-home-sold-large-house-in-westfield-bought-from-american.html | NEW JERSEY HOME SOLD; Large House in Westfield Bought From American Can Co. | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/ruth-t-ford-betrothed-to-be-bride-of-john-c-webb-oxford-graduate.html | RUTH T. FORD BETROTHED; To Be Bride of John C. Webb, Oxford Graduate, Thursday | True | Special to THE Nsw YORK TLZES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/markets-in-london-start-recovery-giltedge-stocks-reach-new-high-war.html | MARKETS IN LONDON START RECOVERY; Gilt-Edge Stocks Reach New High War Record on Heavy Reinvestment Demand FAR EAST SHARES RALLY Japanese Success in Pacific Regarded as Offset by Libyan and Russian Campaigns | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/burroughs-mann.html | Burroughs Mann | True | Special to THE NEW YORK Tzxzs. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/indies-war-leaders-schooled-in-all-modern-battle-tactics-general.html | Indies' War Leaders Schooled In All Modern Battle Tactics; General ter Poorten and Admiral Helfrich Are Called Experts -- Army and Navy Air Arms Are Equipped With U.S. Planes | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/technique-of-samba-shown-to-teachers-guido-zanette-presents.html | TECHNIQUE OF SAMBA SHOWN TO TEACHERS; Guido Zanette Presents Brazilian Dance for New York Society | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/just-peace-is-urged.html | Just Peace Is Urged | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/5000-gems-not-missed-westchester-woman-unaware-of-theft-till-police.html | $5,000 GEMS NOT MISSED; Westchester Woman Unaware of Theft Till Police Call | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/europe-scope-for-the-wings-of-the-imagination-by-anne-ohare.html | Europe; Scope for the Wings of the Imagination By ANNE O'HARE McCORMICK | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/marine-corps-calls-26-reserve-officers-new-yorkers-prominent-in.html | MARINE CORPS CALLS 26 RESERVE OFFICERS; New Yorkers Prominent in Business Circles to Report | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/william-f-feeney.html | WILLIAM F. FEENEY | True | Special to THE NEW YORE TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/steel-for-civiian-uses-trade-magazine-sees-excess-now-after-war.html | STEEL FOR CIVIIAN USES; Trade Magazine Sees Excess Now After War Needs | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/quick-wealth-suspicious-youth-arrested-in-258-theft-after-a.html | QUICK WEALTH SUSPICIOUS; Youth Arrested in $258 Theft After a Spending Spree | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/annual-festival-service-of-guilds-of-trinity-church.html | ANNUAL FESTIVAL SERVICE OF GUILDS OF TRINITY CHURCH | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/interned-japanese-enjoys-it.html | Interned Japanese 'Enjoys' It | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/i-fiedf_ick-d-light.html | I FIEDF_ICK D. LIGHT | True | I I Spechl to T NEW YO TZMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/kharkov-a-ghost-town.html | Kharkov a "Ghost Town" | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/port-darwin.html | PORT DARWIN | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/16-federal-officers-to-help-censorship-will-represent-departments.html | 16 FEDERAL OFFICERS TO HELP CENSORSHIP; Will Represent Departments on Operating Board | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/mss-virginia-harding-has-eight-attendants-t-wedding-to-lieut-watson.html | MSS Virginia Harding Has Eight Attendants t Wedding to Lieut. Watson Lowery, U. S. A. | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/to-aid-panamerica-study-the-union-in-washington-offers-essay-prizes.html | TO AID PAN-AMERICA STUDY; The Union in Washington Offers Essay Prizes to Students | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/sistie-dall-sponsors-ship.html | 'Sistie' Dall Sponsors Ship | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/assails-u-s-action-on-french-islands-liberal-group-here-charges.html | ASSAILS U. S. ACTION ON FRENCH ISLANDS; Liberal Group Here Charges State Department Is Not in Line With War Policy ASKS PRESIDENT TO ACT Dr. Frank Kingdon Elected to Presidency of Union for Democratic Action | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/canadian-women-plan-fete.html | Canadian Women Plan Fete | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/british-report-corvette-lost.html | British Report Corvette Lost | True | Special Cable to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/otis-skinner-buried-i-in-vermont-village-daughter-and-wooucott.html | OTIS SKINNER BURIED i IN VERMONT VILLAGE; Daughter and WooUcott Among Those at Rites in Woodstock | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/army-and-navy-will-buy-300-planes-of-civilians.html | Army and Navy Will Buy 300 Planes of Civilians | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/sweet-reveille-sounds-at-smoker-200-service-men-hear-horn-at-an.html | 'SWEET' REVEILLE SOUNDS AT SMOKER; 200 Service Men Hear Horn at an Afternoon Party Here | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/2-japanese-tracked-down.html | 2 Japanese Tracked Down | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/anticatholicism-laid-to-falange-alleged-franco-agent-queried-in.html | ANTI-CATHOLICISM LAID TO FALANGE; Alleged Franco Agent Queried in Mexico Says Catholics Are Only Being Used 'MEANS JUSTIFIES ENDS' Real Fascist Aim Declared to Be End of All Religion for Worship of State | True | By Harold Callenderspecial Cable To the New York Times. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/russian.html | Russian | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/efficiency-is-keynote-in-feeding-men-in-navy.html | Efficiency Is Keynote In Feeding Men in Navy | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/decent-treatment-of-aliens-is-hailed-dr-megaw-finds-it-symbol-that.html | DECENT TREATMENT OF ALIENS IS HAILED; Dr. Megaw Finds It Symbol That Christianity Is Not Wanting | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/trading-in-brooklyn-apartment-house-on-east-21st-street-in-new.html | TRADING IN BROOKLYN; Apartment House on East 21st Street in New Control | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/alexander-h-cohen-weds.html | Alexander H. Cohen Weds | True | | C1B 525787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/dakar-defense-recruits-legion-of-black-africa.html | Dakar Defense Recruits 'Legion of Black Africa' | True | By the United Press. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/mrsthomas-d-eliot-professors-wife-formerly-wasi-russell-sage.html | MRS.-THOMAS D. ELIOT; Professor's. Wife Formerly WasI Russell Sage Library Official | True | Special to T Nsw YoP Trms. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/british-silent-on-foes-progress.html | British Silent on Foe's Progress | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/vichy-confirms-egyptian-break.html | Vichy Confirms Egyptian Break | True | Wireless to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/i-edvin-j-ivgfa_py.html | i EDVIN J. IV['GF.A_.P,,Y | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/poetry-prizes-announced.html | Poetry Prizes Announced | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/ruth-still-in-hospital.html | Ruth Still in Hospital | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/seized-nazi-order-bares-oil-famine-british-reveal-document-that.html | SEIZED NAZI ORDER BARES OIL FAMINE; British Reveal Document That They Took in Libya -- Axis Captives Now at 26,000 PURSUIT WEST CONTINUES London Reports Submarines Sank Enemy Vessel With Troops in Ionian Sea | True | By Joseph M. Levywireless To the New York Times. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/army-to-examine-joe-louis-today-he-will-appear-at-fort-jay.html | ARMY TO EXAMINE JOE LOUIS TODAY; He Will Appear at Fort Jay Preparatory to His Induction Wednesday at Camp Upton | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/ruges-iceboat-is-first-pennant-retained-as-charette-ii-sails-to.html | RUGE'S ICE-BOAT IS FIRST; Pennant Retained as Charette II Sails to Victory | True | Special to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/sports-of-the-times-calling-the-roll.html | Sports of the Times; Calling the Roll | True | Reg. U.S. Pat. Off.By John Kieran | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/london-money-market-settles-down-after-usual-yearend-pressure-rates.html | LONDON MONEY MARKET; Settles Down After Usual Year-End Pressure -- Rates Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/new-zealanders-score-they-shoot-down-first-of-foes-bombers-near.html | NEW ZEALANDERS SCORE; They Shoot Down First of Foe's Bombers Near Singapore | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/australians-put-on-skis-train-in-lebanon-for-possible-war-in.html | AUSTRALIANS PUT ON SKIS; Train in Lebanon for Possible War in Caucasus Mountains | True | Wireless to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/new-income-tax-notes-two-series-issued-by-treasury-for-publics.html | NEW INCOME TAX NOTES; Two Series Issued by Treasury for Public's Convenience | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/gets-salvationist-post-col-john-j-allan-to-command-central.html | GETS SALVATIONIST POST; Col. John J. Allan to Command Central Territory | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/priority-for-ft-greene-houses.html | Priority for Ft. Greene Houses | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/mis-j-n-de-raismes.html | MIS. J. N. DE RAISMES | True | Special to TI NEW YORK TIS. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/merrill-stresses-loyalty-to-christ-asserts-steadfast-faith-arms-man.html | MERRILL STRESSES LOYALTY TO CHRIST; Asserts Steadfast Faith Arms Man Against War Hysteria | True | | C1B 525787 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/balaclava-reported-taken.html | Balaclava Reported Taken | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/col-t-k-p-stilwell-commandant-of-the-washington-state-r-o-t-c-cited.html | COL. T. K. P. STILWELL; Commandant of the Washington State R. O. T. C. Cited in War | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/tishman-in-saber-finals-goldzieber-gorlin-frank-survive-eastern.html | TISHMAN IN SABER FINALS; Goldzieber, Gorlin, Frank, Survive Eastern Qualifying Round | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/a-senate-committee-investigates-the-navy.html | A 'SENATE COMMITTEE' INVESTIGATES THE NAVY | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/many-turks-greeks-perish-in-blizzard-snow-halts-istanbul-traffic.html | MANY TURKS, GREEKS PERISH IN BLIZZARD; Snow Halts Istanbul Traffic, Cripples Rail Services | True | Special Broadcast to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/red-army-generals-in-thick-of-battles-two-at-base-hospital-tell-how.html | RED ARMY GENERALS IN THICK OF BATTLES; Two at Base Hospital Tell How They Received Their Wounds | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/two-gifts-sent-for-neediest.html | Two Gifts Sent for Neediest | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/louise-campbell-fiancee-alumna-of-smith-to-become-the-bride-of-paul.html | LOUISE CAMPBELL FIANCEE; Alumna of Smith to Become the Bride of Paul W. Wilkinson | True | Special to THE N-W Yo Tzars. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/british-securities-rise-financial-news-reports-gains-for-shares-and.html | BRITISH SECURITIES RISE; Financial News Reports Gains for Shares and Bonds | True | Wireless to THE NEW YORK TIMES. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/bill-seeks-change-in-state-stock-tax-coudert-and-mitchell-hope-to.html | BILL SEEKS CHANGE IN STATE STOCK TAX; Coudert and Mitchell Hope to Eliminate Double Levy on Odd-Lot Transfers SEE SMALL INVESTORS HIT They Assail the Present Law as 'Kill-the-Goose-That-Lays-the-Golden-Egg' Taxation | True | By James C. Hagertyspecial To the New York Times. | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/drive-opens-to-aid-jewish-agencies-united-appeal-seeks-funds-for.html | DRIVE OPENS TO AID JEWISH AGENCIES; United Appeal Seeks Funds for Refugees, Overseas Needs and Palestine JOINT STATEMENT ISSUED Drs. Silver and J.B. Wise Point to Military Value of Aiding Hitler's Victims | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/tokyo-envoy-sees-soviet-chiefs.html | Tokyo Envoy Sees Soviet Chiefs | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/navy-hero-for-pearl-harbor.html | Navy Hero for Pearl Harbor | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/church-is-warned-on-intolerance-bishop-tucker-of-ohio-says-also-it.html | CHURCH IS WARNED ON INTOLERANCE; Bishop Tucker of Ohio Says Also It Must Steel Itself to Reducing Evil Forces PREACHES AT COLUMBIA Brother of Presiding Bishop Likens Our Questions to Those of John the Baptist | True | | C1B 525787 |
| 1942-01-12 | 1942-01-12 | https://www.nytimes.com/1942/01/12/archives/chinese-claim-victories.html | Chinese Claim Victories | True | | C1B 525787 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/japanese-troop-move-reported.html | Japanese Troop Move Reported | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/taylor-to-get-radio-medal.html | Taylor to Get Radio Medal | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/oath-will-be-broadcast.html | Oath Will Be Broadcast | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/audrey-c-burnett-betrothed.html | Audrey C. Burnett Betrothed | True | Special to THE NEW YORK TIMES. | C1B 525761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/italian.html | Italian | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/villia-b-fittti.html | VILLIA! B. FI[T.TT'I? | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/plans-for-battery-park.html | Plans for Battery Park | True | ALBERT S. BARD | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/bonds-and-shares-in-london-market-dull-tone-develops-as-buyers-hold.html | BONDS AND SHARES IN LONDON MARKET; Dull Tone Develops as Buyers Hold Off, Awaiting News From the Far East GILT-EDGE ISSUES STEADY Oil Shares Are Unsettled and Show Losses -- Industrials Generally Are Firm | True | Wireless to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/gifts-for-men-overseas-5000-donations-made-to-army-by-west-side.html | GIFTS FOR MEN OVERSEAS; 5,000 Donations Made to Army by West Side Citizens | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/scott-knocks-out-kozick.html | Scott Knocks Out Kozick | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/marthur-engages-foe-in-gun-duel-reports-japanese-seize-radio-sets.html | M'ARTHUR ENGAGES FOE IN GUN DUEL; Reports Japanese Seize Radio Sets -- Hawes in Broadcast Asks Filipinos Keep Faith M'ARTHUR ENGAGES FOE IN GUN DUEL | True | By Charles HurdSpecial To the New York Times. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/tunney-advocates-gloves-not-smokes-vigorous-athletic-campaign-is.html | TUNNEY ADVOCATES GLOVES, NOT SMOKES; Vigorous Athletic Campaign Is Urged for Service Men | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/designers-await-rule-on-uniforms-opm-ignores-womens-desire-for.html | DESIGNERS AWAIT RULE ON UNIFORMS; OPM Ignores Women's Desire for Distinctive Garb, Orders Study on Material Basis INDIVIDUALITY IS BACKED Stylists Assert Men on Leave Prefer Bright Colors, Not a Reminder of Sergeant | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/miss-dunkerton-engaged-to-be-wed-to-robert-rushmore-graduate-of.html | MISS DUNKERTON ENGAGED; To Be Wed to Robert Rushmore, Graduate of Swarthmore | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/named-manoftheyear-in-industrial-advertising.html | Named 'Man-of-the-Year' In Industrial Advertising | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/gardening-rated-as-a-war-weapon-victory-courses-in-raising.html | GARDENING RATED AS A WAR WEAPON; Victory Courses in Raising Vegetables to Be Given by Botanical Garden LECTURES IN TIMES HALL Dr. Robbins in Announcing Them Makes a Report on 4 Years' Achievements | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/news-of-the-screen-hal-b-wallis-signed-to-new-warner-contract-ball.html | NEWS OF THE SCREEN; Hal B. Wallis Signed to New Warner Contract -- 'Ball of Fire' at Music Hall Thursday | True | By Telephone To the New York Times. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/gen-fetihpashabraaf.html | GEN. FETIHPASHABRAAF | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/trust-unit-lists-aid-to-small-man-biddle-says-agency-devotes-entire.html | TRUST UNIT LISTS AID TO SMALL MAN; Biddle Says Agency Devotes Entire Time to Protection of Little Business HOUSE SLATES HEARINGS Committee Acts Today on Plight of Auto Retailers as Result of Freezing Order TRUST UNIT LISTS AID TO SMALL MAN | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/surpless-inducted-as-magistrate.html | Surpless Inducted as Magistrate | True | | C1B 525761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/a-fund-for-mercy.html | A FUND FOR MERCY | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/curran-asks-seamen-for-war-sacrifices-tells-nmu-council-lives.html | CURRAN ASKS SEAMEN FOR WAR SACRIFICES; Tells N.M.U. Council Lives Depend on Ship Deliveries | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/nazis-warn-latin-nations.html | Nazis Warn Latin Nations | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/baltimore-papers-hit-by-factional-strike-skeleton-crews-man.html | BALTIMORE PAPERS HIT BY FACTIONAL STRIKE; Skeleton Crews Man Composing Rooms in Wage Dispute | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/sues-husbands-slayer-camardas-widow-asks-100000-of-salvatore.html | SUES HUSBAND'S SLAYER; Camarda's Widow Asks $100,000 of Salvatore Sabbatino | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/conviction-of-caplin-upheld.html | Conviction of Caplin Upheld | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/athletics-rename-mack-veteran-retained-in-three-posts-two-sons.html | ATHLETICS RENAME MACK; Veteran Retained in Three Posts -- Two Sons Re-elected | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/2-points-attacked-in-price-control-nystrom-says-farm-provision-lack.html | 2 POINTS ATTACKED IN PRICE CONTROL; Nystrom Says Farm Provision, Lack of Wage Ceiling, Give It a Foundation of Sand 2 POINTS ATTACKED IN PRICE CONTROL | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/cotton-up-sharply-on-senate-action-passage-of-price-control-bill.html | COTTON UP SHARPLY ON SENATE ACTION; Passage of Price Control Bill Favorable to Farmer Brings 35-40 Point Gains INITIAL INCREASES 24-27 Consumption in December Is Put at 910,000 Bales - 850,000 in November | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/wrathful-christ-given-to-museum-nelson-rockefeller-presents-figure.html | WRATHFUL' CHRIST GIVEN TO MUSEUM; Nelson Rockefeller Presents Figure of 'Heroic Size and Mood' to Modern Art IT GOES ON DISPLAY TODAY Sculpture in Brazilian Wood Is Work of Mme. Martins, Wife of Brazil's Envoy to U.S. | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/to-confer-on-dodger-plans.html | To Confer on Dodger Plans | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/merchants-name-mcdermott.html | Merchants Name McDermott | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/blackout-darkens-albany-region-lehman-sees-citys-lights-go-out-test.html | Blackout Darkens Albany Region; Lehman Sees City's Lights Go Out; Test, Classed as Highly Successful, Covers Two Counties Up-State -- Capitol Building Made Lightless in Few Minutes | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/two-army-fliers-die-in-georgia.html | Two Army Fliers Die in Georgia | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/for-armaments-secrecy-senate-would-let-secretary-of-state-withhold.html | FOR ARMAMENTS SECRECY; Senate Would Let Secretary of State Withhold Facts | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/spanish-ship-freed-22000-fines-paid-smuggling-case-of-isla-de.html | SPANISH SHIP FREED; $22,000 FINES PAID; Smuggling Case of Isla de Tenerife Is Settled | True | | C1B 525761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/state-farm-prices-up-gain-over-year-ago-amounts-to-thirtyone-points.html | STATE FARM PRICES UP; Gain Over Year Ago Amounts to Thirty-one Points | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/chinese.html | Chinese | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/home-front-to-be-discussed.html | Home Front' to Be Discussed | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://cv.nytimes.com/1942/01/13/archives/patrick-iaheb.html | PATRICK IAHEB | True | Special to THE IIEW YORK TB. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://cv.nytimes.com/1942/01/13/archives/gen-ws-grant-to-retire-jan-31.html | Gen. W.S. Grant to Retire Jan. 31 | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/schram-for-shift-in-capital-gains-head-of-stock-exchange-says-cut.html | SCHRAM FOR SHIFT IN CAPITAL GAINS; Head of Stock Exchange Says Cut in the Tax Would Release Flow of Funds SEES A POST-WAR NEED Speech Is Made at Session of Association of Firms Held in Chicago | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/huge-plan-rushed-for-rubber-making-jones-tells-of-400000000-program.html | HUGE PLAN RUSHED FOR RUBBER MAKING; Jones Tells of $400,000,000 Program to Lift Synthetic Output to 400,000 Tons HUGE PLAN RUSHED FOR RUBBER MAKING | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/new-envelopment-looms.html | New Envelopment Looms | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/hogans-average-7028-led-golf-pros-in-1941-in-strokes-per-round.html | HOGAN'S AVERAGE 70.28; Led Golf Pros in 1941 in Strokes Per Round -- Snead at 70.70 | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/indicts-norwich-exchamberlain.html | Indicts Norwich Ex-Chamberlain | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/guards-roads-for-sabotage.html | Guards Roads for Sabotage | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/russell-t-ervin.html | RUSSELL T. ERVIN | True | Special to T N'W YoP. Trrs. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/wants-willkie-to-run-industry.html | Wants Willkie to Run Industry | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/german-midget-can-tour-here.html | German Midget Can Tour Here | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/nicaragua-to-list-all-tires.html | Nicaragua to List All Tires | True | Special Cable to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/2story-taxpayer-in-bronx-sales-buyer-on-tremont-ave-is-also.html | 2-STORY TAXPAYER IN BRONX SALES; Buyer on Tremont Ave. Is Also Purchaser of Bathgate Ave. and Third Ave. Parcels DEAL ON WALTON AVENUE Prospect Ave. Dwelling and East 165th Street 5-Story Walk-up Change Hands | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/elected-by-j-b-stetson-co.html | Elected by J. B. Stetson Co. | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/army-transport-burns-off-alaska-united-states-ship-and-cargo.html | ARMY TRANSPORT BURNS OFF ALASKA; United States Ship and Cargo Destroyed, Crew Safe -- Act by Enemy Discounted U.S. ARMY TRANSPORT THAT BURNED OFF ALASKA ARMY TRANSPORT BURNS OFF ALASKA | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://cv.nytimes.com/1942/01/13/archives/dempsey-offers-services.html | Dempsey Offers Services | True | | C1B 525761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/i-michael-j-morrissey-music-teacher-spent-43-yearsi-in-publicschool.html | i MICHAEL J. MORRISSEY; Music Teacher Spent 43 YearsI in Public-School System / | True | Special to Nw Yo Tr'ncS. i | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/orchestral-group-presents-opera-national-association-heard-in.html | ORCHESTRAL GROUP PRESENTS OPERA; National Association Heard in 'Abduction From Seraglio' at Carnegie Hall WORK IS SUNG IN ENGLISH Experimental Offering Aided by Turntable to Speed the Changes of Scenes | True | By Howard Taubman | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/mrs-roosevelt-asks-end-of-play-dispute-it-should-be-settled-by.html | MRS. ROOSEVELT ASKS END OF PLAY DISPUTE; It Should Be Settled by Talks, She Writes to Union Heads | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/yale-sextet-downs-clarkson-by-5-to-3-thompsontoland-combination.html | YALE SEXTET DOWNS CLARKSON BY 5 TO 3; Thompson-Toland Combination Features Eli Scoring | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/suggested-to-labor-unions.html | Suggested to Labor Unions | True | S.O. MALTZ | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/auto-group-to-meet-tomorrow.html | Auto Group to Meet Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/herbert-wheeler-i-noted-athlbei-real-estate-dealer-at-darien-was.html | HERBERT WHEELER, I NOTED - ATHLB?/EI; Real Estate Dealer at Darien Was Princeton Halfback for Four Years -- Dies at 64 MEMBER OF TRACK TEAM Played on Football Squad That Defeated Yale Three Times -- Swimmer, Gymnast | True | 8pectal to T' Yo Ta. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/revenue-men-study-new-income-tax-law-brooklyn-deputy-collectors.html | REVENUE MEN STUDY NEW INCOME TAX LAW; Brooklyn Deputy Collectors Start Week of Instruction | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/oneside-parking-advocated.html | One-Side Parking Advocated | True | HUBERT C. NOEL | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/louis-signs-at-21-eager-to-get-japs-private-joseph-l-barrow-no-374.html | LOUIS SIGNS AT $21, EAGER 'TO GET JAPS'; Private Joseph L. Barrow, No. 374, Enlists for Real Fight Amid Clicking Cameras CAMP UPTON TOMORROW' Them Japs Is Lightweights, Anyway,' Says Champion as He Weighs In at 220 | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/signs-of-attempt-on-malta-increase-intense-raids-and-massing-of.html | SIGNS OF ATTEMPT ON MALTA INCREASE; Intense Raids and Massing of Nazi Planes in Sicily and Crete Point the Way ISLAND VITAL TO BRITISH Has Survived 1,000 Bombings in 18 Months and Still Is a Menace to Axis Ships | True | Wireless to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/hearing-to-get-naval-report.html | Hearing to Get Naval Report | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/connecticut-light-sells-stock-today-syndicate-to-offer-new-issue-of.html | CONNECTICUT LIGHT SELLS STOCK TODAY; Syndicate to Offer New Issue of 336,088 Shares of Cumulative Preferred OLD LOAN TO BE RETIRED Company's Operations for the Year Indicate a $4,118,585 Net Available for Dividends | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/to-be-wed-saturday.html | TO BE WED SATURDAY | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/city-reported-encircled.html | City Reported Encircled | True | | C1B 525761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/rangers-out-to-set-new-mark-tonight-bid-for-league-record-of-78.html | RANGERS OUT TO SET NEW MARK TONIGHT; Bid for League Record of 78 Straight Scoring Games in Contest With Americans HELLER IDLE WITH INJURY Brooklyn Determined to Stop Streak -- Thurier Returned to Springfield Sextet | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/pennies-from-bermondsey.html | PENNIES FROM BERMONDSEY | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/four-new-directors-named-by-prudential-shifts-in-personnel-also.html | FOUR NEW DIRECTORS NAMED BY PRUDENTIAL; Shifts in Personnel Also Announced at Stockholders' Meeting | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/warn-enemy-bombs-may-be-here-soon-two-defense-officials-assert-that.html | WARN ENEMY BOMBS MAY BE HERE SOON; Two Defense Officials Assert That the Danger Is Real | True | By the United Press. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/sec-agrees-to-move-it-will-however-retain-liaison-office-in.html | SEC AGREES TO MOVE; It Will, However, Retain Liaison Office in Washington | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/mary-cocke-betrothed-hollins-college-alumna-to-be-wed-to-jackson-l.html | MARY COCKE BETROTHED; Hollins College Alumna to Be Wed to Jackson L. Fray Jr. | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/registry-revoked-by-sec.html | Registry Revoked by SEC | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/nazis-arresting-norse-officers-naval-and-air-force-men-are-ordered.html | NAZIS ARRESTING NORSE OFFICERS; Naval and Air Force Men Are Ordered Seized After 100 Escape to Britain OTHER REPRISALS TAKEN 20 Being Detained in Reply to Commandos' 'Kidnappings' -- Homes to Be Burned | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/changsa-upsets-japans-strategy-chinese-victors-in-equal-fight.html | Changsa Upsets Japan's Strategy; Chinese Victors in 'Equal Fight'; Chungking's Success in Battle Due Mainly to Alertness and Preparations to Meet Enemy's Blow, Dr. Kuo Says | True | By Dr. Kuo Ping-Chianorth American Newspaper Alliance | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/warboard-on-way-retail-group-told-ic-fox-says-reorganization-of-war.html | WARBOARD ON WAY, RETAIL GROUP TOLD; I.C. Fox Says Reorganization of War Program Will Bring Full Scope to the Fore CRAIG SEES SALES DROP Price Legislation Is Called Incomplete -- Moves Listed to Cut Store Expense WARBOARD ON WAY, RETAIL GROUP TOLD | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/reelected-by-board-of-trade.html | Re-elected by Board of Trade | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/executive-vice-president-named-by-mutual-life.html | Executive Vice President Named by Mutual Life | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/de-valera-denies-a-deal-declares-eire-has-had-no-secret.html | DE VALERA DENIES A DEAL; Declares Eire Has Had No Secret Negotiations With Any Power | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/no-tearful-departure-for-these-trainees-neighborhood-chips-in-to.html | No Tearful Departure for These Trainees; Neighborhood Chips In to Help the Boys | True | | C1B 525761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/chinese-kill-8000-in-changsha-finale-report-the-utter-smashing-of.html | CHINESE KILL 8,000 IN CHANGSHA FINALE; Report the Utter Smashing of Foe After Rout -- Gain in Thrust in Honan HARRY ENEMY AT ICHANG Defenders in Central Suiyuan Capture Horses -- Many Troops Pour Over Burma Road | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/first-tire-thief-gets-the-limit.html | First Tire Thief Gets 'the Limit' | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/says-25-generals-have-quit.html | Says 25 Generals Have Quit | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/edison-appointments-to-die-in-the-senate-majority-leader-says-fewer.html | EDISON APPOINTMENTS TO DIE IN THE SENATE; Majority Leader Says Fewer Than 10 of 31 Will Be Confirmed | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/dutch-appointee-expected.html | Dutch Appointee Expected | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/last-days-of-kuala-lumpur.html | Last Days of Kuala Lumpur | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/duke-tops-virginia-military.html | Duke Tops Virginia Military | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/transit-grievance-group-set-up.html | Transit Grievance Group Set Up | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/places-3000000-notes-general-refractories-sells-3-14s-to-insurance.html | PLACES $3,000,000 NOTES; General Refractories Sells 3 1/4s to Insurance Companies | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/el-salvador-calls-in-silver-coins.html | El Salvador Calls In Silver Coins | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/icc-approves-financing-4430000-of-2-12-certificates-sold-by.html | I.C.C. APPROVES FINANCING; $4,430,000 of 2 1/2% Certificates Sold by Southern Pacific | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/dartmouth-moves-to-continue-sports-no-curtailment-but-schedules.html | DARTMOUTH MOVES TO CONTINUE SPORTS; No Curtailment, but Schedules Will Be Drawn to Fit New College Calendar MAY PLAY SUMMER DATES Yale Policy Remains Vague After Meeting -- Football Coach Not Yet Named | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/russian.html | Russian | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/news-of-food-bread-for-beauty-makes-appearance-california-sends-a.html | News of Food; ' Bread for Beauty' Makes Appearance -- California Sends a New Peanut Butter | True | By Jane Holt | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/air-bases-major-defense-factor.html | Air Bases Major Defense Factor | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/seamen-get-war-bonuses-maritime-board-sets-up-rates-for-work-in.html | SEAMEN GET WAR BONUSES; Maritime Board Sets Up Rates for Work in Danger Zones | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/marie-e-meyer-betrothed.html | Marie E. Meyer Betrothed | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/japanese-claim-an-air-victory.html | Japanese Claim an Air Victory | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/library-at-harvard-is-gift-of-houghton-corning-glass-official.html | LIBRARY AT HARVARD IS GIFT OF HOUGHTON; Corning Glass Official Sponsors Housing of Rare Books | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/us-airport-crew-in-nicaragua.html | U.S. Airport Crew in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 525761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/buys-home-in-pleasantville.html | Buys Home in Pleasantville | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/mortgage-loans-made-largest-is-on-brooklyn-block-owned-by-church.html | MORTGAGE LOANS MADE; Largest Is on Brooklyn Block Owned by Church | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/british-lost-15-spitfires-50-tin-barges-in-penang.html | British Lost 15 Spitfires, 50 Tin Barges in Penang | True | By the United Press. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/asks-a-master-plan-scheuer-says-with-it-textiles-could-meet-war-and.html | ASKS A MASTER PLAN; Scheuer Says With It Textiles Could Meet War and Other Needs | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/canada-dry-votes-new-stock-issue-30208-shares-of-preferred-to-have.html | CANADA DRY VOTES NEW STOCK ISSUE; 30,208 Shares of Preferred to Have a Dividend Rate From $5 to $5.50 OFFERING TO BE DEFERRED Roy W. Moore, President, Tells of 'Excellent Position' in Materials Supply | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/p-g-redington-63-forestry-expert-exhead-of-biological-survey-of.html | P. G. REDINGTON, 63, FORESTRY EXPERT; Ex-Head of Biological Survey of Agriculture Department Is Stricken in Virginia HE CONSERVED WILD LIFE Introduced Musk Oxen Into Alaska From Siberia Left Forest Service in 1935 | True | SpeCial to THE NgW YORE T/M8. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/navy-enlistment-bill-is-signed.html | Navy Enlistment Bill Is Signed | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/young-is-demoted-scores-mgoldrick-chief-of-investigation-bureau.html | YOUNG IS DEMOTED, SCORES M'GOLDRICK; Chief of Investigation Bureau Accuses the Controller of Political Reprisals ALSO LOSES DRAFT POST His Chief Says Steps Were Taken to Place Engineer at Head of Department | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/mcarthy-hopes-high-for-yankees-of-1942-sees-few-changes-in-lineup.html | M'CARTHY HOPES HIGH FOR YANKEES OF 1942; Sees Few Changes in Line-Up -- Unworried About War | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/minister-gets-life-for-murder.html | Minister Gets Life for Murder | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/aau-shifts-events-for-national-meet-60yd-low-hurdles-and-2mile.html | A.A.U. SHIFTS EVENTS FOR NATIONAL MEET; 60-Yd. Low Hurdles and 2-Mile Relay Replace Three Races | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/rosenkavalier-given-strauss-opera-has-its-fourth-performance-of.html | ROSENKAVALIER' GIVEN; Strauss Opera Has Its Fourth Performance of Season | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/bank-debits-increase-in-reserve-districts-total-is-150756000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $150,756,000,000 for Quarter Ended Jan. 7 | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/lisbon-fishwives-go-on-strike.html | Lisbon Fishwives Go on Strike | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/former-french-diplomat-will-fight-for-de-gaulle.html | Former French Diplomat Will Fight for De Gaulle | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/cuba-frees-japanese-suspects.html | Cuba Frees Japanese Suspects | True | Wireless to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/brokers-are-expelled.html | Brokers Are Expelled | True | | C1B 525761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/germs-as-weapon-feared-by-parran-surgeon-general-urges-conference.html | GERMS AS WEAPON FEARED BY PARRAN; Surgeon General Urges Conference of Mayors to Act to Resist Disease POOL OF RESOURCES ASKED La Guardia Would Distribute Supplies to Halt Epidemics -- For Post-War Planning | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/2-new-ashforth-officers-geo-e-mann-and-francis-b-hull-elected-vice.html | 2 NEW ASHFORTH OFFICERS; Geo. E. Mann and Francis B. Hull Elected Vice Presidents | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/rev-ireet-m-veiit-nn.html | REV..$ I.REET M.. VE.i'It. NN | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/troth-announced-of-jane-wheaton-alumna-of-bradford-junior-college.html | TROTH ANNOUNCED OF JANE WHEATON; Alumna of Bradford Junior College to Become Bride of Benjamin Oman Jr., U.S.N.R. | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/child-aid-group-expands-service-needy-british-youngsters-also-are.html | CHILD AID GROUP EXPANDS SERVICE; Needy British Youngsters Also Are Being Aided, J.R. Voris Tells Conference | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/died-while-at-breakfast.html | Died While at Breakfast | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/full-floors-rented-in-office-buildings-several-downtown-structures.html | FULL FLOORS RENTED IN OFFICE BUILDINGS; Several Downtown Structures Get New Tenants | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/report-germans-with-japanese.html | Report Germans With Japanese | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/col-g-d-babiogk-of-federal-works-held-agency-post-of-director-of.html | COL. G. D. BAB(IOGK OF FEDERAL WORKS; Held Agency Post of Director of Engineering Management -- Dies in Washington | True | Special to T NEW YOIK TIMSB. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/manganese-plant-opening-in-nevada-production-expected-to-reach.html | MANGANESE PLANT OPENING IN NEVADA; Production Expected to Reach 100,000 Tons a Year | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/clothing-makers-in-fall-quandary-begin-laying-out-their-lines-but.html | CLOTHING MAKERS IN FALL QUANDARY; Begin Laying Out Their Lines But Most Mills Are Wary on Supplying Fabrics STYLE CONTROL UP IN AIR Ban on 'Frills' Feared Unless It Puts All Competitors on an Even Basis | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/first-lady-backs-civilians-for-ocd-calls-its-direction-a-function.html | FIRST LADY BACKS CIVILIANS FOR OCD; Calls Its Direction a Function That 'Cannot Be Fulfilled Entirely by the Army A MATTER OF MORALE Mrs. Roosevelt Sees Problem as More Than One of Bombs -- Would Have Women Aid | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/named-mit-science-dean.html | Named M.I.T. Science Dean | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/sister-marie-ursulina-seton-hospital-superintendent-also-had-served.html | SISTER MARIE URSULINA; Seton Hospital Superintendent Also Had Served in Brooklyn | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/boston-fish-supply-cut.html | Boston Fish Supply Cut | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/plan-war-cartoons-magazine-artists-form-committee-to-aid-defense.html | PLAN WAR CARTOONS; Magazine Artists Form Committee to Aid Defense | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/missouri-utility-in-court.html | Missouri Utility in Court | True | | C1B 525761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/chart-excise-rise-at-1400000000-treasury-schedules-of-new-and.html | CHART EXCISE RISE AT $1,400,000,000; Treasury Schedules of New and Increased Levies Studied by Congress Committees QUESTIONED BY MEMBERS Effectiveness With Curbed Production Doubted -- Rumors on Savings Denounced | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/chile-seeks-solidarity.html | Chile Seeks Solidarity | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/called-back-to-army-ends-life.html | Called Back to Army, Ends Life | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/fred-s.html | FRED S | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/mbs-adolph-j-lef.html | MBS. ADOLPH J. LEF | True | Specm. al to THE EV YORK TS. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/gustaf-commits-sweden-to-peace-good-relations-with-foreign-powers.html | GUSTAF COMMITS SWEDEN TO PEACE; ' Good Relations With Foreign Powers' to Guide Policy, King Says in Opening Parliament PRICES CONTINUE TO SOAR 11% Rise Noted in 1941 -- Total Increase Since War's Start Is Set at 57% | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/paralysis-appeal-going-to-million-1942-campaign-for-funds-is-opened.html | PARALYSIS APPEAL GOING TO MILLION; 1942 Campaign for Funds Is Opened Here by Mailing of Cards to Hold Dimes DRIVE WILL END ON JAN. 30 New York Quota of $550,000 Set -- 500% Increase in Disease in Year | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/british-battering-halfaya-steadily-german-stronghold-in-africa-is.html | BRITISH BATTERING HALFAYA STEADILY; German Stronghold in Africa Is Being Reduced by Bombs and Supply Shortage MORE OF GARRISON TAKEN Pursuit of Fleeing Axis Army Continues Near El Agheila Despite Sandstorms | True | By Joseph M. Levy wireless To the New York Times. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/miss-caley-in-ice-revue-former-canadian-champion-will-appear-in.html | MISS CALEY IN ICE REVUE; Former Canadian Champion Will Appear in Miss Henie's Show | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/chamaco-defeats-lookabaugh-5031-wins-in-world-threecushion-play.html | CHAMACO DEFEATS LOOKABAUGH, 50-31; Wins in World Three-Cushion Play -- Schaefer, Greenleaf Triumph, Each Running 9 | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/auckland-musick-memorial-open.html | Auckland Musick Memorial Open | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/household-finance-optimistic.html | Household Finance Optimistic | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/edmund-v-lee.html | EDMUND V. LEE | True | Bpecial to THE NW YORZ TIES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/dr-georgeevans-99-dentist-inventor-made-first-gold-crown-was-oldest.html | DR. GEORGEEVANS, 99, DENTIST, INVENTOR; Made First Gold Crown -- Was Oldest Lotos Club Survivor | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/i-thomas-w-talloiv-of-the-times-dies-building-superintendent-aide.html | i THOMAS W. TALLOIV OF THE TIMES DIES; Building Superintendent Aide Served in the World War | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/singapore-excludes-american-from-radio-cecil-browns-broadcasts-held.html | SINGAPORE EXCLUDES AMERICAN FROM RADIO; Cecil Brown's Broadcasts Held 'Detrimental' to Morale | True | | C1B 525761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/nazi-general-killed-in-action.html | Nazi General Killed in Action | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/malta-has-five-alarms.html | Malta Has Five Alarms | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/32unit-apartment-jersey-city-trade-industrial-building-store-and.html | 32-UNIT APARTMENT JERSEY CITY TRADE; Industrial Building, Store and Two 2-Family Houses Sold in Same Center NEWARK DEALS CONCLUDED Factory Structures Bought by Auto Fabric and Air-Conditioning Firms | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/weeden-richard-seely-oldest-jersey-municipal-clerk-dies-in.html | WEEDEN RICHARD SEELY; Oldest Jersey Municipal Clerk Dies in Philadelphia at 89 | True | Special to T lw YoR T,S, | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/fiscal-policy-is-suggested-means-should-be-found-for-assuring-bonds.html | Fiscal Policy Is Suggested; Means Should Be Found for Assuring Bonds Against Depreciation | True | PAUL VAN ANDA | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/former-debutantes-will-attend-dance-second-in-series-for-younger.html | FORMER DEBUTANTES WILL ATTEND DANCE; Second in Series for Younger Married Group Friday Night | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/miss-lindley-affianced-she-will-be-married-to-wilson-h-flohr.html | MISS LINDLEY AFFIANCED; She Will Be Married to Wilson H. Flohr, Dartmouth Alumnus | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/rate-hearing-nears-end-final-arguments-on-plea-of-railroads-due.html | RATE HEARING NEARS END; Final Arguments on Plea of Railroads Due Today | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/pratt-en-route-to-trinidad.html | Pratt en Route to Trinidad | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/held-for-300-burglaries-three-youths-all-under-18-are-arrested-in.html | HELD FOR 300 BURGLARIES; Three Youths, All Under 18, Are Arrested in Nassau | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/firestone-to-build-raid-shelter.html | Firestone to Build Raid Shelter | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/norwegians-celebrate-in-london.html | Norwegians Celebrate in London | True | Wireless to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE Ngw YORK TI.izs. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/reelected-as-president-of-brooklyn-federation.html | Re-elected as President Of Brooklyn Federation | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/0119-rate-on-bill-issue.html | 0.119% Rate on Bill Issue | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/larney-off-ballot-court-upholds-action-barring-state-senate.html | LARNEY OFF BALLOT; Court Upholds Action Barring State Senate Candidate | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/george-f-haiton-sr.html | GEORGE F. HAiTON SR. | True | special to THE IqEW YORK TIMs. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/court-frees-thief-who-stole-400000-man-served-one-term-and-now.html | COURT FREES THIEF WHO STOLE $400,000; Man Served One Term and Now Cares for Invalid Daughter | True | | C1B 525761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/top-speed-on-arms-is-pledged-by-afl-executive-council-declares.html | TOP SPEED ON ARMS IS PLEDGED BY A.F.L.; Executive Council Declares 5,000,000 Are Behind the President's Program VOICE IN PLANNING ASKED Organization Seeks No Managerial Role in Wanting to Help Shape Policies | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/maria-may-burroughs-becomes-bride-of-henry-livingston-jr-in.html | Maria May Burroughs Becomes Bride Of Henry Livingston Jr. in Richmond, Va. | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/bermuda-bars-cameras-sweeping-restrictions-also-ban-use-of.html | BERMUDA BARS CAMERAS; Sweeping Restrictions Also Ban Use of Binoculars | True | Special Cable to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/tokyo-reports-on-kuala-lumpur.html | Tokyo Reports on Kuala Lumpur | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/nebraska-defeats-missouri.html | Nebraska Defeats Missouri | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/alien-hearing-boards-set-biddle-reveals-92-have-been-created-to.html | ALIEN HEARING BOARDS SET; Biddle Reveals 92 Have Been Created to Weigh Complaints | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/tokyo-broadcast-claims-captures.html | Tokyo Broadcast Claims Captures | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/new-yorker-at-malta-to-wed.html | New Yorker at Malta to Wed | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/fire-officials-cars-curbed.html | Fire Officials' Cars Curbed | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/wavell-at-his-headquarters.html | Wavell at His Headquarters | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/this-blaze-hit-home-vamps-answer-alarm-and-its-their-own-fire-house.html | THIS BLAZE HIT HOME; Vamps Answer Alarm -- And It's Their Own Fire House | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/speeds-cartax-stamps-revenue-bureau-starts-sales-two-weeks-ahead-of.html | SPEEDS CAR-TAX STAMPS; Revenue Bureau Starts Sales Two Weeks Ahead of Schedule | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/bijch-noted-jud6e-ds6-6o-vice-chancellor-of-new-jersey-for-last-22.html | BIJCH, NOTED JUD6E, DS/6 6O; Vice Chancellor of New Jersey for Last 22 Years Stricken While at Breakfast FINANCE HIS SPECIAL FIELD Decided His State and Not Pennsylvania Had Right to Tax Dorrance Estate | True | Special to THE IIEaV YO TL. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/associated-with-new-firm.html | Associated With New Firm | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/wallets-recital-tomorrow.html | Wallet's Recital Tomorrow | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/state-bar-examination-advanced.html | State Bar Examination Advanced | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/fail-to-locate-mrs-burchett.html | Fail to Locate Mrs. Burchett | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/slate-committee-named-group-of-five-will-present-candidates-for.html | SLATE COMMITTEE NAMED; Group of Five Will Present Candidates for Exchange Posts | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/phone-inquiry-jan-23-public-service-commission-to-seek-tax-billing.html | PHONE INQUIRY JAN. 23; Public Service Commission to Seek Tax Billing Data | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/trust-funds-may-be-used-to-buy-defense-bonds.html | Trust Funds May Be Used To Buy Defense Bonds | True | Special to THE NEW YORK TIMES. | C1B 525761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/bill-hits-at-lobbyists-albany-measure-proposes-inquiry-on.html | BILL HITS AT LOBBYISTS; Albany Measure Proposes Inquiry on Legislative Pressure | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/19th-fire-in-danish-town.html | 19th Fire in Danish Town | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/guerrilla-fighting-to-fore.html | Guerrilla Fighting to Fore | True | By F. Tillman Durdinspecial Cable To the New York Times. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/approves-aid-of-women.html | Approves Aid of Women | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/ruizguinazu-to-attend-argentine-foreign-minister-is-ill-but-may.html | RUIZ-GUINAZU TO ATTEND; Argentine Foreign Minister Is Ill, but May Start Trip Today | True | Special Cable to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/frame-advances-in-state-tourney-topseeded-player-triumphs-over.html | FRAME ADVANCES IN STATE TOURNEY; Top-Seeded Player Triumphs Over Schiller in Title Squash Racquets BARKER BEATS WHITBECK Rothschild Halts Davis in Four Games -- Dixon Victor Over Berry in Five | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/blakelock-work-put-on-exhibition-panels-and-canvases-displayed-at.html | BLAKELOCK WORK PUT ON EXHIBITION; Panels and Canvases Displayed at Babcock Galleries Will Remain Through Month | True | By Edward Alden Jewell | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/mrs-fw-neilson-florida-hostess-she-entertains-at-her-home-in-palm.html | MRS. F.W. NEILSON FLORIDA HOSTESS; She Entertains at Her Home in Palm Beach -- James Taylor Terrys Dinner Hosts THE W.F. LADDS ENTERTAIN Mrs. Louis G. Kaufman and Mrs. Lyttleton Fox Honored -- Geo. Tiltons Take Apartment | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/store-milk-sales-undergo-change-borden-and-sheffield-cut-price-of.html | STORE MILK SALES UNDERGO CHANGE; Borden and Sheffield Cut Price of Product Bearing Their Name 3 Cents a Quart ACT UNDER WAR POLICY Consumers' Leader Asserts Reduction in Brands Is Step Toward Monopoly | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/bill-would-bar-fare-rise-albany-democrats-move-to-forestall-city.html | BILL WOULD BAR FARE RISE; Albany Democrats Move to Forestall City Plan | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/wants-pistol-law-relaxed-for-alien-prosecutor-asks-police-not-to.html | WANTS PISTOL LAW RELAXED FOR ALIEN; Prosecutor Asks Police Not to Arrest Those Who Turn in Weapons Under War Order | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/foodstuff-stocks-on-jan-1-a-record-yet-wholesale-prices-rose-25-in.html | FOODSTUFF STOCKS ON JAN. 1 A RECORD; Yet Wholesale Prices Rose 25% in Year, Department of Agriculture Finds FOODSTUFF STOCKS ON JAN. 1 A RECORD | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/city-gives-books-for-service-men-quota-is-2000000-volumes-in.html | CITY GIVES BOOKS FOR SERVICE MEN; Quota Is 2,000,000 Volumes in National Victory Book Drive for 10,000,000 NEWBOLD MORRIS A DONOR Gives Two of His Favorites as He Opens Campaign and Urges Others Do Likewise | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/mikhailovitch-made-war-minister-by-regime-in-london-yovanovitch-a.html | Mikhailovitch Made War Minister by Regime in London -- Yovanovitch, a Jurist, Succeeds Simovitch as Premier | True | By David Andersonwireless To the New York Times. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 525761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/defense-in-state-declared-allout-program-begun-18-months-ago-now.html | DEFENSE IN STATE DECLARED 'ALL-OUT'; Program Begun 18 Months Ago Now Meeting War Needs, Governor Tells Legislature RESOURCES ARE MOBILIZED Lehman Reports Industry, Labor and Agriculture Are Operating on 100% Basis | True | By James C. Hagertyspecial To the New York Times. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/300-women-volunteer-for-police-duties-to-free-men-now-in-air-warden.html | 300 Women Volunteer for Police Duties To Free Men Now in Air Warden Work; Applications Are to Be Received Today Also at New Offices at 300 Mulberry Street -- To Work 12 Hours Each Week | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/other-tokyo-claims.html | Other Tokyo Claims | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/foreign-courts-in-england-norwegian-maritime-tribunals-have-been.html | Foreign Courts in England; Norwegian Maritime Tribunals Have Been Functioning There Since October | True | C.J. HAMBRO | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/conn-vanquishes-cooper-gains-verdict-in-toledo-12round-bout-before.html | CONN VANQUISHES COOPER; Gains Verdict in Toledo 12-Round Bout Before 8,000 | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/hull-denies-insult-to-the-free-french-term-socalled-referred-to.html | HULL DENIES INSULT TO THE FREE FRENCH; Term 'So-Called' Referred to Vessels at St. Pierre, Not Men, Secretary Says | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/guatemala-sends-aliens-to-us.html | Guatemala Sends Aliens to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/wats-lines-de-bussy.html | WAT.S LINES DE BUSSY | True | SPecl to Tm N'w YORK Tzzs. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/bargain-box-aided-by-a-party-today-mrs-roland-redmonds-guests-to.html | BARGAIN BOX AIDED BY A PARTY TODAY; Mrs. Roland Redmond's Guests to Bring Rummage to Tea for Resale at Thrift Shop MISS STODDARD TO ASSIST Charlotte Armitage Whitman and Eugenie Tuck Also on Debutante Committee | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/brazil-taking-over-axis-airline-service-vargas-decree-points-to.html | BRAZIL TAKING OVER AXIS AIRLINE SERVICE; Vargas Decree Points to Setting Up of Government Operation | True | Special Cable to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/50-in-tow-for-costantino-east-sider-outpoints-speary-at-st-nicholas.html | 50 IN TOW FOR COSTANTINO; East Sider Outpoints Speary at St. Nicholas Palace | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/reelected-as-president-of-broadway-association.html | Re-elected as President Of Broadway Association | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/birth-record-lack-handicaps.html | Birth Record Lack Handicaps | True | M. BERGER | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/report-from-washington.html | Report From Washington | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/st-johns-riflemen-win.html | St. John's Riflemen Win | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/oakie-is-fined-for-driving-drunk.html | Oakie Is Fined for Driving Drunk | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/peter-a-horty.html | PETER A. HORTY | True | SPECIAL TO THE NEW YORK TIMES | C1B 525761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/brest-blasted-again-by-royal-air-force-nazis-report-british.html | BREST BLASTED AGAIN BY ROYAL AIR FORCE; Nazis Report British Destroyer Sunk and Another Damaged | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/all-grains-soar-soy-beans-rise-6c-broad-buying-develops-on-the-plan.html | ALL GRAINS SOAR; SOY BEANS RISE 6C; Broad Buying Develops on the Plan to Give Farm Products More Favorable Prices OATS AT BEST SINCE 1928 Wheat Shows Gains of 4 to 4 3/8, Corn 1 1/8 to 1 3/8c and Rye 4 1/4 to 4 3/8 a Bushel | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/broadcast-messages-home.html | Broadcast Messages Home | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/einae-lmgtip.html | EINAE LrNGT-IP | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/g-cook-kimball-a-steel-executive-director-of-u-s-steel-head-of.html | G. COOK KIMBALL, A STEEL EXECUTIVE; Director of U. S. Steel, Head of Illinois Company, 62, Dies-Harvard Clubs Chief, '19 | True | Special to NEW YOR 'rls. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/japanese-enjoys-internment.html | Japanese Enjoys Internment | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/3-brokers-deny-guilt-philadelphia-man-to-be-tried-on-embezzlement.html | 3 BROKERS DENY GUILT; Philadelphia Man to Be Tried on Embezzlement Charge | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/dorothy-august-to-be-bride.html | Dorothy August to Be Bride | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/miss-edith-smith.html | MISS EDITH SMITH | True | Special to TKE NEW YOaK TrT=S. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/allied-air-superiority-seen.html | Allied Air Superiority Seen | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/heads-philadelphia-bank-group.html | Heads Philadelphia Bank Group | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/barbara-strobhar-engaged-to-marry-philadelphia-tennis-player-will.html | BARBARA STROBHAR ENGAGED TO MARRY; Philadelphia Tennis Player Will Become the Bride of Lt. Henry L.G. Clement | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/ohio-company-incorporated.html | Ohio Company Incorporated | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/5-years-for-last-of-gang-george-weasel-stern-sentenced-for-1000000.html | 5 YEARS FOR LAST OF GANG; George (Weasel) Stern Sentenced for $1,000,000 Robberies | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/bettina-outboxes-brown.html | Bettina Outboxes Brown | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/bond-offerings-by-municipalities-shortterm-borrowing-marks-sales.html | BOND OFFERINGS BY MUNICIPALITIES; Short-Term Borrowing Marks Sales and Future Offerings of State, City Financing UTICA, N.Y., AWARDS ISSUE Central Hanover Gets $1,500,000 Tax-Anticipation Certificates -- Rochester in Market | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/coast-filipinos-plan-own-aef-pacific-states-groups-act-to-form.html | COAST FILIPINOS PLAN OWN A.E.F.; Pacific States Groups Act to Form Force, Provided War Department Sanctions One ARMY OF 70,000 VISIONED Drawn From U.S. and Hawaii -- 'On to Tokyo' Their Cry but They Will Fight 'Anywhere' | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/5-workers-go-wading-in-pitchdark-sewer-traverse-block-after.html | 5 WORKERS GO WADING IN PITCH-DARK SEWER; Traverse Block After Scaffold Collapses Under Them | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/senate-confirms-steinhardt.html | Senate Confirms Steinhardt | True | Special to THE NEW YORK TIMES. | C1B 525761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/woman-held-in-killing-bail-denied-commonlaw-wife-in-shooting-of.html | WOMAN HELD IN KILLING; Bail Denied Common-Law Wife in Shooting of Decorator | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/us-charters-ship-for-diplomats.html | U.S. Charters Ship for Diplomats | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/counterespionage-is-revived-by-army-corps-reorganized-to-combat.html | COUNTER-ESPIONAGE IS REVIVED BY ARMY; Corps Reorganized to Combat Sabotage and Disloyalty | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/89092-bout-profit-for-navy-charity-relief-society-to-get-check-from.html | $89,092 BOUT PROFIT FOR NAVY CHARITY; Relief Society to Get Check From Jacobs Today -- Louis Will Assist in Ceremony JOE'S SHARE UNDISCLOSED Sum Contributed by Champion Not Yet Estimated -- Others Also Made Donations | True | By James P. Dawson | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/war-increases-bicycles-popularity-among-women.html | WAR INCREASES BICYCLE'S POPULARITY AMONG WOMEN | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/dogs-no-air-raid-danger.html | Dogs No Air Raid Danger | True | WILLIAM BORNE | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/steel-rate-higher-this-week-at-978-scheduled-output-is-14-points-or.html | STEEL RATE HIGHER THIS WEEK AT 97.8%; Scheduled Output Is 1.4 Points or 1.5% Above Operations in Previous Period | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/norths-coaches-accept-snavely-waldorf-and-ingwersen-to-coach-eleven.html | NORTH'S COACHES ACCEPT; Snavely, Waldorf and Ingwersen to Coach Eleven Again | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/attack-is-expected-soon.html | Attack Is Expected Soon | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/spanish-envoy-denies-supervision-by-germans.html | Spanish Envoy Denies Supervision by Germans | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/united-states-the-japanese-draw-nearer-singapore.html | United States; THE JAPANESE DRAW NEARER SINGAPORE | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/chicago-bowling-curbed-police-enforce-old-law-for-closing-alleys-at.html | CHICAGO BOWLING CURBED; Police Enforce Old Law for Closing Alleys at 1 A.M. | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/stocks-are-better-commodities-lead-trading-on-stock-exchange-is.html | STOCKS ARE BETTER; COMMODITIES LEAD; Trading on Stock Exchange Is Sharply Lower Despite Tendency to Rise STEEL SHARES ADVANCE Traction Bonds Are Feature in Irregular Market -- Grains Show Wide Gains | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/new-efforts-to-combat-typhus.html | New Efforts to Combat Typhus | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/in-the-nation-a-summary-of-the-censorship-situation.html | In The Nation; A Summary of the Censorship Situation | True | By Arthur Krock | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/cuban-air-cooperation-urged.html | Cuban Air Cooperation Urged | True | Wireless to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/ecuador-to-oust-aliens-order-hits-pacific-zones-newspaper-faces-ban.html | ECUADOR TO OUST ALIENS; Order Hits Pacific Zones -- Newspaper Faces Ban | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/serlin-to-stage-steinbeck-work-authors-latest-the-moon-is-down-may.html | SERLIN TO STAGE STEINBECK WORK; Author's Latest, 'The Moon Is Down,' May Be Produced Here Next Spring SCHEDULE OF DOLLAR TOP May Change Original Plans Due to Increased Costs -'Solitaire' on Jan. 27 | True | | C1B 525761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/british.html | British | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/willkie-sees-us-victor-hard-way-says-at-st-vincents-hospital-dinner.html | WILLKIE SEES U.S. VICTOR 'HARD WAY'; Says, at St. Vincent's Hospital Dinner, Roosevelt's Program Demands 'Spartan Lives' HE ASSAILS EXPEDIENCY Holds We Are Paying Bitter Price for Our Worship of It -- $100,000 in Pre-Drive Fund | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/ban-like-autos-due-on-refrigerators-trade-hears-essential-output.html | BAN LIKE AUTOS' DUE ON REFRIGERATORS; Trade Hears Essential Output Will Be Concentrated in One or Two Plants | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/dr-th-hepburn-to-wed-brother-of-actress-will-marry-susanna-floyd-of.html | DR. T.H. HEPBURN TO WED; Brother of Actress Will Marry Susanna Floyd of Boston | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/rank-is-voted-for-mitchell.html | Rank Is Voted for Mitchell | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/opm-has-new-plan-to-extend-ratings-producer-needs-only-endorse.html | OPM HAS NEW PLAN TO EXTEND RATINGS; Producer Needs Only Endorse Purchase Order to Get Materials Preference BORAX RISE IS SUSPENDED Shipbuilders to Meet Unions on Raising West Coast Schedules to Seven Days | True | By Charles E. Eganspecial To the New York Times. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/guilty-of-dodging-draft-conscientious-objector-prefers-prison-to.html | GUILTY OF DODGING DRAFT; Conscientious Objector Prefers Prison to Army | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/another-curb-seat-retired.html | Another Curb Seat Retired | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/bridges-blanchard.html | Bridges -- Blanchard | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/union-oil-plans-financing-today-group-headed-by-dillon-read.html | UNION OIL PLANS FINANCING TODAY; Group Headed by Dillon, Read Underwrites $15,000,000 in 3% Debentures PUBLIC TO GET OFFERING Proceeds to Become Part of the California Company's General Funds for Present | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/asked-larger-area-under-milk-order-witness-at-utica-hearing-has.html | ASKED LARGER AREA UNDER MILK ORDER; Witness at Utica Hearing Has Plan to End Inequities in Disposal of Surplus | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/speeds-revisions-on-idle-insurance-senate-group-at-albany-acts-to.html | SPEEDS REVISIONS ON IDLE INSURANCE; Senate Group at Albany Acts to Give Employers More Time to File Returns NURSING CRISIS HEEDED Assembly Committee Reports Bill to Suspend the Law Requiring Registration | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/francis-m-rosenfeld-former-president-of-diamond-electric-co-dies-at.html | FRANCIS M. ROSENFELD; Former President of Diamond Electric Co, Dies at 56 | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/hart-in-submarine-arrives-in-indies-us-admiral-commanding-the.html | HART, IN SUBMARINE, ARRIVES IN INDIES; U.S. Admiral Commanding the Allied Fleets in Southwest Pacific Reveals Trip WAVELL AT HIS NEW POST London Reports Netherland-U.S. Talks Indicating Dutch Role on Chief's Staff | True | | C1B 525761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/van-mook-arrives-to-visit-washington-netherlands-indies-official.html | VAN MOOK ARRIVES TO VISIT WASHINGTON; Netherlands Indies Official Says U.S. Help Is Expected | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/t-irving-crowell-a-book-publisher-chairman-of-thomasy-crowell.html | T. IRVING CROWELL, .A BOOK PUBLISHER; Chairman of Thomas Y. Crowell Company Dies in Hospital Here at Age of 75 | True | Special to TB IVS YORE S. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/gas-line-is-planned-phillips-co-would-run-pipe-from-texas-to.html | GAS LINE IS PLANNED; Phillips Co. Would Run Pipe From Texas to Milwaukee | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/church-charity-to-gain-foundation-of-long-island-to-hold-theatre.html | CHURCH CHARITY TO GAIN; Foundation of Long Island to Hold Theatre Benefit Feb. 2 | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/trucks-buses-face-lower-octane-gas-auto-engineers-at-detroit-report.html | TRUCKS, BUSES FACE LOWER OCTANE GAS; Auto Engineers at Detroit Report Aviation Needs Will Pinch Commercial Operators NEW ECONOMIES SOUGHT Ways of Meeting Problem and Offsetting Costs Considered -- Light Airplanes Discussed | True | By Frederick Grahamspecial To the New York Times. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/blame-on-singapore-denied-by-menzies-australian-expremier-replies.html | BLAME ON SINGAPORE DENIED BY MENZIES; Australian Ex-Premier Replies to Report He Chose Greece | True | Wireless to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/british-fight-foe-on-burma-border-patrols-punish-japanese-on-thai.html | BRITISH FIGHT FOE ON BURMA BORDER; Patrols Punish Japanese on Thai Frontier in North - Air Attacks Pressed ENEMY BASE IS BLASTED R.A.F. Carries Raiding Into Eastern Thailand -- Japanese Push in South Burma Hinted | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/fined-for-fixing-army-hat-prices-star-cap-co-of-chicago-and-its.html | FINED FOR 'FIXING' ARMY HAT PRICES; Star Cap Co. of Chicago and Its Head Plead No Defense to Government Charge 44 OTHERS BEING HEARD Labor Union Among Defendants in Federal Anti-Trust Law Indictments | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/fighting-sharp-nazis-say-moscow-and-valdai-regions-are-cited-as.html | FIGHTING SHARP, NAZIS SAY; Moscow and Valdai Regions Are Cited as Most Active | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/scientists-labor-to-help-win-war-dr-jewett-tells-institute-of-radio.html | SCIENTISTS LABOR TO HELP WIN WAR; Dr. Jewett Tells Institute of Radio Engineers of Vast Research Projects MORE ABLE MEN NEEDED Shortage of Physicists and Mathematicians Is Seen -- Training Emphasized | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/budget-is-pared-for-city-colleges-tentative-appropriations-of.html | BUDGET IS PARED FOR CITY COLLEGES; Tentative Appropriations of $10,603,000 Approved | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/more-tire-applications-certificates-are-issued-for-48-casings-and.html | MORE TIRE APPLICATIONS; Certificates Are Issued for 48 Casings and 37 Tubes | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/lane-takes-seat-in-the-house.html | Lane Takes Seat in the House | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/mme-meyriane-heglon-former-paris-opera-contralto-created-many.html | MME. MEYRIANE HEGLON; Fo'rme'r Paris Opera Contralto Created Many Famous Roles | True | Wireless to T, YORK TS, | C1B 525761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/georgia-debt-law-upset-as-peonage-supreme-court-unanimously-finds.html | GEORGIA DEBT LAW UPSET AS PEONAGE; Supreme Court Unanimously Finds Act Invalid Under Constitution and U.S. Law NEGRO HAD BEEN ARRESTED Justice Department Entered Into Case of Man Held for Not 'Working Out' Sum Due | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/finnish.html | Finnish | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/westchester-gets-rockefeller-offer-he-would-trade-38-acres-for.html | WESTCHESTER GETS ROCKEFELLER OFFER; He Would Trade 38 Acres for Parkway Spur for 3 Vital to Philipse Castle Project GERLACH APPROVES PLAN Supervisors Adopt Report on Relief -- Committee Head Sees No Decrease Soon | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/parachute-troops-have-few-injuries-army-man-tells-orthopedists.html | PARACHUTE TROOPS HAVE FEW INJURIES; Army Man Tells Orthopedists Service Is Safer Than Is Generally Believed MEN ARE BETTER TRAINED Young Surgeons Are Urged to Enlist -- New Treatment of Fractures Discussed | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/big-loft-property-figures-in-resale-frederick-brown-operator.html | BIG LOFT PROPERTY FIGURES IN RESALE; Frederick Brown, Operator, Disposes of 11-Story Building on West 17th St. HAD BEEN HELD FEW DAYS Three 'Village' Structures Are Added to the Holdings of Edmond Martin | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/daughter-to-tf-vietors-jr.html | Daughter to T.F. Vietors Jr. | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/netherland.html | Netherland | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/named-director-of-ad-group.html | Named Director of Ad Group | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/no-decision-reached.html | No Decision Reached | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/british-list-18000-taken-at-hong-kong-total-includes-civilians-67.html | BRITISH LIST 18,000 TAKEN AT HONG KONG; Total Includes Civilians -- 67 Escape Japanese Ring | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/libyan-railroad-revealed.html | Libyan Railroad Revealed | True | Special Cable to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/the-strategy-of-islands.html | THE STRATEGY OF ISLANDS | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/navy-board-visits-princeton.html | Navy Board Visits Princeton | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/operating-record-reported-by-b-o-revenue-tons-put-at-985-a-train.html | OPERATING RECORD REPORTED BY B. & O.; Revenue Tons Put at 985 a Train for 1941, Against 942.16 Year Before MILES PER FREIGHT CAR UP But Revenue Lagged, Due to Lower Rates and Greater Efficiency, Road Says | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/us-and-mexico-name-board-to-collaborate-in-defense-joint-fourman.html | U.S. and Mexico Name Board To Collaborate in Defense; Joint Four-Man Commission Is Created -- Announcement Precedes by Three Days Opening of Conference at Rio U.S., MEXICO UNITE IN DEFENSE BOARD | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/allied-kid-co-increases-sales.html | Allied Kid Co. Increases Sales | True | | C1B 525761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/slayer-ends-life-in-jail-gaetti-whose-death-sentence-was-commuted.html | SLAYER ENDS LIFE IN JAIL; Gaetti, Whose Death Sentence Was Commuted, Hangs Himself | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/william-e-wolcott-printing-company-executive-served-here-for.html | WILLIAM E. WOLCOTT; Printing Company Executive Served Here for Half-Century | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/finns-arctic-port-menaced-by-soviet-russians-claim-rybachi-heights.html | FINNS' ARCTIC PORT MENACED BY SOVIET; Russians Claim Rybachi Heights Near Entrance to Petsamo, Much Used by Nazis CITY IS REPORTED RINGED Another Area South of Moscow Said to Face Envelopment -- Valdai Front Active | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/pay-on-certificates-rosesmith-apartments-give-another-distribution.html | PAY ON CERTIFICATES; Rosesmith Apartments Give Another Distribution | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/short-hills-team-victor-beats-old-69th-and-downtown-in-class-b.html | SHORT HILLS TEAM VICTOR; Beats Old 69th and Downtown in Class B Badminton | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/woman-55-is-found-dead-in-18room-home-body-lies-several-days-before.html | WOMAN, 55, IS FOUND DEAD IN 18-ROOM HOME; Body Lies Several Days Before Discovery by Workman | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/deeds-convey-2-parcels-on-east-34th-st-corners.html | Deeds Convey 2 Parcels On East 34th St. Corners | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/4000-women-in-the-city-begin-canvass-for-red-cross-war-fund-1900-to.html | 4,000 Women in the City Begin Canvass for Red Cross War Fund; 1,900 to Serve in Manhattan Alone in Drive for Quota of $7,330,000 -- Speeches to Be Delivered in 25 Theatres | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/chilean-communists-bolt-left-candidate-democratic-groups-now-split.html | CHILEAN COMMUNISTS BOLT LEFT CANDIDATE; Democratic Groups Now Split on Feb. 1 Presidential Election | True | Special Cable to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/books-for-service-men.html | BOOKS FOR SERVICE MEN | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/penetration-at-ichang.html | Penetration at Ichang | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/trip-from-manila-took-a-week.html | Trip From Manila Took a Week | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/irish-victor-with-cue.html | Irish Victor With Cue | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/say-hill-ordered-mail-bags-moved-three-house-postoffice-aides-tell.html | SAY HILL ORDERED MAIL BAGS MOVED; Three House Postoffice Aides Tell Court There Was a 'Rush Pick-Up' After Subpoena LINK TO VIERECK ALLEGED Late Senator Lundeen's Secretary Says She Heard Nazi Agent Talk to Fish's Clerk | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/320-sent-for-neediest-150-from-james-w-gerard-is-among-21-gifts.html | $320 SENT FOR NEEDIEST; $150 From James W. Gerard Is Among 21 Gifts Received | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 525761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/notre-dame-on-top-5135-beats-syracuse-at-basketball-as-sophomore.html | NOTRE DAME ON TOP, 51-35; Beats Syracuse at Basketball as Sophomore Reserves Star | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/nazi-naval-chiefs-reported-at-odds-uboat-leader-blames-raeder-in.html | NAZI NAVAL CHIEFS REPORTED AT ODDS; U-Boat Leader Blames Raeder in 'Miscarriage of Submarine Warfare,' London Hears TROOP SLAYINGS CHARGED 62 Said to Have Been Shot in France -- Doctors Rushed to East Front, Germans Say | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/the-navy-in-two-seas.html | THE NAVY IN TWO SEAS | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/new-york-to-save-on-housing-projects-city-to-place-funds-privately.html | NEW YORK TO SAVE ON HOUSING PROJECTS; City to Place Funds Privately -- $84,000,000 Loans Due | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/st-francis-quintet-setting-fast-pace-terriers-feature-close.html | St. Francis Quintet Setting Fast Pace; TERRIERS FEATURE CLOSE TEAM-WORK Brennan, New Coach, Pleased With St. Francis Squad's Drive and Fine Spirit GAME AVERAGE 60 POINTS But Defense Is Not Equal to Attacking Strength -- Siena Seen as Strong Rival | True | By Louis Effrat | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/nj-ensign-dies-in-crash-navy-plane-accident-at-pensacola-is-fatal-a.html | N.J. ENSIGN DIES IN CRASH; Navy Plane Accident at Pensacola Is Fatal Also to a Cadet | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/ruth-to-leave-hospital-soon.html | Ruth to Leave Hospital Soon | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/australia-obtains-role-in-strategy-british-reply-to-commonwealth.html | AUSTRALIA OBTAINS ROLE IN STRATEGY; British Reply to Commonwealth Demand Said to Provide for 'Exchange of Views' QUICK AID NEED STRESSED Sydney Paper Voices Fears That Delay May Reproduce Situation in Malaya | True | Wireless to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/books-authors.html | Books -- Authors | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/miss-marian-karr-engaged.html | Miss Marian Karr Engaged | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/-chais-j-brittaii.html | . CHAIS J. BRITTAII | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/recital-is-offered-by-arthur-leblanc-frenchcanadian-violinist-has.html | RECITAL IS OFFERED BY ARTHUR LEBLANC; French-Canadian Violinist Has Ernst Wolff as Accompanist | True | R.P. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/mexicans-see-defense-aided.html | Mexicans See Defense Aided | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/orange-tract-sold-for-rental-project-syndicate-buys-foster-estate.html | ORANGE TRACT SOLD FOR RENTAL PROJECT; Syndicate Buys Foster Estate for Defense Housing | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/jersey-milk-price-goes-up.html | Jersey Milk Price Goes Up | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/rafalsky-adds-department.html | Rafalsky Adds Department | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/ministers-status-on-autos-studied-opa-considers-granting-same.html | MINISTERS' STATUS ON AUTOS STUDIED; OPA Considers Granting Same Privileges as to Doctors in Car and Tire Purchases CHURCHES MAKE REQUEST Rural Needs Receive Special Scrutiny -- Congressmen Get Letters From All Creeds | True | Special to THE NEW YORK TIMES. | C1B 525761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/mis-herbert-fillebron.html | MiS. HERBERT FILLEBRON' | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/corregidor-range-sought.html | Corregidor Range Sought | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/news-on-operations-vague.html | News on Operations Vague | True | By Telephone To the New York Times. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/elected-by-paterson-savings.html | Elected by Paterson Savings | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/3-ny-slayers-to-be-executed.html | 3 N.Y. Slayers to Be Executed | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/british-report-germany-12000000-workers-short.html | British Report Germany 12,000,000 Workers Short | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/the-fivecent-fare.html | THE FIVE-CENT FARE | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/italians-announce-raid.html | Italians Announce Raid | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/retreat-in-serbia.html | RETREAT IN SERBIA | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/war-labor-board-created-davis-heads-12man-body-representing.html | War Labor Board Created; Davis Heads 12-Man Body; REPRESENTING EMPLOYER AND LABOR ON PRESIDENT'S WAR LABOR BOARD PRESIDENT CREATES WAR LABOR BOARD | True | By W.h. Lawrencespecial To the New York Times. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/mexican-envoy-in-london-diaz-new-minister-once-was-charge-daffaires.html | MEXICAN ENVOY IN LONDON; Diaz, New Minister, Once Was Charge d'Affaires There | True | Wireless to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/681130-earnings-by-brooklyn-trust-net-for-1941-is-exclusive-of.html | $681,130 EARNINGS BY BROOKLYN TRUST; Net for 1941 Is Exclusive of Profits on Security Sales and Other Deductions | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/rise-in-transit-fare-held-likely-democrats-in-albany-fight-move.html | Rise in Transit Fare Held Likely; Democrats in Albany Fight Move; TRANSIT FARE RISE IS THOUGHT LIKELY | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/vilbur-g-il4llet.html | VILBUR G. IL4LLET | True | Special to TH NBW YORK Tms. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/miss-le-lacey-hostess-tonight.html | Miss L.E. Lacey Hostess Tonight | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/public-hedges-against-rationing-and-store-sales-here-advance-26.html | Public Hedges Against Rationing And Store Sales Here Advance 26%; Gain Over Year Ago Topped Only by Pre-Christmas Rush, 'Beat-the-Tax' Buying and the August Silk Hosiery Panic | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/williams-heads-sports-drive.html | Williams Heads Sports Drive | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/challedon-at-hialeah-pictor-also-arrives-from-coast-for-widener-cup.html | CHALLEDON AT HIALEAH; Pictor Also Arrives From Coast for Widener Cup | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/argentinas-stand-chief-parley-issue-welles-in-rio-de-janeiro-finds.html | ARGENTINA'S STAND CHIEF PARLEY ISSUE; Welles, in Rio de Janeiro, Finds That Nation and Chile Hold Main Problem's Answer RUIZ-GUINAZU DELAYS TRIP III, but Is Expected to Attend -- Americans Warmly Greeted by Brazilian Throng | True | By Bertram D. Hulenspecial To the New York Times. | C1B 525761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/us-security-sales-to-banks-reviewed-commercial-institutions-took-40.html | U.S. SECURITY SALES TO BANKS REVIEWED; Commercial Institutions Took 40% of $3,800,000,000 Issues | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/banks-increase-federal-holdings-reserve-system-shows-a-rise-of.html | BANKS INCREASE FEDERAL HOLDINGS; Reserve System Shows a Rise of $74,000,000 in U.S. Treasury Bills RESERVE BALANCES UP Demand Deposits Adjusted Are $234,000,000 More Than in Previous Week | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/war-swells-list-of-missing-minors-increase-of-676-over-1940-is-laid.html | WAR SWELLS LIST OF MISSING MINORS; Increase of 676 Over 1940 Is Laid to Japanese Attack and Quest for Action | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/on-basketball-courts.html | ON BASKETBALL COURTS | True | By Joseph M. Sheehan | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/article-10-no-title.html | Article 10 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/treasury-will-close-books-today-on-its-2-per-cent-bonds-of-194951.html | Treasury Will Close Books Today On Its 2 Per Cent Bonds of 1949-51; Subscriptions Open to Holders of Liens of the Department and Other Agencies -Day of Grace for Minor Group | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/true-sisters-buy-bonds-purchase-of-31000-in-defense-securities-is.html | TRUE SISTERS BUY BONDS; Purchase of $31,000 in Defense Securities Is Announced | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/other-reprisals-taken.html | Other Reprisals Taken | True | By Telephone To the New York Times. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/us-bombed-plants-idle-axis-radio-public-hears.html | U.S. Bombed, Plants Idle, Axis Radio Public Hears | True | By the United Press. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/henry-s-terhune-former-jersey-justice-82-was-a-long-branch-bank.html | HENRY S. TERHUNE; Former Jersey Justice, 82, Was a Long Branch Bank Official | True | Spectal to T NEW YORI Tl.s. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/ryan-will-remain-new-york-ac-head-entire-slate-to-be-reelected.html | RYAN WILL REMAIN NEW YORK A.C. HEAD; Entire Slate to Be Re-elected Tonight at Annual Meeting | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/walker-asks-religious-revival.html | Walker Asks Religious Revival | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/burner-shipments-off.html | Burner Shipments Off | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/retailers-called-ready-to-sacrifice-lives-and-business-available.html | RETAILERS CALLED READY TO SACRIFICE; Lives and Business Available for Victory, Head of Dry Goods Association Asserts SUBSTITUTIONS EXPECTED OPM Official at Convention Says Trade Will Have 'Great Many Ersatz Products' | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/a-dision-on-vifeslapping.html | A Dision on Vife-Slapping | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/mrs-koussevitzkyi-dies-i14-brooklihei-wed-to-leader-of-the-boston.html | MRS. KOUSSEVITZKYI DIES I14 BROOKLIHEI; Wed to Leader of the Boston Symphony in Moscow in 1905 Is Stricken at 61 WELL -KNOWN SCULPTOR She Did Portraits of Sibelius, Ravel and Her Husband-Became Citizen Last Year | True | SPecial to T sw YORK zrols. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/copper-shipments-reach-a-new-peak-deliveries-to-domestic-consumers.html | COPPER SHIPMENTS REACH A NEW PEAK; Deliveries to Domestic Consumers 1,513,292 Tons Last Year | True | | C1B 525761 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/lady-bountiful-charitable-in-jail-theyre-crushing-a-fine-old-man.html | LADY BOUNTIFUL 'CHARITABLE IN JAIL; ' They're Crushing a Fine Old Man,' She Says, Referring to Her Husband POLICE STUDY HER RECORD New Light Sought on Long Career of Crime Charged to Newark Church Woman | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/smuggling-ring-is-linked-to-axis-conspiracy-to-get-platinum-out-of.html | SMUGGLING RING IS LINKED TO AXIS; Conspiracy to Get Platinum Out of U.S. Is Charged to 2 Brazilian Merchants | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/president-calls-in-house-conferees-on-price-curb-bill-steps-into.html | PRESIDENT CALLS IN HOUSE CONFEREES ON PRICE CURB BILL; Steps Into Congress Fight as Wickard-Henderson Dispute Is Brought Into Open SENATORS NOT SUMMONED Head of OPA and Secretary of Agriculture Clash Over How They Have Cooperated PRESIDENT CALLS HOUSE CONFEREES | True | By C.p. Trussellspecial To the New York Times. | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/says-2-professors-got-kemkit-profits-exhead-of-concern-testifies-at.html | SAYS 2 PROFESSORS GOT KEMKIT PROFITS; Ex-Head of Concern Testifies at School Trial of Hart, Weber | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/policeman-dies-by-gas-another-and-building-attendant-overcome-in.html | POLICEMAN DIES BY GAS; Another and Building Attendant Overcome in Rescue Attempt | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/fewer-accidents-here-weeks-total-100-less-than-for-period-a-year.html | FEWER ACCIDENTS HERE; Week's Total 100 Less Than for Period a Year Ago | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/sports-of-the-times-a-champion-all-the-way.html | Sports of the Times; A Champion All the Way | True | Reg. U.S. Pat. Off.By John Kieran | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/rev-bernard-ranker.html | REV. BERNARD RA.NKER | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/california-oil-output-up.html | California Oil Output Up | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/german.html | German | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/fcc-ruling-is-held-blow-to-networks-nbc-and-cbs-attorneys-tell.html | FCC RULING IS HELD BLOW TO NETWORKS; NBC and CBS Attorneys Tell Court They Face Heavy Loss Unless Granted Relief CENSORSHIP FEARS VOICED Government, Opposing Suit for Injunction, Says Fullest Use of Radio Is Objective | True | | C1B 525761 |
| 1942-01-13 | 1942-01-13 | https://www.nytimes.com/1942/01/13/archives/text-of-order-for-war-labor-board.html | Text of Order for War Labor Board | True | Special to THE NEW YORK TIMES. | C1B 525761 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/private-barrow.html | PRIVATE BARROW | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/japanese-report-sinking.html | Japanese Report Sinking | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/l-bernard-mucns.html | L BERNARD MUCNS | True | WleB to T 2qW YORX T[[ES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/births-and-deaths-up-in-the-city-last-week-measles-whooping-cough.html | BIRTHS AND DEATHS UP IN THE CITY LAST WEEK; Measles, Whooping Cough and Pneumonia Cases Also Rose | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/peekskill.html | PEEKSKILL | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/mount-holly.html | MOUNT HOLLY | True | Special to THE NEW YORK TIMES. | C1B 525788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/british.html | British | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/987-convictions-scored-by-correa-high-rate-of-verdicts-obtained-by.html | 98.7% CONVICTIONS SCORED BY CORREA; High Rate of Verdicts Obtained by Federal Prosecutor in Year Revealed in Report | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/longer-hours-due-for-city-teachers-extension-of-daily-schedule-or.html | LONGER HOURS DUE FOR CITY TEACHERS; Extension of Daily Schedule or Cut in 10-Week Vacation Is Being Considered | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/say-americans-need-food.html | Say Americans Need Food | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/lecture-at-the-junior-league.html | Lecture at the Junior League | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/to-enter-army-after-concert.html | To Enter Army After Concert | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/legislators-hear-edison-war-plea-jersey-governor-calls-on-1942.html | LEGISLATORS HEAR EDISON WAR PLEA; Jersey Governor Calls on 1942 Lawmakers to Be Ready for Emergency Sessions STRESSES ECONOMY NEED He Urges Members to Put Off Politics to Help Fight Foes 'Instead of Each Other' | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/estate-at-ardsley-sold-prerevolution-house-and-3-12-acres-pass-to.html | ESTATE AT ARDSLEY SOLD; Pre-Revolution House and 3 1/2 Acres Pass to New Owner | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/argentina-reported-adamant.html | Argentina Reported Adamant | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/rome-reports-solum-fighting.html | Rome Reports Solum Fighting | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/named-state-senator-thomas-g-brennan-elected-to-succeed-fj.html | NAMED STATE SENATOR; Thomas G. Brennan Elected to Succeed F.J. McCaffrey | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/breaking-in-a-new-defense-stamp-booth.html | 'BREAKING' IN A NEW DEFENSE STAMP BOOTH | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/sparkill.html | SPARKILL | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/j-j-pope.html | J. J. POPE | True | SpecJal to TH iL'W YORK T-S. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/red-cross-appeal-goes-to-workers-10000-volunteer-canvassers-will.html | RED CROSS APPEAL GOES TO WORKERS; 10,000 Volunteer Canvassers Will Seek War Fund Gifts From Fellow-Employes DRIVE OPENS TOMORROW 1,500,000 Business Aides in City to Be Reached -- 'Street of Mercy' Dedicated | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/japanese-edge-along-coast.html | Japanese Edge Along Coast | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/lambs-to-entertain-sailors.html | Lambs to Entertain Sailors | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/lawyer-in-chairmanship-of-salvation-army-drive.html | Lawyer in Chairmanship Of Salvation Army Drive | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/dniel-e-long.html | DNIEL E. LONG | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/dance-to-aid-services-group.html | Dance to Aid Services Group | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/beavencalderwood.html | BeavenCalderwood | True | Special to T IE | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/son-born-to-mrs-c-w-brooks.html | Son Born to Mrs. C. W. Brooks | True | | C1B 525788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/victim-of-paralysis-has-birthday-party-gerry-king-4-is-guest-of.html | VICTIM OF PARALYSIS HAS BIRTHDAY PARTY; Gerry King, 4, Is Guest of Miss Daryl Thornton, 2 Years Older | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/buys-new-jersey-estate.html | Buys New Jersey Estate | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/1088-buyers-arrive-record-for-single-day-is-set-by-merchandising.html | 1,088 BUYERS ARRIVE; Record for Single Day Is Set by Merchandising Experts | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/de-gaulle-extols-free-french-honor-he-says-they-have-taken-risks.html | DE GAULLE EXTOLS FREE FRENCH HONOR; He Says They Have Taken Risks, Insults and Suffering to Win | True | Wireless to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/houston-texas.html | HOUSTON, TEXAS | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/lindenhurst.html | LINDENHURST | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/englewood.html | ENGLEWOOD | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/manhattan-shirt-earns-755891-net-report-for-year-ending-nov-30-is-a.html | MANHATTAN SHIRT EARNS $755,891 NET; Report for Year Ending Nov. 30 Is After Charges Including All Federal Taxes EQUAL TO $3.63 A SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/japanese-in-manila-warn-on-rebellion-include-death-among-penalties.html | JAPANESE IN MANILA WARN ON REBELLION; Include Death Among Penalties for Acts Against Troops | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/hosiery-industry-through-with-silk-to-rely-hereafter-on-synthetic.html | HOSIERY INDUSTRY THROUGH WITH SILK; To Rely Hereafter on Synthetic Yarns, Constantine Tells N.R.D.G.A. Session RAISES OUTPUT ESTIMATE 1942 Total Put at 30 Million Doz. Pairs -- 7-Point War Plan Offered Retailers | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/ban-on-auto-sales-extended-to-feb-2-opm-needs-further-time-to.html | BAN ON AUTO SALES EXTENDED TO FEB. 2; OPM Needs Further Time to Complete Full Details of Rationing System AID FOR DEALERS PROMISED Retailers Told at Conference That Short and Long Range Programs Will Be Adopted BAN ON AUTO SALES EXTENDED TO FEB. 2 | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/bond-offerings-by-municipalities-2-banks-split-1250000-shortterm.html | BOND OFFERINGS BY MUNICIPALITIES; 2 Banks Split $1,250,000 Short-Term Issues of Essex County, Mass. DUE IN 1942 AND 1943 Y.E. Booker Awarded $300,000 Prince George's County, Md., Metropolitan Bonds | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/australia-reveals-war-cost.html | Australia Reveals War Cost | True | Wireless to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/vestless-suits-protested-habitual-waistcoat-wearer-objects-to.html | Vestless Suits Protested; Habitual Waistcoat Wearer Objects to Clothing Designers' Plan | True | C.E. DANKERT. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/flower-show-course-on-beauty-as-an-antidote-for-hatred-is-stressed.html | FLOWER SHOW COURSE ON; Beauty as an Antidote for Hatred Is Stressed | True | | C1B 525788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/refugee-home-lent-for-citys-war-work-congress-house-turned-over-to.html | REFUGEE HOME LENT FOR CITY'S WAR WORK; Congress House Turned Over to Morris by Jewish Group | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/joseph-king-8rittain-prominent-chicago-real-estate-dealer-is-dead.html | JOSEPH KING 8RITTAIN; Prominent Chicago Real Estate Dealer Is Dead at 71 | True | Special to TH NEW YOR T. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/elected-by-lukens-steel-international-nickel-aide-is-made-a.html | ELECTED BY LUKENS STEEL; International Nickel Aide Is Made a Director | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/sees-abundance-of-good-bread.html | Sees Abundance of 'Good Bread' | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/daughter-to-mrs-guy-dal-piaz.html | Daughter to Mrs. Guy Dal Piaz | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/railroad-rates-argued-agricultural-groups-oppose-an-increase-before.html | RAILROAD RATES ARGUED; Agricultural Groups Oppose an Increase Before I.C.C. | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/queen-wilhelmina-honors-american-author-artist.html | Queen Wilhelmina Honors American Author, Artist | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/walter-barred-in-boston-by-union-to-replace-dr-koussevitzky-here.html | Walter, Barred in Boston by Union, To Replace Dr. Koussevitzky Here; Petrillo's Action Coincides With Russian's Cancellation, Because of Wife's Death, of Plan to Lead Philharmonic | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/conference-assures-foreign-oil-supply-us-and-overseas-companies-act.html | CONFERENCE ASSURES FOREIGN OIL SUPPLY; U.S. and Overseas Companies Act to Maintain War Service | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/at-banks-in-other-cities-results-of-annual-meetings-of-stockholders.html | AT BANKS IN OTHER CITIES; Results of Annual Meetings of Stockholders Reported BRIDGEPORT, CONN. | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/new-bill-to-bar-fare-rise-introduced-at-albany.html | New Bill to Bar Fare Rise Introduced at Albany | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/agger-is-rejected-for-jersey-post-1941-senate-quits-without-acting.html | AGGER IS REJECTED FOR JERSEY POST; 1941 Senate Quits Without Acting on Bank Officer and 23 Other Appointees | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/hope-mounts-in-rio-on-argentine-issue-panamerican-delegates-feel.html | HOPE MOUNTS IN RIO ON ARGENTINE ISSUE; Pan-American Delegates Feel Buenos Aires Will Line Up -- Welles Sees Aranha HOPE MOUNTS IN RIO ON ARGENTINE ISSUE | True | By Bertram D. Hulenspecial Cable To the New York Times. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/mcgraw-again-to-head-west-side-trade-body.html | McGraw Again to Head West Side Trade Body | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/awards-approved-for-airport-site-mass-production-method-used-to.html | AWARDS APPROVED FOR AIRPORT SITE; Mass Production Method Used to Condemn 1,190 Acres at Idlewild at $309,810 | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/barnard-planning-to-speed-up-study-dean-gildersleeve-explains-that.html | BARNARD PLANNING TO SPEED UP STUDY; Dean Gildersleeve Explains That Some Freshmen May Be Admitted in February | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/lehman-buys-bonds-on-salary.html | Lehman Buys Bonds on Salary | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/ruizguinazu-flies-to-rio-argentine-predicts-conference-will-succeed.html | RUIZ-GUINAZU FLIES TO RIO; Argentine Predicts Conference Will Succeed -- Bank Law Tightened | True | Special Cable to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/danish-ship-reported-sunk.html | Danish Ship Reported Sunk | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/europe-when-two-governments-work-in-harness.html | Europe; When Two Governments Work in Harness | True | By Anne O'Hare McCormick | C1B 525788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/edgewater.html | EDGEWATER | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/haledon.html | HALEDON | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/william-cook-belknap-newburgh-manufacturer-long-a-leader-in-civic-a.html | WILLIAM COOK BELKNAP; Newburgh Manufacturer, Long a Leader in Civic Affairs | True | al to T NE Yo Trs- | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/divided-authority-bankhead-amendment-to-price-bill-is-typical.html | Divided Authority; Bankhead Amendment to Price Bill Is Typical | True | By Arthur Krockspecial To the New York Times. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/auction-hewlett-realty-ten-properties-will-be-sold-by-jp-day-jan-24.html | AUCTION HEWLETT REALTY; Ten Properties Will Be Sold by J.P. Day Jan. 24 | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/walt-disney-productions-loss-of-789297-reported-after-1000000.html | WALT DISNEY PRODUCTIONS; Loss of $789,297 Reported After $1,000,000 Provision | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/roosevelt-hints-that-he-may-veto-senate-price-bill-omahoney-parity.html | ROOSEVELT HINTS THAT HE MAY VETO SENATE PRICE BILL; O'Mahoney Parity Amendment Is Branded as a Measure to Compel Inflation HE SAYS FARMERS FEAR IT Bankhead Amendment Also Is Disfavored, but It Is Likely He Will Accept It Anyway PRESIDENT HINTS A PRICE BILL VETO | True | By C.p. Trussellspecial To the New York Times. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/new-revere-copper-plant-open.html | New Revere Copper Plant Open | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/australia-to-be-haven-some-chinese-will-be-received-during-war.html | AUSTRALIA TO BE HAVEN; Some Chinese Will Be Received During War Emergency | True | Special Cable to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/vichy-curbs-americans-all-in-occupied-zone-ordered-to-report-weekly.html | VICHY CURBS AMERICANS; All in Occupied Zone Ordered to Report Weekly to the Police | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/a-blow-at-peonage.html | A BLOW AT PEONAGE | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/frederick-ryans-hosts-at-dinner-entertain-for-miss-florence.html | FREDERICK RYANS HOSTS AT DINNER; Entertain for Miss Florence Ruthrauff and Her Fiance, Oldfield Rapaly ea Jr, LALE ZUBER HAS GUESTS Luncheons Are Given by Mrs, Win. S. Turner, Mrs, Gordon Pyle and Mrs. Joel Fisher | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/baseball-out-for-brancato.html | Baseball Out for Brancato | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/an-alien-writes-to-aliens-finds-too-many-regard-naturalization-as-a.html | An Alien Writes to Aliens; Finds Too Many Regard Naturalization as a Right Instead of a Privilege | True | GERALD J. GREER. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/priorities-to-curb-pleasure-boating-official-tells-yacht-builders.html | PRIORITIES TO CURB PLEASURE BOATING; Official Tells Yacht Builders Only Work Boats Will Escape Restrictions on Material | True | By Clarence E. Lovejoy | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/renting-of-suites-well-distributed-warner-brothers-manager-takes.html | RENTING OF SUITES WELL DISTRIBUTED; Warner Brothers Manager Takes Large Duplex Unit in Central Park West DOCTORS ARE NEW TENANTS Eleven Lease Apartments in Various Buildings on the West Side | True | | C1B 525788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/u-s-ousts-five-aniline-executives-as-personifying-nazi-domination-5.html | U. S. Ousts Five Aniline Executives As 'Personifying Nazi Domination; 5 ANILINE OFFICERS OUSTED BY THE U.S. | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/italian.html | Italian | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/riverhead.html | RIVERHEAD | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/profit-of-chase-bank-up-in-1941-196-share-aldrich-announces.html | Profit of Chase Bank Up in 1941; $1.96 Share, Aldrich Announces; Stockholders Told That Loans and Discounts Increased 21% -- J.F. Drake and C.J. Schmidlapp Elected Directors PROFIT INCREASED BY THE CHASE BANK | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/spring-apparel-shown-mcgreevey-displays-ensembles-in-best-selling.html | SPRING APPAREL SHOWN; McGreevey Displays Ensembles in Best Selling Price Lines | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/war-curbs-on-insurance-united-states-life-announces-changes-in.html | WAR CURBS ON INSURANCE; United States Life Announces Changes in Policies | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/urges-steps-to-bar-postwar-slump-mcnair-tells-retail-secretaries.html | URGES STEPS TO BAR POST-WAR SLUMP; McNair Tells Retail Secretaries 'Grass Roots' Planning Now Can Avert Recession TRANSITION PROGRAM KEY Industries and Localities Can Bridge Gap -- Group Elects Austin as President | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/taxation-outlook-told-to-retailers-higher-corporate-levies-seen-by.html | TAXATION OUTLOOK TOLD TO RETAILERS; Higher Corporate Levies Seen by Chairman of Senate Finance Committee SALES FUND IS WEIGHED President Endorsed Proposal, George Says at Convention of Dry Goods Merchants | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/war-dims-night-club-life-hollywood-stays-away-from-ciros-and-it.html | WAR DIMS NIGHT CLUB LIFE; Hollywood Stays Away From Ciro's and It Closes Up Shop | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/tarakan-output-estimated-wells-reported-to-have-yielded-about-12000.html | TARAKAN OUTPUT ESTIMATED; Wells Reported to Have Yielded About 12,000 Barrels a Day | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/burlington.html | BURLINGTON | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/price-legislation-hits-grains-hard-futures-lose-most-of-rise-of.html | PRICE LEGISLATION HITS GRAINS HARD; Futures Lose Most of Rise of Previous Day as Control Bill Meets Difficulties WHEAT IS SET BACK 2 5/8c Corn Declines 1 1/8 to 1 1/4c, Rye 1 5/8 to 2c, Oats 1 to 1 1/4c and Soy Beans 2 5/8 to 3 1/4c | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/beetle-fund-given-to-red-cross.html | Beetle Fund Given to Red Cross | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/charles-a-fije-horticulturist-63-former-dean-of-the-school-of.html | CHARLES A: 'F(1JE, HORTICULTURIST, 63; Former Dean of the School of Agriculture at University of Delaware Is Dead ON FACULTY FOR 31 YEARS Headed Experimental Station There and Studied Farming Practices in Europe | True | Special to. THX ISW YOR' TZ'ES. | C1B 525788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/mrs-joan-heinz-wed-to-a-naval-officer-becomes-bride-in-new-orleans.html | MRS. JOAN HEINZ WED TO A NAVAL OFFICER; Becomes Bride in .New Orleans of Lieut. Comdr. C. C. McCauley | True | Special to Tile IqEW YOR 'rIZ,IES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/1vis-habley-whiting.html | 1VI]S. HABLEY WHITING | True | Special to TIE lqlw' YORE: TIZEB. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/ration-of-us-army-held-worlds-best-dr-ja-tobey-says-soldier-get.html | RATION OF U.S ARMY HELD WORLD'S BEST; Dr. J. A. Tobey Says Soldier Get Abundance and Variety of Natural Foods UNIFORM MENUS CHOSEN Diets Contrasted With Ersatz of Germans and Polished Rice of Japanese | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/c-o-orders-15-switch-engines.html | C. & O. Orders 15 Switch Engines | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/charlotte-ramey-bride-she-is-wed-to-squadron-leader-frederick.html | CHARLOTTE RAMEY BRIDE; She Is Wed to Squadron Leader Frederick Sayers of R. A. F. | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/hughes-willkie-smith-and-farley-in-view-for-labor-board-umpires.html | Hughes, Willkie, Smith and Farley In View for Labor Board Umpires; HUGHES IS IN VIEW FOR LABOR UMPIRE | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/threat-to-malta.html | THREAT TO MALTA | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/the-new-war-labor-board.html | THE NEW WAR LABOR BOARD | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/boston-rally-tops-detroit-sextet-21-hollett-defenseman-notches-both.html | BOSTON RALLY TOPS DETROIT SEXTET, 2-1; Hollett, Defenseman, Notches Both Counters for League Leaders Before 12,100 | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/hill-to-face-term-if-he-is-convicted-court-rules-congressional.html | HILL TO FACE TERM IF HE IS CONVICTED; Court Rules Congressional Clerk Is Being Tried Under District of Columbia Code | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/war-data-center-set-up.html | War Data Center Set Up | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/parking-fines-decrease-4843-paid-in-3-courts-2583-below-mondays.html | PARKING FINES DECREASE; $4,843 Paid in 3 Courts, $2,583 Below Monday's Total | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/employers-tax-reports-filings-on-wages-are-required-by-bureau-by.html | EMPLOYERS' TAX REPORTS; Filings on Wages Are Required by Bureau by Feb. 15 | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/legislators-ask-if-they-face-draft-get-heck-to-request-attorney.html | LEGISLATORS ASK IF THEY FACE DRAFT; Get Heck to Request Attorney General's Opinion on Registration and Service WANT JOBS KEPT FOR THEM Constitutional Change Is Proposed to Allow Joining Up Without Resigning | True | By Warren Moscowspecial To the New York Times. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/a-major-general-at-new-post-at-west-point.html | A MAJOR GENERAL AT NEW POST AT WEST POINT | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/keyport.html | KEYPORT | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/japanese-report-advance.html | Japanese Report Advance | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/baby-dies-3-burned-in-jersey-city-fire-father-saves-2-children.html | BABY DIES, 3 BURNED IN JERSEY CITY FIRE; Father Saves 2 Children After He Accidentally Upsets Stove | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/pact-with-japan-stands-moscows-relations-not-altered-lozovsky.html | PACT WITH JAPAN STANDS; Moscow's Relations Not Altered, Lozovsky Declares | True | | C1B 525788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/train-kills-faithful-dog-daily-waits-at-montana-depot-for-dead.html | TRAIN KILLS FAITHFUL DOG; Daily Waits at Montana Depot for Dead Master, End | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/floral-park.html | FLORAL PARK | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/fraud-charges-dropped-indictments-against-toronto-broker-filed-in.html | FRAUD CHARGES DROPPED; Indictments Against Toronto Broker Filed in 1936 Dismissed | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/axis-aides-arming-laid-to-us-laxity-mexican-source-charges-flow-of.html | AXIS AIDES' ARMING LAID TO U.S. LAXITY; Mexican Source Charges Flow of Weapons for the Falange Goes Through Texas REMEDY IS PUT UP TO US Smuggling Across Border From San Antonio Said to Defy Curbs on Other Side | True | By Harold Callenderspecial Cable To the New York Times. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/yugoslav-death-toll-placed-at-1000000-hungarians-said-to-have-added.html | YUGOSLAV DEATH TOLL PLACED AT 1,000,000; Hungarians Said to Have Added 50,000 to Axis Victims | True | Special Cable to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/constance-shepard-graduate-of-foxcroft-will-be-wed-friday-to-henry.html | Constance Shepard, Graduate of Foxcroft, Will Be Wed Friday to Henry G. Dillingham | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/railway-men-named-to-assist-the-opm-twentyfive-executives-form.html | RAILWAY MEN NAMED TO ASSIST THE OPM; Twenty-five Executives Form Advisory Committee | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/warner-swasey-increases-pay.html | Warner & Swasey Increases Pay | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/newcomer-is-puzzled.html | Newcomer Is Puzzled | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/army-duck-listing-clarifies-market-first-data-on-needs-welcomed-by.html | ARMY DUCK LISTING CLARIFIES MARKET; First Data on Needs Welcomed by Cloth Trade as Move to End Confusion JOBBERS HOPE FOR GOODS With Mills Able to Estimate Output for U.S., They Expect to Get Some Yardage | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/joseph-a-waters-of-the-times-staff-headed-buyers-section-joined-the.html | JOSEPH A. WATERS OF THE TIMES STAFF; Headed Buyers' Section -- Joined the Newspaper 37 Years Ago | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/mutual-defends-fcc-regulations-charges-of-nbc-and-cbs-that-rules.html | MUTUAL DEFENDS FCC REGULATIONS; Charges of NBC and CBS That Rules Would Wreck Networks Are Called a Fallacy COMPETITION SPUR IS SEEN Attorney for Commission Says the Statutory Court Has No Power to Act on Suits | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/poles-train-to-fight-with-british-in-libya-refugees-from-siberia.html | POLES TRAIN TO FIGHT WITH BRITISH IN LIBYA; Refugees From Siberia Sent to Middle East Refugee Camps | True | Special Cable to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/maj-astor-demands-full-news-of-war-owner-of-times-of-london-says.html | MAJ. ASTOR DEMANDS FULL NEWS OF WAR; Owner of Times of London Says 'Bare Bones Are Not Enough' | True | Wireless to THE NEW YORK TIMES. | C1B 525788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/bank-earns-more-on-deposit-boxes-corn-exchange-says-annual-rentals.html | BANK EARNS MORE ON DEPOSIT BOXES; Corn Exchange Says Annual Rentals Will Amount to More Than $55,000 BANK EARNS MORE ON DEPOSIT BOXES | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/maplewood.html | MAPLEWOOD | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/fw-paine-estate-4273330.html | F.W. Paine Estate $4,273,330 | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/tokyo-minimizes-attack-japanese-retreat-in-luzon-gun-duel.html | Tokyo Minimizes Attack; JAPANESE RETREAT IN LUZON GUN DUEL | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/hog-bristles-reported-scarce.html | Hog Bristles Reported Scarce | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/dolier-names-exvfw-head.html | D'Olier Names Ex-V.F.W. Head | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/brooklyn-houses-sold-holc-disposes-of-east-new-york-avenue-dwelling.html | BROOKLYN HOUSES SOLD; HOLC Disposes of East New York Avenue Dwelling | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/soose-upset-by-bivins-no-1-title-contender-of-nba-bows-on-points-in.html | SOOSE UPSET BY BIVINS; No. 1 Title Contender of N.B.A. Bows on Points in Cleveland | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/good-feeling-in-jersey.html | GOOD FEELING IN JERSEY | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/increased-fees-irk-foreigners-in-cuba-charge-for-registration.html | INCREASED FEES IRK FOREIGNERS IN CUBA; Charge for Registration Ranges Up to $120 -- Protest Planned | True | Wireless to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/bloomfield.html | BLOOMFIELD | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/philadelphias-surplus-first-for-year-since-26.html | Philadelphia's Surplus First for Year Since '26 | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/bill-includes-italy-as-foe.html | Bill Includes Italy as Foe | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/l-faerbee-goldenhorn.html | L FAERBEE GOLDENHORN | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/correa-letter-will-set-free-a-japanese-prisoner-in-his-home-since.html | Correa Letter Will Set Free a Japanese, 'Prisoner' in His Home Since Pearl Harbor | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/orange.html | ORANGE | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/nazis-report-wide-action-claim-repulse-of-soviet-thrusts-in-several.html | NAZIS REPORT WIDE ACTION; Claim Repulse of Soviet Thrusts in Several Regions | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/glen-cove.html | GLEN COVE | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/japanese-shift-indicated.html | Japanese Shift Indicated | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/katonah.html | KATONAH | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/penney-to-pay-1414761-chairman-of-florida-bank-liable-for-losses-to.html | PENNEY TO PAY $1,414,761; Chairman of Florida Bank Liable for Losses to Depositors | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/mill-sca_d_ron__snuptials-she-is-married-to-dr-melvin-li-stone-in.html | MIll SCA_D_RON'__SNUPTIALS; She Is Married to Dr. Melvin L,I Stone in' Ceremony Here I | True | | C1B 525788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/free-french-hero-home-for-a-rest-lieut-jack-hasey-wounded-twice-5.html | FREE FRENCH HERO HOME FOR A REST; Lieut. Jack Hasey, Wounded Twice, 5 Times Decorated, Faces Two Operations MAY RETURN TO THE WAR Was Prisoner of Nazis But Escaped to Take Part in Several Other Battles | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/omahoney-takes-exception.html | O'Mahoney Takes Exception | True | By the United Press. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/klee-vogel.html | Klee Vogel | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/chairman-of-bank-assays-war-loss-rentschler-of-national-city-says.html | CHAIRMAN OF BANK ASSAYS WAR LOSS; Rentschler of National City Says Amount in Far East Will Not Be Large ANNUAL MEETING IS HELD Stockholders Told That Nothing at Present Justifies Cut in Dividend Rate CHAIRMAN OF BANK ASSAYS WAR LOSS | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/babylon-navy-officer-killed.html | Babylon Navy Officer Killed | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/miss-anne-penfield-wed-becomes-bide-of-win-a-wylie-in-southport.html | MISS ANNE PENFIELD WED; Becomes B-ide of Win. A. Wylie in Southport, Conn., Ceremony | True | Special to THE lw YORX 'rEs. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/cripps-likely-to-resign-british-envoy-to-russia-expected-to-return.html | CRIPPS LIKELY TO RESIGN; British Envoy to Russia Expected to Return to Commons | True | Wireless to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/netherland.html | Netherland | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/women-aim-rifles-handily-as-lipstick-security-corps-applies-both.html | WOMEN AIM RIFLES HANDILY AS LIPSTICK; Security Corps Applies Both 'Weapons' at Shooting Range | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/first-national-net-lower-for-year-fraser-reports-1941-income-as.html | FIRST NATIONAL NET LOWER FOR YEAR; Fraser Reports 1941 Income as $10,057,764, Compared With $10,240,647 | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/efficiency-in-war.html | EFFICIENCY IN WAR | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/exchange-club-head.html | EXCHANGE CLUB HEAD | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/155-more-to-aid-police-volunteers-continue-to-seek-jobs-in-clerical.html | 155 MORE TO AID POLICE; Volunteers Continue to Seek Jobs in Clerical War Work | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/st-josephs-wins-8152-quintet-equals-scoring-record-in-halting-fort.html | ST. JOSEPH'S WINS, 81-52; Quintet Equals Scoring Record in Halting Fort Monmouth | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/another-frenchman-shot-dies-in-paris-for-being-armed-red-agitators.html | ANOTHER FRENCHMAN SHOT; Dies in Paris for Being Armed -- Red Agitators Jailed | True | Wireless to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/troth-announced-of-miss-sherman-brooklyn-girl-will-become-the-bride.html | TROTH ANNOUNCED OF MISS SHERMAN; Brooklyn Girl Will Become the! Bride of Robert Slatterly a Graduate of Union | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/many-changes-made-at-annual-meetings-of-banks-here-and-in-other.html | Many Changes Made at Annual Meetings of Banks Here and in Other Cities | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/algers-birthday-marked-authors-memory-honored-at-luncheon-in.html | ALGER'S BIRTHDAY MARKED; Author's Memory Honored at Luncheon in Newsboys Home | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/jersey-city.html | JERSEY CITY | True | Special to THE NEW YORK TIMES. | C1B 525788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/4-new-directors-for-newark-bank-fidelity-union-trust-adds-rf-duke.html | 4 NEW DIRECTORS FOR NEWARK BANK; Fidelity Union Trust Adds R.F. Duke, D.A. Leary, Uzal H. McCarter, L.C. McDougall NET PUT AT $1,249,719 2 Additions to the Board Are Made by the National State Bank | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/bail-for-schappes-reduced.html | Bail for Schappes Reduced | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/sergeants-chest.html | SERGEANT'S CHEST | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/188-given-for-neediest-18-contributions-in-day-raise-fund-total-to.html | $188 GIVEN FOR NEEDIEST; 18 Contributions in Day Raise Fund Total to $261,736 | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/druze-to-marry-newark-girl.html | Druze to Marry Newark Girl | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/all-her-7-sons-are-in-service.html | All Her 7 Sons Are in Service | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/export-group-elects-taylor.html | Export Group Elects Taylor | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/radio-urged-to-aid-pan-americanism-cosentino-of-argentina-tells.html | RADIO URGED TO AID PAN AMERICANISM; Cosentino of Argentina Tells Engineers' Institute Liberal Tradition Must Be Spread | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/mrs-harold-p-archer.html | MRS. HAROLD P. ARCHER | True | Speelul to T N Yo s. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/steel-bond-issue-on-market-today-2000000-of-pittsburgh-4-12s-are.html | STEEL BOND ISSUE ON MARKET TODAY; $2,000,000 of Pittsburgh 4 1/2s Are Priced at 99 | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/plastics-to-retain-gains-mckenzie-sees-substitute-uses-becoming.html | PLASTICS TO RETAIN GAINS; McKenzie Sees Substitute Uses Becoming Permanent | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/riverside.html | RIVERSIDE | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/judge-signs-with-x-leibowitz-right-hand-broken-makes-his-mark-to.html | JUDGE SIGNS WITH 'X'; Leibowitz, Right Hand Broken, Makes 'His Mark' to Draw Check | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/petty-discomfort-worst-of-bombing-added-up-trivial-things-hurt.html | PETTY DISCOMFORT WORST OF BOMBING; Added Up, Trivial Things Hurt Morale More Than Deaths, British Have Learned | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/lynbrook.html | LYNBROOK | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/arms-for-states-approved.html | Arms for States Approved | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/raids-on-malta-pressed.html | Raids on Malta Pressed | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/old-bank-building-sold-in-jersey-city-former-lincoln-trust.html | OLD BANK BUILDING SOLD IN JERSEY CITY; Former Lincoln Trust Structure Goes to the Unisol Manufacturing Firm DWELLINGS CHANGE HANDS 4 in Jersey City, 3 in Kearny and Guttenberg Building Among Transfers | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/bruins-to-play-for-army-relief.html | Bruins to Play for Army Relief | True | | C1B 525788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/japanese-retreat-macarthurs-artillery-is-definitely-superior-in.html | JAPANESE RETREAT; MacArthur's Artillery Is 'Definitely Superior' in Philippine Battle 11 BATTERIES SILENCED Military Experts in Washington Again Stress That Trapped Force Cannot Get Supplies | True | Special to THE NEW YORE TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/red-bank.html | RED BANK | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/land-withdrawal-goes-on.html | Land Withdrawal Goes On | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/the-japanese-in-malaya-their-drive-toward-singapore-reveals-a-force.html | The Japanese in Malaya; Their Drive Toward Singapore Reveals A Force Adapted to Jungle Warfare | True | By Hanson W. Baldwin | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/nelson-made-head-of-arms-program-with-sole-control-president-puts.html | NELSON MADE HEAD OF ARMS PROGRAM WITH SOLE CONTROL; President Puts Him Over OPM, SPAB and Other Agencies, for All-Out Production ROLE LIKE BARUCH'S IN '17 Making of Planes, Tanks, Guns Issue -- Final Decision Given Him in Dealing With Britain NELSON MADE HEAD OF ARMS PROGRAM | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/afl-asks-easing-of-tire-rationing-tells-roosevelt-step-is-necessary.html | A.F.L. ASKS EASING OF TIRE RATIONING; Tells Roosevelt Step Is Necessary to Provide Vital Transport Services SHORTAGE NOW MINIMIZED Executive Council, Acting on Motion by Teamsters Head, Wants Priority for Trucks | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/nine-governments-to-avenge-crimes-exiles-in-london-pledge-swift.html | NINE GOVERNMENTS TO AVENGE CRIMES; Exiles in London Pledge Swift Retribution for Oppressions in Occupied Europe ATROCITIES OF AXIS LISTED Message From China Demands Punishment of the Japanese for Their Deeds | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/halsey-stuart-take-new-havens-issue-only-one-bid-is-submitted-for.html | HALSEY, STUART TAKE NEW HAVEN'S ISSUE; Only One Bid Is Submitted for $2,940,000 of Certificates | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/books-rolling-in-for-service-men-new-yorkers-willingly-give-to-help.html | BOOKS 'ROLLING IN' FOR SERVICE MEN; New Yorkers Willingly Give to Help Make Up City Quota of 2,000,000 Volumes REQUESTS SENT BY ARMY Fiction Gifts 'Exceptionally Fine,' Librarian Says, but Others Are Less So | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/tokyo-claims-air-victory.html | Tokyo Claims Air Victory | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/louis-gives-check-to-the-navy-fund-turns-over-89092-proceeds-of-his.html | LOUIS GIVES CHECK TO THE NAVY FUND; Turns Over $89,092, Proceeds of His Bout With Baer, to Relief Society JOINS THE ARMY TODAY Plans for Benefit Performance in Garden on March 10 Are Taking Shape | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/state-housing-advanced-pba-report-83-5000000-defense-program-is.html | STATE HOUSING ADVANCED; PBA Report 83% $5,000,000 Defense Program Is Competed | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/farmer-kills-son-and-himself.html | Farmer Kills Son and Himself | True | | C1B 525788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/straus-sees-president-resignation-from-usha-is-held-up-as-new-post.html | STRAUS SEES PRESIDENT; Resignation From USHA Is Held Up as New Post Is Sought | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/mrs-harold-j-everts-midnight-girl-of-1915-ziegfeld-follies-aided.html | MRS. HAROLD J. EVERTS; 'Midnight Girl' of 1915 Ziegfeld Follies -- Aided Charities | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/retail-price-advance-smaller-in-december-but-07-rise-lifted-the.html | RETAIL PRICE ADVANCE SMALLER IN DECEMBER; But 0.7% Rise Lifted the Index to Peak Since 1930 | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/ruling-on-international-utilities.html | Ruling on International Utilities | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/paterson.html | PATERSON | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/arkansas-debt-service-more-than-17000000-deposited-to-credit-of.html | ARKANSAS DEBT SERVICE; More Than $17,000,000 Deposited to Credit of Highway Accounts | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/bank-in-retirement-system.html | Bank in Retirement System | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/tenafly.html | TENAFLY | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/passaic.html | PASSAIC | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/free-albania-joins-26-nations.html | Free Albania Joins 26 Nations | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/japan-plans-emigration-already.html | Japan Plans Emigration Already | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/buys-syracuse-paper-ej-owen-of-poughkeepsie-gets-control-of.html | BUYS SYRACUSE PAPER; E.J. Owen of Poughkeepsie Gets Control of Post-Standard | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/barbara-tallman-engaged-to-marry-troth-of-larchmont-girl-to-john-a.html | BARBARA TALLMAN ENGAGED TO MARRY; Troth of Larchmont Girl to John A. House of Pelham Manor Is Announced | True | Special to THE NEW YORK TIES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/sasse-gets-writ-in-fight.html | Sasse Gets Writ in Fight | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/willkie-demands-more-war-output-nelson-new-production-chief-tells.html | WILLKIE DEMANDS MORE WAR OUTPUT; Nelson, New Production Chief, Tells Mayors Nation Must Speed Up Immediately WILLKIE DEMANDS MORE WAR OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/perry-j-stevenson-to-speak.html | Perry J. Stevenson to Speak | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/offers-camouflage-paints.html | Offers Camouflage Paints | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/changsha-chinese-crush-new-force-reinforcements-for-retreating.html | CHANGSHA CHINESE CRUSH NEW FORCE; Reinforcements for Retreating Japanese Ambushed -- Nearly All Are Casualties CHUNGKING LISTS 5 GAINS Invaders Are Driven Back Into Hwaiyang, Where They Are Under Artillery Siege | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/boonton.html | BOONTON | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/uruguay-gets-arms-by-leaselend-pact.html | Uruguay Gets Arms By Lease-Lend Pact | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/miss-leah-gordon-affianced.html | Miss Leah Gordon Affianced | True | | C1B 525788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/spring-trips-canceled.html | Spring Trips Canceled | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/asks-for-27250000-president-increases-request-for-treasury-public.html | ASKS FOR $27,250,000; President Increases Request for Treasury Public Debt Expenses | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/coast-shipyards-set-7day-week-55000-workers-agree-to-new-schedule.html | COAST SHIPYARDS SET 7-DAY WEEK; 55,000 Workers Agree to New Schedule, Which Calls for 'Round-Clock' Production BACK PROGRAM FOR 1942 Men Will Be Paid Overtime Beyond 40-Hour Week -Operate 24 Hours Day | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/representative-seeks-navy-post.html | Representative Seeks Navy Post | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/january-graduates-eligible-to-compete-in-psal-track-games-in-garden.html | January Graduates Eligible to Compete In P.S.A.L. Track Games in Garden Feb. 7 | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/mexico-hits-back-at-axis-decides-to-send-japanese-and-german-aides.html | MEXICO HITS BACK AT AXIS; Decides to Send Japanese and German Aides to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/margaret-neilson-wed-educators-daughter-bride-of-peter-helburn-in.html | MARGARET NEILSON WED; Educator's Daughter Bride of Peter Helburn in Cambridge | True | SPecial to THE NEW YOK Tzars. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/german-army-chiefs-reported-under-arrest.html | GERMAN ARMY CHIEFS REPORTED UNDER ARREST | True | By Telephone To the New York Times. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/franklin-square.html | FRANKLIN SQUARE | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/mrs-carr-faces-annulment-suit-newark-man-seeks-to-upset-marriage-to.html | MRS. CARR FACES ANNULMENT SUIT; Newark Man Seeks to Upset Marriage to Woman Found to Be Noted Swindler SISTER TALKS WITH HER Indictments 10 to 15 Years Old Found Still Standing Against Prisoner in South Jersey | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/kaplan-knocks-out-rossano.html | Kaplan Knocks Out Rossano | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/pier-eves.html | P,IER EVES | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/message-to-governor.html | Message to Governor | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/15209-see-rangers-set-scoring-mark-in-american-worst-defeat-of.html | 15,209 See Rangers Set Scoring Mark in American' Worst Defeat of Season; SHIBICKY'S 3 GOALS MARK 9-2 TRIUMPH Rangers Set League Record of 78 Straight Scoring Games as They Rout Americans PATRICK FINDS CAGE TWICE Blue Shirts Gain Second Place Undisputed, Breaking Tie With Idle Toronto | True | By Joseph C. Nichols | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/connally-doubts-a-reich-collapse-he-warns-against-accepting-reports.html | CONNALLY DOUBTS A REICH COLLAPSE; He Warns Against Accepting Reports of Disaffection, Citing Nazi Unity | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/prices-up-sharply-in-sears-catalogue-spring-and-summer-book-lifts.html | PRICES UP SHARPLY IN SEARS CATALOGUE; Spring and Summer Book Lifts Soft Goods -- Number of Hard Lines Curtailed TEXTILES ADVANCE MOST Shoes Also Well Above Winter Levels -- Refrigerators Limited to 3 Models | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 525788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/swope-in-honolulu-for-parley.html | Swope in Honolulu for Parley | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/hospital-ship-sunk-says-tokyo.html | Hospital Ship Sunk, Says Tokyo | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/princeton.html | PRINCETON | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/offer-conversion-of-whisky-plants-distillers-tell-program-for-a-100.html | OFFER CONVERSION OF WHISKY PLANTS; Distillers Tell Program for a 100% Changeover to War Production of Alcohol EXCELS OPM'S 60% PLAN Freeing of Million Tons of Sugar Is Seen Through Substitution of Grains for Molasses | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/this-is-glen-an-orphan-who-has-found-a-home.html | This Is Glen, an Orphan, Who Has Found a Home | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/ruffin-outpoints-wright-sets-back-featherweight-ruler-in-tenround.html | RUFFIN OUTPOINTS WRIGHT; Sets Back Featherweight Ruler in Ten-Round Non-Title Bout | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/defense-job-set-for-prison-labor-assembly-committee-moves-to-let.html | DEFENSE JOB SET FOR PRISON LABOR; Assembly Committee Moves to Let Convicts Make 5,000 First-Aid Stretchers ACUTE SHORTAGE IS CITED Wish of Inmates to Take Part in War Effort Is Noted -- The Canvas Shortage a Factor | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/hempstead-building-off-permits-issued-last-year-were-578446-below.html | HEMPSTEAD BUILDING OFF; Permits Issued Last Year Were $578,446 Below 1940's | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/leonard-hesses-have-daughter.html | Leonard Hesses Have Daughter | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/1to3point-gain-made-by-stocks-inflationary-tendencies-again-a.html | 1-TO-3-POINT GAIN MADE BY STOCKS; Inflationary Tendencies Again a Factor as Metals Show the Way in Active Trading RUBBERS ALSO RECOVER Chemicals and Steels Firmer -- Sugar and Rail Bonds Up -- Commodities Weak | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/sturm-of-yankees-inducted-by-army-williams-red-sox-expects-to-join.html | STURM OF YANKEES INDUCTED BY ARMY; Williams, Red Sox, Expects to Join Feb. 4 -- Brancato, Athletics, Enlists in Navy | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/sports-of-the-times-casual-conversation-on-baseball-contracts.html | Sports of the Times; Casual Conversation on Baseball Contracts | True | Reg. U.S. Pat. Off.By John Kieran | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/hatcher-victor-in-ring-outpoints-puentes-before-3000-at-the.html | HATCHER VICTOR IN RING; Outpoints Puentes Before 3,000 at the Broadway Arena | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/nelson-aspired-to-be-professor-to-finance-education-he-got-a-job.html | NELSON ASPIRED TO BE PROFESSOR; To Finance Education He Got a Job With Sears, Roebuck and Stayed There 27 Years His Few Years in Washington Have Been Marked by Hard Work and Calm Amid Feuds | True | BECAME A HIGH EXECUTIVE | C1B 525788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/schenley-amends-sec-registration-coupon-rate-set-at-3-14-for-10year.html | SCHENLEY AMENDS SEC REGISTRATION; Coupon Rate Set at 3 1/4% for 10-Year and 4% on 15-Year Issues Filed on Dec. 30 SCHENLEY AMENDS SEC REGISTRATION | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/11s-daniel-b-price.html | 1[:1,S. DANIEL B. PRICE | True | special to THx NE" YOEE T"ZES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/publisher-heads-grand-jury.html | Publisher Heads Grand Jury | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/market-wise-in-inaugural-handicap-at-hialeah-park-today-tomochichi.html | Market Wise in Inaugural Handicap at Hialeah Park Today; TOMOCHICHI TAKES GOVERNOR'S PLATE Alohort Captures Matacumba Purse on Closing Day of Tropical Park Meet HIALEAH WILL OPEN TODAY Sheriff Culkin, Sweet Willow, Doubt Not and Joe Schenck Among 21 in Feature | True | By Bryan Fieldspecial To the New York Times. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/light-cooperative-opposed-by-utilities-three-groups-assail-allegany.html | LIGHT COOPERATIVE OPPOSED BY UTILITIES; Three Groups Assail Allegany Farmers' Proposal | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/wa-white-broker-in-deal.html | W.A. White Broker in Deal | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/bossy-phelps-66-noted-thamesm-kings-bargemaster-pilot-to-oxford.html | BOSSY PHELPS,' 66, NOTED THAMESM; King's Bargemaster, Pilot to Oxford Coxswains and Coach to Diamond Scullers, Dies TRAINED CHAMPION SONS Boat Builder Who Attributed Vigor to Ale Became III With Rationing of Steaks, Cheese | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/axis-shipping-loss-soars-london-estimates-total-close-to-5000000-to.html | AXIS SHIPPING LOSS SOARS; London Estimates Total Close to 5,000,000 Tons | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/dies-at-throttle-of-express.html | Dies at Throttle of Express | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/exchange-to-fete-jersey-buyers.html | Exchange to Fete Jersey Buyers | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/mexico-in-severance-bloc.html | Mexico in Severance Bloc | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/600000000-loan-announced-in-canada-flotation-set-for-next-month.html | $600,000,000 LOAN ANNOUNCED IN CANADA; Flotation, Set for Next Month, $100,000,000 Above Estimate | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/taylor-seeks-injunction-court-decision-promised-today-on.html | TAYLOR SEEKS INJUNCTION; Court Decision Promised Today on Robinson-Zivic Contest | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/changes-in-long-island-replacements-on-boards-of-directors-new.html | CHANGES IN LONG ISLAND; Replacements on Boards of Directors -- New Officers BAY SHORE | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/argentine-stand-crucial-nicaraguan-paper-says-parley-failure-rests.html | ARGENTINE STAND CRUCIAL; Nicaraguan Paper Says Parley Failure Rests With Her | True | Special Cable to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/scores-yonkers-manager-city-manager-league-calls-on-council-to-take.html | SCORES YONKERS MANAGER; City Manager League Calls on Council to Take Action | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/mrs-rathbone-offers-services.html | Mrs. Rathbone Offers Services | True | | C1B 525788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/actions-in-new-jersey-changes-in-boards-of-directors-of-banks.html | ACTIONS IN NEW JERSEY; Changes in Boards of Directors of Banks Announced BAYONNE | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/early-bar-tests-set-for-seniors.html | Early Bar Tests Set for Seniors | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/british-in-malaya-bomb-enemy-base-pound-singora-in-thailand-and.html | BRITISH IN MALAYA BOMB ENEMY BASE; Pound Singora in Thailand and Port Swettenham, Yielded in Kuala Lumpur Retreat SINGAPORE HIT IN DAYLIGHT Japanese Again Raid Island -- Defenders Are Confident Over Military Outlook | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/navy-sets-dates-for-5-launchings-secretary-knox-names-sponsors-for.html | NAVY SETS DATES FOR 5 LAUNCHINGS; Secretary Knox Names Sponsors for Cruiser and Two Destroyers, Ready Soon TWO OTHERS TOMORROW Submarine at Portsmouth and Destroyer at San Francisco Will Slide Down Ways | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/hoppe-overcomes-thurnblad-50-to-36-wins-2d-match-in-45-frames-in.html | HOPPE OVERCOMES THURNBLAD, 50 TO 36; Wins 2d Match in 45 Frames in World Three-Cushion Tourney at Chicago COCHRAN ALSO IS VICTOR Joins Four-Way Tie by Beating Fitzpatrick -- Reiselt and Greenleaf Triumph | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/banks-in-chicago-announce-changes-h-m-mcbain-of-marshall-field-co.html | BANKS IN CHICAGO ANNOUNCE CHANGES; H. M. McBain of Marshall Field & Co. Elected a Director of First National PROMOTIONS ARE MADE W. O. Kurtz Added to Board of American National and a Dividend of $4 Voted | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/fiiterick-detatnto.html | FII.T)ERICK . DET.ATNTO | True | ecl to Tr Nw NoP Txs. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/money-left-to-arguing-barbers.html | Money Left to Arguing Barbers | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/increased-fares-disapproved-move-it-is-held-would-benefit-large.html | Increased Fares Disapproved; Move, It is Held, Would Benefit Large Realty Owners Only | True | BERNARD RIFKIN. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/frame-eliminates-putnam-in-3-games-gains-semifinal-of-new-york.html | FRAME ELIMINATES PUTNAM IN 3 GAMES; Gains Semi-Final of New York State Squash Racquets | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/new-bank-director.html | NEW BANK DIRECTOR | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/chatham-offers-42-line-announces-prices-on-partwool-blankets-list.html | CHATHAM OFFERS '42 LINE; Announces Prices on Part-Wool Blankets -- List Curtailed | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/captain-b-f-norwood-naval-surgeon-55-attached-to-supply-depot-in.html | CAPTAIN B. F. NORWOOD; Naval Surgeon, 55, Attached to Supply Depot in Brooklyn | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/show-stresses-art-of-south-america-good-neighbor-shortwave.html | SHOW STRESSES ART OF SOUTH AMERICA; Good Neighbor Short-Wave Broadcast to Open Exhibit at Gimbels Tomorrow ANCIENT CRAFTS ON VIEW Ceremony Here Will Coincide With American War Front Meeting in Brazil | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/the-international-situation-wednesday-january-14-1942.html | The International Situation; WEDNESDAY, JANUARY 14, 1942 | True | | C1B 525788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/dies-in-autotrain-crash-edward-fellerath-islip-official-killed-wh.html | DIES IN AUTO-TRAIN CRASH; Edward Fellerath, Islip Official, Killed, W.H. Colson Hurt | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/german.html | German | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/fw-ecker-quits-metropolitan-life-to-devote-full-time-as-special.html | F.W. ECKER QUITS METROPOLITAN LIFE; To Devote Full Time as Special Aide of E.R. Stettinius Jr. | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/art-in-brief.html | Art in Brief | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/spring-lake.html | SPRING LAKE | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/committee-shelves-air-unification-bill-issue-not-now-appropriate.html | COMMITTEE SHELVES AIR UNIFICATION BILL; Issue 'Not Now Appropriate,' Senate Group Declares | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/rio-germans-burn-papers-nazis-believed-to-fear-brazil-will-end.html | RIO GERMANS BURN PAPERS; Nazis Believed to Fear Brazil Will End Diplomatic Relations | True | Special Cable to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/text-of-willkie-address-before-the-conference-of-mayors.html | Text of Willkie Address Before the Conference of Mayors | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/piersonmalley.html | Pierson--Malley | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/south-orange.html | SOUTH ORANGE | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/auto-tax-stamps-not-yet-available-lack-of-report-cards-holds-up.html | AUTO TAX STAMPS NOT YET AVAILABLE; Lack of Report Cards Holds Up Sale at Postoffices Here Until Later in Week LEVY IS EFFECTIVE FEB. 1 All Vehicles Using Highways Must Display Stickers -- Cost Is $2.09 to July 1 | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/dr-robert-r-restover.html | DR. ROBERT R. rESTOVER | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/lawrence.html | LAWRENCE | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/public-is-divided-on-us-sales-tax-47-of-those-sounded-in-gallup.html | PUBLIC IS DIVIDED ON U.S. SALES TAX; 47% of Those Sounded in Gallup Poll Approve Proposal and 46% Disapprove TREND STEADY SINCE WAR Low-Income Group Leads the Opponents on Ground 'We Have Too Many Taxes' | True | By George Gallup Director, American Institute of Public Opinion | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/harrison.html | HARRISON | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/premiere-recital-by-carmen-amaya-spanish-dancer-is-seen-before-her.html | PREMIERE RECITAL BY CARMEN AMAYA; Spanish Dancer Is Seen Before Her Initial Audience in a Carnegie Hall Program ALBENIZ 'CORDOBA' GIVEN Antonio Triana, the Guitarist, With Other Performers, Assist the Recitalist | True | By John Martin | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/deals-in-westchester-scarsdale-and-greenburgh-residences-among.html | DEALS IN WESTCHESTER; Scarsdale and Greenburgh Residences Among Sales | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/seven-swim-marks-fall-south-americans-display-speed-in-taking-meet.html | SEVEN SWIM MARKS FALL; South Americans Display Speed in Taking Meet at R.P.I. | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/man-killed-news-fatal-to-wife.html | Man Killed, News Fatal to Wife | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/montclair.html | MONTCLAIR | True | Special to THE NEW YORK TIMES. | C1B 525788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/accused-of-fraud-on-chinese-envoy-travel-agent-here-is-indicted-on.html | ACCUSED OF FRAUD ON CHINESE ENVOY; Travel Agent Here Is Indicted on Charges of Ambassador Returning From Berlin | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/duff-cooper-departs-singapore-learns-he-has-left-curtin-denies.html | DUFF COOPER DEPARTS; Singapore Learns He Has Left -- Curtin Denies Reports | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/prints-abound-in-showing-of-new-spring-and-southern-fashions-here.html | Prints Abound in Showing of New Spring and Southern Fashions Here; 'Dressy Informal' Chemise Frock the 'Last Word' in Silhouette | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/milk-expert-warned-against-testifying-dr-young-exfederal-official.html | MILK EXPERT WARNED AGAINST TESTIFYING; Dr. Young, Ex-Federal Official, Reminded of Penalty at Utica | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/nazi-units-line-up-for-stand-in-libya-form-front-that-runs-south.html | NAZI UNITS LINE UP FOR STAND IN LIBYA; Form Front That Runs South From El Agheila -- British Advance in Pursuit SOLUM TAKEN FROM AXIS South Africans Seize Village Near Halfaya - - London Lists Submarine Successes | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/british-envoy-in-ankara-parries-questions-hinting-at-soviettokyo.html | British Envoy in Ankara Parries Questions Hinting at Soviet-Tokyo Break -- Russia Expects Turks to Resist the Nazis | True | By Ray Brockspecial Cable To the New York Times. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/manasquan.html | MANASQUAN | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/mrs-king-is-victorious-semifinal-brackets-are-filled-in-class-b.html | MRS. KING IS VICTORIOUS; Semi-Final Brackets Are Filled in Class B Squash Racquets | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/cotton-market-off-10-to-13-points-reports-of-opposition-by.html | COTTON MARKET OFF 10 TO 13 POINTS; Reports of Opposition by Roosevelt to Price Control Bill Cause Reaction LIQUIDATION SPURS LOSSES Trade Buying Curbs Decline, but Commitments Generally Were Held Back | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/nutrition-talk-tonight-first-of-a-series-to-be-held-at-new-york.html | NUTRITION TALK TONIGHT; First of a Series to Be Held at New York University | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/wagner-trips-webb-3934.html | Wagner Trips Webb, 39-34 | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/auto-firms-to-pool-machine-tool-data-industrys-war-council-moves-to.html | AUTO FIRMS TO POOL MACHINE TOOL DATA; Industry's War Council Moves to Have Facilities Shared | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/200000-is-sought-to-help-norway-drive-for-medical-equipment-for.html | $200,000 IS SOUGHT TO HELP NORWAY; Drive for Medical Equipment for Anti-Nazi Army Announced by Mrs. Harriman OFFICERS OUTLINE NEEDS A.E.F. Made Up of Youths Here of Norse Descent Urged by Col. A.D. Dahl | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/slacks-approved-for-school-wear-englewood-board-decides-in-their.html | SLACKS APPROVED FOR SCHOOL WEAR; Englewood Board Decides in Their Favor as Apparel Both for Teachers and Pupils | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/dr-phillips-to-be-guest-dinner-on-tuesday-to-honor-new-dean-of.html | DR. PHILLIPS TO BE GUEST; Dinner on Tuesday to Honor New Dean of Washington Cathedral | True | | C1B 525788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/sharp-rise-in-foreign-business-revealed-by-grace-national-bank-all.html | Sharp Rise in Foreign Business Revealed by Grace National Bank; All Departments Experience Record Expansion -- Net Income Equals $16.13 a Share C.H. Minor Elected Director | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/bill-hits-treason-by-alien-citizens-house-measure-provides-for.html | BILL HITS TREASON BY ALIEN CITIZENS; House Measure Provides for Revocation of Papers in Cases of Disloyalty 'ENEMY' TAG FOR CULPRIT Act of 1940 Is Liberalized to Permit the Swearing-In of Long-Time Residents | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/food-field-faces-packing-scarcities-no-shortage-of-food-itself-opm.html | FOOD FIELD FACES PACKING SCARCITIES; No Shortage of Food Itself, OPM Men Say, but Warn of Distribution Supplies Lack FOOD FIELD FACES PACKING SCARCITIES | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/prisoners-in-hawaii-join-defense-work-women-of-hilo-offer-to-take.html | PRISONERS IN HAWAII JOIN DEFENSE WORK; Women of Hilo Offer to Take Over Guard Duty | True | Wireless to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/four-frozen-to-death-in-mexico.html | Four Frozen to Death in Mexico | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/china-soores-plan-to-beat-nazis-first-spokesmen-and-press-doubt.html | CHINA SOORES PLAN TO BEAT NAZIS FIRST; Spokesmen and Press Doubt Tokyo's Defeat After Hitler's -- Singapore Held Vital AUSTRALIA ECHOES VIEW Editorials Voice Worry on Aid Promised -- See Fortress's Fall as Blow to Honor | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/chinese-general-lured-foe-to-trap-by-feigning-weakness-at-changsha.html | Chinese General Lured Foe to Trap By Feigning Weakness at Changsha; Drew Japanese On While Preparing Debacle for Them, Writer Reveals -- Visit to Battle Scene Yields Grim Relics | True | By Harrison Formanwireless To the New York Times. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/allied-resolutions-text-document-pledges-penalties-for-axis-crimes.html | ALLIED RESOLUTION'S TEXT; Document Pledges Penalties for Axis Crimes | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/manhattan-trips-st-peters-5445-murphy-gets-15-points-13-in-final.html | MANHATTAN TRIPS ST. PETER'S, 54-45; Murphy Gets 15 Points, 13 in Final Period, in Basketball Victory at Jersey City JASPERS USE 16 PLAYERS Breuel Makes 15 Tallies for Home Team, Which Trails by Only 24-20 at Half | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/prospective-pilots-take-mental-tests-1000-would-enter-army-corps.html | PROSPECTIVE PILOTS TAKE MENTAL TESTS; 1,000 Would Enter Army Corps -- Recruiting Declines | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/glen-head.html | GLEN HEAD | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/bank-elections-upstate-changes-in-officers-and-directors-are.html | BANK ELECTIONS UP-STATE; Changes in Officers and Directors Are Announced GLENS FALLS | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/brazilian-press-cautious-deliberate-action-urged-to-meet-needs-of.html | BRAZILIAN PRESS CAUTIOUS; Deliberate Action Urged to Meet Needs of All Nations | True | By Frank M. Garciaspecial Cable To the New York Times. | C1B 525788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/soviet-widens-gap-in-vital-nazi-line-new-points-taken-in-smolensk.html | SOVIET WIDENS GAP IN VITAL NAZI LINE; New Points Taken in Smolensk Region as Mozhaisk and Orel Are Stormed SOVIET WIDENS GAP IN VITAL NAZI LINE | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/union-gives-war-equipment.html | Union Gives War Equipment | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/oil-industry-wins-material-priority-opm-assigns-high-ratings-to.html | OIL INDUSTRY WINS MATERIAL PRIORITY; OPM Assigns High Ratings to Deliveries to Aid Refining, Output and Transport NEW DRILLING RESTRICTED Limitations Also Are Set on Expansion of Facilities -Curbs on Repairs | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/republicans-back-split-tax-payment-albany-leaders-support-moffat.html | REPUBLICANS BACK SPLIT TAX PAYMENT; Albany Leaders Support Moffat Bill for Income Installments Effective in 1944 SUNDAY BEER PROPOSED Measure to Legalize Sale Is Introduced -- Racial Amity Plan Is Offered | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/permit-issuances-heavy-highest-national-volume-in-11-years-reported.html | PERMIT ISSUANCES HEAVY; Highest National Volume in 11 Years Reported for 1941 | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/australian-press-outspoken.html | Australian Press Outspoken | True | Special Cable to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/rko-delays-special-meeting.html | R.-K.-O. Delays Special Meeting | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/200000-germans-killed-in-50-days-soviet-says.html | 200,000 Germans Killed In 50 Days, Soviet Says | True | By the United Press. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/horticulture-show-emphasizes-apples-new-types-and-juice.html | HORTICULTURE SHOW EMPHASIZES APPLES; New Types and Juice Combinations on Display at Rochester | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/changes-in-courts-proposed-at-albany-judiciary-article-differs-from.html | CHANGES IN COURTS PROPOSED AT ALBANY; Judiciary Article Differs From That Defeated Last Year | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/allies-blast-train-in-thai-territory-bombers-blow-up-japanese-in.html | ALLIES BLAST TRAIN IN THAI TERRITORY; Bombers Blow Up Japanese in Troop Cars 'Bristling With Machine Guns,' Pilots Say ENEMY ATTACKS AIRDROME Rangoon Reports No Damage -- Tokyo Claims Air Victory Over Burmese Border | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/rise-in-crushed-cottonseed.html | Rise in Crushed Cottonseed | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/bridgeton.html | BRIDGETON | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/jackson-heights-victor-blanks-harvard-club-to-retain-lead-in-squash.html | JACKSON HEIGHTS VICTOR; Blanks Harvard Club to Retain Lead in Squash Racquets Race | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/factory-building-hit-high-high-mark-last-year-plant-expansion-for.html | FACTORY BUILDING HIT HIGH MARK LAST YEAR; Plant Expansion for Defense Behind 1941 Spurt | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/lothian-left-464199-estate.html | Lothian Left 464,199 Estate | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/unopposed-for-mayor-18-times.html | Unopposed for Mayor 18 Times | True | | C1B 525788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/housing-units-for-jersey-harry-a-taylor-says-they-will-be-built-in.html | HOUSING UNITS FOR JERSEY; Harry A. Taylor Says They Will Be Built in Defense Areas | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/farm-school-head-a-suicide.html | Farm School Head a Suicide | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/books-authors.html | Books -- Authors | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/10000ton-ship-sunk-by-uboat-off-canada-94-lives-believed-lost-on.html | 10,000-TON SHIP SUNK BY U-BOAT OFF CANADA; 94 Lives Believed Lost on Vessel Hit Off Nova Scotian Coast | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/recent-purchases-sold-in-cash-deal-two-dwellings-of-forstmann.html | RECENT PURCHASES SOLD IN CASH DEAL; Two Dwellings of Forstmann Estate on East Side in New Ownership 14 WEST 76TH ST. TRADED Buyers Now Control Frontage of 50 Feet, 102.2 Feet Deep, to Be Held as Investment | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/latin-youths-here-to-study-aviation-2-ships-bring-106-from-south.html | LATIN YOUTHS HERE TO STUDY AVIATION; 2 Ships Bring 106 From South America -- Will Train Under New CAA Program | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/chair-fire-kills-man-82-alone-in-apartment-he-dies-before-aid.html | CHAIR FIRE KILLS MAN, 82; Alone in Apartment, He Dies Before Aid Reaches Him | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/broker-ends-his-life-ct-ellis-ill-kills-himself-with-a-shotgun.html | BROKER ENDS HIS LIFE; C.T. Ellis, Ill, Kills Himself With a Shotgun | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/missbickwell-i-to-be-qed-jai426-chapel-of-st-bartholomews-to-be.html | MISSBICKWELL I TO BE qED JAi4.26; Chapel of St. Bartholomew's to Be Scene of Her Marriage to William H. Osborn Jr. RECEPTION AT RIVER CLUB Mary R. Blackwell to Serve as Maid of Honor and Nancy Percy as Flower Girl | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/screen-news-here-and-in-hollywood-george-montgomery-will-play.html | SCREEN NEWS HERE AND IN HOLLYWOOD; George Montgomery Will Play Leading Role in 'Down to the Sea in Ships' for Fox 'PACIFIC BLACKOUT' OPENS Action Drama Is at Criterion -- 'Gone With Wind' Wins The Film Daily Poll | True | By Telephone To the New York Times. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/philadelphia.html | PHILADELPHIA | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/rubinstein-strike-ends-employes-resume-work-pending-hearing-by-nlrb.html | RUBINSTEIN STRIKE ENDS; Employes Resume Work Pending Hearing by NLRB | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/new-steel-furnaces-begun.html | New Steel Furnaces Begun | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/burco-settlement-approved-by-court-200000-offer-is-made-by-group.html | BURCO SETTLEMENT APPROVED BY COURT; $200,000 Offer Is Made by Group Formerly in Control of Investment Trust ASSET LOOTING IS CHARGED Acceptance of Proposal Ends Suit Against Those Making It -- Others Still Accused | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/dover.html | DOVER | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/huntington.html | HUNTINGTON | True | | C1B 525788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/oil-stocks-increase-november-report-shows-gain-over-preceding-month.html | OIL STOCKS INCREASE; November Report Shows Gain Over Preceding Month | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/plainfield.html | PLAINFIELD | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/predicts-quotas-on-auto-parts-too-hughes-engineer-for-makers-urges.html | PREDICTS QUOTAS ON AUTO PARTS, TOO; Hughes, Engineer for Makers, Urges Care on Drivers to Keep Cars Going REPAIR IDEAS SUGGESTED Salvage Forum of S.A.E. Is Told Metal Layer Builds Worn-Down Surfaces | True | By Frederick Grahamspecial To the New York Times. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/city-acts-to-halt-parking-rate-rise-licensing-of-all-garages-and.html | CITY ACTS TO HALT PARKING RATE RISE; Licensing of All Garages and Spaces Used for Cars Is Asked in Council Bill FULL POWER FOR MOSS Commissioner Would Be the Sole Judge of the Need for Granting Increases | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/bans-heated-conversations.html | Bans 'Heated Conversations' | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/25-pounds-off-in-10-days-makes-army-air-weight.html | 25 Pounds Off in 10 Days Makes Army Air Weight | True | By the United Press. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/4story-house-sold-for-cash-in-flushing-sanford-towers-apartment-for.html | 4-STORY HOUSE SOLD FOR CASH IN FLUSHING; Sanford Towers, Apartment for 52 Families, in New Hands | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/oil-trust-charge-is-dropped-for-48-barnsdall-and-47-of-smaller.html | OIL TRUST CHARGE IS DROPPED FOR 48; Barnsdall and 47 of Smaller Companies Are Dismissed on Motion by Government 22 BIG DEFENDANTS LEFT More Than 300 Subsidiary and Affiliate Corporations Also Remain in the Action | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/elisha-webb-jr-president-of-a-marine-engine-firm-in-philadelphia.html | ELISHA WEBB JR.; President o'f a Marine Engine Firm in Philadelphia Dies | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/british-submarines-score.html | British Submarines Score | True | Wireless to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/new-rule-is-aimed-at-tire-chiselers-they-cannot-use-wornout-shoe.html | NEW RULE IS AIMED AT TIRE 'CHISELERS'; They Cannot Use Worn-Out Shoe More Than Once as Means to Obtain Replacements | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/hassard-short-convalescent.html | Hassard Short Convalescent | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/10-die-in-raid-on-britain-nazi-bombers-hit-ambulance-post-in.html | 10 DIE IN RAID ON BRITAIN; Nazi Bombers Hit Ambulance Post in Northeast Coast Town | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/russian.html | Russian | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/union-city.html | UNION CITY | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/indies-now-using-english-air-raid-alarms-and-radio-add-language-to.html | INDIES NOW USING ENGLISH; Air Raid Alarms and Radio Add Language to Repertoire | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/leslie-frick-gives-solo-song-recital-mezzo-heard-15-years-ago-makes.html | LESLIE FRICK GIVES SOLO SONG RECITAL; Mezzo, Heard 15 Years Ago, Makes Appearance Alone | True | R.P. | C1B 525788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/south-norwalk-conn.html | SOUTH NORWALK, CONN. | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/japanese-gain-reported.html | Japanese Gain Reported | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/tarakan-harbor-raided.html | Tarakan Harbor Raided | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/large-space-leased-in-342-madison-ave-two-firms-take-offices-in.html | LARGE SPACE LEASED IN 342 MADISON AVE; Two Firms Take Offices in Broadway Building | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/browns-seeking-capital-lack-operating-funds-for-year-1941-deficit.html | BROWNS SEEKING CAPITAL; Lack Operating Funds for Year -- 1941 Deficit $100,000 | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/nazis-name-barham-as-battleship-sunk-berlin-identifies-uboat-victim.html | NAZIS NAME BARHAM AS BATTLESHIP SUNK; Berlin Identifies U-Boat Victim Off Solum - London Is Silent | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/nazi-activity-reported.html | Nazi Activity Reported | True | By Telephone To the New York Times. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/pearl-river.html | PEARL RIVER | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/uniforms-forgotten-in-feminine-spring-fashions-front-bustle-moire.html | Uniforms Forgotten in Feminine Spring Fashions; 'Front Bustle,' Moire for Daytime Are New Notes | True | By Virginia Pope | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/remake-french-uniforms-nazis-use-them-for-german-civilian-workers.html | REMAKE FRENCH UNIFORMS; Nazis Use Them for German Civilian Workers in East | True | BY Telephone To the New York Times. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/belleville.html | BELLEVILLE | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/finns-say-offensive-fails.html | Finns Say Offensive Fails | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/news-of-food-apple-still-rules-public-pie-taste-chocolate-layer.html | News of Food; Apple Still Rules Public Pie Taste; Chocolate Layer Leads Among Cakes | True | By Jane Holt | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/more-us-agencies-to-leave-washington-president-will-not-modify.html | MORE U.S. AGENCIES TO LEAVE WASHINGTON; President Will Not Modify Secret List of Units to Be Shifted | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/cigarette-ceiling-set-makers-of-10cent-brands-must-sell-at-top-of.html | CIGARETTE CEILING SET; Makers of '10-Cent Brands' Must Sell at Top of $5.15 a Thousand | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/art-show-opening-to-benefit-british-elsie-shaver-work-will-be-on.html | ART SHOW OPENING TO BENEFIT BRITISH; Elsie Shaver Work Will Be on View Today in Exhibition at Wildenstein Galleries CHILD GROUP IS OFFERED More Sophisticated Display Hung, Along With Cotton Figures by Artist | True | By Howard Devree | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/closed-shop-issue-weighed-at-forum-dean-herman-feldman-speaks-for.html | CLOSED SHOP ISSUE WEIGHED AT FORUM; Dean Herman Feldman Speaks for Management and R.J. Watt for Labor REVISED ATTITUDE NOTED 53 Per Cent of Strikes Said to Be for Purpose of Getting Union Recognition | True | | C1B 525788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/dr-arthur-e-holt-theologian-dead-t-professor-of-social-ethics-ati.html | DR. ARTHUR E. HOLT, THEOLOGIAN, DEAD t; Professor of Social Ethics at1 University of Chicago and ' Seminary Stricken at 65 HE WROTE SEVERAL BOOKS Director of United Religious Survey and Cone:regationaJ Union Ordained in 1904 | True | b'ec, la to NSW Yox %'zxB. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/finnish.html | Finnish | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/wllbhamoi-iilwky-official-vice-president-of-the-missouri-kansas.html | WILB-HAMOI, IILW/kY OFFICIAL; Vice President of the Missouri, Kansas & Texas Succumbs in West Nyack Home at 56 WITH COMPANY 41 YEARS Rose From.15-Year-Old Clerk to Executive Posts -- Whole Career Was Spent Here | True | Special to T NEV YORX T8. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/guild-to-present-rivals-tonight-shubert-theatre-to-be-setting-for.html | GUILD TO PRESENT 'RIVALS' TONIGHT; Shubert Theatre to Be Setting for 167-Year-Old Comedy by Richard Sheridan MARY BOLAND TO APPEAR Walter Hampden Included in the Leading Roles, Along With Bobby Clark | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/lone-russian-on-guard-at-northern-tip-of-front.html | Lone Russian on Guard At Northern Tip of Front | True | Wireless to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/bonds-and-shares-in-london-market-much-stronger-tone-develops-but.html | BONDS AND SHARES IN LONDON MARKET; Much Stronger Tone Develops but Buyers Continue Cautious Attitude 3 1/2% WAR LOAN IS HIGHER Industrials and Textiles Are Irregular -- Oils Stage a Good Recovery | True | Wireless to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/everglades-club-scene-of-parties-alexander-h-rutherfords-and-le-ray.html | EVERGLADES CLUB SCENE OF PARTIES; Alexander H. Rutherfords and Le Ray Berdeaus Entertain at Palm Beach Resort AKSEL WICHFELDS HOSTS John Moffats Have Guests at Supper -- Mrs. James Roche Gives a Luncheon | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/scout-drive-begins-jan-20.html | Scout Drive Begins Jan. 20 | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/opa-acts-to-boost-supply-of-metals-further-details-of-premium.html | OPA ACTS TO BOOST SUPPLY OF METALS; Further Details of Premium Prices for Lead, Zinc and Copper Above Quotas LEAD CEILING ADVANCED Base Lifted to 6.5c a Pound; Other Orders Issued on Metals, Scrap, Eto. OPA ACTS TO BOOST SUPPLY OF METALS | True | By Carles E. Eganspecial To the New York Times. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/olympic-skier-dies-in-stair-fall.html | Olympic Skier Dies in Stair Fall | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/clement-f-coogan-pittsfield-banker-i-president-of-city-savings-was.html | CLEMENT F. COOGAN, PITTSFIELD BANKER I; . !President of City Savings Was a Director of Insurance Firms | True | Special to TI NEW YoP. x TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/valley-stream.html | VALLEY STREAM | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/fraser-praises-us-aid-new-zealand-chief-says-all-he-wants-is.html | FRASER PRAISES U.S. AID; New Zealand Chief Says All He Wants Is 'Sufficient Weapons' | True | Special Cable to THE NEW YORK TIMES. | C1B 525788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/mr-nelson-in-command.html | MR. NELSON IN COMMAND | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/58-ambulances-for-citys-pets-mustered-for-use-should-enemy-raiders.html | 58 Ambulances for City's Pets Mustered For Use Should Enemy Raiders Drop Bombs | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/scorched-earth-cheats-foe-of-malay-rubber-tin-loot-british-cheat.html | 'Scorched Earth' Cheats Foe Of Malay Rubber, Tin Loot; BRITISH CHEAT FOE OF MALAYAN LOOT | True | By F. Tillman Durdinspecial Cable To the New York Times. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/all-26-allies-to-have-voice-in-washington-roosevelt-says-some.html | ALL 26 ALLIES TO HAVE VOICE IN WASHINGTON; Roosevelt Says Some Delegates Will Remain Here | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/hosiery-men-to-hear-rosenwald.html | Hosiery Men to Hear Rosenwald | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/fra_nk-l-feeney.html | FRA_NK L. FEENEY | True | special to Tm Nw Yo s. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/province-shows-surplus-new-brunswick-reports-records-in-annual.html | PROVINCE SHOWS SURPLUS; New Brunswick Reports Records in Annual Statement | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/pension-bills-reported-but-senate-subcommittee-makes-no.html | PENSION BILLS REPORTED; But Senate Subcommittee Makes No Recommendations | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/latin-american-fair-to-start-saturday-music-of-western-hemisphere.html | LATIN AMERICAN FAIR TO START SATURDAY; Music of Western Hemisphere to Be Featured at Macy's | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/detective-buckley-to-quit-police-feb-3-nemesis-of-crooks-kept-his.html | DETECTIVE BUCKLEY TO QUIT POLICE FEB. 3; Nemesis of Crooks Kept His Own 'Rogues Gallery' | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/lodi.html | LODI | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/coal-board-is-completed.html | Coal Board Is Completed | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/east-rockaway.html | EAST ROCKAWAY | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/athletes-seek-to-join-navy.html | Athletes Seek to Join Navy | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/fund-shortage-charged-new-treasurer-of-philadelphia-is.html | FUND SHORTAGE CHARGED; New Treasurer of Philadelphia Is Investigating Bureau | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/two-panama-areas-mined-president-acts-by-agreement-with-republic-to.html | TWO PANAMA AREAS MINED; President Acts by Agreement With Republic to Protect Canal | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/rules-for-animal-pets-in-war.html | Rules for Animal Pets in War | True | SYDNEY H. COLEMAN, Executive Vice President, A.S.P.C.A. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/to-aid-blood-bank-mrs-je-sloane-and-mrs-theodore-edison-to.html | TO AID BLOOD BANK; Mrs. J.E. Sloane and Mrs. Theodore Edison to Contribute Today | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/sarawak-rajah-in-darwin-ruler-of-invaded-area-reports-20-europeans.html | SARAWAK RAJAH IN DARWIN; Ruler of Invaded Area Reports 20 Europeans Escaped | True | Wireless to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 525788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/westchester-elections-stockholders-of-various-banks-make-changes-in.html | WESTCHESTER ELECTIONS; Stockholders of Various Banks Make Changes in Boards CROTON-ON-HUDSON | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/typical-customer-decries-hoarding-carolina-housewife-arrives-after.html | TYPICAL CUSTOMER DECRIES HOARDING; Carolina Housewife Arrives After First Air Trip, Urging Cooperation With Stores IS GREETED BY NOTABLES She Asks Customers to Be Ready to Accept Substitutes to Help Win the War | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/large-maryland-estate-sold.html | Large Maryland Estate Sold | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/cuba-halts-tire-sales-temporary-ban-imposed-pending-control.html | CUBA HALTS TIRE SALES; Temporary Ban Imposed Pending Control Measures | True | Wireless to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/dr-billikopf-marries-philadelphia-labor-relations-expert-weds.html | DR. BILLIKOPF MARRIES; Philadelphia Labor Relations Expert Weds Esther Freeman | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/failures-rise-in-3-lines-decreases-reported-in-retail-and.html | FAILURES RISE IN 3 LINES; Decreases Reported in Retail and Manufacturing | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/carol-says-hitler-cajoled-with-lies-rumanian-esking-declares-all.html | CAROL SAYS HITLER CAJOLED WITH LIES; Rumanian Ex-King Declares All Nazi Assurances to Him Have Proved False | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/vdilriia-goldbeig.html | Vdllr.I.IA.. GOLDBEIG | True | Special to T NEW YORK s. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/miss-miriam-epstein-married.html | Miss Miriam Epstein Married | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/cadmium-poisons-food-government-agencies-warn-of-use-for-aluminum.html | CADMIUM POISONS FOOD; Government Agencies Warn of Use for Aluminum in Plating | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/frank-h-shourds.html | FRA.NK H. SHOURDS | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/engelflannery.html | EngelFlannery | True | Special to Tm i YoRx Tx2ams. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/st-johns-to-face-fordham-tonight-return-of-bob-tough-to-aid-redmen.html | ST. JOHN'S TO FACE FORDHAM TONIGHT; Return of Bob Tough to Aid Redmen in Game With Old Foe on Garden Court N.Y.U. ENGAGES COLGATE Captain Lazar, Who Joins the Army Friday, to Make Last Appearance for Violet | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/russians-drive-for-bryansk.html | Russians Drive for Bryansk | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/argus-session-to-be-open-brokers-will-see-the-research-corporation.html | ARGUS SESSION TO BE OPEN; Brokers Will See the Research Corporation Meeting Today | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/woman-truck-boss-tells-senate-group-she-delivers-boats-for-navy-and.html | WOMAN TRUCK 'BOSS' 'TELLS' SENATE GROUP; She Delivers Boats for Navy and Wants Uniform Laws | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/dress-union-to-buy-7500000-in-bonds-plan-to-aid-war-program-is.html | DRESS UNION TO BUY $7,500,000 IN BONDS; Plan to Aid War Program Is Authorized by Chairmen | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/siley-c-_-ke___-o-engaged-stratford-college-alumna-will-j-be-the.html | S.I.LEY C_. KE___O ENGAGED; Stratford College Alumna Will J Be the Bride of L. eo Loeb Jr. | True | Special to Tile NSW YORX TS. I | C1B 525788 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/columbia-may-give-war-service-credit-even-kitchen-police-will-count.html | COLUMBIA MAY GIVE WAR SERVICE CREDIT; Even Kitchen Police Will Count for Something, Dean Says | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/5648271-bet-at-meet-tropical-park-presents-three-1000-war-relief.html | $5,648,271 BET AT MEET; Tropical Park Presents Three $1,000 War Relief Checks | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/dairymen-elect-lamont-supply-association-also-votes-to-widen.html | DAIRYMEN ELECT LAMONT; Supply Association Also Votes to Widen Membership | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/mineola.html | MINEOLA | True | Special to THE NEW YORK TIMES. | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/business-activity-slackens-in-detroit-swing-to-war-output-to-take.html | BUSINESS ACTIVITY SLACKENS IN DETROIT; Swing to War Output to Take Some Time, Purchasers Say | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/dr-fia_nk-m-maicha_nt.html | DR. FIA_N-K M. MAICHA_NT | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 525788 |
| 1942-01-14 | 1942-01-14 | https://www.nytimes.com/1942/01/14/archives/held-post-since-1933.html | Held Post Since 1933 | True | | C1B 525788 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/taganrog-flight-reported.html | Taganrog Flight Reported | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/blake-art-brings-2100-tempera-painting-sold-at-auction-of-the-hardy.html | BLAKE ART BRINGS $2,100; Tempera Painting Sold at Auction of the Hardy Collection | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/lehman-to-revamp-state-ocd-setup-governor-is-expected-to-send.html | LEHMAN TO REVAMP STATE OCD SET-UP; Governor Is Expected to Send Legislature Recommendations for Strengthening Group | True | By Warren Moscowspecial To the New York Times. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/war-issues-studied-by-australian-board-commonwealth-expects-to.html | WAR ISSUES STUDIED BY AUSTRALIAN BOARD; Commonwealth Expects to Become Important Supply Center | True | Wireless to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/1800-in-europe-on-new-blacklist-windsors-swedish-friend-on-it-1800.html | 1,800 in Europe on New Blacklist; Windsor's Swedish Friend on It; 1,800 in Europe Are Put on New Blacklist; Wenner-Gren, Friend of Windsor's, Is on It | True | By the United Press. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/bars-competition-in-car-conversion-alvan-macauley-says-mutual-aid.html | BARS COMPETITION IN CAR CONVERSION; Alvan Macauley Says Mutual Aid Is Needed to Turn Out Production for War | True | By Frederick Grahamspecial To the New York Times. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/ragged-dick.html | RAGGED DICK | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/hearing-on-utility-dissolution.html | Hearing on Utility Dissolution | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/rules-legislators-must-be-registered-bennett-says-however-the-law.html | RULES LEGISLATORS MUST BE REGISTERED; Bennett Says, However, the Law Defers Them From Service | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/title-in-squash-racquets-captured-by-miss-burton.html | Title in Squash Racquets Captured by Miss Burton | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/finnish.html | Finnish | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/women-on-teams-aiding-red-cross-200-attend-first-meeting-in-city-of.html | WOMEN ON TEAMS AIDING RED CROSS; 200 Attend First Meeting in City of Committee for Special Gifts to Fund $25,574,148 CONTRIBUTED National Headquarters Reports Achievement of Half the Minimum Goal | True | | C1B 525874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/united-states.html | United States | True | Special THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/army-to-get-newark-tract.html | Army to Get Newark Tract | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/reynolds-earned-23239386-in-1941-profit-equaled-232-a-share-on.html | REYNOLDS EARNED $23,239,386 IN 1941; Profit Equaled $2.32 a Share on Common -- $323,020,113 Net Sales Set a Record $7,598,756 RISE IN TAXES Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/panama-concern-offers-stock-here-financing-today-by-cocacola.html | PANAMA CONCERN OFFERS STOCK HERE; Financing Today by Coca-Cola Bottling Company Involves 33,750 Common Shares PRICED AT $12.50 A SHARE Flotation Believed First of Foreign Corporation Since Security Act Passage | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/canadas-exports-record-commodities-shipped-in-1941-were-valued-at.html | CANADA'S EXPORTS RECORD; Commodities Shipped in 1941 Were Valued at $1,621,003,000 | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/philippine-jesuits-safe-bishop-of-cagayan-cables-to-missionary.html | PHILIPPINE JESUITS SAFE; Bishop of Cagayan Cables to Missionary Bureau Here | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/war-course-for-nathan-aides.html | War Course for Nathan Aides | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/shakeup-mapped-by-nelson-to-spur-war-production-opm-army-and-navy.html | SHAKE-UP MAPPED BY NELSON TO SPUR WAR PRODUCTION; OPM, Army and Navy Warned to Expect Any Changes Needed 'to Lick Hitler and Japs' SPEED THE BASIC GAUGE 'We Have Just One Job to Do' and It Must Be Done in Shortest Possible Time, He Says READY FOR ONE OF THE BIGGEST JOBS OF THE WAR PRODUCTION CHIEF MAPPING SHAKE-UP | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/loan-is-extended-on-the-west-side-new-tenure-arranged-for-mortgage.html | LOAN IS EXTENDED ON THE WEST SIDE; New Tenure Arranged for Mortgage of $240,000 | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/books-authors.html | Books -- Authors | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/theft-of-39000-laid-to-uptown-bank-aide-but-cashier-of-harlem.html | THEFT OF $39,000 LAID TO UPTOWN BANK AIDE; But Cashier of Harlem Savings Says He Stole $66,000 | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/wanamaker-setup-on-buying-changed-duties-of-ny-and-philadelphia.html | WANAMAKER SET-UP ON BUYING CHANGED; Duties of N.Y. and Philadelphia Merchandising Staffs Are Realigned LEADERSHIP BY MANAGERS Assistant Buyers to Direct Departments; Buyers to Do Full-Time Purchasing | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/dr-henry-mellen-minister-46-years-pastor-of-first-presbyterian.html | DR. HENRY MELLEN, MINISTER 46 YEARS; Pastor of First Presbyterian Church in Atlantic City Since 1912 Is Dead ONCE A NEWS REPORTER Airplane Pilot, Linguist, Civic Leader Had Held Pastorate in Newark for 12 Years | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/moe-berg-red-sox-gets-job-as-envoy-linguist-plans-a-tour-of-latin-a.html | MOE BERG, RED SOX, GETS JOB AS ENVOY; Linguist Plans a Tour of Latin America for the Rockefeller Office -- His Father Dies | True | | C1B 525874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/soviet-air-troops-landed-on-crimea-action-on-the-perekop-isthmus.html | SOVIET AIR TROOPS LANDED ON CRIMEA; Action on the Perekop Isthmus Threatens Nazi Positions -- Taganrog Thrust Made SEA-BORNE UNITS STRIKE Axis Forces Reported Fleeing the City -- Town on Central Front Is Recaptured | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/court-backs-army-on-west-coast-plan-circuit-appeals-bench-denies.html | COURT BACKS ARMY ON WEST COAST PLAN; Circuit Appeals Bench Denies Petition of Oakland to Delay Taking of Embarkation Site PUTS WAR NEEDS FIRST Commandant of Naval District Urges Governor Olson to Speed Acquiring of Treasure Island | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/miguel-a-osorio-colombian-poet-65-wrote-under-names-of-ricardo.html | MIGUEL A. OSORIO, COLOMBIAN POET, 65; Wrote Under Names of Ricardo Adrenales and Porfirio Barba Jacob -- Dies in Mexico | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/charles-e-ellicott.html | CHARLES E. ELLICOTT | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/harry-morecraft.html | HARRY MORECRAFT | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/wartime-summers-parents-problem-at-camp-groups-session-they-are.html | WARTIME SUMMERS PARENTS' PROBLEM; At Camp Group's Session They Are Asked to Give More Aid to Vacation Programs SCHOOLS URGED TO HELP Leadership in Twelve-Month Activity Is Favored by Montclair Official | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/usfilipino-guns-jolt-enemy-again-washington-hopes-for-long.html | U.S.-FILIPINO GUNS JOLT ENEMY AGAIN; Washington Hopes for Long Philippine Defense -- Tolyo Sets Up Hostage Plan U.S.-FILIPINO GUNS JOLT ENEMY AGAIN | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/vichy-questions-egypt-asks-whether-break-in-relations-means-de.html | VICHY QUESTIONS EGYPT; Asks Whether Break in Relations Means De Gaulle Recognition | True | Wireless to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/charges-mayor-stalinizes-city-libby-head-of-civil-service-forum.html | CHARGES MAYOR 'STALINIZES CITY'; Libby, Head of Civil Service Forum, Scores 6-Day Week, Holds It Is Unjustified | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/mrs-wilbur-saurman-formerly-principal-of-school-in-englewood-nj.html | MRS. WILBUR SAURMAN; Formerly Principal of School in Englewood, N.J. | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/legation-aides-at-springs-rumanians-and-bulgarians-are-held-at.html | LEGATION AIDES AT SPRINGS; Rumanians and Bulgarians Are Held at White Sulphur | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/nazis-in-poland-bombed.html | Nazis in Poland Bombed | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/allout-for-defense.html | ALL-OUT FOR DEFENSE | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/rationing-is-seen-on-a-wide-scale-pricefixing-inevitably-calls-for.html | RATIONING IS SEEN ON A WIDE SCALE; Price-Fixing Inevitably Calls for Curb on Sales of Goods, Szymczak Tells Retailers BAR TO INFLATION URGED Kaufmann of OPA Stresses a Need for Legislation as 'Chiselers' Appear RATIONING IS SEEN ON A WIDE SCALE | True | | C1B 525874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/rail-line-purchase-approved.html | Rail Line Purchase Approved | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/mrs-edvvard-winchell.html | MRS. EDVVARD WINCHELL | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/jablonower-thurman.html | Jablonower -- Thurman | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/dowling-arranges-short-plays-bill-works-of-william-saroyan-and-sean.html | DOWLING ARRANGES SHORT PLAYS BILL; Works of William Saroyan and Sean O'Casey Scheduled for Week of Feb. 15 or 22 JULIE HAYDON TO APPEAR Albert Hackett and Frances Goodrich to Dramatize 'The Great Big Doorstep' | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/chicago.html | CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/italian.html | Italian | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/st-johns-rallies-to-beat-fordham-in-overtime-at-garden-nyu-five-win.html | St. John's Rallies to Beat Fordham in Overtime at Garden; N.Y.U. Five Wins; 10,094 SEE REDMEN TOPPLE RAMS, 54-44 St. John's, Behind by 22-12 at Half, Ties Fordham at 40-40 to Force Extra Period N.Y.U. CRUSHES COLGATE Lazar Helps Team Win, 43-24, in His Last Contest Before Joining Army Today | True | By Arthur Daley | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/tall-lofts-sold-on-fifth-avenue-two-buildings-forming-l-around-29th.html | TALL LOFTS SOLD ON FIFTH AVENUE; Two Buildings Forming 'L' Around 29th St. Corner Bought by Investors DEAL OPPOSITE MACY'S Operator Buys Twelve-Story Showrooms on 35th St. From Prudential Life | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/steel-output-cut-by-lack-of-scrap-repairs-to-plant-also-factor-in.html | STEEL OUTPUT CUT BY LACK OF SCRAP; Repairs to Plant Also Factor in the Recent Decline, Iron Age Says SITUATION HELD CRITICAL Several Expansion Projects Recommended by OPM Await Official Action | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/mary-crary-repeats-poem.html | Mary Crary Repeats Poem | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/arnold-assailed-by-alcoa-counsel-ww-smith-says-charges-by-antitrust.html | ARNOLD ASSAILED BY ALCOA COUNSEL; W.W. Smith Says Charges by Anti-Trust Head Destroy Country's Morale CAFFEY'S FINDINGS CITED Lawyer Tells House Committee Justice Department Aide Contradicts Jurist | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/woodhaven-residence-sold.html | Woodhaven Residence Sold | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/parker-moss.html | Parker -- Moss | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/article-11-no-title-us-orders-delay-in-auto-stamp-sale-after.html | Article 11 -- No Title; U.S. ORDERS DELAY IN AUTO STAMP SALE After Conflicting Messages the Last 5 Days of Month Are Set for Distribution Here POSTOFFICE NOT INFORMED Unless Plans Are Changed, It Will Sell Them Monday Despite Treasury Action | True | | C1B 525874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/bank-sells-bronx-dwelling.html | Bank Sells Bronx Dwelling | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/daughter-to-john-d-uptons.html | Daughter to John D. Uptons | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/rome-tells-of-aerial-blows.html | Rome Tells of Aerial Blows | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/yale-overwhelms-columbia-by-4023-lions-quintet-making-first-start.html | YALE OVERWHELMS COLUMBIA BY 40-23; Lions' Quintet, Making First Start in Circuit, Toppled on New Haven Court DARTMOUTH SETS RECORD Green Crushes Penn by 75-31 at Hanover for New Eastern League Scoring Mark | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/restriction-for-paris-jews.html | Restriction for Paris Jews | True | By Telephone To the New York Times. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/more-telephones-in-use.html | More Telephones in Use | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/woman-3-children-die-in-fire.html | Woman, 3 Children Die in Fire | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/netherland.html | Netherland | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/state-reports-few-strikes-since-we-entered-war.html | State Reports Few Strikes Since We Entered War | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/to-face-kidnapping-charge.html | To Face Kidnapping Charge | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/hodson-warns-us-relief-must-go-on-nation-will-have-to-provide-full.html | HODSON WARNS U.S. RELIEF MUST GO ON; Nation Will Have to Provide Full Employment After War as Well as in It, He Says SEES VAST BUILDING PLAN All Must Help Bear Cost, He Declares, Predicting We May Go on 'Bread and Water' | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/business-charters-declined-in-year-13815-incorporations-filed-in.html | BUSINESS CHARTERS DECLINED IN YEAR; 13,815 Incorporations Filed in State Against 16,040 the Year Before DISSOLUTIONS INCREASED Transformation of Industry From Peace to War Basis Stressed by Walsh | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/farm-relief-bill-condemned-senate-measure-is-regarded-as-brazen.html | Farm Relief Bill Condemned; Senate Measure Is Regarded as Brazen Class Discrimination | True | THOMAS H. GREENE | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/british-are-intact-for-malay-climax-army-is-reduced-in-strength-but.html | BRITISH ARE INTACT FOR MALAY CLIMAX; Army Is Reduced in Strength but Fresh Troops Remain for Ultimate Stand PLANES STILL LACKING Foe's Tactics of Guerrilla Warfare Are Increasingly Used by Defenders | True | By F. Tillman Durdinwireless To the New York Times. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/house-daylight-bill-is-passed-by-senate.html | House Daylight Bill Is Passed by Senate | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/300-auto-dealers-cheer-henderson-critical-retailers-change-tone.html | 300 AUTO DEALERS CHEER HENDERSON; Critical Retailers Change Tone After Price Administrator Explains Sales 'Freezing' RELUCTANT ABOUT BAN OPA Chief Outlines Rationing Plan for 674,000 Cars to Special House Committee | True | Special to THE NEW YORK TIMES. | C1B 525874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/willkie-to-decline-labor-board-post-friends-assert-he-refuses-to.html | WILLKIE TO DECLINE LABOR BOARD POST; Friends Assert He Refuses to 'Waste Time' in Such a Job -- See 'Trickery' in Offer WILLKIE TO DECLINE LABOR BOARD POST | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/raf-cadet-killed-in-alabama.html | R.A.F. Cadet Killed in Alabama | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/housing-fund-rise-voted-by-senate-expanded-900000000-bill-includes.html | HOUSING FUND RISE VOTED BY SENATE; Expanded $900,000,000 Bill Includes $300,000,000 for 75,000 Units for Workers PUBLIC WORKS PROVIDED Power Given to Administrator to Construct Projects Through Agencies of Own Choosing | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/refuses-to-bar-fight.html | Refuses to Bar Fight | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/morgenthau-says-scorched-earth-dried-up-valuables-in-philippines.html | Morgenthau Says 'Scorched Earth' Dried Up Valuables in Philippines; Treasury Secretary Reveals Prompt Action by Sayre Prevented Millions From Falling to Foe -- Part of Policy Extended to U.S. | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/assistant-to-president-of-radio-corporation.html | Assistant to President Of Radio Corporation | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/albert-s-gottlieb-retired-architect-in-practice-here-for-40-years.html | ALBERT S. GOTTLIEB; Retired Architect, in Practice Here for 40 Years, Dies at 71 | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/darien-conn.html | DARIEN, CONN. | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/textile-trade-aids-paralysis-drive-industrys-appeal-for-75000-to.html | TEXTILE TRADE AIDS PARALYSIS DRIVE; Industry's Appeal for $75,000 to Fight Disease Opened at Luncheon Here EPIDEMIC DANGER IS SEEN Brig. Gen. C.L. Corbin Warns of Health Needs -- Walker, Farley, Kingdon Add Pleas | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/wards-catalogue-drops-tire-section-but-new-spring-book-makes-bid.html | WARD'S CATALOGUE DROPS TIRE SECTION; But New Spring Book Makes Bid for Recap Trade -- General Trend Is Like Sears APPLIANCE LINES FEWER Soft Goods Expanded to Offset Cut -- Ten Pages More of Apparel Offered | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/japanese-tries-suicide-brooded-on-how-to-make-amends-for-his.html | JAPANESE TRIES SUICIDE; Brooded on How to Make Amends for His Country's Treachery | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/officers-and-directors-are-named-in-many-areas-asbury-park-nj.html | Officers and Directors Are Named in Many Areas; ASBURY PARK, N.J. | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/russia-held-to-have-no-dardanelles-aim-germany-abates-campaign-that.html | RUSSIA HELD TO HAVE NO DARDANELLES AIM; Germany Abates Campaign That Britain Abandoned Turkey | True | By Telephone To the New York Times. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/henry-venino.html | HENRY VENINO | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/president-urges-fewer-claim-bills-message-to-congress-suggests.html | PRESIDENT URGES FEWER CLAIM BILLS; Message to Congress Suggests Executive Agencies Could Adjust Most of Them | True | Special to THE NEW YORK TIMES. | C1B 525874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/roosevelt-names-6-major-generals-tinker-head-of-the-air-corps-in.html | ROOSEVELT NAMES 6 MAJOR GENERALS; Tinker, Head of the Air Corps in Hawaii, and McNarney, Investigator, Included COLONEL OLDS ADVANCED Three Navy Captains Picked as Rear Admirals in List Sent to the Senate | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/fbi-agents-happy-their-faces-saved-those-items-stolen-right-from.html | FBI AGENTS HAPPY; THEIR FACES SAVED; Those Items Stolen Right From Their Headquarters Back -- Alleged Thief Held AND THE SECRET IS OUT 'Articles' Missing Were Two Expensive Cameras and a Telephoto Lens | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/bond-notes.html | BOND NOTES | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/treasury-and-rfc-to-aid-small-firms-former-to-use-buying-power-to.html | TREASURY AND RFC TO AID SMALL FIRMS; Former to Use Buying Power to Distribute Contracts Where Most Needed LATTER HELPS ON LOANS Letter to Bankers Outlines Conditions Under Which It Will Participate | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/chamaco-defeats-reiselt-by-5030-gains-third-straight-victory-in-cue.html | CHAMACO DEFEATS REISELT BY 50-30; Gains Third Straight Victory in Cue Play -- Greenleaf Is Beaten by Lookabaugh | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/chinese-envoy-explains-was-on-way-to-chungking-not-nanking-when-he.html | CHINESE ENVOY EXPLAINS; Was on Way to Chungking, Not Nanking, When He Stopped Here | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/shaun-g-scores-at-fair-grounds-paying-2860-he-wins-dash-by-2.html | SHAUN G. SCORES AT FAIR GROUNDS; Paying $28.60, He Wins Dash by 2 Lengths From Imperial Impy -- Yankee Dandy 3d | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/jo-paine-paroled-on-second-conviction-exbroker-gets-suspended-term.html | J.O. PAINE PAROLED ON SECOND CONVICTION; Ex-Broker Gets Suspended Term for Stock Mail Fraud | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/screen-programs-for-citys-youth-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTH; Teachers and Parents Group Lists Many Presentations | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/new-tenants-take-east-side-suites-ralph-forbes-leases-duplex.html | NEW TENANTS TAKE EAST SIDE SUITES; Ralph Forbes Leases Duplex Apartment in Building on 64th Street TWO RENT ON PARK AVENUE Garden Duplex Taken on 62d St. -- Eighteen Lease Units on West End Avenue | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/schneider-gets-jersey-post.html | Schneider Gets Jersey Post | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/axis-aerial-blows-in-africa-increase-malta-attacks-supplemented-by.html | AXIS AERIAL BLOWS IN AFRICA INCREASE; Malta Attacks Supplemented by Raids on British Troops and Communications ISLAND'S FLIERS REPLY Strike at Tripoli and Bomb Flying Field in Sicily -- Imperial Units Push On | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/conferees-return-ocd-to-la-guardia-house-group-withdraws-plan-for.html | CONFEREES RETURN OCD TO LA GUARDIA; House Group Withdraws Plan for Army Control, but Puts Limit on Fund MAYOR OUTLINES PROBLEM As Witness Before Migratory Committee, He Emphasizes Post-War Perils | True | Special to THE NEW YORK TIMES. | C1B 525874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/shift-in-foes-air-force-seen.html | Shift in Foe's Air Force Seen. | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/piano-recital-by-elly-kassman.html | Piano Recital by Elly Kassman | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/patrolman-cleared-in-shooting-soldier-acquitted-in-death-of-private.html | PATROLMAN CLEARED IN SHOOTING SOLDIER; Acquitted in Death of Private Who Fled Fort Dix Guardhouse | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/stocks-are-mixed-in-dull-session-interest-in-market-wanes-as-volume.html | STOCKS ARE MIXED IN DULL SESSION; Interest in Market Declines as Volume Wanes -- Grains and Cotton Rally STOCKS ARE MIXED IN DULL SESSION | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/jessie-matthews-iii.html | Jessie Matthews III | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/osmers-goes-to-combat-unit.html | Osmers Goes to Combat Unit | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/beatrice-nimick-prospective-bride-senior-at-wellesley-college-is.html | BEATRICE NIMICK PROSPECTIVE BRIDE; Senior at Wellesley College Is Engaged to Be Married to James H. Polhemus ALSO STUDIED IN EUROPE Fiance Is Attending Missouri School of Mines -- Wedding Planned for the Spring | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/german.html | German | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/building-material-faces-new-cuts-group-here-warned-that-opm-may.html | BUILDING MATERIAL FACES NEW CUTS; Group Here Warned That OPM May Order Decrease in Non-Essential Work CONSTRUCTION RISE SEEN National Program is Called Greatest in Our History by J.L. Haynes | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/germans-list-air-attacks.html | Germans List Air Attacks | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/puerto-rico-base-ready-airand-naval-center-completed-at-cost-of.html | PUERTO RICO BASE READY; Air-and-Naval Center Completed at Cost of $30,000,000 | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/enlistment-opened-to-parachute-units-first-direct-enrollment-plan.html | ENLISTMENT OPENED TO PARACHUTE UNITS; First Direct Enrollment Plan Announced by Army | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/liberty-freighter-is-launched.html | Liberty Freighter Is Launched | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/dutch-deal-blows-to-borneo-invader-battle-on-sarawak-border-attack.html | DUTCH DEAL BLOWS TO BORNEO INVADER; Battle on Sarawak Border, Attack Ships at Tarakan, Bomb Philippine Airfield | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/son-to-eilif-carl-hanssens.html | Son to Eilif Carl Hanssens | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/clarence-c-howard-passenger-traffic-manager-of-erie-once-bank-vice.html | CLARENCE C. HOWARD; Passenger Traffic Manager of Erie Once Bank Vice President | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/argentinas-card-is-parleys-trump-secret-instructions-believed-to.html | ARGENTINA'S CARD IS PARLEY'S TRUMP; Secret Instructions Believed to Commit Delegation to an Inflexible Stand SOLIDARITY HELD CERTAIN Method of Implementing Policy Called Basic Issue -- Welles Publicly Extolled | True | Special Cable to THE NEW YORK TIMES. | C1B 525874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/miss-joan-palmer-will-be-married-in-june-to-cadet-wayne-mccarthy-of.html | Miss Joan Palmer Will Be Married in June To Cadet Wayne McCarthy of West Point | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/street-light-blackout-still-job-for-wardens.html | Street Light Blackout Still Job for Wardens | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/rko-reorganization-ended.html | R.K.O. Reorganization Ended | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/berlin-writes-incometax-song.html | Berlin Writes Income-Tax Song | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/bonds-and-shares-in-london-market-trading-is-quieter-although-some.html | BONDS AND SHARES IN LONDON MARKET; Trading is Quieter Although Some Sections Show to Better Advantage GILT-EDGE ISSUES FIRMER Textiles Lower on Realizing, Oils Meet Good Demand, Home Rails Are Steady | True | Wireless to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/missing-city-girl-in-albany.html | Missing City Girl in Albany | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/to-eliminate-vests-hickeyfreeman-sounds-out-its-customers-on-step.html | TO ELIMINATE VESTS; Hickey-Freeman Sounds Out Its Customers on Step | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/conant-sets-value-of-colleges-in-war-harvard-president-says-they.html | CONANT SETS VALUE OF COLLEGES IN WAR; Harvard President Says They Should Be Used to Full for Educating Future Officers AT GOVERNMENT EXPENSE Report Proposes Moves to Meet Job Needs, Predicts Declining Enrollment and Revenue | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/canada-curbs-japanese-all-enemy-aliens-to-be-moved-from-western.html | CANADA CURBS JAPANESE; All Enemy Aliens to Be Moved From Western Coast | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/floors-are-leased-by-apparel-firms-large-space-taken-in-west-23d-st.html | FLOORS ARE LEASED BY APPAREL FIRMS; Large Space Taken in West 23d St. Masonic Building and 127 Madison Ave. RENTS 28TH STREET SPACE Overseas Food Package Concern Located -- New Food Market to Open in Bronx | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/nazi-saboteurs-on-way-to-federal-prison.html | NAZI SABOTEURS ON WAY TO FEDERAL PRISON | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/major-fa-good.html | MAJOR F.A. GOOD | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/farm-wages-are-higher-index-of-agriculture-department-at-166.html | FARM WAGES ARE HIGHER; Index of Agriculture Department at 166, Highest Since 1930 | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/plight-of-children-in-south-is-decried-condition-seen-more.html | PLIGHT OF CHILDREN IN SOUTH IS DECRIED; Condition Seen 'More Desperate' Than That of Britons | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/dr-nadler-predicts-stock-market-gains-says-war-will-result-in.html | DR. NADLER PREDICTS STOCK MARKET GAINS; Says War Will Result in Higher Corporation Earnings | True | | C1B 525874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/greeks-yugoslavs-plan-union.html | Greeks, Yugoslavs Plan Union | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/americans-play-tonight-revamped-lineup-will-oppose-chicago-on.html | AMERICANS PLAY TONIGHT; Revamped Line-Up Will Oppose Chicago on Garden Rink | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/hillman-demands-year-work-by-dec-1-tells-mayors-vast-42-arms.html | HILLMAN DEMANDS YEAR WORK BY DEC. 1; Tells Mayors Vast '42 Arms Program Must Be Finished a Month Ahead of Time HENDERSON PLEA BACKED Conference Opposes Bill Passed by Senate After He Calls O'Mahoney Plan 'Suicide' | True | By C. Brooks Petersspecial To the New York Times. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/used-stamps-basis-of-strange-racket-2-men-sentenced-for-repairing.html | USED STAMPS BASIS OF STRANGE RACKET; 2 Men Sentenced for 'Repairing,' Selling Them -- $2,000 Worth Sold in 2 Years | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/hit-songs-author-suicide-by-hanging-fred-fisher-of-dardanella-fame.html | HIT SONGS' AUTHOR SUICIDE BY HANGING; Fred Fisher of 'Dardanella' Fame, Writer for 40 Years, Had Been in Ill Health HE HAD EVENTFUL CAREER Born in Cologne, He Served in German Navy and Later With French Foreign Legion Famous Song Writer Ends Life by Hanging | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/need-for-planes-emphasized.html | Need for Planes Emphasized | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/paul-lardin.html | PAUL LARDIN | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/dongala-raid-reported.html | Dongala Raid Reported | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/taxation-after-death-revenue-bureau-says-return-of-income-must-be.html | TAXATION AFTER DEATH; Revenue Bureau Says Return of Income Must Be Filed | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/the-pension-raid.html | THE PENSION RAID | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/frederick-f-wright-jr.html | FREDERICK F. WRIGHT Jr. | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/quits-federal-bench-in-idaho.html | Quits Federal Bench in Idaho | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/us-navy-says-no-comment.html | U.S. Navy Says, No Comment | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/convinced-by-britain-five-house-members-report-to-president-on.html | CONVINCED BY BRITAIN; Five House Members Report to President on Their Visit | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/auto-supply-stock-offered.html | Auto Supply Stock Offered | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/taborda-flying-to-rio.html | Taborda Flying to Rio | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/syracuse-41-marquette-29.html | Syracuse 41, Marquette 29 | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/raf-planes-strike-back.html | R.A.F. Planes Strike Back | True | Wireless to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/tire-rationing-problem.html | Tire Rationing Problem | True | | C1B 525874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/cotton-recovers-all-of-early-loss-liquidation-and-hedge-selling.html | COTTON RECOVERS ALL OF EARLY LOSS; Liquidation and Hedge Selling Responsible for Losses at Start of Business TRADE BUYS ON THE DIP Price-Fixing Operations Also a Factor in Halting the Decline | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/russian.html | Russian | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/lt-reynoldsalbertini-to-wed.html | Lt. Reynolds-Albertini to Wed | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/mrs-rockhill-a-hostess-entertains-at-waldorfastoria-mrs-sd-ripley.html | MRS. ROCKHILL A HOSTESS; Entertains at Waldorf-Astoria -- Mrs. S.D. Ripley Has Guests | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/9-bombers-reported-downed.html | 9 Bombers Reported Downed | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/world-stamp-plan-on-all-goods-urged-postwar-extension-of-us-food.html | WORLD STAMP PLAN ON ALL GOODS URGED; Post-War Extension of U.S. Food Scheme Could Keep Output Up, Briton Says WARN ON FORWARD BUYING Speakers at Retail Sessions Advise Greater Care in Future Planning | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/la-guardia-to-fix-future-course-soon.html | La Guardia to Fix Future Course Soon | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/barrier-against-japanese-us-asiatic-fleet-is-moved-safely.html | Barrier Against Japanese; U.S. ASIATIC FLEET IS MOVED SAFELY | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/zoo-to-open-art-exhibit-drawings-and-sculptures-show-animals-in-war.html | ZOO TO OPEN ART EXHIBIT; Drawings and Sculptures Show Animals in War Zones | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/john-fritz-medal-won-by-petroleum-engineer.html | John Fritz Medal Won By Petroleum Engineer | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/to-buy-own-class-a-shares.html | To Buy Own Class A Shares | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/miss-anne-c-bowns-engaged-to-marry-betrothal-of-hewlett-girl-to.html | MISS ANNE C. BOWNS ENGAGED TO MARRY; Betrothal of Hewlett Girl to William Duncan Green Is Announced by Mother STUDENT AT MIDDLEBURY Graduate of Cushman School in Miami -- Her Fiance Is Attending M.I.T. | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/arthur-erbeck.html | ARTHUR ERBECK | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/mrs-charles-k-reed.html | MRS. CHARLES K. REED | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/old-gang-is-broken-up-by-war-but-its-not-forgotten-at-home.html | 'Old Gang' Is Broken Up by War, But It's Not Forgotten at Home; Williamsburg Candy Store That Was Social Center Tacks Up Photographs of the Boys and Keeps Service Records on Display | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/mexico-takes-a-long-step-penal-code-now-draws-definite-line-between.html | Mexico Takes a Long Step; Penal Code Now Draws Definite Line Between Liberty and License | True | DENYS P. MYERS | C1B 525874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/sports-of-the-times-a-fast-turn-on-skates.html | Sports of the Times; A Fast Turn on Skates | True | Reg. U.S. Pat. Off.By John Kieran | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/george-e-fellows-educator-was-83-president-of-the-university-of.html | GEORGE E. FELLOWS, EDUCATOR, WAS 83; President of the University of Maine, 1902-11, Dies -- He Began Teaching in 1879 LONG ON UTAH FACULTY Ex-Head of Decatur College, Taught History at Indiana and Chicago Universities | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/col-raynsford-marries-us-attache-at-vichy-weds-mlle-marie-tome-of.html | COL. RAYNSFORD MARRIES; U.S. Attache at Vichy Weds Mlle. Marie Tome of Lorraine | True |  | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/cone-offers-april-1-denims-at-1914-sold-up-in-5-hrs.html | Cone Offers April 1 Denims At 191/4; Sold Up in 5 Hrs. | True |  | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/north-france-is-praised-head-of-mayors-stresses-courage-of-the.html | NORTH FRANCE IS PRAISED; Head of Mayors Stresses Courage of the Population | True | Wireless to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/battle-for-malacca-japanese-say-british-fight-fiercely-for-key-to.html | BATTLE FOR MALACCA; Japanese Say British Fight Fiercely for Key to Strait | True |  | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/a-plea-for-sensible-tolerance.html | A Plea for Sensible Tolerance | True | EMILY TURK | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/showing-of-film-will-aid-nursery-performance-of-battle-for-the.html | SHOWING OF FILM WILL AID NURSERY; Performance of 'Battle for the Pacific' on Jan. 27 to Help Bethlehem Institution | True |  | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/opm-plans-to-ban-many-tin-can-uses-pending-order-will-affect.html | OPM PLANS TO BAN MANY TIN CAN USES; Pending Order Will Affect Numerous Items, Including Beer and Some Foods ASK EASING OF WOOL RULE Boston Dealers Say Stocks Were Acquired at Levels Higher Than Ceilings OPM PLANS TO BAN MANY TIN CAN USES | True | By Charles E. Eganspecial To the New York Times. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/jessica-a-stevens-bride-married-in-pinehurst-chapel-to-stanton.html | JESSICA A. STEVENS BRIDE; Married in Pinehurst Chapel to Stanton Dunster Loring 2d | True | Special to THE NEW YORK TIMES | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/offers-aid-to-war-censors.html | Offers Aid to War Censors | True |  | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/say-new-network-is-in-competition-sponsors-at-chicago-meeting-tell.html | SAY NEW NETWORK IS IN COMPETITION; Sponsors at Chicago Meeting Tell Independents It Will Seek Own Business ENTERPRISE IS FOR SALE But Only to Persons Who Will Run It to Suit Affiliates -- No Offers Received | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/indicts-charles-a-levine-jury-charges-that-he-and-others-smuggled.html | INDICTS CHARLES A. LEVINE; Jury Charges That He and Others Smuggled German Into Country | True |  | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/of-local-origin.html | Of Local Origin | True |  | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/british-consider-feeding-greeks-economic-ministry-experts-oppose.html | BRITISH CONSIDER FEEDING GREEKS; Economic Ministry Experts Oppose Project but Find Nation Is Starving DECISION UP TO PREMIER Reasons for Step Include Fact Hellenic Seamen Are Aiding Britain | True | By David Andersonwireless To the New York Times. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/gardeners-good-judges-flower-show-study-group-hears-lecture-on.html | GARDENERS GOOD JUDGES; Flower Show Study Group Hears Lecture on Horticulture | True |  | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/breaks-105year-custom-law-school-of-nyu-to-give-courses-in-summer.html | BREAKS 105-YEAR CUSTOM; Law School of N.Y.U. to Give Courses in Summer | True |  | C1B 525874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/palm-beach-holds-tombola-luncheon-mrs-frank-c-henderson-and-mrs-jm.html | PALM BEACH HOLDS TOMBOLA LUNCHEON; Mrs. Frank C. Henderson and Mrs. J.M. White Entertain at Everglades Club | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/could-read-hieroglyphics.html | Could Read Hieroglyphics | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/lebanon-gets-3-recognitions.html | Lebanon Gets 3 Recognitions | True | Special Cable to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/alcohol-requests-likely-to-be-cut-allotment-bids-give-opm-data-on.html | ALCOHOL REQUESTS LIKELY TO BE CUT; Allotment Bids Give OPM Data on Stocks of Solvents; 70% Grant Forecast | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/shortage-of-defense-bonds-ends-reserve-bank-gets-full-supply.html | Shortage of Defense Bonds Ends; Reserve Bank Gets Full Supply; American Car and Foundry to Use Payroll Deduction Plan -- Morris Bank's Sales of the Securities Top $1,000,000 | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/legislating-inflation.html | LEGISLATING INFLATION | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/john-kirkpatrick-in-piano-recital-program-in-town-hall-devoted-to.html | JOHN KIRKPATRICK IN PIANO RECITAL; Program in Town Hall Devoted to Works of Contemporary American Composers NOVELTIES ARE PRESENTED Theodore Chanler's Toccata in Two Parts Provides the Hit of the Evening | True | By Noel Straus | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/elected-a-director-of-continental-can-co.html | Elected a Director Of Continental Can Co. | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/olympics-tie-rovers-11-barry-matches-tally-by-macey-boston-receives.html | OLYMPICS TIE ROVERS, 1-1; Barry Matches Tally by Macey -- Boston Receives Trophy | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/begins-mass-output-of-bomber-engines-buick-record-is-200-days-from.html | BEGINS MASS OUTPUT OF BOMBER ENGINES; Buick Record Is 200 Days From Blueprints to Production | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/durocher-controversy-looms-pilot-of-dodgers-eager-to-confer.html | Durocher Controversy Looms; PILOT OF DODGERS EAGER TO CONFER Durocher, Here From Florida, Says He Will Ask Contract as Player-Manager M'PHAIL IS NONCOMMITTAL Wants to Discuss Plans With Leo, Who Is Sure of Ability to Get Into Condition | True | By John Drebinger | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/17-malta-alerts-in-24-hours.html | 17 Malta Alerts in 24 Hours | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/changes-in-traviata-cast.html | Changes in 'Traviata' Cast | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/miss-elizabeth-ross-will-become-a-bride-washington-resident-engaged.html | MISS ELIZABETH ROSS WILL BECOME A BRIDE; Washington Resident Engaged to George Campbell Feiker | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/harry-champion-cockney-comedian-who-sang-in-fast-tempo-dies-in.html | HARRY CHAMPION; Cockney Comedian, Who Sang in Fast Tempo, Dies in London | True | Wireless to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/tokyo-claims-hits-on-a-us-carrier-reports-probable-sinking-of.html | TOKYO CLAIMS HITS ON A U.S. CARRIER; Reports 'Probable Sinking' of Vessel of Lexington Type by Japanese Submarine ACTION 'WEST OF HAWAII' Domei Says 'Public Indignation' Is High Over Alleged Attack on Hospital Ships | True | | C1B 525874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/record-firstday-crowd-of-16533-sees-de-kalb-win-6880-hialeah-stake.html | Record First-Day Crowd of 16,533 Sees De Kalb Win $6,880 Hialeah Stake; DE KALB DEFEATS THE CHIEF IN DASH Hirschensohn Racer, $13.30, Wins Inaugural Handicap by Length at Hialeah Park SHERIFF CULKIN IS THIRD Market Wise, in 1942 Debut, Runs Fourth as Allessandro Captures Kendall Purse | True | By Bryan Fieldspecial To the New York Times. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/steel-executives-meet.html | Steel Executives Meet | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/museum-buys-us-art-terre-haute-ind-gallery-gets-13-american.html | MUSEUM BUYS U.S. ART; Terre Haute, Ind., Gallery Gets 13 American Paintings | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/enemy-lines-to-indochina-and-malaya-threatened-by-chungkings-drives.html | Enemy Lines to Indo-China and Malaya Threatened by Chungking's Drives -- Tokyo's Planes Drop Peace Pleas | True | By the United Press. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/knox-asserts-stark-did-four-mens-work-this-caused-recent-division.html | KNOX ASSERTS STARK DID FOUR MEN'S WORK; This Caused Recent Division of Responsibilities, He Says | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/british.html | British | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/new-yorkers-like-appointment.html | New Yorkers Like Appointment | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/two-centenarians-die-mrs-daniel-e-ferry-101-and-mrs-anna-philips.html | TWO CENTENARIANS DIE; Mrs. Daniel E. Ferry, 101, and Mrs. Anna Philips, 103, Stricken | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/mahoney-renews-drive-on-sullivan-asks-fellow-leaders-to-demand.html | MAHONEY RENEWS DRIVE ON SULLIVAN; Asks Fellow Leaders to Demand Ouster of Tammany Chief | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/food-value-of-beer-upheld.html | Food Value of Beer Upheld | True | HERBERT KHAN | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/three-brothers-apply-to-navy.html | Three Brothers Apply to Navy | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/finns-deny-peace-move-helsinki-now-expected-to-keep-up-war-at-least.html | FINNS DENY PEACE MOVE; Helsinki Now Expected to Keep Up War at Least for Winter | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/malay-defense-set-tactics-revamped-and-men-regrouped-as-foe-nears.html | MALAY DEFENSE SET; Tactics Revamped and Men Regrouped as Foe Nears Singapore ONE STATE IS INTACT Defenders Strive to Fend Off Threat to Malacca Strait MALAY DEFENSE SET BY UNITS IN JOHORE | True | By the United Press. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/perry-defeats-kovacs.html | Perry Defeats Kovacs | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/brief-air-raid-alarm-sounded-in-honolulu-officials-are-silent-on.html | BRIEF AIR RAID ALARM SOUNDED IN HONOLULU; Officials Are Silent on Cause but Orderly Conduct Wins Praise | True | Wireless to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/john-krimskys-have-son.html | John Krimskys Have Son | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 525874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/gibson-says-bank-earned-6446236-manufacturers-trust-shows-391-on.html | GIBSON SAYS BANK EARNED $6,446,236; Manufacturers Trust Shows $3.91 on Common in 1941, Against $3.92 in 1940 GROSS ROSE BY $2,100,000 Net Profit From the Sale of Securities Was $1,465,570 -- $2,342,239 to Reserve GIBSON SAYS BANK EARNED $6,446,236 | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/uboat-claims-4-ships-berlin-reports-vessels-sunk-in-fight-with.html | U-BOAT CLAIMS 4 SHIPS; Berlin Reports Vessels Sunk in Fight With Convoy | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/gasoline-stocks-in-east-decline-19863000-barrels-on-hand-at-end-of.html | GASOLINE STOCKS IN EAST DECLINE; 19,863,000 Barrels on Hand at End of Week, Compared With 20,118,000 the Week Before OIL SUPPLY ALSO DOWN Light Fuel Type Decreased 1,404,000 Barrels and Heavy Is Off 880,000 | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/airmail-accord-reached-us-will-aid-in-service-from-australia-to.html | AIR-MAIL ACCORD REACHED; U.S. Will Aid in Service From Australia to United Kingdom | True | Wireless to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/fats-waller-heard-in-carnegie-recital-2600-attend-event-given-by.html | FATS WALLER HEARD IN CARNEGIE RECITAL; 2,600 Attend Event Given by Pianist, Composer and Leader | True | R.P. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/columbia-mermen-lose-dartmouth-gains-4035-verdict-taking-six-of.html | COLUMBIA MERMEN LOSE; Dartmouth Gains 40-35 Verdict, Taking Six of Nine Events | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/directs-sales-promotion-of-mutual-life-insurance.html | Directs Sales Promotion Of Mutual Life Insurance | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/dartmouth-75-penn-31.html | Dartmouth 75, Penn 31 | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/descent-on-the-indies.html | DESCENT ON THE INDIES | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/pressure-on-germany.html | PRESSURE ON GERMANY | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/tobacco-for-leaselend-department-of-agriculture-in-market-for.html | TOBACCO FOR LEASE-LEND; Department of Agriculture in Market for 500,000 Pounds | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/clothing-shipments-to-britain.html | Clothing Shipments to Britain | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/bendix-aviation-meets-stockholders-told-that-capacity-production.html | BENDIX AVIATION MEETS; Stockholders Told That Capacity Production Continues | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/the-eve-of-decision.html | THE EVE OF DECISION | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/mrs-augustus-searle.html | MRS. AUGUSTUS SEARLE | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/caroline-morgan-friend-of-blind-gave-lessons-in-the-writing-of.html | CAROLINE MORGAN, FRIEND OF BLIND; Gave Lessons in the Writing of Braille and Translated Books into System -- Dies at 68 | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/sanita-fund-is-raised-250000-bond-issue-for-resort-oversubscribed.html | SANITA FUND IS RAISED; $250,000 Bond Issue for Resort Oversubscribed by Employes | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/japanese-still-boastful.html | Japanese Still Boastful | True | | C1B 525874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/in-the-nation-public-opinion-wins-a-longfought-battle.html | In The Nation; Public Opinion Wins a Long-Fought Battle | True | By Arthur Krock | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/dempsey-gets-navy-bid-pugilist-rejected-by-army-invited-to-sign-in.html | DEMPSEY GETS NAVY BID; Pugilist Rejected by Army Invited to Sign in Oklahoma | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/named-executive-head-of-uptown-credit-group.html | Named Executive Head Of Uptown Credit Group | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/advertising-news.html | Advertising News | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/harry-e-doty.html | HARRY E. DOTY | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/typical-customer-has-no-foot-ills-after-allday-shopping-tour.html | TYPICAL CUSTOMER HAS NO FOOT ILLS; After All-Day Shopping Tour Carolina Housewife Admits of No Fatigue | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/us-technicians-join-north-irish-home-guard.html | U.S. Technicians Join North Irish Home Guard | True | Wireless to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/chappaqua-ny.html | CHAPPAQUA, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/ship-found-awash-rescue-craft-rushed-to-tanker-when-plane-reports.html | SHIP FOUND AWASH; Rescue Craft Rushed to Tanker When Plane Reports Plight 39 SAVED, ONE LOST Navy Says Peril Extends 'Pretty Well Up and Down East Coast' TANKER TORPEDOED OFF MONTAUK POINT | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/society-at-hialeah-park-mrs-geo-e-paine-jr-and-mrs-henry-topping-jr.html | SOCIETY AT HIALEAH PARK; Mrs. Geo. E. Paine Jr. and Mrs. Henry Topping Jr. at Races | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/tax-collector-accused.html | Tax Collector Accused | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/soldiers-tastes-in-books-revealed-survey-in-connection-with-victory.html | SOLDIERS' TASTES IN BOOKS REVEALED; Survey in Connection With Victory Book Drive Shows Interests in Reading RELAXATION TYPE LEADS Men in Camp Also Eager for Volumes to Aid Training - Scant Demand for Classics | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/knox-is-suspicious-of-reich-unrest-secretary-of-navy-suggests-nazis.html | KNOX IS SUSPICIOUS OF REICH 'UNREST'; Secretary of Navy Suggests Nazis Put Out Stories to Lull Us Into Inactivity SEES NO ROUT IN RUSSIA He Says Germans Still Have 'Greatest Military Machine' and Probably 'Surprises' | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/obedience-dogs-useful-for-war-owner-of-six-says-they-can-be-readily.html | 'OBEDIENCE' DOGS USEFUL FOR WAR; Owner of Six Says They Can Be Readily Adapted to Civil and Military Duties | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/delaware-river-fire-razes-claymont-pier-oil-warehouse-also-wrecked.html | DELAWARE RIVER FIRE RAZES CLAYMONT PIER; Oil Warehouse Also Wrecked and 3 Men Hurt in $250,000 Blaze | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/25cent-parking-fee-leads-to-25-fine-lot-owner-failed-to-put-away.html | 25-Cent Parking Fee Leads to $25 Fine; Lot Owner Failed to Put Away Truck | True | | C1B 525874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/help-for-norway.html | HELP FOR NORWAY | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/architects-plan-air-raid-service-1200-in-city-volunteer-as-a.html | ARCHITECTS PLAN AIR RAID SERVICE; 1,200 in City Volunteer as a Technical Auxiliary Force to Survey Buildings SAFETY REPORT PROPOSED Data on Condition of Every Structure in 5 Boroughs to Be Compiled at Once | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/this-state-will-register-162000-who-are-20-or-21.html | This State Will Register 162,000 Who Are 20 or 21 | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/australia-wars-on-bulgaria.html | Australia Wars on Bulgaria | True | Wireless to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/rites-for-mg-buchanan-six-of-princeton-classmates-are-bearers-for.html | RITES FOR M.G. BUCHANAN; Six of Princeton Classmates Are Bearers for Vice Chancellor | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/news-of-food-english-tea-cake-from-a-secret-recipe-a-4day-emergency.html | News of Food; English Tea Cake From a Secret Recipe -- A 4-Day Emergency Food List for 4 | True | By Jane Holt | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/declares-scientists-can-establish-peace-kaempffert-at-yale-wants.html | DECLARES SCIENTISTS CAN ESTABLISH PEACE; Kaempffert, at Yale, Wants 100,000 to Think Internationally | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/dies-with-his-ill-wife-aged-jersey-negro-refuses-to-leave-mate-as.html | DIES WITH HIS ILL WIFE; Aged Jersey Negro Refuses to Leave Mate as Home Burns | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/belgium-at-war-with-japan.html | Belgium at War With Japan | True | Special Cable to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/morrell-co.html | Morrell & Co. | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/vincennes-honors-gimbel-centenary-nelson-address-asks-a-revival-of.html | VINCENNES HONORS GIMBEL CENTENARY; Nelson Address Asks a Revival of Frontier Spirit Shown by Founder of Store Chain ASKS FIGHT TO BITTER END Members of Family and Aides in Various Cities Are Present -- Gov. Schricker Speaks | True | By Richard Tompkinsspecial to the New York Times. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/gets-library-of-judaica-city-college-receives-davidson-gift-from.html | GETS LIBRARY OF JUDAICA; City College Receives Davidson Gift From Professor's Widow | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/nazis-define-winter-line-say-it-will-be-held-but-soviet-army-has.html | NAZIS DEFINE 'WINTER' LINE; Say It Will Be Held -- But Soviet Army Has Already Passed It | True | By Telephone To the New York Times. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/aides-of-military-ball-feted.html | Aides of Military Ball Feted | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/thomas-t-crotty.html | THOMAS T. CROTTY | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/japanese-in-hawaii-defended.html | Japanese in Hawaii Defended | True | F.C. ALLEN Jr., President, Hawaiian Society | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/screen-news-here-and-in-hollywood-henry-fonda-and-don-ameche.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Henry Fonda and Don Ameche Assigned to Leading Roles in 'Strictly Dynamite' 2 NEW FILMS DUE TODAY 'Ball of Fire' Will Arrive at the Music Hall and 'Corsican Brothers' at Capitol | True | By Telephone To the New York Times. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/no-retail-ceiling-yet-for-sugar-but-opa-warns-on-price-increase.html | No Retail Ceiling Yet for Sugar; But OPA Warns on Price Increase; Reports of Government Action Soon Are Called 'Unauthorized' -- Rise So Far Held 'Sporadic' -- Grocers Fight Hoarding | True | | C1B 525874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/bulgaria-suppresses-rotary.html | Bulgaria Suppresses Rotary | True | By . Telephone To the New York Times. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/troth-is-announced-of-miss-nicholson-former-student-at-the-bennett.html | TROTH IS ANNOUNCED OF MISS NICHOLSON; Former Student at the Bennett School Fiancee of Ray Wilken | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/226-more-to-neediest-contributions-to-the-fund-now-at-aggregate-of.html | $226 MORE TO NEEDIEST; Contributions to the Fund Now at Aggregate of $261,962 | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/traction-writ-denied-stockholder-sought-to-prevent-vote-on.html | TRACTION WRIT DENIED; Stockholder Sought to Prevent Vote on Abandonment | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/bans-information-on-mail-planes.html | Bans Information on Mail Planes | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/wennergrens-home-near-nassau.html | Wenner-Gren's Home Near Nassau | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/wheat-moves-up-on-short-covering-list-rallies-about-a-cent-to-end.html | WHEAT MOVES UP ON SHORT COVERING; List Rallies About a Cent to End With Net Gains of 1/4 to 3/8c a Bushel MILLS ALSO GOOD BUYERS Corn Ends Mixed, With Cash Interests on Both Sides of the Market | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/adopt-plan-to-fill-teacher-shortage-11-state-institutions-to.html | ADOPT PLAN TO FILL TEACHER SHORTAGE; 11 State Institutions to Mobilize Resources for Defense | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/red-cross-to-honor-all-americas-today-organizations-workers-of-the.html | RED CROSS TO HONOR ALL AMERICAS TODAY; Organization's Workers of the Hemisphere Invited to Tea | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/bronx-soldier-dies-in-crash.html | Bronx Soldier Dies in Crash | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/brazil-to-rebuff-axis-reporters-japanese-fail-to-get-parley-seats.html | Brazil to Rebuff Axis Reporters; Japanese Fail to Get Parley Seats; Correspondents Find They Are Unwelcome -- Roosevelt-Vargas Posters in Rio Call for Pan-American Unity | True | By Frank M. Garciaspecial Cable To the New York Times. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/clothiers-to-face-facts-mens-wear-clinic-is-planned-as-realistic.html | CLOTHIERS TO FACE FACTS; Men's Wear Clinic Is Planned as Realistic Session | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/dr-harry-w-foote-of-yale-faculty-analytical-chemistry-expert-who.html | DR. HARRY W. FOOTE, OF YALE FACULTY; Analytical Chemistry Expert, Who Served University for 42 Years, Is Dead MADE PROFESSOR IN 1912 Specialist to Mineralogy Was Also Associate Editor of The Journal of Science | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/healy-reported-out-of-the-sec-last-of-original-group-named-to.html | HEALY REPORTED OUT OF THE SEC; Last of Original Group Named to Commission in 1934 Had Disagreed With Colleagues HEADED UTILITY INQUIRY Former Federal Trade Board Chief Counsel Declines to Comment on Report | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/lincoln-fence-removed-iron-railing-around-london-statue-goes-for.html | LINCOLN FENCE REMOVED; Iron Railing Around London Statue Goes for Munitions | True | Wireless to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/for-enemy-alien-listing-president-issues-order-putting-attorney.html | FOR ENEMY ALIEN LISTING; President Issues Order Putting Attorney General in Charge | True | Special to THE NEW YORK TIMES. | C1B 525874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/nazis-interested-in-portugal-now-increasingly-preoccupied-with.html | NAZIS 'INTERESTED' IN PORTUGAL NOW; Increasingly Preoccupied With Nation's Cultural Life, Say Returning Travelers | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/new-medical-unit-voted-for-schools-marshalllindlof-plan-for-a-46000.html | NEW MEDICAL UNIT VOTED FOR SCHOOLS; Marshall-Lindlof Plan for a $46,000 Staff Accepted as Buck Criticizes Outlay RISE IN COST IS $13,000 Altman Successor Will Get $12,000 a Year -- Repertory Theatre Is Approved | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/auto-industry-praises-choice.html | Auto Industry Praises Choice | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/showplace-house-sold-in-montclair-banker-acquires-residence-of-the.html | SHOWPLACE HOUSE SOLD IN MONTCLAIR; Banker Acquires Residence of the Late F.T. Gates | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/stanford-to-head-yacht-group-again-renamed-commodore-for-1942-by.html | STANFORD TO HEAD YACHT GROUP AGAIN; Renamed Commodore for 1942 by Cruising Club -- Annual Medal Award Canceled N.Y.A.C. RACES DROPPED Conmodore Hayes Re-elected -- Speedboat Pilots Decide on a Full Season | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/oil-man-dead-revolver-at-side.html | Oil Man Dead, Revolver at Side | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/maloney-calls-hill-cog-in-the-gest-apo-government-counsel-says-he.html | MALONEY CALLS HILL COG IN THE GEST APO; Government Counsel Says He Aided Nazi -- Defense Rests | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/theatre-benefit-jan-26-preview-of-play-solitaire-will-assist.html | THEATRE BENEFIT JAN. 26; Preview of Play, 'Solitaire,' Will Assist Speedwell Society | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/courses-to-be-given-in-handling-children-summer-play-schools-group.html | COURSES TO BE GIVEN IN HANDLING CHILDREN; Summer Play Schools Group Will Instruct Women | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/miss-baird-wed-maplewood-girl-becomes-bride-of-william-walter.html | MISS BAIRD WED; Maplewood Girl Becomes Bride of William Walter Gillespie | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/wpa-to-dig-up-seattle-rails.html | WPA to Dig Up Seattle Rails | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/joe-louis-spends-first-day-in-camp-unperturbed-as-usual-but-upton-i.html | JOE LOUIS SPENDS FIRST DAY IN CAMP; Unperturbed as Usual, but Upton Is Stirred as Champion Joins the Army 'I MADE IT,' HE COMMENTS He Moves From the Best Hotel Suite in Harlem to Barracks on Long Island | True | By Milton Brackerspecial To the New York Times. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/frame-gains-final-in-state-tourney-eliminates-barker-in-squash.html | FRAME GAINS FINAL IN STATE TOURNEY; Eliminates Barker In Squash Racquets -- Rothschild, Other Victor, Downs Davenport BAYSIDE T.C. WINNER, 3-2 Triumphs Over Harvard Club to Tighten Hold on Second Place in Class A Squash | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/securities-dealers-meeting-here-today-governors-of-association-will.html | SECURITIES DEALERS MEETING HERE TODAY; Governors of Association Will Hear Report on Program | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/mrs-benjamin-fleisher.html | MRS. BENJAMIN FLEISHER | True | | C1B 525874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/lloyd-aspinwalls-jr-have-son.html | Lloyd Aspinwalls Jr. Have Son | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/emile-g-brunner.html | EMILE G. BRUNNER | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/phelps-signs-with-pirates.html | Phelps Signs With Pirates | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/mrs-aj-rowland.html | MRS. A.J. ROWLAND | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/sugar-prospects-better-guantanamo-official-sees-better-earnings.html | SUGAR PROSPECTS BETTER; Guantanamo Official Sees Better Earnings This Fiscal Year | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/to-succeed-hecht-as-leader.html | To Succeed Hecht as Leader | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/most-city-bureaus-cut-budget-demands-nonmandatory-costs-lower.html | MOST CITY BUREAUS CUT BUDGET DEMANDS; Non-Mandatory Costs Lower -- Prosecutors Want More | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/roselle-nj.html | ROSELLE, N.J. | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/erickson-skating-victor-keeps-metropolitan-5mile-title-in-brooklyn.html | ERICKSON SKATING VICTOR; Keeps Metropolitan 5-Mile Title in Brooklyn Ice Palace Race | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/moore-named-to-head-cedar-crest-college-professor-of-religion-at.html | MOORE NAMED TO HEAD CEDAR CREST COLLEGE; Professor of Religion at Lafayette Chosen at Allentown | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/war-plans-anger-chinese-in-us-16-leading-organizations-here-protest.html | WAR PLANS ANGER CHINESE IN U.S.; 16 Leading Organizations Here Protest Against Delay in Pacific Hostilities APPEAL IS TO PRESIDENT He Is Warned of Limit to China's Patience -- Dissatisfaction Seen Growing in World | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/hats-get-chinup-forwardmarch-tilt-but-the-top-sergeant-look-is.html | Hats Get Chin-Up, Forward-March Tilt, But the 'Top Sergeant' Look Is Avoided; New Millinery Displayed by Florence Reichman Designed to Make the Soldier Proud to Be Seen With His Girl | True | By Virginia Pope | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/mrs-louis-bowman-friend-of-jefferson-davis-whose-silverware-she.html | MRS. LOUIS BOWMAN; Friend of Jefferson Davis, Whose Silverware She Saved | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/mail-accepted-only-for-johore.html | Mail Accepted Only for Johore | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/connecticut-home-purchased.html | Connecticut Home Purchased | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/swarthmore-beats-stevens-3426.html | Swarthmore Beats Stevens, 34-26 | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/sabin-downs-mallister-gillespie-and-segura-also-gain-in-miami.html | SABIN DOWNS M'ALLISTER; Gillespie and Segura Also Gain in Miami Tennis Tourney | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/more-air-sirens-for-jersey-city.html | More Air Sirens for Jersey City | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/bombs-kill-34-in-britain-in-month.html | Bombs Kill 34 in Britain in Month | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/service-chapels-to-get-paintings-triptychs-for-altars-designed-for.html | SERVICE CHAPELS TO GET PAINTINGS; Triptychs for Altars Designed for Use in the Rituals of Different Faiths | True | | C1B 525874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/auto-forces-move-to-rush-changes-labor-and-operators-confer-in.html | AUTO FORCES MOVE TO RUSH CHANGES; Labor and Operators Confer in Harmony, Says Ching After 6-Hour Session AGENDA IS AGREED UPON Various Aspects of Problem in Converting Production Are Outlined at Detroit | True | By W.h. Lawrencespecial To The New York Times. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/brooklyn-children-2-to-5-in-raid-drill-36-boys-and-girls-march-from.html | BROOKLYN CHILDREN, 2 TO 5, IN RAID DRILL; 36 Boys and Girls March From Church School to Hotel | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/russians-still-landing.html | Russians Still Landing | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/mrs-nelson-now-war-orphan-no-1-but-says-country-has-been-given-the.html | MRS. NELSON NOW 'WAR ORPHAN NO. 1'; But Says 'Country Has Been Given the Best Man for Job' of Speeding Production | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/helen-harmons-plans-generals-daughter-will-be-wed-monday-to-major.html | HELEN HARMON'S PLANS; General's Daughter Will Be Wed Monday to Major Nazzaro | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/woman-swindler-also-a-bigamist-mrs-carr-tells-detectives-she-never.html | WOMAN SWINDLER ALSO A BIGAMIST; Mrs. Carr Tells Detectives She Never Troubled to Divorce Any of Her Spouses CHANGED FAITH TO WED Shifted to Catholicism at One Time -- Present Husband Drops Annulment Plan | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/rochester-sells-3300000-notes-bank-of-manhattan-company-and-central.html | ROCHESTER SELLS $3,300,000 NOTES; Bank of Manhattan Company and Central Hanover Buy at 0.42% Plus $12 WHITE PLAINS PLACEMENT Fourteen Bids Submitted for $340,000 Bond Issue -- Other Financing | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/wm-g-van-schmus-theatre-head-dies-director-of-radio-city-music-hall.html | WM. G. VAN SCHMUS, THEATRE HEAD, DIES; Director of Radio City Music Hall and Center Theatre Was Corporation President ONCE JUVENILE PUBLISHER Former Department Store and Advertising Executive Was Engineering Firm Partner | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/refers-to-first-lady-as-our-migrant-no-1.html | Refers to First Lady As Our 'Migrant No. 1' | True | By the United Press. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/federal-charts-cached-in-midwest-for-safety.html | Federal Charts Cached In Midwest for Safety | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/security-dealers-elect-frank-dunne-is-reelected-as-president-of.html | SECURITY DEALERS ELECT; Frank Dunne Is Re-elected as President of Association | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/seeks-tennis-changes-ward-to-submit-plan-for-combining-outdoor.html | SEEKS TENNIS CHANGES; Ward to Submit Plan for Combining Outdoor Singles, Doubles | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/rail-presidents-meet-today.html | Rail Presidents Meet Today | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/army-five-downs-lafayette-4742-cadets-take-opening-contest-navy.html | ARMY FIVE DOWNS LAFAYETTE, 47-42; Cadets Take Opening Contest -- Navy Routs Delaware Quintet, 51 to 20 | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 525874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/marjorie-merblum-wed-married-to-norman-ehrenberg-at-latters-home-in.html | MARJORIE MERBLUM WED; Married to Norman Ehrenberg at Latter's Home in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/nazi-army-ban-on-east-front-mail-reported-transport-troubles-or.html | Nazi Army Ban on East Front Mail Reported; Transport Troubles or Troop Shifts Indicated | True | By Telephone To the New York Times. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/art-for-red-cross-sought-in-contest-3000-in-prizes-offered-by.html | ART FOR RED CROSS SOUGHT IN CONTEST; $3,000 in Prizes Offered by Government for Works That Catch Spirit of Service | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/bombers-hit-tokyo-reports.html | Bombers Hit, Tokyo Reports | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/preview-to-assist-norwegians.html | Preview to Assist Norwegians | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/morgan-accepts-liquor-trade-job-becomes-executive-director-of.html | MORGAN ACCEPTS LIQUOR TRADE JOB; Becomes Executive Director of Dealers' Organization in Metropolitan Area | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/van-mook-in-washington-netherlands-vice-chief-to-talk-of.html | VAN MOOK IN WASHINGTON; Netherlands Vice Chief to Talk of Cooperation in Pacific | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/1-turf-tax-asked-for-state-defense-penny-proposes-assembly-bill.html | 1% TURF TAX ASKED FOR STATE DEFENSE; Penny Proposes Assembly Bill That Funds Be Taken From Tracks' Share of Bets | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/for-selfsustaining-fare-34th-st-men-also-favor-removal-of-federal.html | FOR SELF-SUSTAINING FARE; 34th St. Men Also Favor Removal of Federal Agencies to City | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/article-6-no-title.html | Article 6 -- No Title | True | By Harrison Formanwireless To the New York Times. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/cotton-consumption-up-887326-bales-used-in-december-777482-year.html | COTTON CONSUMPTION UP; 887,326 Bales Used in December, 777,482 Year Before | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/unionized-workers-of-city-in-war-rally-make-sacrifices-but-defend.html | UNIONIZED WORKERS OF CITY IN WAR RALLY; Make Sacrifices but Defend Social Gains, Morris Advises | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/walther-merritt.html | Walther -- Merritt | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/eve-of-rio-parley-finds-unity-likely-on-break-with-axis-argentina.html | EVE OF RIO PARLEY FINDS UNITY LIKELY ON BREAK WITH AXIS; Argentina and Chile Expected to Back Ending of Relations, Possibly After Delay BORDER SETTLEMENT NEAR Peru-Ecuador Accord Pushed as Gesture of Harmony -- Welles Talks Delayed EVE OF RIO PARLEY FINDS UNITY LIKELY | True | By Bertram D. Hulenspecial Cable To the New York Times. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/the-varied-war-picture-as-a-whole-it-is-brighter-but-it-contains.html | The Varied War Picture; As a Whole It Is Brighter, but It Contains Elements of Crisis | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/new-job-for-auchinleck-he-commands-empire-forces-in-iraq-and-iran.html | NEW JOB FOR AUCHINLECK; He Commands Empire Forces in Iraq and Iran | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/dr-michael-coleman-speaker-at-tea-here-john-sloanes-hosts-to.html | DR. MICHAEL COLEMAN SPEAKER AT TEA HERE; John Sloanes Hosts to British Clergyman at Fete in Home | True | | C1B 525874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/60-win-acquittal-in-lottery-cases-pittsburgh-judge-frees-all-except.html | 60 WIN ACQUITTAL IN LOTTERY CASES; Pittsburgh Judge Frees All Except Two Defendants Who Pleaded Guilty MAIL USE IS NOT PROVED Court Finds That Joint Enterprise Existed in Eight States, but Evidence Was Lacking | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/captain-peter-green.html | CAPTAIN PETER GREEN | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/8-schoolgirls-win-hat-design-awards-honored-in-millinery-contest-in.html | 8 SCHOOLGIRLS WIN HAT DESIGN AWARDS; Honored in Millinery Contest in Trade Schools | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/postwar-america-pictured-in-a-boom-resources-planning-board-in.html | POST-WAR AMERICA PICTURED IN A BOOM; Resources Planning Board in Congress Report Says Spur Will Be Lag in Goods PRESIDENT ADDS A WORD Some of Major Objectives of Nation Outlined, He Remarks in His Covering Letter | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/seattle-star-sold-to-parish.html | Seattle Star Sold to Parish | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/nazis-to-leave-mexico-legation-staff-to-join-others-interned-in.html | NAZIS TO LEAVE MEXICO; Legation Staff to Join Others Interned in Virginia | True | Special Cable to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/attacks-president-on-senate-floor-reed-of-kansas-calls-his-efforts.html | ATTACKS PRESIDENT ON SENATE FLOOR; Reed of Kansas Calls His Efforts to Balk Inflationary Farm Prices Improper SCORES WHITE HOUSE TALK He and O'Mahoney of Wyoming Dispute Executive's Views -- Farmers Exerting Pressure | True | By C.p. Trussellspecial To the New York Times. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/associated-gas-plan-five-subsidiaries-suggest-they-be-allowed-to.html | ASSOCIATED GAS PLAN; Five Subsidiaries Suggest They Be Allowed to Merge | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/sharper-curbs-due-in-appliance-output-but-opm-official-says-some.html | SHARPER CURBS DUE IN APPLIANCE OUTPUT; But OPM Official Says Some Production Must Continue | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/censorship-code-issued-for-press-magazine-and-other-periodicals.html | CENSORSHIP CODE ISSUED FOR PRESS; Magazine and Other Periodicals Also Covered in Plan to Keep Information From Enemy BANS EXPLAINED IN DETAIL Office of Byron Price Says It Is Hoped to Keep Our Publications the Freest in World | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/chico-marx-in-vaudeville-returning-with-band-act-for-debut-in.html | CHICO MARX IN VAUDEVILLE; Returning With Band Act for Debut in Brooklyn | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/data-asked-on-bias-in-war-industries-presidents-committee-seeks.html | DATA ASKED ON BIAS IN WAR INDUSTRIES; President's Committee Seeks Reports on Barring of Jews or Negroes From Jobs | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/mrs-eleanor-berry-waters-married-here-to-christopher-ward-jr-in.html | Mrs. Eleanor Berry Waters Married Here To Christopher Ward Jr. in Home Nuptials | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/aircraft-stock-is-sold-unsubscribed-portion-of-recent-offering.html | AIRCRAFT STOCK IS SOLD; Unsubscribed Portion of Recent Offering Distributed | True | | C1B 525874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/rides-for-arms-workers-division-is-set-up-to-provide-local.html | RIDES FOR ARMS WORKERS; Division Is Set Up to Provide Local Transportation | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/2-strategic-bridges-wrecked-in-norway-travelers-say-sabotage-has.html | 2 STRATEGIC BRIDGES WRECKED IN NORWAY; Travelers Say Sabotage Has Paralyzed Communications | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/bill-sets-5year-term-for-autotire-theft-state-senate-committee.html | BILL SETS 5-YEAR TERM FOR AUTO-TIRE THEFT; State Senate Committee Reports Out a Wartime Measure | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/chase-bank-promotions-directors-approve-changes-in-the-executive.html | CHASE BANK PROMOTIONS; Directors Approve Changes in the Executive Staff | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/lecture-to-follow-luncheon.html | Lecture to Follow Luncheon | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/three-dead-six-hurt-in-plane-plant-blast-pratt-whitney-officials-at.html | THREE DEAD, SIX HURT IN PLANE PLANT BLAST; Pratt & Whitney Officials at Hartford Scout Sabotage | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/francis-barretto-head-of-loan-firm-was-former-new-york-central.html | FRANCIS BARRETTO; Head of Loan Firm Was Former New York Central Paymaster | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/volunteers-truck-and-himself.html | Volunteers Truck and Himself | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/art-notes.html | Art Notes | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/adams-express-co-shows-asset-drop-dec-31-net-worth-15547499-against.html | ADAMS EXPRESS CO. SHOWS ASSET DROP; Dec. 31 Net Worth $15,547,499, Against $16,683,023 | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/named-as-cashiers-head-tb-macdonald-nominated-for-presidency-of.html | NAMED AS CASHIERS HEAD; T.B. MacDonald Nominated for Presidency of Association | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/huidobro-chilean-star-to-run-in-meets-here.html | Huidobro, Chilean Star, To Run in Meets Here | True | | C1B 525874 |
| 1942-01-15 | 1942-01-15 | https://www.nytimes.com/1942/01/15/archives/navy-51-delaware-20.html | Navy 51, Delaware 20 | True | Special to THE NEW YORK TIMES. | C1B 525874 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/dies-says-mleish-hires-communist-tells-house-that-cowley-of-office.html | DIES SAYS M'LEISH HIRES 'COMMUNIST'; Tells House That Cowley, of Office of Facts and Figures, Is In Many Red Organizations HENDERSON 'TECHNOCRAT' Worked With Scott, Chairman Asserts, but Price Controller Calls Dies 'Wrong Again' | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/trust-exempted-by-sec-american-trusteed-funds-is-permitted-to-do.html | TRUST EXEMPTED BY SEC; American Trusteed Funds Is Permitted to Do Business | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/new-army-to-draw-on-new-draft-list-feb-16-registrants-will-help-to.html | NEW ARMY TO DRAW ON NEW DRAFT LIST; Feb. 16 Registrants Will Help to Achieve Goal Established for This Year's Expansion GENERAL SIFTING PROCESS Exemptions and Deferments Will Be Scanned -- Marriage Status a Big Factor | True | | C1B 525920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/hungarians-greet-ciano-italian-minister-seeks-more-aid-in-russian.html | HUNGARIANS GREET CIANO; Italian Minister Seeks More Aid in Russian War | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/tug-sinks-on-the-way-to-iceland.html | Tug Sinks on the Way to Iceland | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/claims-forty-us-planes.html | Claims Forty U.S. Planes | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/new-air-route-set-new-york-to-lisbon-pan-american-is-authorized-to.html | NEW AIR ROUTE SET, NEW YORK TO LISBON; Pan American Is Authorized to Begin Service Via Brazil | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/nelsons-67-leads-on-oakland-links-hogan-little-demassey-and-nary.html | NELSON'S 67 LEADS ON OAKLAND LINKS; Hogan, Little, Demassey and Nary Shoot 68s as Coast Golf Tourney Starts | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/sports-of-the-with-uncle-sams-varsity-squad.html | Sports of the; With Uncle Sam's Varsity Squad | True | Reg. U.S. Pat. Off.By. John Kieran | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/high-kickers-cuts-prices.html | 'High Kickers' Cuts Prices | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/820000-added-to-bank-loans.html | $820,000 Added to Bank Loans | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/war-risk-rates-raised-london-announces-increases-of-40-to-100.html | WAR RISK RATES RAISED; London Announces Increases of 40 to 100 Shillings Per Cent | True | Wireless to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/tokyo-notes-arrival-of-432-us-prisoners-group-includes-marines-from.html | TOKYO NOTES ARRIVAL OF 432 U.S. PRISONERS; Group Includes Marines From Guam and Navy Personnel | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/matthew-h-watson.html | MATTHEW H. WATSON | True | Special to TE Nmw NoaK TImfS. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/uboats-off-our-coasts-germans-show-greater-aptitude-in-submarine.html | U-Boats Off Our Coasts; Germans Show Greater Aptitude In Submarine Use Than Japanese | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/destruction-order-reported.html | Destruction Order Reported | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/eleventh-victim-of-submarines-big-japanese-ship-sunk-by-submarine.html | Eleventh Victim of Submarines; BIG JAPANESE SHIP SUNK BY SUBMARINE | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/freed-in-chinatown-fire-homeless-man-cleared-by-jury-in-blaze-that.html | FREED IN CHINATOWN FIRE; Homeless Man Cleared by Jury in Blaze That Killed Four | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/trouble-for-enemy-predicted.html | Trouble for Enemy Predicted | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/lindbergh-to-aid-in-army-research-stimson-says-flier-will-serve-on.html | LINDBERGH TO AID IN ARMY RESEARCH; Stimson Says Flier Will Serve on Technical Commercial Project of Vital Interest | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/cinematic-queen-of-china-was-killed-in-hong-kong.html | Cinematic Queen of China Was Killed in Hong Kong | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/nehru-to-succeed-gandhi-as-india-congress-leader.html | Nehru to Succeed Gandhi As India Congress Leader | True | By the United Press. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/five-saved-in-new-hampshire-crackup.html | Five Saved in New Hampshire Crack-Up | True | | C1B 525920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/archives/gay-trim-on-black-is-a-spring-motif-creations-by-jo-copeland-have.html | GAY TRIM ON BLACK IS A SPRING MOTIF; Creations by Jo Copeland Have Many Delicate Touches -- Lace Is Favored WHITE ROSETTE ON SUIT Some Prints Also Have Doily Patterns -- Others Show Clusters of Flowers | True | By Virginia Pope | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/many-skiing-centers-report-conditions-favorable-for-the-weekend.html | Many Skiing Centers Report Conditions Favorable for the Week-End; POCONOS PREPARE FOR MANY VISITORS Good Skiing Also Possible in Adirondacks, Green and White Mountains DOWNHILL RACE IS LISTED Bear Mountain Also to Hold Jumps -- New Haven Cancels Snow Trains for Tonight | True | By Frank Elkins | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/german.html | German | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/air-cadet-disdains-chute-rides-rudder-briton-training-in-south-says.html | AIR CADET DISDAINS 'CHUTE, RIDES RUDDER; Briton, Training in South, Says He Chose to Stay With Pilot | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/rationing-of-cars-worries-auto-men-they-fear-regulations-will-leave.html | RATIONING OF CARS WORRIES AUTO MEN; They Fear Regulations Will Leave Them With Many 'Special Jobs' on Hand OVERHEAD GIVES CONCERN Tire Board Members, Who Will Also Handle Cars, to Get Instructions Tuesday | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/17-in-latin-america-taken-off-blacklist-trading-is-allowed-again.html | 17 IN LATIN AMERICA TAKEN OFF BLACKLIST; Trading Is Allowed Again With Brazilian and Other Firms | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/child-to-the-c-d-plumbs.html | Child to the C. D. Plumbs | True | Special to T lw NoK TES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/philip-torchi0-73-lon6-an-engineer-retired-aide-of-consolidated.html | PHILIP TORCHI0, 73, LON6 AN ENGINEER; Retired Aide of Consolidated Edison Co., Who Got American' Institute Medal in '39, Dies HOLDER OF MANY PATENTS Helped to Procure Lower Cost of Electric Production-Navy Ex-Consultant | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/10month-sales-equal-1940-year-dresser-manufacturing-puts-1941-total.html | 10-MONTH SALES EQUAL 1940 YEAR; Dresser Manufacturing Puts 1941 Total at $11,777,299, Against $11,833,753 PROFIT IS $3.01 A SHARE Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/26661000-given-in-red-cross-drive-more-than-half-of-us-quota.html | $26,661,000 GIVEN IN RED CROSS DRIVE; More Than Half of U.S. Quota Received -- Contributions in City $3,075,000 800 CHAPTERS PRAISED 'Over-the-Top' Reported in Many Parts of Nation -- Campaign Is Speeded | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/tells-gains-on-paralysis-keith-morgan-reports-to-the-president-on.html | TELLS GAINS ON PARALYSIS; Keith Morgan Reports to the President on Response | True | | C1B 525920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/navy-has-no-word-check-fails-to-confirm-report-of-new-victim-of.html | NAVY HAS NO WORD; Check Fails to Confirm Report of New Victim of U-Boat Off Coast COAST GUARD SCANS AREA Private Sources Here Assert U.S. Ship Went Down Near Site of Norness Tragedy 2D SINKING HERE IS NOT CONFIRMED | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/otis-skinner-estate-goes-to-daughter-wealthiest-actor-also-names.html | OTIS SKINNER ESTATE GOES TO DAUGHTER; 'Wealthiest' Actor Also Names Her the Sole Executor | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/nazis-cede-ship-to-brazil-gesture-marks-opening-day-of-panamerican.html | NAZIS CEDE SHIP TO BRAZIL; Gesture Marks Opening Day of Pan-American Conference | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/atlantic-coast-line-elects.html | Atlantic Coast Line Elects | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/thompson-enters-meet-to-seek-metropolitan-dash-title-beetham-in.html | THOMPSON ENTERS MEET; To Seek Metropolitan Dash Title -- Beetham in Millrose 880 | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/telephone-stock-redeemed.html | Telephone Stock Redeemed | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/housing-measure-goes-to-president-bill-is-approved-by-house.html | HOUSING MEASURE GOES TO PRESIDENT; Bill Is Approved by House -- Prefabricated Homes Adopted | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/fly-approves-deal-for-blue-network-chairman-of-fcc-says-there-is.html | FLY APPROVES DEAL FOR BLUE NETWORK; Chairman of FCC Says There Is Room in Country for Four Broadcast Systems BELITTLES FEDERAL SUIT Marshall Field 3d Said to Be Interested in Company; Report Not Verified | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/smith-graduation-june-7.html | Smith Graduation June 7 | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/joseph-f-gunsters-palm-beach-hosts-entertain-at-tea-and-preview-of.html | JOSEPH F. GUNSTERS PALM BEACH HOSTS; Entertain at Tea and Preview of Second Exhibit of Water-Colors at Four Arts | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/nazis-fight-at-taganrog.html | Nazis Fight at Taganrog | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/ms-frank-1i-a_rgi3imbau.html | MS. FRANK 1I. A_RGI3IMBAU | True | Special to T Nw YORK TLM'ES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/milliner-expands-to-east-54th-street-recreation-center-planned-for.html | MILLINER EXPANDS TO EAST 54TH STREET; Recreation Center Planned for Jackson Heights | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/luncheon-is-given-by-mrs-alexandre-miss-flora-higgins-and-frank-v.html | LUNCHEON IS GIVEN BY MRS. ALEXANDRE; Miss Flora Higgins and Frank V. Burtons Also Have Guests | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/engineering-awards-decline-41-in-week-federal-construction-gains.html | ENGINEERING AWARDS DECLINE 41% IN WEEK; Federal Construction Gains, but Private Drops | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/daylight-vote-completed-measure-for-yearround-saving-of-an-hour.html | DAYLIGHT VOTE COMPLETED; Measure for Year-Round Saving of an Hour Goes to President | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/harkins-and-dell-box-draw.html | Harkins and Dell Box Draw | True | | C1B 525920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/in-the-nation-if-mr-nelson-lets-bygones-be-bygones.html | In The Nation; If Mr. Nelson Lets Bygones Be Bygones | True | By Arthur Krock | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/article-6-no-title.html | Article 6 -- No Title | True | By Telephone To the New York Times. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/army-cant-predict-what-it-will-need-col-painter-tells-hosiery-men.html | ARMY CAN'T PREDICT WHAT IT WILL NEED; Col. Painter Tells Hosiery Men Total Clothing Wants Are Still Uncertain ARMY CAN'T PREDICT WHAT IT WILL NEED | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/mozart-fete-in-2-parts-klemperer-to-direct-concert-play-the.html | MOZART FETE IN 2 PARTS; Klemperer to Direct Concert -Play, 'The Impresario,' to Follow | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/prophet-bickford.html | Prophet -- Bickford | True | Special to THE iEW YORK TxES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/russians-not-in-constantinople.html | Russians Not in Constantinople | True | I.H. RUBIN. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/beecham-in-debut-at-metropolitan-sir-thomas-opens-program-with-bach.html | BEECHAM IN DEBUT AT METROPOLITAN; Sir Thomas Opens Program With Bach Comic Cantata, 'Phoebus and Pan' ALSO DIRECTS 'COQ D'OR' Jagel, Brownlee and Anna Kaskas Heard in First, Rosa Bok, Pinza in Second | True | By Olin Downes | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/louis-c-mullgardt-san-francisco-architect-first-to-design-a.html | LOUIS C. MULLGARDT; San Francisco Architect First to Design a Transbay Bridge | True | Special to Trz NEW Yoitx TrS. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/russian.html | Russian | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/mgr-james-j-lacey.html | MGR. JAMES J. LACEY | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/jersey-city-to-seek-raid-fund.html | Jersey City to Seek Raid Fund | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/durochers-status-remains-in-doubt-dodger-manager-and-macphail-say.html | DUROCHER'S STATUS REMAINS IN DOUBT; Dodger Manager and MacPhail Say Former's Role Was Not Discussed at Meeting TRAINING PLANS HIT SNAG Transport Difficulties May Force Team to Abandon Its Visit to Havana Camp | True | By John Drebinger | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/paul-i.html | PAUL I | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/the-closed-union.html | THE CLOSED UNION | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/johore-entry-reported-tokyo-claims-further-advance-on-both-sides-of.html | JOHORE ENTRY REPORTED; Tokyo Claims Further Advance on Both Sides of Malaya | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/kharkovs-ring-pierced.html | Kharkov's Ring Pierced | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/steelman-plans-allout-effort-promises-full-cooperation-with-war.html | STEELMAN PLANS 'ALL-OUT' EFFORT; Promises Full Cooperation With War Labor Board to Gain Industrial Harmony UNIFORM POLICIES ASKED Management Group Hears a Plea for Guiding Principle on Wage Determination | True | | C1B 525920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/cotton-moves-up-on-trade-buying-list-opens-with-small-gains-and.html | COTTON MOVES UP ON TRADE BUYING; List Opens With Small Gains and Ends With Advance of 12 to 14 Points JANUARY OFF BOARD TODAY Inactive Future Has Nominal Rise of 24 Points -- Hedge Operations Light | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/pair-meet-reenlisting-georgians-who-joined-marines-in-33-sign-up.html | PAIR MEET RE-ENLISTING; Georgians Who Joined Marines in '33 Sign Up Again Together | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/city-staffs-aid-paralysis-drive-with-their-goal-set-at-75000-200000.html | City Staffs Aid Paralysis Drive With Their Goal Set at $75,000; 200,000 Municipal Workers Will Be Asked to Help Fight on Disease -- City's Quota Fixed at $550,000 -- More Booths Open | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/hill-found-guilty-bail-is-denied-him-representative-fishs-office.html | HILL FOUND GUILTY; BAIL IS DENIED HIM; Representative Fish's Office Employe a Crumpled Figure as He Is Taken to Jail | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/held-for-having-sketches-of-naval-firing-systems.html | Held for Having Sketches Of Naval Firing Systems | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/opens-industrial-site-owner-puts-jersey-building-and-land-on-market.html | OPENS INDUSTRIAL SITE; Owner Puts Jersey Building and Land on Market | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/independents-sales-up-12-december-increases-were-led-by-hardware.html | INDEPENDENTS' SALES UP 12%; December Increases Were Led by Hardware Stores | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/corsage-flowers-plentiful-in-city-1500-orchids-received-daily.html | CORSAGE FLOWERS PLENTIFUL IN CITY; 1,500 Orchids Received Daily -- Prices Better Than in 1941 | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/us-britain-plan-unity-by-3-boards-joint-strategy-group-will-rule.html | U.S., BRITAIN PLAN UNITY BY 3 BOARDS; Joint Strategy Group Will Rule Allocations of Finished Equipment to Anti-Axis Nations RAW MATERIAL PLAN SET Will Be Handled by One Joint Committee While Another Will Control All Shipping | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/300000-acclaim-parley-delegates-throngs-line-rio-de-janeiro-streets.html | 300,000 ACCLAIM PARLEY DELEGATES; Throngs Line Rio de Janeiro Streets for Miles Around the Palacio Tiradentes FIGURES COVER 3 MONTHS Washington Hopes to Supply at Least Equal Quantities in Succeeding Periods | True | By Frank M. Garciaspecial Cable To the New York Times. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/lends-18900000-for-aviation-gas-jones-lets-contracts-in-plant.html | LENDS $18,900,000 FOR AVIATION 'GAS; Jones Lets Contracts in Plant Expansion of $65,000,000 to Get 71,300 Barrels a Day | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/wiary-gillespie-to-be-wed-jan-24-she-will-beoome-tho-bride-of-dward.html | WIARY GILLESPIE ' TO BE WED JAN. 24; She Will Beoome tho Bride of [dward Le Olero Vogt in Home in Morristown | True | Special to Ta' Naw YORK tlIIES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/louisville-nashville-dividend.html | Louisville & Nashville Dividend | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/swiss-permit-woolen-export.html | Swiss Permit Woolen Export | True | By Telephone To the New York Times. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/ends-fight-on-tva-dam-mckellar-yields-to-president-but-condemns.html | ENDS FIGHT ON TVA DAM; McKellar Yields to President but Condemns Douglas Project | True | | C1B 525920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/reserve-bank-position-range-of-important-items-in-1941-compared.html | RESERVE BANK POSITION; Range of Important Items in 1941 Compared With Preceding Years | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/article-9-no-title.html | Article 9 -- No Title | True | Special Dividend by Swift | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/railroad-seeks-1800000.html | Railroad Seeks $1,800,000 | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/philadelphia-opera-plans-for-a-tour-will-go-from-coast-to-coast.html | PHILADELPHIA OPERA PLANS FOR A TOUR; Will Go From Coast to Coast Next Season -- Hurok Manager | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/books-authors.html | Books -- Authors | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/laval-in-paris-germans-say.html | Laval in Paris, Germans Say | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/earning-assets-up-at-member-banks-rise-of-44000000-in-week-for.html | EARNING ASSETS UP AT MEMBER BANKS; Rise of $44,000,000 in Week for Group Here Is Second Consecutive Advance BROKERS' LOANS OFF AGAIN Holdings of Treasury Bills Rise but Notes Are Reduced -- Deposits Increased | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/polish.html | Polish | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/raf-attacks-merchantman.html | R.A.F. Attacks Merchantman | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/joseph-m-mccaliie.html | JOSEPH M. McCALI,IE | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/austrian-is-named-reich-price-minister-hitler-picks-hans-fischboeck.html | AUSTRIAN IS NAMED REICH PRICE MINISTER; Hitler Picks Hans Fischboeck to Succeed Gauleiter Wagner | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/new-pipe-line-suspended-icc-questions-rates-on-oil-for-southeastern.html | NEW PIPE LINE SUSPENDED; I.C.C. Questions Rates on Oil for Southeastern States | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/news-of-the-stage-serlin-to-produce-another-lindsaycrouse-comedy.html | NEWS OF THE STAGE; Serlin to Produce Another Lindsay-Crouse Comedy, 'Strip for Action,' Announced for the Spring | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/miss-betty-lewis-web-she-becomes-bride-of-robert-jonas-in-ceremony.html | MISS BETTY LEWIS WEB; She Becomes Bride of Robert Jonas in Ceremony Here | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/robinson-favored-at-1-to-2-tonight-seeking-27th-victory-in-row-he.html | ROBINSON FAVORED AT 1 TO 2 TONIGHT; Seeking 27th Victory in Row, He Will Meet Zivic in 12-Round Fight at Garden | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/guardsman-is-hitrun-victim.html | Guardsman Is Hit-Run Victim | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/thomas-j-cassidn.html | THOMAS J. CASSIDN | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/mortgage-loans-rose-here-in-1941-investment-of-52688581-for-1537.html | MORTGAGE LOANS ROSE HERE IN 1941; Investment of $52,688,581 for 1,537 Loans Was Higher Than in Any Year Since 1935 DECEMBER TOTAL JUMPED Aggregate of $5,631,590 for 136 Mortgages Was 2 1/2 Times November Total | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/vanished-into-thin-air.html | VANISHED INTO THIN AIR | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/virgil-po-randolph.html | VIRGIL Po RANDOLPH | True | Special to T Ew YORX TS. | C1B 525920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/chicago-edison-to-place-25000000-of-bonds.html | Chicago Edison to Place $25,000,000 of Bonds | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/ywca-aids-morale-of-british-public-womens-war-role-in-united.html | Y.W.C.A. AIDS MORALE OF BRITISH PUBLIC; Women's War Role in United Nations Is Discussed | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/chase-national-is-sued-independent-trustees-of-portland-utility.html | CHASE NATIONAL IS SUED; Independent Trustees of Portland Utility Seek $18,718,100 | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/capt-frank-pendlet01.html | CAPT. FRANK ' PENDLET01 | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/big-food-reserves-set-up-in-hawaii-50000000-program-provides-for.html | BIG FOOD RESERVES SET UP IN HAWAII; $50,000,000 Program Provides for Alaska, Puerto Rico and the Virgin Islands | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/15acre-estate-sold-in-lattingtown-li-2family-houses-in-flushing-and.html | 15-ACRE ESTATE SOLD IN LATTINGTOWN, L.I.; 2-Family Houses in Flushing and Astoria Traded | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/munson-havens.html | MUNSON' HAVEN'S | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/1941-shoe-production-up-219-to-new-peak-december-output-also-at.html | 1941 SHOE PRODUCTION UP 21.9% TO NEW PEAK; December Output Also at High, but Rate Dips This Month | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/wagner-quits-as-assemblyman.html | Wagner Quits as Assemblyman | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/mrs-dominic-l-ornrty.html | MRS. DOMINIC L. O'Rmr.T,Y | True | Special to NRW YoP TB, | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/utility-unit-is-sold-associated-gas-gets-276000-for-bus-company.html | UTILITY UNIT IS SOLD; Associated Gas Gets $276,000 for Bus Company | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/1942-farm-goals-increased-by-us-agriculture-department-calls-for-us.html | 1942 FARM GOALS INCREASED BY U.S.; Agriculture Department Calls for Use of 'Every Acre, Every Hour' to Help Win War GOVERNMENT AID PLANNED Hogs, Corn Feed, Oil-Bearing Crops, Rice, Eggs and Dry Beans for Allies Sought | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/meatless-days-in-jamaica-favored.html | Meatless Days in Jamaica Favored | True | Special Cable to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/threegame-final-annexed-by-frame-harvard-club-star-triumphs-over.html | THREE-GAME FINAL ANNEXED BY FRAME; Harvard Club Star Triumphs Over Rothschild for State Squash Racquets Title SCORE IS 15-9, 15-6, 18-15 Winner Plays in Top Form to Withstand Fine Rallies of Downtown A.C. Opponent | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/heads-foreign-missions-group.html | Heads Foreign Missions Group | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/rule-on-income-returns-federal-tax-bureau-says-they-must-be-filed.html | RULE ON INCOME RETURNS; Federal Tax Bureau Says They Must Be Filed by March 16 | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/bank-of-canada-reports-dominion-government-deposits-and-circulation.html | BANK OF CANADA REPORTS; Dominion Government Deposits and Circulation Down | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/strike-fund-of-union-used-for-defense-bonds.html | Strike Fund of Union Used for Defense Bonds | True | | C1B 525920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/iss-graha-to-british-adviser-syndicate-writer-married-to-trevor.html | :-ISS GRAHA TO BRITISH ADVISER; Syndicate Writer Married to Trevor Westbrook, Aide to Lord Beaverbrook [ COVERED CAPITOL MISSION' Her Husband Headed Aircraft Production, American and Canadian Purchases | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/us-fliers-bag-put-at-90-japanese-planes-volunteer-groups-loss-3.html | U.S. Fliers' Bag Put at 90 Japanese Planes; Volunteer Group's Loss 3, Chungking Reports | True | By Harrison Formanwireless To the New York Times. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/no-free-rides.html | No Free Rides | True | HAROLD RIEGELMAN. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/malacca-reached-berlin-hears.html | Malacca Reached, Berlin Hears | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/7-raids-in-one-day-hurled-at-malta-guns-keep-nazis-high-no.html | 7 RAIDS IN ONE DAY HURLED AT MALTA; Guns Keep Nazis High -- No Casualties and Slight Damage Reported PARACHUTE FLARES USED R.A.F. Bombs Leave Enemy Cargo Vessel Smoking in Central Mediterranean | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/chicago-horse-market-to-open.html | Chicago Horse Market to Open | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/counter-dealers-to-continue-curbs-executive-director-of-national.html | COUNTER DEALERS TO CONTINUE CURBS; Executive Director of National Association Reports on Complaints in 1941 75 MEMBERS DISCIPLINED 120 Complaints Filed Annual Meeting Is Told -- 3 New Officials to Be Named | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/largest-merchantship-prize.html | Largest Merchant-Ship Prize | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/navy-in-orient-bags-ship-built-to-serve-as-a-carrier.html | Navy in Orient Bags Ship Built to Serve as a Carrier | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/bombs-do-not-discriminate-so-it-is-held-office-and-plant-should.html | Bombs Do Not Discriminate; So, It Is Held, Office and Plant Should Cooperate to Keep Them Off | True | I. MONTEFIORE LEVY. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/new-soviet-drive-cuts-deep-in-lines-town-on-upper-volga-taken.html | NEW SOVIET DRIVE CUTS DEEP IN LINES; Town on Upper Volga Taken -- Kharkov's Defenses Also Reported Broken NEW SOVIET DRIVE CUTS DEEP IN LINES RUSSIANS DRIVE NEW WEDGES IN NAZI LINE | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/bronx-auction-result.html | BRONX AUCTION RESULT | True | By George J. Kearns | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/censorship-code-meets-approval-byron-price-puts-dissidence-at.html | CENSORSHIP CODE MEETS APPROVAL; Byron Price Puts Dissidence at 'One-Tenth of 1 Per Cent' and Doubts Any 'Defiance' | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/state-chamber-for-a-sales-tax-members-however-refuse-to-endorse.html | STATE CHAMBER FOR A SALES TAX; Members, However, Refuse to Endorse Recommendation for 10% Withholding Levy COHEN FIGHTS SUGGESTION Counsel for Port Authority Says That It Would Invite Inflationary Tendency | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/tokyo-reports-air-attacks-claims-destruction-of-military-targets-in.html | TOKYO REPORTS AIR ATTACKS; Claims Destruction of Military Targets in Wide Operations | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/bank-notes.html | BANK NOTES | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/leggett-acquires-food-house.html | Leggett Acquires Food House | True | | C1B 525920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/autoplane-shift-put-to-engineers-automotive-society-is-told-of-new.html | AUTO-PLANE SHIFT PUT TO ENGINEERS; Automotive Society Is Told of New Terms, Materials and Processes of Production | True | By Frederick Grahamspecial To the New York Times. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/black-hawks-make-strong-finish-and-overpower-americans-in-garden.html | Black Hawks Make Strong Finish and Overpower Americans in Garden Game; CHICAGOANS SKATE TO A 7-4 DECISION Robertson, Substituting for Injured Rayner, Yields 3 Tallies in Last Period SCORE IS 3-3 IN SECOND Then Americans Fall Behind -- Dahlstrom, Doug Bentley Pace Hawks' Attack | True | By Joseph C. Nichols | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/japan-makes-new-claims.html | Japan Makes New Claims | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/bruck-forms-family-jury.html | Bruck Forms Family Jury | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/otis-steels-output-a-record.html | Otis Steel's Output a Record | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/3-torpedoes-hit-tanker-norness-survivors-tell-of-deliberate-attack.html | 3 TORPEDOES HIT TANKER NORNESS; Survivors Tell of Deliberate Attack by U-Boat Circling Ship -- Two of Crew Lost FIRST SHOCK AT 1:20 A.M. Captain Declares Submarine Came So Close to Lifeboat That He Heard Voices | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/to-direct-radio-division-of-ted-bates-ad-agency.html | To Direct Radio Division Of Ted Bates Ad Agency | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/defense-bond-sale-is-pushed-in-state-at-least-10000000-a-month-in.html | DEFENSE BOND SALE IS PUSHED IN STATE; At Least $10,000,000 a Month in Payroll Deductions Alone Is Sought in Drive | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/british-fight-hard-to-hold-libyan-sky-battle-axis-planes-over-area.html | BRITISH FIGHT HARD TO HOLD LIBYAN SKY; Battle Axis Planes Over Area of El Agheila and Attack Vehicles to the West COAST COLUMNS CHECKED But Troops Inland Gain -- Halfaya Siege Tightened Under Heavy Barrage | True | By Joseph M. Levywireless To the New York Times. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/convention-is-canceled-metropolitan-life-drops-annual-meeting-of.html | CONVENTION IS CANCELED; Metropolitan Life Drops Annual Meeting of Managers Here | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/front-line-status-of-hawaii-defined-gen-emmons-tells-honolulu.html | FRONT LINE STATUS OF HAWAII DEFINED; Gen. Emmons Tells Honolulu Business Emergency Calls for Many Sacrifices DEFENSES STEADILY ADDED Military Necessity Will Rule in Treatment of Aliens in Islands, He States | True | By Robert Trumbullwireless To the New York Times. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/urges-shoppers-to-save-by-taking-bundles-home.html | Urges Shoppers to Save By Taking Bundles Home | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/opm-aide-is-guilty-in-air-pistol-case-gc-stoddard-admits-violation.html | OPM AIDE IS GUILTY IN AIR PISTOL CASE; G.C. Stoddard Admits Violation of Code -- Sentence Suspended | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/says-war-strains-lumber-supply.html | Says War Strains Lumber Supply | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/busch-conductor-for-philharmonic-sixth-of-guest-directors-to-appear.html | BUSCH CONDUCTOR FOR PHILHARMONIC; Sixth of Guest Directors to Appear With the Orchestra Leads Brahms Fourth | True | N.S. | C1B 525920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/s-flied-dupiez.html | S. FliED DUPIEZ | True | Wireless to THE NEV YORE TmS. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/schaefer-joins-100year-club.html | Schaefer Joins 100-Year Club | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/retailers-fight-federalized-aid-dry-goods-association-warns-on.html | RETAILERS FIGHT FEDERALIZED AID; Dry Goods Association Warns on Security as It Pledges Full War Cooperation LOOKS TO LATIN NATIONS Wide Opportunity Is Seen to Develop Trade and Amity Throughout Hemisphere | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/blockfront-sold-in-newark-deal-wendel-foundation-disposes-of.html | BLOCKFRONT SOLD IN NEWARK DEAL; Wendel Foundation Disposes of Springfield Ave. Parcel Partly Improved BANK SELLS 6 DWELLINGS Hoboken Holdings Liquidated -- Cliffside Park Apartment and Store Building Traded | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/western-union-elects-bovenizer.html | Western Union Elects Bovenizer | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/manmade-rubber.html | MAN-MADE RUBBER | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/british-reduce-circulation-again-bank-of-england-reports-its-second.html | BRITISH REDUCE CIRCULATION AGAIN; Bank of England Reports Its Second Weekly Decline After 18 Advances PRIVATE DEPOSITS DOWN 32,310,000 Cut Is Made in Government Securities -- Reserve Ratio 19% | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/big-base-in-indies-bombed-by-japan-planes-attack-amboina-naval-and.html | BIG BASE IN INDIES BOMBED BY JAPAN; Planes Attack Amboina, Naval and Air Center Second Only to Surabaya in Importance BUT CONFIDENCE MOUNTS Trouble for Enemy Predicted if New Occupation Is Tried -- Java's Defenses Ready | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/nazis-list-us-property-americans-in-occupied-france-must-declare.html | NAZIS LIST U.S. PROPERTY; Americans in Occupied France Must Declare Holdings | True | Wireless to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/jungle-training-aids-australians-they-go-into-fighting-zone-of.html | JUNGLE TRAINING AIDS AUSTRALIANS; They Go Into Fighting Zone of Malaya Without Hitch or Casualty on March TERRAIN KNOWN TO THEM Gen. Bennett, in Command, Says Japanese Outnumber His Men, but Is Confident | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/germanamerican-replies.html | German-American Replies | True | GERMAN-AMERICAN, | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/axis-aliens-to-get-cards-of-identity-germans-japanese-italians-in.html | AXIS ALIENS TO GET CARDS OF IDENTITY; Germans, Japanese, Italians in Western States to Be Called First, Feb. 2 to Feb. 7 | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/rko-will-screen-the-life-of-general-billy-mitchell.html | RKO Will Screen the Life Of 'General Billy Mitchell' | True | By Telephone To the New York Times. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 525920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/burma-units-held-aid-to-singapore-possibility-of-british-landing-in.html | BURMA UNITS HELD AID TO SINGAPORE; Possibility of British Landing in Malaya Behind Japanese Lines Posed at Rangoon AIR STRENGTH INCREASED Also, Chinese Troops Reach Points in Area From Which Offensive May Be Developed | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/heads-orthopaedic-group-dr-ce-badgley-of-michigan-university-takes.html | HEADS ORTHOPAEDIC GROUP; Dr. C.E. Badgley of Michigan University Takes Office | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/farm-wives-join-in-war-aid-study-50-women-at-aaa-parley-for-first.html | FARM WIVES JOIN IN WAR AID STUDY; 50 Women at AAA Parley for First Time May Have to Fill Husbands' Jobs HERE AS INVITED GUESTS Two of Group Already Have Taken Up Management of Production Effort | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/toronto-prevails-32-checks-canadiens-in-overtime-ties-rangers-for.html | TORONTO PREVAILS, 3-2; Checks Canadiens in Overtime, Ties Rangers for 2d Place | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/italian.html | Italian | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/defense-bungling-charged-by-senates-investigators-defense-bungling.html | Defense Bungling Charged By Senate's Investigators; DEFENSE BUNGLING CHARGED IN REPORT CRITICIZES THE OPM | True | By C.p. Trussellspecial To the New York Times. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/corregidor-fells-two-of-9-planes-defenders-hit-others-during.html | CORREGIDOR FELLS TWO OF 9 PLANES; Defenders Hit Others During Bombing of Island Fortress -- Foes Push on Luzon HOSPITAL SHIP AT DARWIN U.S.S. Mactan With Wounded Soldiers and Sailors Reaches Australia From Cavite Base | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/mannes-free-concerts-to-be-given-in-march-on-sunday-afternoons-at.html | MANNES FREE CONCERTS; To Be Given in March on Sunday Afternoons at Museum | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/utility-merger-studied-five-units-of-associated-gas-in-pennsylvania.html | UTILITY MERGER STUDIED; Five Units of Associated Gas in Pennsylvania Plan to Unite | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/magistrate-called-to-duty-with-army-alex-pisciotta-appointed-7-days.html | MAGISTRATE CALLED TO DUTY WITH ARMY; Alex Pisciotta, Appointed 7 Days Ago, Goes to Upton | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/william-h-couson-55-islip-town-assessor-extax-receiver-former-fire.html | WILLIAM H. COuSON, 55, ISLIP TOWN ASSESSOR; Ex-Tax Receiver, Former Fire Chief, Dies of Auto Injuries | True | Special to Tm N YORE TnES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/hearings-continue-in-chosen-actions-receivership-and-restraining.html | HEARINGS CONTINUE IN CHOSEN ACTIONS; Receivership and Restraining Order Against Serge Rubenstein Asked KLOPTOCK MAKES DENIAL Foreign Trader Says He Was Not Paid for Use of Name -- Never Knew of Check | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/warehouses-give-up-second-200000000-treasury-issues-a-new-list-of.html | WAREHOUSES GIVE UP SECOND $200,000,000; Treasury Issues a New List of Foreign-Owned Materials | True | | C1B 525920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/stocks-irregular-in-dull-session-sales-drop-to-446770-shares-with.html | STOCKS IRREGULAR IN DULL SESSION; Sales Drop to 446,770 Shares, With Much of the Activity in Low-Priced Issues BONDS ALSO ARE LISTLESS Some South American Loans Are Better -- Cotton Moves Up, but Grains Are Mixed | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/i-t-i-peter-beckerle-81-i-fought-10000-firesi-danbury-department.html | i t i pETER BECKERLE, 81, I , FOUGHT 10,000 FIRESI; Danbury Department Chief 19 Years Fire__manHalf Century i | True | Special to T /g/ou TEB. ] | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/countess-bequeaths-60000-to-charities-de-perigny-will-leaves.html | COUNTESS BEQUEATHS $60,000 TO CHARITIES; De Perigny Will Leaves African Farm to Husband | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/shorter-british-malayan-line-can-give-defense-in-depth-against.html | Shorter British Malayan Line Can Give Defense in Depth Against Infiltration | True | By F. Tillman Durdinwireless To the New York Times. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/robber-confesses-vanderbilt-theft-man-arrested-here-reveals-he-used.html | ROBBER CONFESSES VANDERBILT THEFT; Man Arrested Here Reveals He Used Loot of Hold-Up for California Plane Trip PURCHASED A TOY PISTOL Prisoner Is Seized in Attempt to Rob Finance Company He Victimized Before | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/has-healy-resignation-roosevelt-however-has-taken-no-action-on-it.html | HAS HEALY RESIGNATION; Roosevelt, However, Has Taken No Action on It Yet | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/auchinlecks-zone-spread-eastward-iran-and-iraq-transferred-to.html | AUCHINLECK'S ZONE SPREAD EASTWARD; Iran and Iraq Transferred to Middle East Command From Indian Area U.S.-IRAN PORT SPEEDED British Help Rush Completion of Supply Line to Meet Any German Threat | True | By Robert P. Postspecial Cable To the New York Times. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/hard-raids-on-singapore-cited.html | Hard Raids on Singapore Cited | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/says-rubber-here-will-last-2-years-seiberling-tells-house-group.html | SAYS RUBBER HERE WILL LAST 2 YEARS; Seiberling Tells House Group Present Stocks Would Meet Essential Needs That Long | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/smallpotato-bills.html | SMALL-POTATO BILLS | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/dies-3-days-after-husband.html | Dies 3 Days After Husband | True | Special to TE lhv YORK s. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/750000-fire-at-syracuse.html | $750,000 Fire at Syracuse | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/bomber-and-7-dead-found-in-california-two-of-crew-are-missing-from.html | BOMBER AND 7 DEAD FOUND IN CALIFORNIA; Two of Crew Are Missing From Wreckage of Dec. 30 Flight | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/suggested-to-philatelists.html | Suggested to Philatelists | True | WM. O. MORSE. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/latin-drive-pushed-for-market-here-loewy-reports-one-nation-is.html | LATIN DRIVE PUSHED FOR MARKET HERE; Loewy Reports One Nation Is Hiring U.S. Designer to Advise It on American Wants FINDS ATTITUDE FRIENDLY But Investment in New Plants Awaits Pledge Trade Will Not Be Cut After War | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/meals-on-clippers-cut-by-war.html | Meals on Clippers Cut by War | True | | C1B 525920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/scully-vote-held-valid-pittsburgh-mayor-wins-in-court-on-republican.html | SCULLY VOTE HELD VALID; Pittsburgh Mayor Wins in Court on Republican Contest | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/sacrifice-all-for-war-except-smokes-coffee.html | Sacrifice All for War Except Smokes, Coffee | True | By the United Press. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/james-stua_t.html | JAMES STUA_T | True | Special to TE NW YORK Tnuzs. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/free-french-asked-to-leave-st-pierre-to-let-people-vote-plan-is.html | Free French Asked to Leave St. Pierre to Let People Vote; Plan Is Presented as a Way Out for the State Department, Even Though It Is Not Fully Satisfied -- De Gaulle's Views Not Known NEW VOTE IS ASKED IN ST. PIERRE ISSUE | True | By James B. Restonspecial To the New York Times. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/cecil-a-marks-cofounder-of-the-confeence-of-apparel-credit-men-was.html | CECIL A, MARKS; Co-Founder of the Confe?ence of Apparel Credit Men Was 84 | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/gf-johnston-to-speak-he-will-address-first-1942-meeting-of-life.html | G.F. JOHNSTON TO SPEAK; He Will Address First 1942 Meeting of Life Underwriters | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/banks-are-liable-in-forgery-case-court-of-appeals-holds-2-negligent.html | BANKS ARE LIABLE IN FORGERY CASE; Court of Appeals Holds 2 Negligent in Cashing of 11 Checks | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/dr-ettore-tjesca.html | ]Dr. ETTORE TJESCA | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/greece-yugoslavia-to-be-jointnations-sign-agreement-designed-as.html | GREECE, YUGOSLAVIA TO BE JOINT-NATIONS; Sign Agreement Designed as Basis for General Balkan Union | True | Special Cable to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/chase-to-coach-harvard-six.html | Chase to Coach Harvard Six | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/hitlers-message-to-rio.html | HITLER'S MESSAGE TO RIO | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/gov-lehmans-message-to-legislature-on-civilian-defense.html | Gov. Lehman's Message to Legislature on Civilian Defense | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/power-boat-group-plans-usual-card-sport-to-be-continued-on-a.html | POWER BOAT GROUP PLANS USUAL CARD; Sport to Be Continued on a National Scale Wherever Possible During 1942 ROSENFELD TO GET MEDAL Honored by Circuit Riders -- Remon Agaiin Is Selected as A.P.B.A. President | True | By Clarence E. Lovejoy. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/german-brokers-lose-license.html | German Brokers Lose License | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/2943-units-added-to-citys-housing-average-construction-cost-of.html | 2,943 UNITS ADDED TO CITY'S HOUSING; Average Construction Cost of Apartments in 1941 Was Down to $3,422 | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/some-pessimism-shown.html | Some Pessimism Shown | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/will-reelect-cr-place-first-avenue-association-to-retain-president.html | WILL RE-ELECT C.R. PLACE; First Avenue Association to Retain President | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/quisling-is-reported-ill-nazi-puppet-said-to-be-suffering-from.html | QUISLING IS REPORTED ILL; Nazi Puppet Said to Be Suffering From Sleeplessness, Nerves | True | Wireless to THE NEW YORK TIMES. | C1B 525920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/tankers-ordered-to-pacific-coast-twentyfive-to-be-diverted-in.html | TANKERS ORDERED TO PACIFIC COAST; Twenty-five to Be Diverted in Addition to Fifteen Called For Previously MAY AFFECT OIL SUPPLY Stocks of Gasoline and Light and Heavy Fuel Declining Again in the East | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/beekman-hospital-buys-site-for-wing-addition-designed-to-serve-war.html | BEEKMAN HOSPITAL BUYS SITE FOR WING; Addition Designed to Serve War Needs, Cullman Declares | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/japanese.html | Japanese | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/nelson-is-framing-production-plans-executive-order-establishing-the.html | NELSON IS FRAMING PRODUCTION PLANS; Executive Order Establishing the Board May Be Delayed Several Days CABINET STATUS DOUBTED Senator Taft Favors Giving Nelson Statutory Authority for His Position | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/another-goebbels-warning.html | Another Goebbels Warning | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/old-church-hailed-as-liberty-shrine-restoration-of-st-pauls-at-east.html | OLD CHURCH HAILED AS LIBERTY SHRINE; Restoration of St. Paul's at East Chester With Zenger Memorial Described BILL OF RIGHTS HAILED Speakers at Luncheon Stress Its Vital Principals in Safeguarding Freedom | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/2-slayers-die-in-chair-third-man-wins-weeks-reprieve-from-governor.html | 2 SLAYERS DIE IN CHAIR; Third Man Wins Week's Reprieve From Governor Lehman | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/named-general-manager-of-the-lehigh-railroad.html | Named General Manager Of the Lehigh Railroad | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/maltas-morale-unshaken.html | Malta's Morale Unshaken | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/bank-clearings-166-above-1941-6531193000-for-the-week-however.html | BANK CLEARINGS 16.6% ABOVE 1941; $6,531,193,000 for the Week, However, $302,400,000 Below Preceding Period 12.2% GAIN IN NEW YORK 22 Outside Cities Show Rise of 22.2 % -- Cleveland Leads With 31.9 % | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/gets-suspended-sentence.html | Gets Suspended Sentence | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/canada-offers-us-pilottraining-bases-ready-to-let-our-cadets-enter.html | CANADA OFFERS U.S. PILOT-TRAINING BASES; Ready to Let Our Cadets Enter Her Empire Schools | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/rise-in-milk-price-stirs-jersey-fight-dairy-concerns-join-consumer.html | RISE IN MILK PRICE STIRS JERSEY FIGHT; Dairy Concerns Join Consumer Groups in Move to Forestall Second Recent Increase ACTION FORCES A HEARING Appeals Boards Must Rule in 15 Days on Protests to the Order Given by Foran | True | Special to THE NEW YORK TIMES. | C1B 525920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/pat-obrien-will-make-manila-calling-at-fox-reagan-in-dangerous.html | Pat O'Brien Will Make 'Manila Calling' at Fox -- Reagan in 'Dangerous Journey'; MYSTERY PICTURE AT ROXY 'I Wake Up Screaming' to Open Today -- 'Man Who Came to Dinner' Grosses $116,700 | True | By Telephone To the New York Times. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/netherland.html | Netherland | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/usiranian-port-speeded.html | U.S.-Iranian Port Speeded | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/navy-asks-educators-to-help-on-athletics-names-badger-of-nyu-head.html | NAVY ASKS EDUCATORS TO HELP ON ATHLETICS; Names Badger of N.Y.U. Head of Group to Oversee Program | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/art-exhibit-aids-british-children-the-little-shavers-and-some-that.html | ART EXHIBIT AIDS BRITISH CHILDREN; 'The Little Shavers and Some That Are Grown Up' Opens for Youngsters Here | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/new-us-army-giant-a-240millimeter-howitzer.html | NEW U.S. ARMY GIANT: A 240-MILLIMETER HOWITZER | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/finnish.html | Finnish | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/spreading-of-typhus-in-poland-reported-london-hears-epidemic-in.html | SPREADING OF TYPHUS IN POLAND REPORTED; London Hears Epidemic in Lwow Area Keeps Nazis Busy | True | Special Cable to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/details-are-given-of-city-bond-sale-serial-and-assessment-issue-of.html | DETAILS ARE GIVEN OF CITY BOND SALE; Serial and Assessment Issue of $50,000,000 -- Bids to Be Opened on Tuesday DETAILS ARE GIVEN OF CITY BOND SALE | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/germans-branded-cruel-to-russians-nonsoviet-diplomatic-source-lists.html | GERMANS BRANDED CRUEL TO RUSSIANS; Non-Soviet Diplomatic Source Lists Details Regarding Camps for Prisoners HIGH DEATH RATES CITED Informant Says That Poles Continue to Aid Captives Despite Nazi Threats | True | By Ralph Parkerwireless To the New York Times. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/kinsella-sets-back-cummings-on-court-wins-by-1511-159-1816-in.html | KINSELLA SETS BACK CUMMINGS ON COURT; Wins by 15-11, 15-9, 18-16, in Exhibition for Red Cross | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/wheat-futures-fail-to-hold-gain-all-of-early-rise-of-1c-is-lost-as.html | WHEAT FUTURES FAIL TO HOLD GAIN; All of Early Rise of 1c Is Lost as Hedging and Realizing Appear on Advance NET LOSSES ARE 1/8 TO 1/4C Government Lifts Basic Asking Price for Cash Article -- Other Grains Mixed | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/block-of-stock-marketed.html | Block of Stock Marketed | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/annette-royak-gives-recital.html | Annette Royak Gives Recital | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/argentines-focus-on-rio-de-janeiro-newspapers-devote-entire-front.html | ARGENTINES FOCUS ON RIO DE JANEIRO; Newspapers Devote Entire Front Pages to Sessions of Foreign Ministers PRESS SOUNDS A WARNING Goes as Far as Law Allows in Demanding Regime Back Hemispheric Solidarity | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 525920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/girl-scout-rolls-grow-largest-membership-increase-in-history.html | GIRL SCOUT ROLLS GROW; Largest Membership Increase in History Reported for 1941 | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/william-a-hennesey.html | WILLIAM A. HENNESEY | True | Special o TE NEW YORK IEs. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/icc-reopens-case-of-new-haven-line-court-rejected-agencys-plan-to.html | I.C.C. REOPENS CASE OF NEW HAVEN LINE; Court Rejected Agency's Plan to Get Boston & Providence, Old Colony Properties HELD IT DISCRIMINATORY Road, Insurance and Banking Groups Revive Reorganization Action Started in 1935 | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/praise-from-london.html | Praise From London | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/urges-more-walking-westchester-defense-council-officer-gives-rules.html | URGES MORE WALKING; Westchester Defense Council Officer Gives Rules for Civilians | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/nazis-slay-two-frenchmen.html | Nazis Slay Two Frenchmen | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/ball-of-fire-a-delightful-comedy-with-gary-cooper-and-barbara.html | "Ball of Fire" a Delightful Comedy, With Gary Cooper and Barbara Stanwyck in Lead Roles, Opens at Music Hall | True | By Bosley Crowther | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/general-list-seen-in-salonika.html | General List Seen in Salonika | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/sabotage-curb-urged-all-legislatures-are-asked-to-pass-a-uniform.html | SABOTAGE CURB URGED; All Legislatures Are Asked to Pass a Uniform Law | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/axis-diplomats-leave-cuba.html | Axis Diplomats Leave Cuba | True | Wireless to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/house-purchased-for-remodeling-cash-paid-for-dwelling-on-east-63d.html | HOUSE PURCHASED FOR REMODELING; Cash Paid for Dwelling on East 63d St. to Be Altered Into Housekeeping Units 17 EAST 55TH ST. BOUGHT Fully Rented 5-Story Business Property Goes to an Investor | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/3300-paid-at-sale-for-corot-landscape-private-collector-buys-art-of.html | $3,300 PAID AT SALE FOR COROT LANDSCAPE; Private Collector Buys Art of Late Emil Winter | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/proper-nutrition-and-clothing-for-children-to-be-stressed-at.html | Proper Nutrition and Clothing for Children To Be Stressed at Kindergarten Fete Today | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/nine-killed-in-crash-of-bomber-in-idaho.html | Nine Killed in Crash of Bomber in Idaho; | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/mlle-chautemp-is-wed-in-capital-daughter-of-former-premier-of.html | MLLE. CHAUTEMPS IS WED IN CAPITAL; Daughter of Former Premier of France Bride of Edouard Guirola in Cathedral ESCORTED BY HER FATHER Miss Doreen Hurwitz Maid of HonorCouple to Reside in Guatemala City | True | Special to T NW YOK Tzars. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/vincent-lopez-at-loews-state.html | Vincent Lopez at Loew's State | True | | C1B 525920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/living-tissue-endowed-by-carrel-with-eternal-youth-has-birthday.html | Living Tissue Endowed by Carrel With 'Eternal Youth' Has Birthday; Begins Today New Year of 'Immortality' in Its Glass 'Olympus' at Laboratory -- Age in Human Terms Is Put at 200 | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/waiters-plans-for-opera-fete.html | Waiter's Plans for Opera Fete | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/big-food-price-rise-in-jersey.html | Big Food Price Rise in Jersey | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/see-nazi-debacle-threat-experts-in-turkey-say-germans-must-shorten.html | SEE NAZI DEBACLE THREAT; Experts in Turkey Say Germans Must Shorten Line | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/jackson-five-beats-lane-wins-in-last-2-seconds-3029-other-school.html | JACKSON FIVE BEATS LANE; Wins in Last 2 Seconds, 30-29 -- Other School Results | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/dollar-acceptances-gained-in-december-194220000-at-end-of-month.html | DOLLAR ACCEPTANCES GAINED IN DECEMBER; $194,220,000 at End of Month -- Increase Was $630,000 | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/inflation-feared-by-barclays-bank-chairman-says-britain-must-be-on.html | INFLATION FEARED BY BARCLAYS BANK; Chairman Says Britain Must Be on Guard at All Times Against Possibility REPORT MADE BY FISHER Deposits and Other Accounts at Record 645,185,397 at the End of 1941 | True | Wireless to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/voters-league-opens-a-consumers-survey-women-to-make-statewide.html | VOTERS LEAGUE OPENS A CONSUMERS SURVEY; Women to Make State-Wide Study of Needs in Wartime | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/treasury-calls-for-funds.html | Treasury Calls for Funds | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/ruth-thea-ford-a-bribe-wed-in-grace-church-hastings.html | RUTH THEA FORD A BRIBE; Wed in Grace Church, Hastings, | True | ! | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/concentrated-raid-is-made-on-hamburg-british-also-bomb-wide-area-of.html | CONCENTRATED RAID IS MADE ON HAMBURG; British Also Bomb Wide Area of Nazi-Held Territory | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/gets-weeks-reprieve-from-chair.html | Gets Week's Reprieve From Chair | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/art-notes.html | Art Notes | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/industry-comes-to-bronx-new-places-opened-there-in-41-totaled-150.html | INDUSTRY COMES TO BRONX; New Places Opened There in '41 Totaled 150, Against 131 in '40 | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/merchandise-pinch-not-due-until-fall-nrdga-speaker-stresses.html | MERCHANDISE PINCH NOT DUE UNTIL FALL; N.R.D.G.A. Speaker Stresses Capacity of Business and Public for Adjustment MERCHANDISE PINCH NOT DUE TILL FALL | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/manhattan-life-shows-gains.html | Manhattan Life Shows Gains | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/nazi-defense-significant-russians-multiple-blows-recall-fochs.html | NAZI 'DEFENSE' SIGNIFICANT; Russians' Multiple Blows Recall Foch's Tactics of 1918 | True | By G.s. Archambaultby Telephone To the New York Times. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/young-peoples-party-to-aid-china-relief.html | YOUNG PEOPLE'S PARTY TO AID CHINA RELIEF | True | | C1B 525920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/glogower-to-start-for-nyu.html | Glogower to Start for N.Y.U. | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/news-of-food-with-very-few-exceptions-prices-are-higher-than-last.html | News of Food; With Very Few Exceptions, Prices Are Higher Than Last Week or a Year Ago | True | By Jane Holt | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/freshman-ban-lifted-cubs-to-compete-on-dartmouth-varsity-spring.html | FRESHMAN BAN LIFTED; Cubs to Compete on Dartmouth Varsity Spring Teams | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/group-in-california-would-limit-guard-house-members-oppose-force-of.html | GROUP IN CALIFORNIA WOULD LIMIT GUARD; House Members Oppose Force of 33,000, Want Federal Aid | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/would-cut-school-costs-head-of-real-estate-group-lists-10000000.html | WOULD CUT SCHOOL COSTS; Head of Real Estate Group Lists $10,000,000 Savings | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/treasury-offers-bills.html | Treasury Offers Bills | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/neediest-cases-get-194-14-contributions-increase-the-fund-total-to.html | NEEDIEST CASES GET $194; 14 Contributions Increase the Fund Total to $262,156 | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/british.html | British | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/army-will-expand-to-3600000-adding-1900000-more-men-huge-program.html | ARMY WILL EXPAND TO 3,600,000, ADDING 1,900,000 MORE MEN; Huge Program for This Year Is Disclosed by Stimson -- Ahead of M-Day Schedule Now 32 NEW MODERN DIVISIONS Air and Tank Forces and Other Combat Arms to Be Doubled -- 75,000 More Officers HUGE ARMY FOR U.S. IS GOAL THIS YEAR | True | By Charles Hurdspecial To the New York Times. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/la-guardia-warns-of-war-reverses-few-realize-bigness-of-task-but-we.html | LA GUARDIA WARNS OF WAR REVERSES; Few Realize Bigness of Task, but We Will Win, He Tells South Carolina Mayors | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/dr-heman-bang_____s-anbrew-newarkspecialist-in-diseases.html | DR. HEMAN BANG_____S ANBREW; NewarkSpecialist in Diseases | True | of | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/elaine-tenney-fiancee-west-orange-girl-betrothed-to-edwin-turner.html | ELAINE TENNEY FIANCEE; West Orange Girl Betrothed to Edwin Turner Herberg Jr. | True | Spectal to THE NEW YORX TIES, | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/british-women-may-serve-as-diplomats-after-war.html | British Women May Serve As Diplomats After War | True | Wireless to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/aids-scrap-metal-drive-yonkers-man-gives-11-pairs-of-car-tags-saved.html | AIDS SCRAP METAL DRIVE; Yonkers Man Gives 11 Pairs of Car Tags Saved on Garage Wall | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/col-arthurtipton-soldier-athlete-allamerica-center-at-west-point-in.html | ,COL. ARTHURTIPTON, SOLDIER, ATHLETE; All-America Center at West Point in 1904, Who Served in World War, Dies at 59 HEADED FLORIDA R, O, T,C, Graduate of Command and of General Staff School-He Retired in 193 | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/axis-cry-viva-roberto-for-rome-berlin-tokyo.html | Axis Cry: 'Viva Roberto,' For Ro-me, Ber-lin, To-kyo | True | BY Telephone To the New York Times. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/1hrs-frank-a-dillinghaf-i.html | 1HRS. FRANK A. DILLINGHAf I | True | Special to THE NEW YORK TIMES. I | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/curlcrushing-hats-one-result-of-war-designers-spring-offerings-also.html | 'CURL-CRUSHING' HATS ONE RESULT OF WAR; Designers' Spring Offerings Also Include Snoods | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/john-b-falli-jl.html | JOHN B. fAll[I Jl. | True | Special to YORE TEUES. | C1B 525920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/report-on-defense.html | REPORT ON DEFENSE | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/mayfield-reelected-by-retailers-pledges-allout-aid-to-war-effort.html | Mayfield, Re-elected by Retailers, Pledges All-Out Aid to War Effort; Best Contribution of Merchants to Defense and Public Morale, He Says, Is to Run a Good Store; Spring Outlook Good | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/farm-prices-soar-to-a-12year-high-agricultural-products-react-to.html | FARM PRICES SOAR TO A 12-YEAR HIGH; Agricultural Products React to Senate Price Control Bill | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/brazilian-naiad-triumphs-easily-and-clips-record-in-wsa-meet-miss.html | Brazilian Naiad Triumphs Easily And Clips Record in W.S.A. Meet; Miss Lenk, Celebrating Birthday, Takes 220 Breast Stroke in 3:05.8 -- Men on Team From South America Win Four Races | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/21-nations-meet-us-reveals-allocation-of-essential-materials-to.html | 21 NATIONS MEET; U.S. Reveals Allocation of Essential Materials to Latin Neighbors SOLIDARITY IS THE THEME Mexican Delegate Applauded for Stating Japan's Attack Was on All Americas 21 NATIONS CONVENE IN RIO, HEAR WELLES | True | By Bertram D. Hulenspecial Cable To the New York Times. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/son-of-mabel-boll-dies.html | Son of Mabel Boll Dies | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/us-allocates-goods-to-latin-americas-covering-26-of-110-commodities.html | U.S. Allocates Goods to Latin Americas, Covering 26 of 110 Commodities to Be Sent | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/no-figures-on-crusaders.html | No Figures on "Crusaders" | True | By Telephone To the New York Times. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/offensive-against-japan-singapore-radio-says-it-will-come-with.html | OFFENSIVE AGAINST JAPAN; Singapore Radio Says It Will Come With Burma as Base | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/iirs-burton-e-houslen.html | IIRS. BURTON' E. HOUSLEN | True | Special to T YOR_ 'ls. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/see-vast-economic-riches-as-aid-to-us-war-efforts.html | See Vast Economic Riches As Aid to U.S. War Efforts | True | Special Cable to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/navy-commissions-441-ensigns-today-admiral-andrews-will-be-the.html | NAVY COMMISSIONS 441 ENSIGNS TODAY; Admiral Andrews Will Be the Graduation Speaker Aboard the Prairie State TRAINED IN FOUR MONTHS Their Duty Assignments Will Carry Them 'to the Four Corners of the World' | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/s.html | S | True | peci to TH YORK Tnus. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/opm-would-expedite-interstate-trucking-asks-senate-approval-of-bill.html | OPM WOULD EXPEDITE INTERSTATE TRUCKING; Asks Senate Approval of Bill Granting Powers to ICC | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/troth-made-known-of-jeanette-ayre-wellesley-alumna-will-become.html | TROTH MADE KNOWN OF JEANETTE \$AYRE; Wellesley Alumna Will Become Bride of Francis o. Smith Jr. | True | Special to TiE NEW YoR TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/2-unions-for-band-men-leaders-who-join-dialogue-must-join-radio.html | 2 UNIONS FOR BAND MEN; Leaders Who Join Dialogue Must Join Radio Artists | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/a-setonpost-dies-banker28-years-vice-president-of-the-chase.html | A. SETONPOST DIES; BANKER-28 YEARS; Vice President of the Chase National Retired Dec. 31 - Stricken in Hospital ONCE WITH TIN PLATE FIRM Began Banking Career With Merchants National -- Had Been Union Club Official | True | | C1B 525920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/solum-reverse-acknowledged.html | Solum Reverse Acknowledged | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/bolivia-calls-nazi-consul-orders-man-involved-in-potosi-outbreak-to.html | BOLIVIA CALLS NAZI CONSUL; Orders Man Involved in Potosi Outbreak to Go to La Paz | True | Special Cable to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/imis-pe66y-3asey-prospective-bride-good-counsel-college-senior-s.html | I'MISS PE66Y (3ASEY PROSPECTIVE BRIDE; Good Counsel College Senior !s Engaged to Be Married to Joseph Paul Quin Jr. !ATTENDED MT. ST, URSULA 'Her Fiance, a Graduate of St. j John's University, Is With U. S. Signal Corps | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/5year-war-seen-by-senator-taft-200000000000-national-debt-likely.html | 5-YEAR WAR SEEN BY SENATOR TAFT; $200,000,000,000 National Debt Likely Before Victory, He Tells Bankers Here FEARS GRAVE INFLATION Quadrupling of Living Cost Looms Unless Rigid Controls Are Set Up, He Asserts | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/jersey-bars-us-stamps-on-windshields-of-autos.html | Jersey Bars U.S. Stamps On Windshields of Autos | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/britons-criticize-malayan-defense-churchill-government-crisis.html | BRITONS CRITICIZE MALAYAN DEFENSE; Churchill Government Crisis Talked Of in the Event Singapore Should Fall 'SECOND TOBRUK' IS URGED 'Whisky-Swilling Planters and Military Birds of Passage' Scored by Newspaper | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/new-zealand-plans-acts-war-council-takes-measures-to-block-japanese.html | NEW ZEALAND PLANS ACTS; War Council Takes Measures to Block Japanese Drive | True | Special Cable to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/set-sixday-week-for-pacific-yards-spokesmen-for-government-labor.html | SET SIX-DAY WEEK FOR PACIFIC YARDS; Spokesmen for Government, Labor, Shipowners Reach Tentative Agreement UNIONS TO VOTE ON PLAN Staggering System Will Allow 7-Day Operation -- Action on Roosevelt Plea Is Swift | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/harris-outpoints-stein.html | Harris Outpoints Stein | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/mrs-eliot-t-barrows.html | MRS. ELIOT T. BARROWS | True | Special to THE iNtEW YO TEMPS. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/mintz-otis.html | Mintz -- Otis | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/all-boston-trawlers-tied-up.html | All Boston Trawlers Tied Up | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/sale-of-sugar-stock-on-curb-is-planned-cuban-atlantic-informs-sec.html | SALE OF SUGAR STOCK ON CURB IS PLANNED; Cuban Atlantic Informs SEC of Offering of 321,996 Shares | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/member-bank-balances-rise-275000000-excess-reserves-increase-by.html | Member Bank Balances Rise $275,000,000; Excess Reserves Increase by $170,000,000 | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/1viss-lucia-p-towne.html | 1V/ISS LUCIA P. TOWNE | True | Spel.l to NEW No g. | C1B 525920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/inquiring-air-warden-sounds-a-false-alarm.html | "Inquiring' Air Warden Sounds a False Alarm | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/delays-jersey-housing-project.html | Delays Jersey Housing Project | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/auto-stamp-sales-are-started-here-500-bought-at-three-internal.html | AUTO STAMP SALES ARE STARTED HERE; 500 Bought at Three Internal Revenue Offices as New Orders Are Executed | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/jersey-reservoir-near-low.html | Jersey Reservoir Near Low | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/preincan-crafts-on-display-here-peruvian-ambassador-hails.html | PRE-INCAN CRAFTS ON DISPLAY HERE; Peruvian Ambassador Hails Exhibition as 'Happy Idea' to Foster Good-Will OTHER LATIN ARTS ON VIEW Americas 'Discovering' Each Other, Chilean Envoy Says at Gimbels' Luncheon | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/nyu-matmen-triumph-defeat-brooklyn-college-1814-in-opener-mirenda.html | N.Y.U. MATMEN TRIUMPH; Defeat Brooklyn College, 18-14, in Opener -- Mirenda Injured | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/bank-statements.html | BANK STATEMENTS | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/wl-wright-elected-heads-cashiers-section-of-stock-exchange-firms.html | W.L. WRIGHT ELECTED; Heads Cashiers' Section of Stock Exchange Firms' Association | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/senate-votes-guayule-planting.html | Senate Votes Guayule Planting | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/at-t-profit-of-187005000-listed-as-slight-decline-in-year-ws.html | A.T. & T. Profit of $187,005,000 Listed as Slight Decline in Year; W.S. Gifford Reports Earnings Equal to $10.01 a Share -- Bell System Gains 1,361,000 Phones -- Distance Calls Rise $187,005,000EARNED BY A. T. & T. IN YEAR | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/wennergren-protests-swedish-industrialist-to-appeal-to-roosevelt-on.html | WENNER-GREN PROTESTS; Swedish Industrialist to Appeal to Roosevelt on Blacklisting | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/column-of-foe-defeated.html | Column of Foe Defeated | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/japanese-debacle-in-hunan-grows-chungking-says-only-10000-of-70000.html | JAPANESE DEBACLE IN HUNAN GROWS; Chungking Says Only 10,000 of 70,000 of Foe Escaped Trap at Changsha | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/lehman-proposes-new-ocd-authority-governors-message-outlines-plan.html | LEHMAN PROPOSES NEW OCD AUTHORITY; Governor's Message Outlines Plan for Paid 'Civilian Protectors' With Blackout Penalties LEHMAN PROPOSES NEW OCD AUTHORITY | True | By Warren Moscowspecial To the New York Times. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/actress-sells-war-bonds.html | Actress Sells War Bonds | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/berlin-notes-artillery-action.html | Berlin Notes Artillery Action | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/anne-l-wisher-former-brearley-student-will-be-married-to-oliver.html | Anne L. Wisher, Former Brearley Student, Will Be Married to Oliver Dimock Wells | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/manhattan-victor-6744-defeats-wagner-quintet-to-gain-sixth-triumph.html | MANHATTAN VICTOR, 67-44; Defeats Wagner Quintet to Gain Sixth Triumph of Campaign | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/stimson-orders-48hour-week.html | Stimson Orders 48-Hour Week | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/yaleharvard-dates-advanced.html | Yale-Harvard Dates Advanced | True | | C1B 525920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/hospital-facilities-augmented.html | Hospital Facilities Augmented | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/the-corsican-brothers-with-douglas-fairbanks-jr-playing-double.html | 'The Corsican Brothers,' With Douglas Fairbanks Jr. Playing Double Title Role, From the Novel by Dumas at Capitol | True | T.S. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/paris-press-nags-at-vichy-on-reich-charges-petain-regime-fails-to.html | PARIS PRESS NAGS AT VICHY ON REICH; Charges Petain Regime Fails to Stamp Out de Gaullism or to 'Collaborate' MORE FRENCHMEN SLAIN Two Shot by Nazis for Having Arms -- Laval Reported to Be Back in Paris | True | By Lansing Warrenby Telephone To the New York Times. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/bronx-houses-traded-5story-apartment-and-store-building-in-new.html | BRONX HOUSES TRADED; 5-Story Apartment and Store Building in New Hands | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/but-no-theft-insurance-justice-mcgrath-has-all-the-others-and-car.html | BUT NO THEFT INSURANCE; Justice McGrath Has All the Others -- And Car Is Stolen | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/fare-rise-held-beneficial-selfsustaining-transit-system-viewed-as.html | Fare Rise Held Beneficial; Self-Sustaining Transit System Viewed as Municipal Necessity | True | PAUL WINDELS, Chairman, Committee of Fifteen. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/ira-nelson-morris-dies-in-chicago-66-minister-to-sweden-in-world.html | IRA NELSON MORRIS DIES IN CHICAGO, 66; Minister to Sweden in World War Period Is Stricken With a Heart Malady A WRITER AND TRAVELER Son of Founder of Packing Firm -- His Family Prominent in Banking Circles | True | Special to THE Nr YOPJ TI3ZES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/anthracite-shipments-off.html | Anthracite Shipments Off | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/italian-press-cautious-only-popolo-ditalia-speaks-frankly-of.html | ITALIAN PRESS CAUTIOUS; Only Popolo d'Italia Speaks Frankly of American Parley | True | By Telephone To the New York Times. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/defends-role-in-arms-auto-industry-says-it-is-setting-up-form-for.html | DEFENDS ROLE IN ARMS; Auto Industry Says It Is Setting Up Form for Huge Output | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/22-seized-for-illegal-entry.html | 22 Seized for Illegal Entry | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/kreisler-plays-again-makes-recording-at-academy-of-music-in.html | KREISLER PLAYS AGAIN; Makes Recording at Academy of Music in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/house-favors-marine-school.html | House Favors Marine School | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/bonds-and-shares-in-london-market-latest-news-from-far-east-causes.html | BONDS AND SHARES IN LONDON MARKET; Latest News From Far East Causes Unsettlement in Most Sections | True | Wireless to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/earl-of-berkeley-eighth-to-hold-title-a-former-royal-navy-officer.html | EARL OF BERKELEY; Eighth to Hold Title, a Former Royal Navy Officer, Dies at 76 | True | Wireless to THS NEW YORK TL'ES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/drive-gets-wide-aid.html | Drive Gets Wide Aid | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/da-maria-kainska.html | DA. MA.RIA KAINSKA. | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/governor-signs-todd-nurse-bill-measure-will-permit-state-to-use.html | GOVERNOR SIGNS TODD NURSE BILL; Measure Will Permit State to Use 10,000 Unregistered Aides to Meet War Shortage PLAN TO HELP SOLDIERS Moffat and Coudert Sponsor Legislation to Relieve Men Quartered Here of Taxes | True | Special to THE NEW YORK TIMES. | C1B 525920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/ocd-selects-signal-for-air-raid-alarms-uniform-sounds-are.html | OCD SELECTS SIGNAL FOR AIR RAID ALARMS; Uniform Sounds Are Prescribed for Second Defense Region | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/store-sales-up-32-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 32% FOR WEEK IN NATION; Volume for Four-Week Period Increased 21%, Reserve Board Reports NEW YORK TRADE ROSE 8% Total for 4 Cities in This Area Gained 29% -- Specialty Shops Were 11% Ahead | True | Special to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/saguenay-ii-and-he-rolls-win-top-races-on-hialeah-card-jockey.html | Saguenay II and He Rolls Win Top Races on Hialeah Card; JOCKEY M'CREARY REGISTERS TRIPLE Wins With He Rolls, Big Meal and Blockader -- 7,698 See Racing at Miami Track SAGUENAY II RETURNS $51 Bryson Racer Goes 7 Furlongs in 1:24 3/5 -- Other Long Prices Mark Program | True | By Bryan Fieldspecial To the New York Times. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/estelle-f-sinclaire-will-become-bride-freehold-n-j-girl-affianced.html | ESTELLE F. SINCLAIRE WILL BECOME BRIDE; Freehold, N. J., Girl Affianced to Frederic Brakespeare Farrar | True | Spedal to T N Yo Trs: | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/price-bill-talks-off-to-slow-start-senate-house-groups-hold-two.html | PRICE BILL TALKS OFF TO SLOW START; Senate, House Groups Hold Two Sessions but Delay Action on Chief Issues in Conflict AGREED ON RENT PROGRAM Farm, Labor Federations Lend Aid to Administration's Opposition to Some New Measures | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/daughter-to-j-r-drexels-3d.html | Daughter to J. R. Drexels 3d | True | Special to Tt NEW YOR TIldES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/held-in-theft-of-spalding-gems.html | Held in Theft of Spalding Gems | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/wider-rationing-is-seen-by-berle-it-will-have-to-be-so-all-will-get.html | WIDER RATIONING IS SEEN BY BERLE; It Will Have to Be, So All Will Get Fair Share of Things and No More, He Says SEES WAR WON BY PEOPLE Statesmen Alone Cannot Do It, He Tells Retailers -- Namm Speaks for Stores WIDER RATIONING IS SEEN BY BERLE | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/welles-sees-ruiz-guinazu.html | Welles Sees Ruiz Guinazu | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/new-naval-unit-swings-into-the-piscataqua-river.html | NEW NAVAL UNIT SWINGS INTO THE PISCATAQUA RIVER | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/the-samba-is-not-the-rumba.html | THE SAMBA IS NOT THE RUMBA | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/army-navy-to-pool-cotton-duck-buying-opm-announces-first-program-of.html | ARMY, NAVY TO POOL COTTON DUCK BUYING; OPM Announces First Program of Kind, Bans Sales to Low Priority Ratings TO POLICE SCRAP GRADING OPA Inspectors to Scan Iron Shipments in Move to Bar 'Upgrading' by Sellers | True | By Charles E. Eganspecial To the New York Times. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/hattie-gruenstein-a-bride.html | Hattie Gruenstein a Bride | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/sabin-defeats-gillespie-mulloy-turns-back-crowther-in-tennis-at.html | SABIN DEFEATS GILLESPIE; Mulloy Turns Back Crowther in Tennis at Coral Gables | True | | C1B 525920 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/charles-w-clark.html | CHARLES W. CLARK | True | Special to NEW YORK Ts. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/retirement-rush-in-police-force-fear-of-longer-hours-due-to-war.html | RETIREMENT RUSH IN POLICE FORCE; Fear of Longer Hours Due to War Results in Race to Leave Department | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/preview-tonight-of-latin-exhibit-mrs-roosevelt-mrs-wallace-to-be.html | PREVIEW TONIGHT OF LATIN EXHIBIT; Mrs. Roosevelt, Mrs. Wallace to Be Patronesses -- Leaders of the Americas Invited OPEN TO ALL TOMORROW Native Dancing and Songs of All Nations to Feature Fair Arranged by Macy's | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/rhio-landing-claimed.html | Rhio Landing Claimed | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/polish-successes-listed-submarine-sokol-attacks-five-ships-sinking.html | POLISH SUCCESSES LISTED; Submarine Sokol Attacks Five Ships, Sinking at Least One | True | Wireless to THE NEW YORK TIMES. | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/shares-offered-for-chemical-fund-stockholders-and-public-are.html | SHARES OFFERED FOR CHEMICAL FUND; Stockholders and Public Are Included in the Method of Distribution SHARES OFFERED FOR OHEMIOAL FUND | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/aaa-supervision-held-vital-in-war-500-farmers-in-the-east-hear.html | AAA SUPERVISION HELD VITAL IN WAR; 500 Farmers in the East Hear Proposals for Use of Troops, Women as Harvesters UNIFORMS FOR THE 'HANDS' Federal Officials Stress Need for Continued Regulation, Crop Incentives | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/son-born-to-john-e-daltons.html | Son Born to John E. Daltons | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 525920 |
| 1942-01-16 | 1942-01-16 | https://www.nytimes.com/1942/01/16/archives/nazi-captives-in-africa-expect-appalling-fate.html | Nazi Captives in Africa Expect 'Appalling Fate' | True | | C1B 525920 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/japan-claims-big-sea-score.html | Japan Claims Big Sea Score | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/many-subscribe-to-bassinet-ball-junior-committee-of-the-alice.html | MANY SUBSCRIBE TO BASSINET BALL; Junior Committee of the Alice Chapin Adoption Nursery to Hold Benefit Tonight DEBUTANTE GROUP AIDS Headed by Miss Alice H. Elmer -- Program to Be Featured by Games and Concessions | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/tire-order-eased-for-certain-users-eligible-owners-may-now-buy-6.html | TIRE ORDER EASED FOR CERTAIN USERS; Eligible Owners May Now Buy 6 and 8 Ply if They Prove 4 Ply Are Unsuitable ASKS LEATHER PRICE DATA OPA Seeks Figures for Setting Levels to Replace Current Emergency Ceilings | True | By Charles E. Eganspecial To the New York Times. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/exsoldiers-recalled-100-a-day-returning-to-fort-dix-to-resume.html | EX-SOLDIERS RECALLED; 100 a Day Returning to Fort Dix to Resume Active Status | True | Special TO THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/octane-inventor-is-naturalized.html | Octane Inventor Is Naturalized | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/16700-is-paid-for-raeburn-art-portrait-of-john-lamont-of-lamont.html | $16,700 IS PAID FOR RAEBURN ART; Portrait of John Lamont of Lamont Brings Highest Price of Season Here COST $44,000 IN 1928 Painting of Bismarck Sold for $4,000 at Sale of Emil Winter Collection | True | | C1B 525953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/australia-denies-special-us-claim-spokesman-rejects-allegation-that.html | AUSTRALIA DENIES SPECIAL U.S. CLAIM; Spokesman Rejects Allegation That Curtin Might Forfeit Our Sympathy by Bid STRESSES AMERICAN AID Official Says Direct Talks Mean No 'Embroilment' in British-Dominion Affairs | True | Wireless to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/art-sale-nets-15858-property-of-the-estate-of-emil-winter-goes-at.html | ART SALE NETS $15,858; Property of the Estate of Emil Winter Goes at Auction | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/the-outlaw-is-banned-state-regents-uphold-esmond-ruling-against.html | 'THE OUTLAW IS BANNED; State Regents Uphold Esmond Ruling Against Hughes Film | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/liquor-council-continues-retail-body-to-keep-on-despite-formation.html | LIQUOR COUNCIL CONTINUES; Retail Body to Keep on Despite Formation of Morgan Group | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/isaac-roberts.html | ISAAC ROBERTS | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/11-in-2-families-slain-in-wisconsin-county-farmer-confesses-killing.html | 11 IN 2 FAMILIES SLAIN IN WISCONSIN COUNTY; Farmer Confesses Killing of Four in Home of Neighbor | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/3-naziheld-cities-menaced-by-soviet-simferopol-tagganrog-kharkov.html | 3 NAZI-HELD CITIES MENACED BY SOVIET; Simferopol, Taganrog, Kharkov Scenes of Fierce Battles, Moscow Declares CRIMEAN THRUSTS WIDEN Parachute Troops Capture More Strong Points -- Hitler 'Line' Ridiculed as Fiction | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/smith-chaffee.html | Smith -- Chaffee | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/dutch-assets-suit-goes-to-high-court-action-involves-enforcement-of.html | DUTCH ASSETS SUIT GOES TO HIGH COURT; Action Involves Enforcement of Government-in-Exile Decree | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/la-guardia-back-silent-on-future-comment-refused-on-action-as-to.html | LA GUARDIA BACK, SILENT ON FUTURE; Comment Refused on Action as to Dual Posts -- But Will Give Radio Talk Tomorrow LONG WORK WEEK STANDS No Indication of Change Is Given and Mayor Refuses to See Protesting Groups | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/army-denies-body-story-report-that-1500-arrived-from-hawaii-held.html | ARMY DENIES 'BODY' STORY; Report That 1,500 Arrived From Hawaii Held 'Utterly False' | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/japans-sea-losses.html | JAPAN'S SEA LOSSES | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/acquitted-of-murder-father-of-girl-10-is-freed-on-charge-of-killing.html | ACQUITTED OF MURDER; Father of Girl, 10, Is Freed on Charge of Killing Attacker | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/2-uboats-sunk-by-british-bomb.html | 2 U-Boats Sunk by British Bomb | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/senators-criticize-our-rubber-supply-downey-and-omahoney-assert.html | SENATORS CRITICIZE OUR RUBBER SUPPLY; Downey and O'Mahoney Assert War-Civilian Needs Should Have Been Met Long Ago AT VAST SAVING IN MONEY Warnings Were Given in Time to Acquire Stocks and Build Synthetic Plants, They Say | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/army-promotions-to-be-scrutinized-senate-committee-designates.html | ARMY PROMOTIONS TO BE SCRUTINIZED; Senate Committee Designates Subcommittee to Go Over Records of Officers | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/n-otis-rockwood-attorney-was-made-guardian-for-peaches-browning-in.html | N. OTIS ROCKWOOD; Attorney Was Made Guardian for Peaches Browning in 1926 | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/state-banking-rulings-reynders-to-check-securities-deposited-with.html | STATE BANKING RULINGS; Reynders to Check Securities Deposited With Department | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/australians-told-to-destroy-foes-commanders-order-of-day-says-that.html | AUSTRALIANS TOLD TO DESTROY FOES; Commander's Order of Day Says That as Well as Delay of Japanese Is Task HAILS 'MAGNIFICENT' STAND Men Are Giving Enemy 'Jippo' (Hell), General Bennett Says -- Hectic Fighting Seen | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/british-advancing-slowly-in-africa-drive-toward-nazi-stronghold-at.html | BRITISH ADVANCING SLOWLY IN AFRICA; Drive Toward Nazi Stronghold at El Agheila Is Impeded by Stiff Opposition and Mines GERMAN PLANES ACTIVE But Opposing Fighters Strike Hard -- Free French Troops Join Siege at Halfaya | True | By Joseph M. Levywireless To the New York Times. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/miss-mary-keefe-bride-wed-to-col-wm-h-kelly-once-jersey-democratic.html | MISS MARY KEEFE BRIDE; Wed to Col. Wm. H. Kelly, Once Jersey Democratic Chairman | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/van-demoot-friedman.html | Van Demoot -- Friedman | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/put-british-army-in-khaki.html | Put British Army in Khaki | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/urges-hosiery-men-plan-for-20cuts-shireman-warns-mills-must-prepare.html | URGES HOSIERY MEN PLAN FOR 20%CUTS; Shireman Warns Mills Must Prepare for Successive Slashes in Volume HOSE RATIONING POSSIBLE All Output May Be on Utility Types -- Rosenwald Asks Scrap Drive in Field | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/to-appeal-opm-order-on-oilgas-drilling-pittsburgh-petroleum.html | TO APPEAL OPM ORDER ON OIL-GAS DRILLING; Pittsburgh Petroleum Industry Doubts It Will Save Enough Steel | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/114160391-sought-by-municipalities-49-to-be-in-market-next-week-for.html | $114,160,391 SOUGHT BY MUNICIPALITIES; 49 to Be in Market Next Week for Funds -- Average for Year Is $13,232,787 | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/says-real-rubber-will-be-here-in-47-commerce-department-bulletin.html | SAYS REAL RUBBER WILL BE HERE IN '47; Commerce Department Bulletin Reports Brazil Plant Used in Malaya 'Is on Way Home' FEW PACIFIC SOURCES NOW Meanwhile Our Civilians Must Give Up Rubber 'Till It Hurts,' Weekly Article Adds | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/new-antired-decree-vichy-bans-private-detention-of-communist.html | NEW ANTI-RED DECREE; Vichy Bans Private Detention of Communist Literature | True | Wireless to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/gets-evangelism-post-with-council-of-churches.html | Gets Evangelism. Post With Council of Churches | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/radio-expert-returns-to-navy.html | Radio Expert Returns to Navy | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/troth-announced-of-miss-mgowan-former-student-at-the-ogontz-school.html | TROTH ANNOUNCED OF MISS M'GOWAN; Former Student at the Ogontz School Will Be Bride of Aubrey Gene Posey | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/miss-diaz-married-to-g-vernon-eads-pelham-manor-girl-becomes-bride.html | MISS DIAZ MARRIED TO G. VERNON EADS; Pelham Manor Girl Becomes Bride at Ceremony Held in Huguenot Memorial Church | True | Special to THE NEW YORK TIMES. | C1B 525953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/women-to-be-trained-as-radio-operators.html | Women to Be Trained As Radio Operators | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/japanese-art-guarded-galleries-at-boston-closed-to-foil-possible.html | JAPANESE ART GUARDED; Galleries at Boston Closed to Foil Possible Fanatics | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/mrs-anna-c-howalinski.html | MRS. ANNA C. HOWALINSKI | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/dr-alfred-taylor-neurologist-dead-surgeon-who-practiced-here-for-45.html | DR. ALFRED TAYLOR, NEUROLOGIST, DEAD; Surgeon, Who Practiced Here for 45 Years and Retired in 1937, Is Stricken LECTURER AND A WRITER Medical Professor, Consultant to Hospitals Was Also a Musician and Sportsman | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/to-elect-reserve-bank-director.html | To Elect Reserve Bank Director | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/navy-sinks-five-japanese-ships-british-check-enemy-in-malaya-nazis.html | NAVY SINKS FIVE JAPANESE SHIPS; BRITISH CHECK ENEMY IN MALAYA; NAZIS PREPARE FOR SPRING DRIVE; HART STRIKES FOE U.S. Fleet Destroys 3 Transports, 2 Cargo Boats in Far East ENEMY OFFENSIVE CURBED Allied Naval Units Fighting on Japan's Lines to Indies, Philippines and Malaya | True | By Charles Hurdspecial To the New York Times. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/bars-axis-stamp-imports-treasury-says-collectors-here-have-been.html | BARS AXIS STAMP IMPORTS; Treasury Says Collectors Here Have Been Helping War Buying | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/more-school-funds-urged-by-parents-300-at-budget-hearing-join-in.html | MORE SCHOOL FUNDS URGED BY PARENTS; 300 at Budget Hearing Join in Appeals -- Only Three See Need for Reductions MAGISTRATE KROSS HEARD She Makes Plea for Additional Facilities in Harlem -- Needs of Kindergartens Stressed | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/4-stage-4000-robbery-masked-bandits-line-up-20-in-brooklyn.html | 4 STAGE $4,000 ROBBERY; Masked Bandits Line Up 20 in Brooklyn Democratic Club | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/export-shipments-to-pacific-curbed-railroads-announce-permits-based.html | EXPORT SHIPMENTS TO PACIFIC CURBED; Railroads Announce Permits Based on Proof of Steamer Space Must Be Obtained | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/wins-back-baby-shegave-away.html | Wins Back Baby She'Gave Away' | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/couple-at-corregidor-annalee-whitmore-and-husband-melville-jacoby.html | COUPLE AT CORREGIDOR; Annalee Whitmore and Husband, Melville Jacoby, on Island | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/peace-union-sells-prince-st-lofts-church-group-disposes-of.html | PEACE UNION SELLS PRINCE ST. LOFTS; Church Group Disposes of Seven-Story Brick Building Adjoining Postoffice CASH DEAL ON HUDSON ST. $185,000 Mortgage Loan Made on Structure to Go Up on Broadway at Fulton St. | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/laurence-steinhardt-honored.html | Laurence Steinhardt Honored | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/3-holdups-admitted-man-confesses-jewelry-theft-at-vanderbilt.html | 3 HOLD-UPS ADMITTED; Man Confesses Jewelry Theft at Vanderbilt Wedding | True | | C1B 525953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/going-to-australian-hospitals.html | Going to Australian Hospitals | True | Wireless to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/for-interamerican-soccer.html | For Inter-American Soccer | True | EDWIN HILBERT. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/twu-is-ordered-to-reinstate-ousted-man-and-pay-him-2131-for-his.html | T.W.U. Is Ordered to Reinstate Ousted Man And Pay Him $2,131 for His Loss in Wages | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/pursuit-planes.html | PURSUIT PLANES | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/julius-sachs.html | JULIUS SACHS | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/price-bill-redraft-coming-next-week-brown-predicts-senate-and-house.html | PRICE BILL REDRAFT COMING NEXT WEEK; Brown Predicts Senate and House Conferees Will Reach Agreement by Tuesday LICENSING PLAN TO FORE Two More Agricultural Groups Oppose O'Mahoney's Farm Ceiling Proposal | True | By Frederick R. Barkleyspecial To The New York Times. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/strategy-of-tarakan.html | Strategy of Tarakan | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/eleanor-c-morse-becomes-a-bride-married-in-calvary-episcopal-church.html | ELEANOR C. MORSE BECOMES A BRIDE; Married in Calvary Episcopal Church to James McCauley by Dr. Shoemaker | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/india-fears-loss-of-javas-quinine-british-medical-journal-urges.html | INDIA FEARS LOSS OF JAVA'S QUININE; British Medical Journal Urges Revival of Native Industry | True | Wireless to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/japanese-attack-predicted.html | Japanese Attack Predicted | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/social-labor-front-is-organized-in-paris-designed-to-resist-vichy.html | SOCIAL LABOR FRONT IS ORGANIZED IN PARIS; Designed to Resist Vichy Labor Charter, It Is Said | True | By Telephone To the New York Times. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/field-buys-pm-control-publisher-paid-30000c-for-the-voting-stock.html | FIELD BUYS PM CONTROL; Publisher Paid $300,00C for the Voting Stock -- Changes Made | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/us-and-british-chiefs-confer-at-luncheon.html | U.S. AND BRITISH CHIEFS CONFER AT LUNCHEON | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/jr-hoover-gets-goodrich-post.html | J.R. Hoover Gets Goodrich Post | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/congress-bungles-a-job.html | CONGRESS BUNGLES A JOB | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/president-promotes-166-in-the-air-corps-113-lieutenant-colonels-and.html | PRESIDENT PROMOTES 166 IN THE AIR CORPS; 113 Lieutenant Colonels and 53 Majors to Be Colonels | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/more-chinese-in-burma-second-force-reported-in-area-as-rail-section.html | MORE CHINESE IN BURMA; Second Force Reported in Area as Rail Section Is Completed | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/rich-resort-built-by-wennergren-paradise-beach-on-isle-near-nassau.html | RICH RESORT BUILT BY WENNER-GREN; Paradise Beach, on Isle Near Nassau, Would Come Under Blacklisting of Owner DEVELOPED IN PAST YEAR Senator Chavez Says Action on Swedish Industrialist Is an Affront to Mexico | True | Special to THE NEW YORK TIMES. | C1B 525953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/in-defense-of-mr-lash-international-student-service-committee-holds.html | In Defense of Mr. Lash; International Student Service Committee Holds Attacks on Him Are Unjust | True | Dr. ALVIN JOHNSON, ChairmanMrs. HENRY GODDARD LEACHMrs. ELIOT PRATTALGERNON D. BLACKet al. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/american-chain-dividend.html | American Chain Dividend | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/new-york-is-selected-for-wagehour-division.html | New York Is Selected For Wage-Hour Division | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/mary-e-hitt-affianced-graduate-of-miss-hewitts-will-be-bride-of.html | MARY E. HITT AFFIANCED; Graduate of Miss Hewitt's Will Be Bride of Benjamin Bryon Jr. | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/suit-for-40000000-dismissed-by-court-bausch-lomb-optical-co-victor.html | SUIT FOR $40,000,000 DISMISSED BY COURT; Bausch & Lomb Optical Co. Victor in Damage Action | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/first-lady-lauds-civilian-war-work-much-impressed-by-planning-to.html | FIRST LADY LAUDS CIVILIAN WAR WORK; 'Much Impressed' by Planning to Protect Citizens, She Says at Conference Here UNIONS SEEN COOPERATING Mrs. Rosenberg Asserts They Are Helping Greatly, Despite Brewster Statement | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/john-s-turner-head-of-philadelphia-felt-co-also-a-publishing.html | JOHN S. TURNER; Head of Philadelphia Felt Co. Also a Publishing Official | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/tells-of-occupation-of-isle.html | Tells of Occupation of Isle | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/british.html | British | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/german-ace-dead-of-wounds.html | German Ace Dead of Wounds | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/moderate-drop-in-c0tton-prices-hedging-and-liquidation-sales.html | MODERATE DROP IN C0TTON PRICES; Hedging and Liquidation Sales Outweigh Demand by the Trade During Day NET LOSSES 9-14 POINTS January Opens 10 Higher, but Closes at Previous Level -- U.S. Action Monday | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/ibanez-sees-war-only-our-affair-with-no-need-for-chile-to-fight.html | Ibanez Sees War Only Our Affair With No Need for Chile to Fight; Candidate for Presidency Welcomes Local Nazis' Aid but Denies He Plans to Create Totalitarian State if Elected on Feb. 1 | True | By Thomas J. Hamiltonspecial Cable To the New York Times. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/bears-great-as-a-team-no-one-player-responsible-for-their-success.html | BEARS GREAT AS A TEAM; No One Player Responsible for Their Success, Reader Holds | True | J.C. MICHAELS. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/army-deserter-fled-hawaii-before-attack-came-here-on-bad-checks-is.html | Army Deserter Fled Hawaii Before Attack, Came Here on Bad Checks, Is the Charge | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/helen-s-duggan-engaged-plainfield-girl-will-become-the-bride-of.html | HELEN S. DUGGAN ENGAGED; Plainfield Girl Will Become the Bride of Austin W. Kelly Jr. | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/new-zealand-shelters-government-orders-construction-based-on-a.html | NEW ZEALAND SHELTERS; Government Orders Construction Based on a British Model | True | Special Cable to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/italian.html | Italian | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 525953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/gifts-for-war-aid-presented-by-unions-millinery-workers-deliver-to.html | GIFTS FOR WAR AID PRESENTED BY UNIONS; Millinery Workers Deliver to A.W.V.S. Knitted Garments | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/weeks-new-loans-rise-to-24735000-compared-with-11332000-in-the.html | WEEK'S NEW LOANS RISE TO $24,735,000; Compared With $11,332,000 in the Previous Period and $110,375,000 Last Year UNION OIL ISSUE IN LEAD Debentures Met Good Demand, as Did the Shares of the Connecticut Light Co. | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/no-vengeance-in-victory-president-writes-catholic-prelates-of-aim.html | 'NO VENGEANCE IN VICTORY; President Writes Catholic Prelates of Aim in Peace | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/organizing-f0r-war.html | ORGANIZING F0R WAR | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/swastika-sign-in-airport-vandals-slash-nazi-symbol-in-la-guardia.html | SWASTIKA SIGN IN AIRPORT; Vandals Slash Nazi Symbol in La Guardia Field Chairs | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/nelson-receives-overall-powers-knudsen-army-job-roosevelt-gives.html | NELSON RECEIVES OVER-ALL POWERS; KNUDSEN, ARMY JOB; Roosevelt Gives Production Chief Unprecedented Rule Over Nation's War Effort OPM HEAD TO RUSH ARMS Will Be a Lieutenant General Directing Output -- Both on New War Production Board NELSON RECEIVES OVER-ALL POWERS | True | By W.h. Lawrencespecial To the New York Times. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/senate-1223-bars-action-on-dry-bill-consideration-for-camps-ban.html | SENATE, 12-23, BARS ACTION ON DRY BILL; Consideration for Camps Ban Asked by O'Daniel to Mark Prohibition Anniversary PLAN OPPOSED BY ARMY But Texas Senator Denies It Is Stepping Stone to Revival of the National Law | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/school-camps-advocated-mrs-roosevelt-urges-facilities-as-part-of.html | SCHOOL CAMPS ADVOCATED; Mrs. Roosevelt Urges Facilities as Part of Education | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/old-sixtyninth-victor-beats-the-jamaica-team-by-41-in-class-a.html | OLD SIXTY-NINTH VICTOR; Beats the Jamaica Team by 4-1 in Class A Badminton | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/nelson-ryan.html | Nelson -- Ryan | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/4-are-sentenced-in-dock-racket-2-exconvict-union-men-sent-to-prison.html | 4 ARE SENTENCED IN DOCK RACKET; 2 Ex-Convict Union Men Sent to Prison for 3 Years -- Third Receives 6-Month Term'REIGN OF TERROR' SEEN Gurfein, Head of the Rackets Bureau, Calls Waterfront 'Western Outlaw Frontier' | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/japanese-attempt-new-burma-drive-british-clash-with-foe-near-thai.html | JAPANESE ATTEMPT NEW BURMA DRIVE; British Clash With Foe Near Thai Border but Details Are Not Revealed JAPANESE ATTEMPT NEW BURMA DRIVE | True | By the United Press. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/heads-warehousemen-third-time.html | Heads Warehousemen Third Time | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/ford-sunday-hour-to-end-company-will-suspend-program-of-music-on.html | FORD SUNDAY HOUR TO END; Company Will Suspend Program of Music on Radio March 1 | True | | C1B 525953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/gannon-to-attend-benefit.html | Gannon to Attend Benefit | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/miss-cl-morgan-service-jp-morgan-among-those-at-rites-held-for-his.html | MISS C.L. MORGAN SERVICE; J.P. Morgan Among Those at Rites Held for His First Cousin | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/11month-exports-jump-to-4-12-billion-total-at-peak-for-eleven-years.html | 11-MONTH EXPORTS JUMP TO 4 1/2 BILLION; Total at Peak for Eleven Years and 21% Greater Than 1940, Commerce Dept. Reports BIG GAIN IN SECOND HALF Monthly Average 38% Above First Half -- Imports Show Increase of 20% | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/germans-appear-indifferent-as-nazis-gird-for-new-blows-germans.html | Germans Appear Indifferent As Nazis Gird for New Blows; GERMANS DISPLAY APATHY OVER WAR | True | By George Axelssonby Telephone To the New York Times. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/chicago-stock-exchange-plans-aid-for-service.html | Chicago Stock Exchange Plans Aid for Service | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/wifes-confession-stayed-execution-convicted-slayer-won-weeks.html | WIFE'S CONFESSION STAYED EXECUTION; Convicted Slayer Won Week's Reprieve for Investigation | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/german-gain-claimed.html | German Gain Claimed | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/netherland.html | Netherland | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/sports-of-the-times-whats-in-a-name.html | Sports of the Times; What's in a Name? | True | Reg. U.S. Pat. Off.By John Kieran | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/eastman-outlines-transport-policy-federal-operation-of-rail-motor.html | EASTMAN OUTLINES TRANSPORT POLICY; Federal Operation of Rail, Motor, Air and Ship Lines Is Opposed, He Says RESPONSIBILITY IS HEAVY Existing Methods Will Not Be Changed, He Asserts, However, Unless 'Need Is Found' | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/segura-defeats-talbert-wins-75-61-in-miami-tennis-kramer-beats.html | SEGURA DEFEATS TALBERT; Wins, 7-5, 6-1, in Miami Tennis -- Kramer Beats McKee, 6-0, 6-1 | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/chiang-relative-is-married-here-brother-of-mme-chiang-weds-daughter.html | CHIANG RELATIVE IS MARRIED HERE; Brother of Mme. Chiang Weds Daughter of Chinese Banker at Riverside Church GROOM ALSO A BANKER Simple Ceremony Due to War -- Police Guard Gathering -- Reception is Held | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/rent-brooklyn-building-interior-decorators-take-long-lease-of-new.html | RENT BROOKLYN BUILDING; Interior Decorators Take Long Lease of New Structure | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/funeral-is-held-of-harry-doremus-rites-for-retired-advertising.html | FUNERAL IS HELD OF HARRY DOREMUS; Rites for Retired Advertising Official and Y.M.C.A. Worker at the Riverside Church | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 525953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/robinson-knocks-out-zivic-in-tenth-round-to-score-27th-victory-in.html | Robinson Knocks Out ZIVIC in Tenth Round to Score 27th Victory in Row; HARLEM STAR WINS ONE-SIDED CONTEST Robinson Blasts Zivic Out of Welterweight Picture With Knockout at Garden REFEREE CALLS A HALT Ex-Champion Protests Action -- 15,475 See Loser Sent Down in Ninth and Tenth | True | By James P. Dawson | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/carlyle-e-motzer.html | CARLYLE E. MOTZER | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/burglar-suspect-freed-cleared-of-robbery-in-apartment-next-door-to.html | BURGLAR SUSPECT FREED; Cleared of Robbery in Apartment Next Door to Mayor's | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/tokyo-peace-feeler-reported.html | Tokyo Peace Feeler Reported | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/nuptials-are-held-of-miss-shepard-she-wears-an-off-white-satin-gown.html | NUPTIALS ARE HELD OF MISS SHEPARD; She Wears an Off White Satin Gown at Marriage Here to Henry G. Dillingham DR. SARGENT OFFICIATES Mrs. Myron Wick Jr. and Miss Pauline Palmer Serve as Matron, Maid of Honor | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/havana-rains-kill-five-city-and-province-hit-by-the-downpour.html | HAVANA RAINS KILL FIVE; City and Province Hit by the Downpour -- Buildings Fall | True | Wireless to THE NEW YORK TIMES | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/crude-oil-stocks-declined-in-week-244364000-barrels-on-jan-10-off.html | CRUDE OIL STOCKS DECLINED IN WEEK; 244,364,000 Barrels on Jan. 10 Off 76,000 in the Period | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/farmers-pledge-rise-in-production-ways-of-fulfilling-higher.html | FARMERS PLEDGE RISE IN PRODUCTION; Ways of Fulfilling Higher Requirements Set by AAA Are Discussed Here WANT AGENCY RETAINED Northeast Division Sees Urgent Need in Post-War Period -- Mayor Speaks Today | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/roosevelt-day-set-nicaragua-to-have-national-holiday-on-his.html | ROOSEVELT DAY SET; Nicaragua to Have National Holiday on His Birthday | True | Wireless to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/much-of-his-service-in-india.html | Much of His Service in India | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/martin-s-wilken.html | MARTIN S. WILKEN | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/chase-group-wins-syracuse-bonds-1700000-taken-on-a-bid-of-100119.html | CHASE GROUP WINS SYRACUSE BONDS; $1,700,000 Taken on a Bid of 100.119 for 1.30s; Reoffered to Yield 0.50 to 1.35% HEMPSTEAD PLACES LOAN First Boston Corp. Syndicate Gets Award of $1,250,000 of School Securities | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/elected-as-president-of-the-tea-association.html | Elected as President Of the Tea Association | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/tokyo-uses-prisoners-as-bait.html | Tokyo Uses Prisoners As Bait | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/british-return-four-to-eire.html | British Return Four to Eire | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/starts-production-here-of-french-liqueur-line.html | Starts Production Here Of French Liqueur Line | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/london-is-pessimistic-sees-value-of-singapore-now-reduced-by-foes.html | LONDON IS PESSIMISTIC; Sees Value of Singapore Now Reduced by Foe's Advance | True | | C1B 525953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/that-body-is-a-boy-9-man-finds-covered-figure-in-car-its-a-young.html | THAT 'BODY' IS A BOY, 9; Man Finds Covered Figure in Car -- It's a Young Runaway | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/dividend-by-ma-hanna-co.html | Dividend by M.A. Hanna Co. | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/castillo-explains-argentine-stand-acting-president-says-us-can-be.html | CASTILLO EXPLAINS ARGENTINE STAND; Acting President Says U.S. Can Be Aided if 'Extreme Position' Is Avoided INDICATES ACCORD AT RIO Call for Discussion Is Taken to Mean He Will Obey Majority After Defending Policy | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/calls-for-more-gardens-but-fb-labar-opposes-plowing-up-lawns-golf.html | CALLS FOR MORE GARDENS; But F.B. Labar Opposes Plowing Up Lawns, Golf Courses | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/tax-evasion-charged-in-the-kemkit-case-prosecutor-says-that.html | TAX EVASION CHARGED IN THE KEMKIT CASE; Prosecutor Says That Professors Failed to List $20,000 Earnings | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/john-f-fitzgerald-doorman-at-main-entrance-of-james-mccreery-co-42.html | JOHN F. FITZGERALD; Doorman at Main Entrance of James McCreery & Co. 42 Years | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/perjury-charged-to-aide-of-judge-confidential-attendant-for-kings.html | PERJURY CHARGED TO AIDE OF JUDGE; Confidential Attendant for Kings County Jurist Indicted by Amen Grand Jury ACCUSED OF FEE-TAKING J.J. Goonan Is Said to Have Received $75 to Get Jobs -- Active With Democrats | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/axis-radio-using-nazi-tactic-on-us-broadcasts-from-berlin-rome.html | AXIS RADIO USING NAZI TACTIC ON U.S.; Broadcasts From Berlin, Rome, Tokyo and Occupied Areas All Show Goebbels Hand PROPAGANDA OF DISCORD Japanese Begin German Game of Putting on Air Names of Prisoners to Bait Listener | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/gehrings-fielding-skill.html | Gehringer's Fielding Skill | True | LOUIS CAHN. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/bennett-is-tough-forceful.html | Bennett Is Tough, Forceful | True | Wireless to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/westchester-to-act-on-unemployment-to-seek-war-work-for-county-to.html | WESTCHESTER TO ACT ON UNEMPLOYMENT; To Seek War Work for County to Aid Those Who Lose Jobs | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/garrett-suit-in-sixth-year.html | Garrett Suit in Sixth Year | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/war-work-is-put-ahead-of-politics-republican-women-urged-to-forget.html | WAR WORK IS PUT AHEAD OF POLITICS; Republican Women Urged to Forget Party and Devote All Energies to Protection PRICE BILL IS ASSAILED In Present Form It Is Called Bid for Inflation -- Equal Rights Under Discussion | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/stores-are-facing-worker-shortage-retailers-should-look-now-for-new.html | STORES ARE FACING WORKER SHORTAGE; Retailers Should Look Now for New Help to Meet Problem, Says Dr. J.C. Wright STORES ARE FACING WORKER SHORTAGE | True | | C1B 525953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/miss-fanny-brett-betrothed.html | Miss Fanny Brett Betrothed | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/wheaton-honors-four-seniors.html | Wheaton Honors Four Seniors | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/miss-julia-a-flitner-honored.html | Miss Julia A. Flitner Honored | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/favored-sir-war-scores-at-miami-circle-m-ranch-racer-closes-fast-to.html | FAVORED SIR WAR SCORES AT MIAMI; Circle M Ranch Racer Closes Fast to Defeat Pig Tails by Half a Length HIALEAH STAKES TODAY American Wolf Tops a Field of 15 -- Bright Willie and First Fiddle Listed | True | By Bryan Fieldspecial To the New York Times. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/lady-boileau-author-of-gay-family-also-a-musician-and-golfer-dies.html | LADY BOILEAU; Author of 'Gay Family,' Also a Musician and Golfer, Dies | True | Wireless to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/submarine-foiled-in-ramming-thrust-japanese-raider-off-california.html | SUBMARINE FOILED IN RAMMING THRUST; Japanese Raider Off California Tried to Crush Coast Guard Boat Near Torpedoing QUICK DODGE SAVED CREW Navy Reveals Periscope Later Was Sighted Twice During Perilous Mercy Hunt | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/more-gifts-for-neediest-11-contributions-add-3275-to-fund-in-day.html | MORE GIFTS FOR NEEDIEST; 11 Contributions Add $32.75 to Fund in Day | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/coffin-dunnington.html | Coffin -- Dunnington | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/counsel-fees-attacked-stockholder-of-american-tobacco-calls-awards.html | COUNSEL FEES ATTACKED; Stockholder of American Tobacco Calls Awards Excessive | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/eagles-tie-rovers-22-champions-overhaul-new-york-six-in-thirdperiod.html | EAGLES TIE ROVERS, 2-2; Champions Overhaul New York Six in Third-Period Drive | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/knudsen-the-only-civilian-to-enter-army-at-his-rank.html | Knudsen the Only Civilian To Enter Army at His Rank | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/barber-of-seville-given-lily-pons-nino-martini-john-brownlee-in.html | 'BARBER OF SEVILLE' GIVEN; Lily Pons, Nino Martini, John Brownlee in Rossini Opera | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/knudsen-thrills-to-shop-problems-simply-a-mechanic-says-man-ford.html | KNUDSEN THRILLS TO SHOP PROBLEMS; 'Simply a Mechanic,' Says Man Ford Once Called 'a Wizard of Mass Production' ASSEMBLY LINE A TONIC From Youth as a Bicycle Repair Apprentice in Denmark He Has Preferred Factory to Office | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/hart-taking-fight-to-enemy-hart-strikes-foe-sinks-five-ships.html | Hart Taking Fight to Enemy; HART STRIKES FOE; SINKS FIVE SHIPS | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/can-publish-draft-lists-press-can-also-carry-pictures-of-men-gen.html | CAN PUBLISH DRAFT LISTS; Press Can Also Carry Pictures of Men, Gen. Brown Says | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/long-island-deals-are-residential-twostory-house-in-cedarhurst-and.html | LONG ISLAND DEALS ARE RESIDENTIAL; Two-Story House in Cedar-hurst and 2-Family Dwelling in Flushing Traded FLOWER HILL PLOT SOLD Tenant Buys Laurelton House -- One-Story Store Building in Queens Sale | True | | C1B 525953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/vichys-nuremberg-law-act-forbidding-jews-to-practice-in-26.html | VICHY'S 'NUREMBERG' LAW; Act Forbidding Jews to Practice in 26 Professions Effective Today | True | Special Cable to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/mrs-hunter-is-married-wed-to-magruder-craighead-at-home-of-hardings.html | MRS. HUNTER IS MARRIED; Wed to Magruder Craighead at Home of Hardinge Scholles | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/robert-appletons-hosts-in-florida-entertain-with-dinner-bridge-in.html | ROBERT APPLETONS HOSTS IN FLORIDA; Entertain With Dinner, Bridge in Palm Beach for Mr. and Mrs. Frederick Bronson | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/gustav-aids-finnish-children.html | Gustav Aids Finnish Children | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/lull-in-japanese-air-activity.html | Lull in Japanese Air Activity | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/nelson-quits-sears-post-resigns-70000-office-as-executive-vice.html | NELSON QUITS SEARS POST; Resigns $70,000 Office as Executive Vice President | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/revenue-agent-held-accused-of-soliciting-and-accepting-bribe-of-750.html | REVENUE AGENT HELD; Accused of Soliciting and Accepting Bribe of $750 | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/war-spurs-marriages-9-increase-recorded-last-year-in-30-cities-of.html | WAR SPURS MARRIAGES; 9% Increase Recorded Last Year in 30 Cities of U.S. | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/suggests-bond-buying-plan.html | Suggests Bond Buying Plan | True | By the United Press. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/miss-moore-weds-today-she-will-be-married-in-texas-to-corporal.html | MISS MOORE WEDS TODAY; She Will Be Married in Texas to Corporal Adrian M. Strachan | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/hart-says-no-in-a-word-and-2-censored-passages.html | Hart Says 'No' in a Word And 2 Censored Passages | True | By the United Press. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/pointer-harrigan-first-500-prize-in-georgia-trial-is-taken-by-miss.html | POINTER HARRIGAN FIRST; $500 Prize in Georgia Trial Is Taken by Miss Phelps's Dog | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/hh-dewar-elected-chairman-by-national-securities-dealers-two-vice.html | H.H. Dewar Elected Chairman By National Securities Dealers; Two Vice Chairmen Also Named at Session Here -- Fulton Remains as Executive Director -- Moving of Offices Discussed | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/books-authors.html | Books -- Authors | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/evans-will-close-macbeth-feb-28-to-conclude-run-here-after-131.html | EVANS WILL CLOSE 'MACBETH' FEB. 28; To Conclude Run Here After 131 Performances -- Extensive Tour on Road Planned 'CORN IS GREEN' IS ENDING Longest Engagement of Ethel Barrymore Terminates After 475 Showings Tonight | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/ra-corbett.html | R.A. CORBETT | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/jeremiah-colman-mustard-maker-82-chairman-of-firm-bearing-his-name.html | JEREMIAH COLMAN, MUSTARD MAKER, 82; Chairman of Firm Bearing His Name, Made Baronet in 1907, Dies in Surrey, England OFFICIAL OF BOY SCOUTS Noted for His Collection of Orchids -- Cricket Devotee, Wrote Book on Game | True | Wireless to THE NEW YORK TIMES. | C1B 525953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/ott-to-get-plaque-at-writers-dinner-award-for-services-to-game-over.html | OTT TO GET PLAQUE AT WRITERS' DINNER; Award for Services to Game Over Long Period Is Voted to Giants' New Manager NO DECISION ON DUROCHER Signing of Contract to Be Player-Pilot Likely to Await Spring Training | True | By John Drebinger | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/changees-in-holdings-of-reacquired-stock-both-du-pont-and-general.html | CHANGEES IN HOLDINGS OF REACQUIRED STOCK; Both du Pont and General Motors Showed in December | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/wants-our-workers-to-keep-jobs-abroad-president-prefers-them-there.html | WANTS OUR WORKERS TO KEEP JOBS ABROAD; President Prefers Them There Rather Than Returning to Enlist | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/single-rules-body-urged-in-yachting-north-american-union-studies.html | SINGLE RULES BODY URGED IN YACHTING; North American Union Studies Change That Would Open Door to Clubs Now Independent | True | By James Robbins | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/icc-opposed-on-trucks-state-officials-speak-at-hearing-on-federal.html | I.C.C. OPPOSED ON TRUCKS; State Officials Speak at Hearing on Federal Regulation | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/ambulances-for-guard-six-given-to-state-forces-by-britishamerican.html | AMBULANCES FOR GUARD; Six Given to State Forces by British-American Corps | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/song-writers-attend-fred-fishers-rites-buck-praises-him-for-great.html | SONG WRITERS ATTEND FRED FISHER'S RITES; Buck Praises Him for 'Great Contribution to Music' | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/william-g-smith.html | WILLIAM G. SMITH | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/bonds-and-shares-in-london-market-prices-are-little-changed-in-dull.html | BONDS AND SHARES IN LONDON MARKET; Prices Are Little Changed in Dull Session -- Oils Are Weaker | True | Wireless to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/some-war-work-condemned-handknitting-for-example-is-regarded-as.html | Some War Work Condemned; Hand-Knitting, for Example, Is Regarded as Waste of Time and Wool | True | PAULINE K. SKINNER. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/fails-at-murder-ends-his-own-life-former-general-manager-of-auto.html | FAILS AT MURDER, ENDS HIS OWN LIFE; Former General Manager of Auto Insurance Concern Fires 3 Shots at Ex-Associate | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/betty-grable-victor-mature-to-head-cast-in-fox-film-white-collar.html | Betty Grable, Victor Mature to Head Cast in Fox Film, 'White Collar Girl'; TWO PICTURES DUE TODAY Universal's 'Paris Calling' to Open at the Globe -- 'Treat 'Em Rough' Rialto Bill | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/36-survivors-here-from-the-norness-crewmen-of-tanker-torpedoed-sunk.html | 36 SURVIVORS HERE FROM THE NORNESS; Crewmen of Tanker Torpedoed, Sunk Off Montauk, Assert Attacker Fired on Raft BUT NONE WAS WOUNDED One Sailor Saddened by Loss of Dog -- Restaurant is First Objective on Arrival | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/innocentsaysmissingalls-her-trial-is-set-for-feb-9.html | Innocent,SaysMissIngalls; Her Trial Is Set for Feb. 9 | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/nolan-steele.html | Nolan -- Steele | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/museum-art-not-on-sale-store-executive-clarifies-conditions-of.html | MUSEUM ART NOT ON SALE; Store Executive Clarifies Conditions of Exhibit. | True | | C1B 525953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/minors-must-pay-tax-internal-revenue-bureau-warns-that-law-applies.html | MINORS MUST PAY TAX; Internal Revenue Bureau Warns That Law Applies to All | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/wmg-van-schmus-rites-600-attend-funeral-of-former-music-hall.html | WM.G. VAN SCHMUS RITES; 600 Attend Funeral of Former Music Hall Managing Director | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/clubwomen-hold-symposium-on-war-long-island-federation-hears.html | CLUBWOMEN HOLD SYMPOSIUM ON WAR; Long Island Federation Hears Speakers Stress Need for Unity in Service RED CROSS AID STRESSED Purchase of a Defense Bond With Part of Student Fund Authorized at Convention | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/dr-law-to-retire-from-school-post-chairman-of-english-staff-at.html | DR. LAW TO RETIRE FROM SCHOOL POST; Chairman of English Staff at Stuyvesant High to Quit -- Dinner Honors Him | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/federation-banks-earnings.html | Federation Bank's Earnings | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/bronx-bomb-drill-practiced-by-2000-airraid-warning-in-county.html | BRONX BOMB DRILL PRACTICED BY 2,000; Air-Raid Warning in County Building Empties Offices in Three Minutes REFUGE ON THREE FLOORS Visitors Herded to Corridors by Wardens -- Some Protests Reported by Custodian | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/lindbergh-and-wheeler-meet.html | Lindbergh and Wheeler Meet | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/lehman-to-hear-3-slayers-pleas.html | Lehman to Hear 3 Slayers' Pleas | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/last-keller-class-is-held-at-yale-teacher-of-anthropology-and.html | LAST KELLER CLASS IS HELD AT YALE; Teacher of Anthropology and Sociology for 41 Years Says He Loved Work and Students NO WET EYES AT PARTING Successor to Sumner and His Literary Executor Reaches Age Limit, 68, in April | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/india-commander-named-by-britain-gen-sir-alan-fleming-hartley-is.html | INDIA COMMANDER NAMED BY BRITAIN; Gen. Sir Alan Fleming Hartley Is Appointed to Succeed Wavell in the Post TENURE DEPENDS ON WAR Lieut. Gen. Edwin L. Morris Is Selected as Chief of Staff Under New Chief Officer | True | Wireless to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/osmers-rejects-pay-of-a-private-presses-challenge-to-ruling-he.html | OSMERS REJECTS PAY OF A PRIVATE; Presses Challenge to Ruling He Vacated His House Seat by Enlisting in Army INSISTS ON $10,000 A YEAR Meets Constitutional Issue by Denial He Is an 'Officer' -New Study Under Way | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/would-eliminate-floral-tributes.html | Would Eliminate Floral Tributes | True | H.E.H | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/pope-aids-poor-french-dioceses.html | Pope Aids Poor French Dioceses | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/mr-henderson-awheel.html | MR. HENDERSON AWHEEL | True | | C1B 525953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/english-bar-greets-americans-in-conflict-annual-meeting-at-london.html | ENGLISH BAR GREETS AMERICANS IN CONFLICT; Annual Meeting at London Sends Message to Lawyers Here | True | Wireless to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/boston-firms-to-be-merged.html | Boston Firms to Be Merged | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/states-and-cities-asked-for-tax-cut-doughton-says-they-can-help.html | STATES AND CITIES ASKED FOR TAX CUT; Doughton Says They Can Help Make It Easier to Bear Load of New Federal Imposts FOR A GENERAL SALES LEVY Credit Against Income Taxes for Set Percentage of Bonds Bought Is Urged by George | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/tokyo-claims-much-booty.html | Tokyo Claims Much Booty | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/retail-gains-soar-here-as-stockingup-continues.html | Retail Gains Soar Here As Stocking-Up Continues | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/elected-by-exchange-firms.html | Elected by Exchange Firms | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/joseph-a-waters-service.html | Joseph A. Waters Service | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/elizabeth-dean-a-bride-wed-to-gilbert-hurd-lane-jr-in-st-pauls.html | ELIZABETH DEAN A BRIDE; Wed to Gilbert Hurd Lane Jr. in St. Paul's Church, Brooklyn | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/ncaa-golf-to-aid-navy-fund.html | N.C.A.A. Golf to Aid Navy Fund | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/on-parallel-skiing-method-viewed-as-hazardous-and-unsound-for-the.html | ON PARALLEL SKIING; Method Viewed as Hazardous and Unsound for the Beginner | True | STANLEY C. HOPE, President, | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/mine-sweeper-launched-in-maine.html | Mine Sweeper Launched in Maine | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/initial-gains-lost-quickly-by-stocks-issues-in-the-armament-group.html | INITIAL GAINS LOST QUICKLY BY STOCKS; Issues in the Armament Group Show Greatest Weakness on the Exchange SELLING PRESSURE ABSENT Bonds Irregular and Traded Lightly -- Grains, Cotton Also Move Downward INITIAL GAINS LOST QUICKLY BY STOCKS | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/minor-league-disquiet-relieved.html | Minor League Disquiet Relieved | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/japanese-use-all-arms-in-drive-to-oust-marthur-from-peninsula.html | Japanese Use All Arms in Drive To Oust M'Arthur From Peninsula; JAPANESE ATTACK M'ARTHUR HEAVILY | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/caterina-jarboro-gives-song-recital-works-by-grieg-on-first-local.html | CATERINA JARBORO GIVES SONG RECITAL; Works by Grieg on First Local Program of Negro Soprano Offered at Town Hall HER VOCALISM DRAMATIC Arias From 'Oberon' by Weber and 'Aida' by Verdi Heard -- Faure Group Presented | True | By Noel Straus | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/says-communist-can-be-a-citizen-willkie-in-schneiderman-case.html | SAYS COMMUNIST CAN BE A CITIZEN; Willkie, in Schneiderman Case, Asserts Only Advocacy of Violence Can Offset Right | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/two-die-in-jersey-auto-crash.html | Two Die in Jersey Auto Crash | True | | C1B 525953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/all-grains-quiet-and-mostly-lower-uncertainty-in-regard-to.html | ALL GRAINS QUIET AND MOSTLY LOWER; Uncertainty in Regard to Price-Control Legislation Is a Market Factor ALL GRAINS QUIET AND MOSTLY LOWER | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/sensible-fashions-for-war-are-urged-mrs-chase-says-industry-has.html | SENSIBLE FASHIONS FOR WAR ARE URGED; Mrs. Chase Says Industry Has Grave Responsibility in Bolstering Public Morale JOBS CALLED IMPORTANT Stylists Urged to Take 'Folly Out of Fashion' -- Britain's Experience Is Cited | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/1348945-is-net-for-tool-company-united-reports-profit-equal-to-515.html | $1,348,945 IS NET FOR TOOL COMPANY; United Reports Profit Equal to $5.15 a Share for A Stock; $2.52 for B LARGE GAIN OVER 1940 Results of Operations Listed by Other Corporations With Figures of Comparison | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/auto-men-answer-truman-charges-manufacturers-association-and-ford.html | AUTO MEN ANSWER TRUMAN CHARGES; Manufacturers Association and Ford Company Challenge Assertions of Delay | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/mexico-sets-up-plan-of-mobile-defense-scheme-applied-to-west-coast.html | MEXICO SETS UP PLAN OF MOBILE DEFENSE; Scheme Applied to West Coast as Part of U.S. Collaboration | True | Special Cable to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/pope-plans-no-plea-to-conferees.html | Pope Plans No Plea to Conferees | True | By Telephone To the New York Times. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/mrs-george-whitney-entertains-at-a-tea-debutantes-aiding-preview-of.html | MRS. GEORGE WHITNEY ENTERTAINS AT A TEA; Debutantes Aiding Preview of 'Solitaire' Jan. 26 Her Guests | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/wool-market-dull.html | WOOL MARKET DULL | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/leroy-a-mershon-retired-banker-64-exdeputy-of-american-group.html | LEROY A. MERSHON, RETIRED BANKER, 64; Ex-Deputy of American Group, Organizer of Its Trust Division, Dies in Sharon Hill, Pa. | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/art-notes.html | Art Notes | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/named-new-superintendent-of-freeport-sulphur-co.html | Named New Superintendent Of Freeport Sulphur Co. | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/service-men-hear-first-lady.html | Service Men Hear First Lady | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/independent-unions-seek-national-group-move-started-in-jersey-aims.html | INDEPENDENT UNIONS SEEK NATIONAL GROUP; Move Started in Jersey Aims to Resist A.F.L. and C.I.O. | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/steals-260-gets-life-4th-offender-is-first-sentenced-under-jersey.html | STEALS $2.60, GETS LIFE; 4th Offender Is First Sentenced Under Jersey 'Baumes' Law | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/japanese-bombers-renew-rabaul-attacks-australians-counter-on.html | Japanese Bombers Renew Rabaul Attacks; Australians Counter on Caroline Islands | True | Wireless to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/insurance-company-gains.html | Insurance Company Gains | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/wayne-w-dillards-have-son.html | Wayne W. Dillards Have Son | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/warnings-for-schools-signal-system-set-up-for-advance-notice-of-air.html | WARNINGS FOR SCHOOLS; Signal System Set Up for Advance Notice of Air Raids | True | | C1B 525953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/mrs-william-r-mkenney.html | MRS. WILLIAM R. M'KENNEY | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/a-hockey-rules-suggestion.html | A Hockey Rules Suggestion | True | W. JEROME JONES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/higher-rates-suspended-fpc-sets-hearings-on-increase-in-natural-gas.html | HIGHER RATES SUSPENDED; FPC Sets Hearings on Increase in Natural Gas Charges | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/beach-banned-to-americans.html | Beach Banned to Americans | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/reports-withdrawals-disguised.html | Reports Withdrawals Disguised | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/city-colleges-sportsmanship.html | City College's Sportsmanship | True | DONALD FREEBERG. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/german.html | German | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/curtiss-designer-joins-gm.html | Curtiss Designer Joins G.M. | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/play-preview-to-aid-hadassah.html | Play Preview to Aid Hadassah | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/154-in-mill-give-days-pay-to-us.html | 154 in Mill Give Day's Pay to U.S. | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/postal-sales-start-of-auto-tax-stamps-branch-stations-of-city-open.html | POSTAL SALES START OF AUTO TAX STAMPS; Branch Stations of City Open Distribution Ahead of Schedule | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/expremier-blum-is-ill-former-french-leader-awaiting-trial-for-war.html | EX-PREMIER BLUM IS ILL; Former French Leader Awaiting Trial for 'War Guilt' | True | Wireless to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/russian.html | Russian | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/gets-diplomatic-post.html | Gets Diplomatic Post | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/mackenzie-king-in-tribute-prime-minister-extols-career-of-former.html | MACKENZIE KING IN TRIBUTE; Prime Minister Extols Career of Former Governor General | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/pity-the-kiddies-to-be-given.html | Pity the Kiddies' to Be Given | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/suit-for-3000000-against-ga-ball-robert-r-young-and-allan-p-kirby.html | SUIT FOR $3,000,000 AGAINST G.A. BALL; Robert R. Young and Allan P. Kirby Bring New Action in Van Sweringen Case INCLUDE BALL FOUNDATION Receiver for Organization Is Asked -- Failure to Carry Out Contract Charged | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/latin-americans-honored-at-fair-a-distinguished-assemblage-sees-mrs.html | LATIN AMERICANS HONORED AT FAIR; A Distinguished Assemblage Sees Mrs. Roosevelt Open Exhibition at Macy's N.A. ROCKEFELLER SPEAKS Points to Interdependence and Growing Cooperation of Peoples of Hemisphere | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/dr-bc-davis-dead-exhead-of-alfred-retired-president-of-upstate.html | DR. B.C. DAVIS DEAD; EX-HEAD OF ALFRED; Retired President of Up-State University, in Post From 1895 to 1933, Was 78 MINISTER FOR 49 YEARS Leader of Council of Church Boards of Education -- Also Wrote Religious Articles | True | | C1B 525953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/axis-plane-losses-are-put-at-8574-royal-air-forces-listed-at-3962.html | AXIS PLANE LOSSES ARE PUT AT 8,574; Royal Air Force's Listed at 3,962 in 3 Years in Britain, Europe and Middle East | True | By James MacDonaldwireless To the New York Times. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/pedrick-is-named-to-federal-post-his-nomination-by-roosevelt-as.html | PEDRICK IS NAMED TO FEDERAL POST; His Nomination by Roosevelt as Revenue Collector Here Has Tammany Backing LEADER IN CIVIC AFFAIRS Real Estate Man and Officer in World War Is Native of This City | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/the-screen-i-wake-up-screaming-featuring-betty-grable-carole-landis.html | THE SCREEN; 'I Wake Up Screaming,' Featuring Betty Grable, Carole Landis and Victor Mature, Opens at Roxy | True | By Bosley Crowther | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/sues-tj-tumulty-for-libel.html | Sues T.J. Tumulty for Libel | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/hoppin-estate-sold-sn-behrman-playwright-gets-connecticut-property.html | HOPPIN ESTATE SOLD; S.N. Behrman, Playwright, Gets Connecticut Property | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/mexican-envoy-hopeful-believes-rio-parley-will-fortify-democracy.html | MEXICAN ENVOY HOPEFUL; Believes Rio Parley Will Fortify Democracy and American Trade | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/nova-out-indefinitely-his-bout-with-lesnevich-off-pastor-to-replace.html | NOVA OUT INDEFINITELY; His Bout With Lesnevich Off -- Pastor to Replace Him | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/japanese.html | Japanese | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/new-uboat-victim-confirmed-by-navy-allied-tanker-coimbra-seen-in.html | NEW U-BOAT VICTIM CONFIRMED BY NAVY; Allied Tanker Coimbra Seen 'in Sinking Condition' Off Long Island -- Some Are Saved NEW U-BOAT VICTIM CONFIRMED BY NAVY | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/price-legislation-condemned-need-seen-for-prompt-congress-action-to.html | Price Legislation Condemned; Need Seen for Prompt Congress Action to Forestall Inflation | True | CARYL E. COHEN | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/edsel-ford-in-hospital.html | Edsel Ford in Hospital | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/barrow-stoneham-and-macphail-see-policy-vindicated-griffith-will.html | Barrow, Stoneham and MacPhail See Policy Vindicated Griffith Will Ask Majors to Permit Limit of 14 Night Dates | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/hoppe-turns-back-fitzpatrick-5047-champion-triumphs-after-37.html | HOPPE TURNS BACK FITZPATRICK, 50-47; Champion Triumphs After 37 Innings in 3-Cushion Title Tourney at Chicago CHAMACO STRING BROKEN He Bows to Greenleaf, 50-40, After 3 Straight -- Thumblad and Schaefer Victors | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/nazi-warns-alsace-industry.html | Nazi Warns Alsace Industry | True | By Telephone To the New York Times. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/twoday-festival-opened-by-mothers-kindergarten-group-seeks-to.html | TWO-DAY FESTIVAL OPENED BY MOTHERS; Kindergarten Group Seeks to Protect New York Children From Impact of War | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 525953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/120000-brooklyn-loan-placed.html | $120,000 Brooklyn Loan Placed | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/europe-covering-the-international-front-at-home.html | Europe; Covering the International Front at Home | True | By Anne O'Hare McCormick | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/mary-e-whittemore-is-married-in-dedham-badminton-exchampion-bride.html | MARY E. WHITTEMORE IS MARRIED IN DEDHAM; Badminton Ex-Champion Bride of Sub-Lieut. Leonard Schlemm | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/edward-g-cooke-john-golden-aide-associate-of-producer-since-1916.html | EDWARD G. COOKE, JOHN GOLDEN AIDE; Associate of Producer Since 1916, General Manager for 'Claudia,' Dies Here at 73 | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/bierman-off-to-marines-minnesota-gives-defense-bonds-to-coach-at.html | BIERMAN OFF TO MARINES; Minnesota Gives Defense Bonds to Coach at Farewell Dinner | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/japanese-bombing-east-indies-widely-new-attacks-made-on-amboina.html | JAPANESE BOMBING EAST INDIES WIDELY; New Attacks Made on Amboina, Lower Borneo and Airport at Medan in Sumatra INVASION MOVE WATCHED Two Japanese Destroyers and a Sloop Were Sunk by the Defenders at Tarakan | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/4850000-deficit-expected-in-jersey-controller-urges-legislature-to.html | $4,850,000 DEFICIT EXPECTED IN JERSEY; Controller Urges Legislature to Restrict All Bureaus in Their Expenditures REVENUE 'UNDERRUN' CITED Failure of Racing to Produce Big Sum Is a Factor -Big Highway Surplus | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/loses-french-citizenship-louis-de-benoist-of-suez-company-is-acted.html | LOSES FRENCH CITIZENSHIP; Louis de Benoist of Suez Company Is Acted On by Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/17family-house-bought-in-jersey-jersey-city-property-sold-in-a-cash.html | 17-FAMILY HOUSE BOUGHT IN JERSEY; Jersey City Property Sold in a Cash Transaction by the Trustee FARMS IN NEW HANDS Buyer to Enlarge Capacity of Poultry Center in Hunterdon County | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/marthas-vineyard-has-uboat-scare-coast-guard-and-state-police.html | MARTHAS VINEYARD HAS U-BOAT SCARE; Coast Guard and State Police Search Ocean Front for Craft Reported Beached PLANE STORY RUMORED Patrol Said to Have Sighted It, but Investigation Finds No Sign of Ship | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/heads-civil-engineers-eb-black-of-kansas-city-elected-by-american.html | HEADS CIVIL ENGINEERS; E.B. Black of Kansas City Elected by American Society | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/east-side-house-altered.html | East Side House Altered | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/more-women-join-for-police-work-reserves-being-chosen-to-take-place.html | MORE WOMEN JOIN FOR POLICE WORK; Reserves Being Chosen to Take Place of Men Clerks | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/orders-union-election-ruling-in-upstate-case-directs-accounting-to.html | ORDERS UNION ELECTION; Ruling in Up-State Case Directs Accounting to Hod Carriers | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/fire-kills-recluse-cat-13-dogs-saved-elderly-woman-lived-in.html | FIRE KILLS RECLUSE; CAT, 13 DOGS SAVED; Elderly Woman Lived in Century-Old Bronx House With Pets | True | | C1B 525953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/data-on-trading-released-by-sec-exchange-members-increased-deals.html | DATA ON TRADING RELEASED BY SEC; Exchange Members Increased Deals for Own Account in Week Ended Jan. 3 DATA ON TRADING RELEASED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/7-more-seek-police-pensions.html | 7 More Seek Police Pensions | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/miss-henie-honored-party-given-at-garden-club-for-star-of-ice-revue.html | MISS HENIE HONORED; Party Given at Garden Club for Star of Ice Revue | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/cubs-on-nyu-minor-teams-i.html | Cubs on N.Y.U. Minor Teams I | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/taxpayer-in-bronx-bought-for-cash-store-building-on-east-180th.html | TAXPAYER IN BRONX BOUGHT FOR CASH; Store Building on East 180th Street Is Occupied by an A.&P. Market | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/fortier-decorated-for-belgrade-feats-dsm-awarded-to-colonel-who.html | FORTIER DECORATED FOR BELGRADE FEATS; D.S.M. Awarded to Colonel Who Took Plea to Germans | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/crooks-pierce.html | Crooks -- Pierce | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/crimea-bars-nazi-push-its-loss-may-halt-drive-on-turkey-while.html | Crimea Bars Nazi Push; Its Loss May Halt Drive on Turkey While Soviet Girds for New Tests | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/rome-reports-hard-blows-says-axis-planes-have-inflicted-heavy.html | ROME REPORTS HARD BLOWS; Says Axis Planes Have Inflicted Heavy Losses at Halfaya | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/aid-of-communities-in-harvesting-urged-jersey-farm-bureau-also.html | AID OF COMMUNITIES IN HARVESTING URGED; Jersey Farm Bureau Also Would Ease Child Labor Laws | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/bread-mold-is-curbed-new-substance-said-to-delay-growth-of-fungi.html | BREAD MOLD IS CURBED; New Substance Said to Delay Growth of Fungi Spores | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/owensillinois-names-rodgers.html | Owens-Illinois Names Rodgers | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/fernand-mathis.html | FERNAND MATHIS | True | Wireless to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/landis-recognizes-duty.html | Landis Recognizes Duty | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/roosevelt-urges-continuation-of-baseball-during-war-and-more-night.html | Roosevelt Urges Continuation of Baseball During War and More Night Games; PRESIDENT CITES RELAXATION VALUE Baseball Can Fill Need for Entertaining Hard-Worked Populace, Roosevelt Says REPLY TO LANDIS LETTER Executive Asserts the Players Should Not Get Special Deferment From Service | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/federal-prisoner-in-tombs-asks-court-for-more-comforts-to.html | Federal Prisoner in Tombs Asks Court For More Comforts to Facilitate Appeal | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/101633-children-in-church-classes-number-drawn-to-the-released-time.html | 101,633 CHILDREN IN CHURCH CLASSES; Number Drawn to the Released Time Courses Exceeded Expectations in 1941 CONFERENCE IS PLANNED Catholic Panel to Be Held Tomorrow -- Baptists in Appeal for Tolerance | True | | C1B 525953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/bigger-army-lifts-red-cross-needs-ballantine-points-out-new-demands.html | BIGGER ARMY LIFTS RED CROSS NEEDS; Ballantine Points Out New Demands in an Appeal for $50,000,000 War Fund INCREASE IN FIELD WORK Directors of This Phase Are Vital to Full Efficiency of Armed Forces, He Says | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/3500-students-see-the-bartered-bride-high-school-children-attend.html | 3,500 STUDENTS SEE THE BARTERED BRIDE; High School Children Attend Metropolitan Performance | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/dinner-given-here-for-miss-ann-judd-aspinwall-judds-entertain-for.html | DINNER GIVEN HERE FOR MISS ANN JUDD; Aspinwall Judds Entertain for Daughter and Fiance, Ensign Carlton H. Gerdson COUPLE TO BE WED FEB. 7, Mrs. Graham Youngs, Mrs. C. McR. Winslow and H. H. Lyon Have Guests at Parties | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/germans-mention-emden.html | Germans Mention Emden | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/5-farm-price-rise-at-most-forecast-us-agriculture-unit-bases.html | 5% FARM PRICE RISE AT MOST FORECAST; U.S. Agriculture Unit Bases Prediction on Present and Prospective Factors | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/creighton-vs-kansas-bluejays-outrank-jayhawks-in-basketball-alumnus.html | CREIGHTON VS. KANSAS; Bluejays Outrank Jayhawks in Basketball, Alumnus Asserts | True | WALLT McNALLY. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/war-labor-board-defines-policies-it-will-devote-its-time-only-to.html | WAR LABOR BOARD DEFINES POLICIES; It Will Devote Its Time Only to Disputes Its Associates Are Unable to Mediate PRESIDENT GETS PLEDGE Resolution at First Session Says Aim Is Unbroken Output for War and Victory | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/text-of-roosevelt-letter.html | Text of Roosevelt Letter | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/italy-condemns-2-of-killer-band.html | Italy Condemns 2 of Killer Band | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/new-ensigns-face-early-sea-action-admiral-andrews-tells-class.html | NEW ENSIGNS FACE EARLY SEA ACTION; Admiral Andrews Tells Class Graduating From the Prairie State of Realities Ahead CEREMONIES ARE GRIM Traditional 'Whites' Are Missing and There Is No Pinning On of Officers' 'Boards' | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/gets-opm-communications-post.html | Gets OPM Communications Post | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/bomb-hamburg-and-emden.html | Bomb Hamburg and Emden | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/vichy-seeks-more-fats-butter-scarcity-to-persist-in-1942-caziot.html | VICHY SEEKS MORE FATS; Butter Scarcity to Persist in 1942, Caziot Warns | True | Wireless to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/duke-of-connaught-dead-in-england-91-last-of-four-sons-of-queen.html | DUKE OF CONNAUGHT DEAD IN ENGLAND, 91; Last of Four Sons of Queen Victoria, Governor General of Canada, 1911-16 KING ORDERS MOURNING Senior Field Marshal of the British Army Had a Notable Career in Armed Forces | True | Wireless to THE NEW YORK TIMES. | C1B 525953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/j-smiley-coey-exmanager-of-linen-thread-co-fiber-expert-dies-in.html | J. SMILEY COEY; Ex-Manager of Linen Thread Co., Fiber Expert, Dies in South at 91 | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/war-boosts-football-says-bell.html | War Boosts Football, Says Bell | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/bruins-and-allstars-to-play-for-charity-hockey-governors-set-red.html | BRUINS AND ALL-STARS TO PLAY FOR CHARITY; Hockey Governors Set Red Cross Game in Boston March 17 | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/kerr-to-take-over-crippss-soviet-job-british-ambassador-to-china.html | KERR TO TAKE OVER CRIPPS'S SOVIET JOB; British Ambassador to China Replaces Moscow Chief, Who May Come to Washington NEW ENVOY TO CHUNGKING Sir Horace Seymour Is Named -- Dropping of Simon Hinted At in Cabinet Shake-Up | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/anne-van-vechten-is-married.html | Anne Van Vechten Is Married | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/evacuation-plan-drafted-on-coast-need-of-program-discounted-but.html | EVACUATION PLAN DRAFTED ON COAST; Need of Program Discounted, but Area Takes Lesson From Jammed Roads of France POLICE MAP THEIR ROLE Regional Conference Is Held -- San Francisco Chamber Reassures Tourists | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/korean-revolt-suggested.html | Korean Revolt Suggested | True | JOHN L. STRYKER | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/the-governors-defense-plans.html | THE GOVERNOR'S DEFENSE PLANS | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/rio-parley-trend-is-to-vote-break-with-axis-powers-argentina.html | RIO PARLEY TREND IS TO VOTE BREAK WITH AXIS POWERS; Argentina Expected to Agree to Program Though Castillo Still Opposes Move U.S. OFFERS RESOLUTIONS One Calls for a Pan-American Investigating Committee to Curb Subversive Groups RIO PARLEY TREND IS TO AXIS BREAK | True | By Bertram D. Hulenspecial Cable To the New York Times. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/4-soldiers-killed-in-wreck-of-train-21-hurt-on-missouri-pacific-in.html | 4 SOLDIERS KILLED IN WRECK OF TRAIN; 21 Hurt on Missouri Pacific in Arkansas -- Rail Man Dies | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/lists-legal-moves-for-trade-groups-edwards-of-trust-unit-tells.html | LISTS LEGAL MOVES FOR TRADE GROUPS; Edwards of Trust Unit Tells Tobacco Men of Rights Under Unfair Practice Acts DEFENDS CONSENT DECREE Denies They Are Used to Avoid Tests of Suits -- Kolodny for Cigar Price Rise | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/paddy-divvers-downtown-tammany-club-sold-to-undertaker-once-used-by.html | Paddy Divver's Downtown Tammany Club Sold to Undertaker; Once Used by Smith | True | | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/la-guardia-aide-resigns-miss-davison-says-she-wants-to-return-to.html | LA GUARDIA AIDE RESIGNS; Miss Davison Says She Wants to Return to Her Work Here | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/news-of-food-changes-in-eating-habits-of-small-fry-hailed-by.html | News of Food; Changes in Eating Habits of Small Fry Hailed by Nutritionists as a Big Advance | True | By Jane Holt | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/intoxication-ruling-of-nlrb-is-upset-ohio-appeals-court-upholds-a.html | INTOXICATION RULING OF NLRB IS UPSET; Ohio Appeals Court Upholds a Firm's Right to Dismissal | True | | C1B 525953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/sec-allows-delisting.html | SEC Allows Delisting | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/chile-greets-americans-journalists-reach-santiago-for-months-study.html | CHILE GREETS AMERICANS; Journalists Reach Santiago for Month's Study on Papers There | True | Special Cable to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-17 | 1942-01-17 | https://www.nytimes.com/1942/01/17/archives/george-mcdade.html | GEORGE McDADE | True | Special to THE NEW YORK TIMES. | C1B 525953 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/staats-stillwell-farm-leader-dies-prominent-monmouth-county-n-j.html | STAATS STILLWELL, FARM LEADER, DIES; Prominent Monmouth County, N. J. Agriculturist, Stricken at 65 After Convention MEMBER OF STATE BOARD Served, 1935-37, and Was Vice President and President of Potato Growers Group | True | pecit] to THE N YORK TltgS. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/i-james-e-mcarthy-62i-f-veteran-pilot-deadi-guided-mauretania-on.html | I JAMES E. M'CARTHY, 62,-I f VETERAN PILOT, DEADI; ]Guided Mauretania on First[ I Entry and Last Exit Here I | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/westchester-health-tied-with-tiresaving-county-federation-will-go.html | Westchester Health Tied With Tire-Saving; County Federation Will Go Into the Subject Friday | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/fordham-mermen-top-temple-4431-triumph-though-visitors-win-5-of-9.html | FORDHAM MERMEN TOP TEMPLE, 44-31; Triumph Though Visitors Win 5 of 9 Events -- Rams Annex Both Relay Competitions | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/italian.html | Italian | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/new-york.html | New York | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/atlantic-city-plans-her-role-in-war.html | Atlantic City Plans Her Role in War | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/simplifying-the-housework.html | Simplifying the Housework | True | By Susan Sheridan | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/trade-deferments-put-up-to-employers-state-selective-service-head.html | TRADE DEFERMENTS PUT UP TO EMPLOYERS; State Selective Service Head Outlines Appeal Limitations | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/miss-mkennan-married-boston-girl-becomes-the-bride-of-william.html | Miss M'Kennan Married; Boston Girl Becomes the Bride of William Appleton Rust | True | pecdal to Tt NEW YORK TltlES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/when-war-came-to-the-balkans-robert-st-johns-record-of-his.html | When War Came to the Balkans; Robert St. John's Record of His Experiences Is a Book of Exceptional Quality FROM THE LAND OF SILENT PEOPLE. By Robert St. John. 353 pp. New York: Doubleday, Doran & Co. $3. | True | By Milos Hafranek | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/mann-made-a-consultant-at-library-of-congress.html | Mann Made a Consultant At Library of Congress | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/music-of-the-spheres-between-films-young-roddy-mcdowall-is-busy.html | MUSIC OF THE SPHERES; Between Films, Young Roddy McDowall Is Busy Creating a Cosmos of His Own | True | By John R. Francheyhollywood. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/builders-accused-of-defense-fraud-st-louis-suit-alleges-a-plot-to.html | BUILDERS ACCUSED OF DEFENSE FRAUD; St. Louis Suit Alleges a Plot to Cheat on Arms Plant | True | | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/cio-group-in-browder-plea.html | C.I.O. Group in Browder Plea | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/americas-parley-opens-under-favorable-omens-war-threats-and-temper.html | AMERICAS PARLEY OPENS UNDER FAVORABLE OMENS; War Threats and Temper of Brazilian People Exert a Unifying Force | True | By Bertram D. Hulenspecial Cable To the New York Times. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/msc-sets-up-health-classes-new-major-curriculum-will-train-men.html | M.S.C. Sets Up Health Classes; New Major Curriculum Will Train Men Needed in War Program | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/harvard-guides-courses-in-war-effort-is-made-to-train-more-men-in.html | Harvard Guides Courses in War; Effort Is Made to Train More Men in Physics and Engineering Sciences | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/fit-to-kill-by-louis-trimble-256-pp-new-york-phoenix-press-2.html | FIT TO KILL. By Louis Trimble. 256 pp. New York: Phoenix Press. $2. | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/court-aide-denies-charge-of-perjury-reduction-in-bail-refused-for.html | COURT AIDE DENIES CHARGE OF PERJURY; Reduction in Bail Refused for Goonan -- Trial Jan. 26 | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/the-young-churchill-a-biography-by-stanly-nott-with-a-foreword-by.html | THE YOUNG CHURCHILL. A Biography. By Stanly Nott. With a foreword by Lord Halifax. Illustrated from photographs. 305 pp. New York: Coward McCann. $2.50. | True | By Ellen Lewis Buell | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/home-touch-given-for-men-in-camps-eastern-star-chapters-send-checks.html | Home Touch Given For Men in Camps; Eastern Star Chapters Send Checks and Organize Welfare Campaign | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/cigars-make-history.html | Cigars Make History | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/troth-announced-of-miss-ann-howe.html | Troth Announced Of Miss Ann Howe | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/bronx-youth-a-hero-in-hawaiian-defense-citation-for-courageous.html | BRONX YOUTH A HERO IN HAWAIIAN DEFENSE; Citation for 'Courageous Action' Finally Reaches Family | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/launching-a-new-phase-in-charity-drive.html | LAUNCHING A NEW PHASE IN CHARITY DRIVE | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/ua-correction.html | UA Correction" | True | Rev. A. J. C. BOND, Dean Alfred University | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/witnesses-tell-of-steep-climb-to-wreck.html | Witnesses Tell of Steep Climb to Wreck; | True | By the United Press. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/children-debate-world-problems-town-hall-club-trains-them-to.html | Children Debate World Problems; Town Hall Club Trains Them to Separate Facts From Rumors | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/noted-rodin-work-brings-9500-here-original-bronze-the-thinker.html | NOTED RODIN WORK BRINGS $9,500 HERE; Original Bronze, 'The Thinker,' Bought by Private Collector at Emil Winter Sale | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | DAVIDSON TAYLOR. Columbia Broadcasting System. | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/plane-tragedy-stuns-hollywood-sound-stages-hushed-when-news-of-miss.html | PLANE TRAGEDY STUNS HOLLYWOOD; Sound Stages Hushed When News of Miss Lombard's Death Spreads Through Colony MANY HIGH TRIBUTES PAID Preview of Her Latest Picture, Scheduled for Tonight, Is Canceled by Producers | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/allenwrenndd-attorney-42-years-member-of-brooklyn-firm-of-wrenn.html | ALLENWRENNDD; ATTORNEY 42 YEARS; Member of Brooklyn Firm of Wrenn & Schmid, Which He Formed in 1932, Was 66 EX-ASSOCIATE OF BROWER Partner in Gregory, Stewart & Wrenn, 1912-25wEditor of 'Wait' Volume Revision | True | Special to TiiS Nzw YORK TZiS. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/lewis-to-organize-state-farmers-into-unit-of-united-mine-workers.html | Lewis to Organize State Farmers Into Unit of United Mine Workers; Dairymen and All Other Growers Are to Be Included Also Utilities Employes, Dynamite Workers and Perfume Extractors | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/nyu-vanquishes-de-paul-five-3837-staves-off-rivals-final-bid-after.html | N.Y.U. VANQUISHES DE PAUL FIVE, 38-37; Staves Off Rivals' Final Bid After Score Is Tied Seven Times in Chicago Game | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/fifthcolumn-fight-stressed.html | Fifth-Column Fight Stressed | | By Harold Callenderspecial Cable To the New York Times. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/work-camp-plan-urged-for-youth-health-group-says-that-such-projects.html | Work Camp Plan Urged for Youth; Health Group Says That Such Projects Would Build Sense Of Loyalty to Nation | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/st-francis-quintet-takes-ninth-in-row-braginetz-lochhead-set-pace.html | ST. FRANCIS QUINTET TAKES NINTH IN ROW; Braginetz, Lochhead Set Pace in 47-32 Conquest of Siena | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/barkley-endorses-war-powers-bill-says-omnibus-measure-would-round.html | BARKLEY ENDORSES WAR POWERS BILL; Says Omnibus Measure Would Round Out Authority Needed by Federal Agencies WOULD WIDEN I.C.C. SCOPE Provides Emergency Rule Over Motor Carriers -- Men in Service Would Be Aided | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/tire-crisis-halts-sunday-milk.html | Tire Crisis Halts Sunday Milk | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/todays-crisis-and-the-generation-of-materialism-professor-hayess.html | Today's Crisis and "the Generation of Materialism"; Professor Hayes's History Tells the Story of Nationalism Carried More and More to Extremes A GENERATION OF MATERIALISM: 1871-1900. By Carlton J. H. Hayes. 390 pp. New York: Harper & Brothers. $3.75. | True | By John Chamberlain | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/british-to-sign-ethiopian-pact.html | British to Sign Ethiopian Pact | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/chinas-aloofness-from-war-hinted-sun-fo-doubts-the-wisdom-of.html | CHINA'S ALOOFNESS FROM WAR HINTED; Sun Fo Doubts the Wisdom of Further Fighting if Hitler Is to Be Beaten First KNOX POLICY CRITICIZED Chungking Leader and Press Ask Allied Concentration Against Japanese | True | | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/red-cross-expands-nurse-aide-plans-extra-classes-being-set-up-in.html | RED CROSS EXPANDS NURSE AIDE PLANS; Extra Classes Being Set Up in All Boroughs to Meet Need for More Trained Women $50,000 GIFT IS RECEIVED Curtiss-Wright Corporation Is Donor -- Several $10,000, $5,000 Contributions | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/article-12-no-title.html | Article 12 -- No Title | True | By Telephone To the New York Times. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/everybody-in-this-war-we-must-it-is-held-go-on-in-the-spirit-of.html | Everybody in This War; We Must, It Is Held, Go on in the Spirit of Grim Reality | True | OWEN JOHNSON | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/hamilton-changes-chapel-hour.html | Hamilton Changes Chapel Hour | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/wedding-in-newport-for-nancy-sweetser-bronxville-girl-is-married-to.html | WEDDING IN NEWPORT FOR NANCY SWEETSER; Bronxville Girl Is Married to Ensign William J. Flather 3d | True | Special to THE NEW Yoax Ts. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/guernsey-is-bombed-raf-raids-a-harbor-british-fliers-make-heavy.html | GUERNSEY IS BOMBED; R.A.F. RAIDS A HARBOR; British Fliers Make Heavy Attacks in Calais Area of France | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/stores-fit-buying-to-public-splurge-early-caution-after-carryover.html | STORES FIT BUYING TO PUBLIC SPLURGE; Early Caution After Carryover of Big Stocks Gives Way to Renewed Covering ARMY EXPANSION A FACTOR Impact on Soft Goods Supplies for Civilians Now Regarded With More Concern STORES FIT BUYING TO PUBLIC SPLURGE | True | By Thomas F. Conroy | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/alice-l-r-ball-dies-watercolor-artist-widow-of-painter-and-mother.html | ALICE L. R. BALL DIES; WATER-COLOR ARTIST; Widow of Painter and Mother off Former Representative, 72 I | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/small-machinists-form-big-factory-cleveland-lends-government-large.html | SMALL MACHINISTS FORM BIG 'FACTORY'; Cleveland Lends Government Large Idle Hall for Cooperative War Production WORK OTHERWISE IS LOST Equipment Is Too Scattered for Subcontracting -- Room for 1,000 Heavy Tools | True | By Charles HurdSpecial To the New York Times. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/roy-christian-as-justice-of-peace-remarried-daddy-browning-and.html | ROY CHRISTIAN; As Justice of Peace Remarried 'Daddy' Browning and 'Peaches' | True | Special to T IEV7 YORK TLZS. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/hays-hails-patriotism-he-says-carole-lombard-gave-life-in-service.html | HAYS HAILS PATRIOTISM; He Says Carole Lombard Gave Life in Service of America | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/childrens-aides-plan-a-meeting-group-sponsoring-cottages-at-village.html | Children's Aides Plan a Meeting; Group Sponsoring Cottages at Village in Dobbs Ferry to Hold Guest Day Tomorrow | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/22-are-found-dead-in-wreck-of-plane-in-nevada-wilds-carole-lombard.html | 22 ARE FOUND DEAD IN WRECK OF PLANE IN NEVADA WILDS; Carole Lombard, Mother and 2 Other Civilians, 3 in Crew, 15 Army Men Perish PLANE HIT PEAK, EXPLODED Bodies Are Hurled Over Wide Area -- Searchers Unable to Identify Them 22 ARE FOUND DEAD IN WRECK OF PLANE | True | By the United Press. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/audience-will-choose-national-anthem-version.html | Audience Will Choose National Anthem Version | True | Special to THE NEW YORK TIMES. | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/clergymen-allowed-to-buy-new-car-tires-henderson-amends-rationing.html | CLERGYMEN ALLOWED TO BUY NEW CAR TIRES; Henderson Amends Rationing Code for 'Essential' Service | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/laurentians-magic-brief-visit-across-the-border-works-a-spell-upon.html | LAURENTIANS' MAGIC; Brief Visit Across the Border Works a Spell Upon the American Skier WHITE MAGIC OF LAURENTIANS | True | By Arthur Goodfriend | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/new-consulate-in-west-indies.html | New Consulate in West Indies | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/woman-and-man-slain-bodies-found-in-his-apartment-police-call-it.html | WOMAN AND MAN SLAIN; Bodies Found in His Apartment, Police Call It Murder, Suicide | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/auburn-inmates-aid-red-cross.html | Auburn Inmates Aid Red Cross | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/217592-here-study-air-raid-technique-men-and-women-in-day-and-night.html | 217,592 HERE STUDY AIR RAID TECHNIQUE; Men and Women in Day and Night Classes Prepare for Civil Defense Duties 329,187 OTHERS TRAINED Mrs. W.W. Aldrich, Leader of Activity, Outlines Program for Volunteer Aides | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/batesmaedonald.html | BatesMaeDonald | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/brief-comment-by-readers-on-various-subjects-duties-pattern-sought.html | Brief Comment by Readers on Various Subjects; DUTIES: Pattern Sought | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/mrs-walker-is-married-bride-of-dwight-crouse-baum-n-home-ceremony.html | MRS. WALKER IS MARRIED; Bride of Dwight Crouse Baum }n Home Ceremony | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/to-require-physical-vocational-training-new-3point-program-adopted.html | To Require Physical, Vocational Training; New 3-Point Program Adopted by William and Mary | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/miss-ruth-shaw-is-married.html | Miss Ruth Shaw Is Married | True | Special to TIE NW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/tokyo-reports-four-sinkings.html | Tokyo Reports Four Sinkings | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/mrs-mary-breckinridge-guest.html | Mrs. Mary Breckinridge Guest | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/one-effect-of-the-war.html | ONE EFFECT OF THE WAR | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/dog-show-sets-opening-date-sixtysixth-annual-exhibition-of.html | Dog Show Sets Opening Date; Sixty-sixth Annual Exhibition Of Westminster Kennel Club to Begin on Feb. 11 | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/new-bill-to-revise-leaselend-routing-coordinator-would-expedite.html | NEW BILL TO REVISE LEASE-LEND ROUTING; Coordinator Would Expedite Shipments, Ending Muddle Over Forwarding NEW BILL TO REVISE LEASE-LEND POLICY | True | By George A. Mooney | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/newark-mystery-adds-a-drowning-gardener-employed-by-mrs-carr.html | NEWARK MYSTERY ADDS A DROWNING; Gardener Employed by Mrs. Carr, Accused Swindler, Believed a Suicide HE HAD LENT HIS SAVINGS Woman Suspect, However, Tells Prosecutor She Repaid Debt in Full With Interest | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/miracle-man.html | "MIRACLE MAN" | True | | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/alvarez-victor-in-second-stops-echevarria-in-main-bout-at-ridgewood.html | ALVAREZ VICTOR IN SECOND; Stops Echevarria in Main Bout at Ridgewood Grove | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/mls-joseph-parks.html | MIS. JOSEPH PARKS | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/numerology-warned-stars-mother-on-flight.html | Numerology Warned Star's Mother on Flight | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/sixyear-study-0f-youth-needs-is-completed-commission-headed-by-od.html | Six-Year Study 0f Youth Needs Is Completed; Commission Headed by O.D. Young Issues Its 300-Page Report Tomorrow | True | By Benjamin Fine | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/from-the-mail-pouch-note-on-emma-calve.html | FROM THE MAIL POUCH; Note on Emma Calve | True | PEGGY WOOD | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/many-refugees-aided-by-ywha-during-41-mrs-felix-m-warburg-makes.html | MANY REFUGEES AIDED BY Y.W.H.A. DURING '41; Mrs. Felix M. Warburg Makes Annual Report on Work | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/sales-taxs-place-in-federal-setup-its-imposition-as-emergency.html | SALES TAX'S PLACE IN FEDERAL SET-UP; Its Imposition as Emergency Measure for Revenue Under Consideration DEFEATED DECADES AGO System Operative in States and Cities -- Recommendations and Objections Cited SALES TAX'S PLACE IN FEDERAL SET-UP | True | By Godfrey N. Nelson | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/four-escaped-death-by-giving-up-seats-three-women-and-a-man.html | FOUR ESCAPED DEATH BY GIVING UP SEATS; Three Women and a Man Surrendered Places to Pilots | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/the-new-books-of-poetry-plainchant-for-american-songs-and-ballads.html | The New Books of Poetry.; PLAIN-CHANT FOR AMERICAN SONGS AND BALLADS. By Katherine Garrison Chapin. 141 pp. New York: Harper & Brothers. $2. BOY AT DUSK and Other Poems. By Ralph Friedrich. 60 pp. New York: The Fine Editions Press. $2. AND IF I CRY RELEASE. By Sarah-Elizabeth Rodger. 59 pp. New York: Doubleday, Doran & Co.; Inc. $1.50. WIND THE CLOCK. By Winfield Townley Scott. 79 pp. Prairie City Ill.: The Press of James A. Decker. $2. TIME AND LOVE. By Dorothy Dow. 107 pp. New York: Live-right Publishing Corporation. $2. | True | By Maurice Swan | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/williams-first-with-69-takes-3stroke-lead-in-pga-senior-event-at.html | WILLIAMS FIRST WITH 69; Takes 3-Stroke Lead in P.G.A. Senior Event at Fort Myers | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/williams-to-teach-japanese.html | Williams to Teach Japanese | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/william-g-van-schmus.html | WILLIAM G. VAN SCHMUS | True | BOSLEY CROWTHER. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/a-british-critique-of-the-war.html | A BRITISH CRITIQUE OF THE WAR | True | | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/bridge-card-sales-at-record-high-eastern-championships-date-set-two.html | BRIDGE: CARD SALES AT RECORD HIGH; Eastern Championships Date Set -- Two Hands | True | By Albert H. Morehead | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/democracy-at-war.html | DEMOCRACY AT WAR | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/rutgers-prevails-4644-staves-off-late-rally-to-defeat-lafayette.html | RUTGERS PREVAILS, 46-44; Staves Off Late Rally to Defeat Lafayette Quintet | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/illness-strikes-japanese-forces.html | Illness Strikes Japanese Forces | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/gossip-of-the-rialto-joseph-schildkraut.html | GOSSIP OF THE RIALTO; JOSEPH SCHILDKRAUT | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/aircraft-carrier-laughs-at-tokyo-gets-report-of-her-sinking-while.html | AIRCRAFT CARRIER LAUGHS AT TOKYO; Gets Report of Her Sinking While at Sea After 4 Planes Fought Submarine JAPANESE PLOT IS SEEN Men Believe False Broadcasts Are Intended to Worry Their Families on Mainland | True | Wireless to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/secret-rio-talks-indicate-progress-welles-aranha-and-the-other.html | SECRET RIO TALKS INDICATE PROGRESS; Welles, Aranha and the Other Parley Leaders Continue Moves for Solidarity ARGENTINA STILL AN ISSUE Subcommittees Are Appointed to Study Many Problems Before Americas' Conference | True | Special Cable to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/to-quit-as-synod-clerk-of-the-reformed-church.html | To Quit as Synod Clerk Of the Reformed Church | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/total-production.html | Total Production | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/french-views-of-conference.html | French Views of Conference | True | Wireless to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/special-roles-vital-to-nation-filled-by-women-scholars-former.html | Special Roles Vital to Nation Filled by Women Scholars; Former Fellows of A.A.U.W. Contribute Largely to Optical Tests for Fliers, Radio Efficiency and Public Health Measures | True | By Anne Petersen | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/pinehurst-program.html | PINEHURST PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/clubs-will-take-up-defense-bonds-sale-leaders-of-groups-in-this.html | Clubs Will Take Up Defense Bonds Sale; Leaders of Groups in This Area Will Meet With Treasury Officials Tuesday | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/vacation-slogans-are-now-in-bloom.html | VACATION SLOGANS ARE NOW IN BLOOM | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/perfection.html | PERFECTION | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/soviet-puts-army-on-skis-men-are-especially-trained-to-take-part-in.html | SOVIET PUTS ARMY ON SKIS; Men Are Especially Trained to Take Part In Winter Offensive Movements | True | By Ralph Parkerwireless To the New York Times. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/protecting-exotics.html | Protecting Exotics | True | Frank R. Arnold, | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/for-terrarium.html | For Terrarium | True | Mrs. W.E. Moody, | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/author-author.html | "AUTHOR! AUTHOR!" | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/development-is-serious.html | Development Is Serious | True | | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/nuptials-are-held-of-miss-ruthu-she-is-married-to-oldfield-bb.html | NUPTIALS ARE HELD OF MISS RUTH[U; She is Married to Oldfield B.B. Rapalyea Jr. in Episcopal Church in Ramsen, N.J. HOME RECEPTION HELD Bride, Who !s Escorted by Her Brother, Has Joan Banker for Only Attendant | True | Special to T l'zw YoP,. "iEes. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/not-french-auto-maker.html | Not French Auto Maker | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/books-and-authors.html | Books and Authors | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/spanish-announce-free-french-raid-say-3-axis-ships-were-seized-in.html | SPANISH ANNOUNCE FREE FRENCH RAID; Say 3 Axis Ships Were Seized in Fernando Po -- De Gaullists Deny Madrid Claim STORY IS UNCONFIRMED Nazi Report Declares the Coup Was by British Destroyer Manned by French | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/st-augustine-is-busy.html | ST. AUGUSTINE IS BUSY | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/nearer-and-nearer-as-seen-in-london.html | "NEARER AND NEARER" -- AS SEEN IN LONDON | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/southern-pines-golf.html | SOUTHERN PINES GOLF | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/el-dorado-on-the-air.html | EL DORADO ON THE AIR | True | By Arch Oboler | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/labrador-crafts-to-be-exhibited-at-opera-party-daughter-of-the.html | Labrador Crafts To Be Exhibited At Opera Party; 'Daughter of the Regiment' to Be Vehicle for Performance Aiding Grenfell Work Labrador Crafts At Grenfell Party | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/dr-nathan-goodfriend-ophthalmologist-head-of-bronx-hospital.html | DR. NATHAN GOODFRIEND; Ophthalmologist, Head of Bronx Hospital Department, Was 61 | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/russian.html | Russian | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/blueprints-for-war-blueprints-for-defense.html | Blueprints for War; BLUEPRINTS FOR DEFENSE | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/rev-edwin-h-romig-pastor-of-the-pabor-reformed-church-philadelphia.html | REV. EDWIN H. ROMIG; Pastor of the 'Pabor Reformed Church, Philadelphia, Was 73 | True | peei to Tz lr YOR TZMS. I | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/miss-mary-j-dyer-a-bride-married-in-short-hills-church-to-ensign.html | MISS MARY J. DYER A BRIDE; Married in Short Hills Church to Ensign Charles K. Hacldon 2d | True | Special to T lw Yo TIMS. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/soviet-sky-troops-attack-mozhaisk-other-forces-are-pictured-in.html | SOVIET SKY TROOPS ATTACK MOZHAISK; Other Forces Are Pictured in Smashing Gain to the Northwest of Moscow HEAVY FIGHTING IN SOUTH Collapse of Foe's Front From Leningrad to Arctic Coast Reported in Moscow | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/childrens-health-service-supporters-will-assist-benefit-at-the.html | Children's Health Service Supporters Will Assist Benefit at the Opera Jan. 31; AIDING CHILDREN'S HEALTH SERVICE BENEFIT | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/amelung-fisk.html | Amelung -Fisk | True | Special to T] NEW YORX TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/i-beverly-e-blackwell-betrothedi.html | I Beverly E. Blackwell BetrothedI | True | | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/train-for-social-agencies.html | Train for Social Agencies | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/stock-sale-completed-columbia-aircraft-products-inc-announces.html | STOCK SALE COMPLETED; Columbia Aircraft Products, Inc., Announces Distribution | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/doubling-burma-road-load-us-mission-aide-sees-increase-to-15000.html | DOUBLING BURMA ROAD LOAD; U.S. Mission Aide Sees Increase to 15,000 Tons Monthly | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/busch-recalls-reger.html | BUSCH RECALLS REGER | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/bobsled-races-postponed.html | Bobsled Races Postponed | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/black-disks-by-millions-records-of-our-songs-and-symphonies-have.html | Black Disks by Millions; Records of our songs and symphonies have become a big American industry Black Disks by Millions | True | By Howard Taubman | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/art-exhibits-attract-colonys-interest.html | Art Exhibits Attract Colony's Interest | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/dr-marts-says-time-is-ripe-for-colleges-to-ask-funds-bucknell-head.html | Dr. Marts Says Time Is Ripe For Colleges To Ask Funds; Bucknell Head Asserts Federal War Spending Aids Prosperity in Spite Of High Taxes | True | By Arnaud C. Marts, President Bucknell University | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows -- Three Annual Events | True | By Howard Devree | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/top-yes-top-sergeant-molder-of-men-he-is-the-backbone-of-the-army.html | Top -- Yes, Top -- Sergeant; Molder of men, he is the backbone of the Army and forty thousand of him are needed The Top Sergeant | True | By Samuel T. Williamson | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/lack-of-price-differential-bars-latin-steel-order.html | Lack of Price Differential Bars Latin Steel Order | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/wheat-prices-stay-in-narrow-range-find-quotations-unchanged-to-18c.html | WHEAT PRICES STAY IN NARROW RANGE; Find Quotations Unchanged to 1/8c Up as Traders Await Control Legislation ADVANCES MADE BY CORN Hedging and Country Offerings Light -- Big Sales Reported by Federal Agency | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/trailer-folk-in-tampa.html | TRAILER FOLK IN TAMPA | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/bond-drive-urged-on-state-bankers-campaign-will-seek-to-list-60000.html | BOND DRIVE URGED ON STATE BANKERS; Campaign Will Seek to List 60,000 Employes in Payroll-Savings Plan GROUP TO MEET THIS WEEK 700 Delegates Are Expected at the Midwinter Session in the Waldorf-Astoria | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/fbi-official-to-give-talk.html | FBI Official to Give Talk | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/sonja-henies-show-opens-tomorrow-eight-performances-scheduled-at.html | SONJA HENIE'S SHOW OPENS TOMORROW; Eight Performances Scheduled at the Garden -- Skating Star Appears in Five Numbers MANY ELEMENTS BLENDED Classical Music, Comedy and Fantasy Mixed -- Cast of 100 Will Finish Tour Here | True | | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/roses-for-true-beauty-in-everymans-war-garden-many-of-the-familiar.html | Roses for True Beauty In Everyman's War Garden; Many of the Familiar Types Have the Ruggedness and The Free-Blooming Quality Which Make Them Ideal for Times Like These | True | By R. Marion Hatton | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/planning-is-urged-for-jobs-in-peace-youth-commission-warns-on.html | PLANNING IS URGED FOR JOBS IN PEACE; Youth Commission Warns on Losing War at Home in Social Revolution 5-POINT PROGRAM IS GIVEN Educators Would Have Young Persons Make Goods They Lacked Money to Buy | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/wills-eldridge.html | Wills -- Eldridge | True | 8peci.l to T L" Yo ::s. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/darling-huntington.html | Darling -Huntington | True | Special to THE TEW NOK TIES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/mrs-avery-is-wed-to-ensign.html | Mrs. Avery is Wed to Ensign | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/wartime-labor-policy.html | WARTIME LABOR POLICY | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/to-get-pins-for-aid-to-british.html | To Get Pins for Aid to British | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/opa-head-assails-coal-price-rises-henderson-urges-retail-yards-to.html | OPA HEAD ASSAILS COAL PRICE RISES; Henderson Urges Retail Yards to Get His Approval Before Increasing Costs | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/collapse-in-north-reported.html | Collapse in North Reported | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/cochran-prevails-over-rubin-5038-triumphs-in-39-innings-and-gains.html | COCHRAN PREVAILS OVER RUBIN, 50-38; Triumphs in 39 Innings and Gains 3-Way Tie for Lead in Title Billiards FITZPATRICK IS WINNER Los Angeles Expert Defeats Reiselt, 50 to 39, With a High Run of Seven | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/naming-of-nelson-hailed-by-willkie-power-given-production-chief.html | NAMING OF NELSON HAILED BY WILLKIE; Power Given Production Chief Held Necessary but Belated Step Toward Victory PETTY POLITICS DECRIED Mrs. McCormick, Gov. Griswold Also Heard at Republican Women's Luncheon | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/miss-marie-vom-rath-is-long-island-bride-she-has-four-attendants-at.html | MISS MARIE VOM RATH IS LONG ISLAND BRIDE; She Has Four Attendants at Her Marriage to Sherley Ewing | True | Speci.l to Tg lw YORK TLMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/a-miss-is-as-good-as-a-mile.html | "A MISS IS AS GOOD AS A MILE" | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/watch-that-i.html | Watch That "i" | True | HENRY H. RICHARDS | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/president-converted-to-the-oneman-idea-in-appointment-of-donald.html | PRESIDENT CONVERTED TO THE ONE-MAN IDEA; In Appointment of Donald Nelson He Goes All the Way in Acceptance of Plan Others Had Long Urged TWO DEMANDS FORESTALLED | True | By Arthur Krock | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/skidmore-college-widens-civic-job-many-activities-under-way-as-aids.html | Skidmore College Widens Civic Job; Many Activities Under Way As Aids to Defense and War Prosecution | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/merger-of-afl-and-cio-favored-in-poll-of-members-and-leaders-of.html | Merger of A.F.L. and C.I.O. Favored in Poll Of Members and Leaders of Both the Unions | True | By George Gallup Director American Institute of Public Opinion | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/winter-at-savannah.html | WINTER AT SAVANNAH | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/sleet-wins-iceboat-race.html | Sleet Wins Ice-Boat Race | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/british-cut-milk-ration-school-children-will-receive-only-twothirds.html | BRITISH CUT MILK RATION; School Children Will Receive Only Two-thirds of a Pint Daily | True | Wireless to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/zimmerman-oeton.html | Zimmerman -- Oeton | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/training-for-war-work-to-help-women-keep-both-health-and-looks.html | Training for War Work to Help Women Keep Both Health and Looks; Courses Are Offered to Teach Them the Proper Way To Perform Many Unaccustomed Tasks | True | By Kiley Taylor | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/pelicans-get-dib-williams.html | Pelicans Get Dib Williams | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/navy-morale-high-on-pacific-patrol-reporter-with-fleet-tells-of.html | NAVY MORALE HIGH ON PACIFIC PATROL; Reporter With Fleet Tells of Attitude -- 'A Number of Submarines' Bagged ATTACK SHOWS DISCIPLINE Two Fliers Wait for Bombers to Hit the Enemy Though Anxious to Fire Own Guns | True | By Foster Haileywireless To the New York Times. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/emma-rowena-joy-pennsylvania-bride-she-is-married-at-lansford-to.html | EMMA ROWENA JOY PENNSYLVANIA BRIDE; She Is Married at Lansford to Manuel Gonzalez Jr. | True | Special to THE NEW, YORK TIES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/state-golf-group-to-hold-full-card-receipts-from-title-tourneys-and.html | STATE GOLF GROUP TO HOLD FULL CARD; Receipts From Title Tourneys and Proposed Club Events Will Go to Red Cross STATE GOLF GROUP TO HOLD FULL CARD | True | By William D. Richardson | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/preference-in-parents.html | Preference in Parents | True | By Catherine MacKenzie | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/a-boy-growing-bitter-honey-by-martin-joseph-freeman-297-pp-new-york.html | A Boy Growing. BITTER HONEY. By Martin Joseph Freeman. 297 pp. New York: The Macmillan Company. $2.50. | True | FRED T. MARSH. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/catherine-dunham-engaged.html | Catherine Dunham Engaged | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/west-point-welcomes-gen-wilby.html | West Point Welcomes Gen. Wilby | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/rodeo-at-safford.html | RODEO AT SAFFORD | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/twa-crash-first-in-a-year.html | TWA Crash First in a Year | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/campaign-in-far-east-now-at-critical-point-forty-days-of-fighting.html | CAMPAIGN IN FAR EAST NOW AT CRITICAL POINT; Forty Days of Fighting Have Brought Japanese Near Allies' 'Main Lines' | True | By Hanson W. Baldwin | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/priority-for-junk.html | Priority for Junk | True | By Burton Lindheim | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/worried-by-knoxs-view.html | Worried by Knox's View | True | | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/golf-at-key-west.html | GOLF AT KEY WEST | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/mrs-dorothy-black-to-be-wed.html | Mrs. Dorothy Black to Be Wed | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/ywca-girl-reserves-share-war-effort-as-aides-in-hospitals-and.html | Y.W.C.A. Girl Reserves Share War Effort As Aides in Hospitals and Domestic Work; National Organization Will Base Service Plan on Accomplishments in New York Area | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/johna-gotchdead-british-architect-former-president-of-the-royal.html | JOHNA. GOTCHDEAD; BRITISH ARCHITECT; Former President of the Royal Institute, a Renaissance Expert, Stricken at 89 WROTE BOOKS ON SUBJECT Author of Works on 'Growth of English House,' Inigo Jones -Ex-Aide of Llrtyens | True | Wireless to THE NEW YOAK TrMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/to-address-jewish-women.html | To Address Jewish Women | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/president-of-traffic-club.html | President of Traffic Club | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/yales-swimmers-check-penn-5817-victors-carry-off-all-except-one.html | YALE'S SWIMMERS CHECK PENN, 58-17; Victors Carry Off All Except One First Place in League Opener for Both Teams | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/new-rockefeller-aide-jc-rovensky-is-named-to-interamerican-post.html | NEW ROCKEFELLER AIDE; J.C. Rovensky Is Named to Inter-American Post | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/sarawak-coins-carry-head-of-white-ruler.html | SARAWAK COINS CARRY HEAD OF WHITE RULER | True | F.L.W. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/car-stamp-tax-begun-widest-us-levy-for-160000000-goes-on-all.html | CAR STAMP TAX BEGUN; 'Widest' U.S. Levy for $160,000,000 Goes on All Vehicles Feb. 1 | True | By William Ullman | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/commodity-prices-up-raw-material-advances-boost-index-to-new-high.html | COMMODITY PRICES UP; Raw Material Advances Boost Index to New High in Week | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/albany-bill-drawn-to-help-red-cross-donations-by-corporations-would.html | ALBANY BILL DRAWN TO HELP RED CROSS; Donations by Corporations Would Be 'a Proper Part of Expense' | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/stores-handbill-criticized.html | Store's Handbill Criticized | True | By the United Press. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/11-billions-more-is-asked-for-navy-roosevelt-request-brings-to-24.html | 11 BILLIONS MORE IS ASKED FOR NAVY; Roosevelt Request Brings to 24 Billion Naval Fund for Fiscal Years '42 and '43 WON'T INCREASE BUDGET Money Is Expected to Come Out of 17 Billion Supplemental Item Included in It | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/21794-got-citizenship-us-district-court-for-southern-new-york.html | 21,794 GOT CITIZENSHIP; U.S. District Court for Southern New York District Reports | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/russian-war-relief-shift-allen-wardwell-replaces-miss-hl-moore-as.html | RUSSIAN WAR RELIEF SHIFT; Allen Wardwell Replaces Miss H.L. Moore as Secretary | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/f-joyce-kimbei-becomes-bride.html | !F. Joyce Kimbei Becomes Bride | True | Special to THa N=W YORK TIES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/a-fictional-sermon-corn-in-egypt-by-warwick-deeping-290-pp-new-york.html | A Fictional Sermon; CORN IN EGYPT. By Warwick Deeping. 290 pp. New York: Alfred A. Knopf. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/guam-stand-praised-foe-quotes-governor-prisoners-message-says.html | GUAM STAND PRAISED; FOE QUOTES GOVERNOR; Prisoner's Message Says Defense 'Fought Valiantly to the Last" | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/hitlers-sinister-two-closeups-of-goebbels-and-himmler-who-do-their.html | Hitler's Sinister Two; Close-ups of Goebbels and Himmler, who do their master's bidding with ruthless hands Hitler's Sinister Two | True | By Wallace Deuel | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/defense-work-at-17-colleges-survey-shows-an-intensive-program-under.html | Defense Work At 17 Colleges; Survey Shows an Intensive Program Under Way in Metropolitan Area | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/named-gmcio-labor-umpire.html | Named G.M.-C.I.O. Labor Umpire | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/eagle-squadron-pilot-killed.html | Eagle Squadron Pilot Killed | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/a-horse-story-high-courage-by-cw-anderson-illustrated-by-the-author.html | A Horse Story; HIGH COURAGE. By C.W. Anderson. Illustrated by the author. 125 pp. New York: The Macmillan Company. $1.75. | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/layoff-by-robert-george-dean-231-pp-new-york-charles-scribners-sons.html | LAYOFF. By Robert George Dean. 231 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/college-study-speeded-optional-summer-session-fewer-holidays-in.html | COLLEGE STUDY SPEEDED; Optional Summer Session, Fewer Holidays in Manhattan's Plan | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/as-napoleon-revealed-himself-in-his-letters-napoleon-speaks-by.html | As Napoleon Revealed Himself in His Letters; NAPOLEON SPEAKS. By Albert Carr. 392 pp. New York: The Viking Press. $3. | True | By Edgar Packard Dean | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/marshal-von-reichenau-is-dead-berlin-gives-apoplexy-as-cause.html | Marshal von Reichenau Is Dead; Berlin Gives Apoplexy as Cause; REICHENAU DEAD; APOPLEXY BLAMED ARMY LEADER DIES | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/when-in-need-of-a-script-.html | WHEN IN NEED OF A SCRIPT -- | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/exiles-conflicts-hills-beyond-manhattan-by-guido-dagostino-297-pp.html | Exile's Conflicts; HILLS BEYOND MANHATTAN. By Guido D'Agostino. 297 pp. New York: Doubleday, Doran & Co. $2.50. | True | MARIANNE HAUSER. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/151-women-to-aid-police-trained-volunteers-to-relieve-men-in-air.html | 151 WOMEN TO AID POLICE; Trained Volunteers to Relieve Men in Air Warden Work | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/marthur-resists-a-furious-assault-marthur-resists-a-furious-assault.html | M'ARTHUR RESISTS A FURIOUS ASSAULT; M'ARTHUR RESISTS A FURIOUS ASSAULT ALL-OUT ATTACK BY THE JAPANESE IN LUZON | True | Army Believed Holding Its Lines in Bataan -- Landings Claimed by Japanesespecial To the New York Times. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/middle-east-expects-blows-allies-holding-strong-positions-await.html | MIDDLE EAST EXPECTS BLOWS; Allies Holding Strong Positions Await Hitler's Next Moves in That Theatre | True | By Joseph M. Levywireless To the New York Times. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/hunt-racing-group-to-continue-sport-dates-for-10-spring-meetings.html | HUNT RACING GROUP TO CONTINUE SPORT; Dates for 10 Spring Meetings Approved by National Body -- Army Support Noted | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/committee-studies-care-of-art-in-war-jersey-librarians-museum-heads.html | Committee Studies Care of Art in War; Jersey Librarians, Museum Heads Plan Protection | True | Special to THE NEW YORK TIMES. | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/young-ames-by-walter-d-edmonds-350-pp-boston-little-brown-co-an.html | YOUNG AMES. By Walter D. Edmonds. 350 pp. Boston: Little, Brown & Co. An Atlantic Monthly Press Book. $2.50. | True | MARGARET WALLACE. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/reunion-in-poconos.html | REUNION IN POCONOS | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/footsteps-behind-her-by-mitchell-wilson-314-pp-new-york-simon.html | FOOTSTEPS BEHIND HER. By Mitchell Wilson. 314 pp. New York: Simon & Schuster. $2. | True | By Isaac Anderson | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/phoebus-and-pan-to-aid-red-cross-beecham-to-conduct-bachs-work-at.html | 'PHOEBUS AND PAN' TO AID RED CROSS; Beecham to Conduct Bach's Work at Metropolitan Jan. 27 | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/luncheon-by-town-hall-theatre-to-be-represented-at-annual-event-on.html | LUNCHEON BY TOWN HALL; Theatre to Be Represented at Annual Event on Jan. 27 | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/lohengrin-is-heard-herbert-janssen-as-telramund-otello-given-in.html | 'LOHENGRIN' IS HEARD; Herbert Janssen as Telramund -- 'Otello' Given in Evening | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/free-french-build-egypt-supply-road-route-from-west-africa-via-lake.html | FREE FRENCH BUILD EGYPT SUPPLY ROAD; Route From West Africa Via Lake Chad Held Capable of Supplementing Sea Lanes MAINTENANCE IS PROBLEM London Cautious on Prospect, but Hopes U.S. Materials' Passage Will Be Expedited | True | Special Cable to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/programs-of-the-week-beginning-of-annual-wagner-matinee-cycle.html | PROGRAMS OF THE WEEK; Beginning of Annual Wagner Matinee Cycle -- Ensembles and Recitalists | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/japan-loses-two-minesweepers.html | Japan Loses Two Minesweepers | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/reverses-in-malaya-jolt-new-zealand-faith-in-singapore-wanes.html | REVERSES IN MALAYA JOLT NEW ZEALAND; Faith in Singapore Wanes -Pacific War Role Stressed | True | Special Cable to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/fergusonhatch.html | FergusonHatch | True | Special to T N'AW Yoa Trouts. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/bird-lore-of-florida-many-different-species-are-to-be-found-there.html | BIRD LORE OF FLORIDA; Many Different Species Are to Be Found There Along the Sandy Coasts | True | By Hugo H. Schroder | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/bermuda-cheered-by-churchill-visit-he-addresses-legislature-of.html | BERMUDA CHEERED BY CHURCHILL VISIT; He Addresses Legislature of Colony, Stressing Islands' Part in the War INSPECTS BASES BY PLANE Prime Minister's Attention in 20-Hour Stay Centered on U.S.-British Defenses | True | By Edward T. Sayerwireless To the New York Times. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/miss-brownell-bride-of-clifford-l_____44thropi-providence-girl-has.html | MISS BROWNELL BRIDE OF CLIFFORD L_____,4,4THROPI; Providence Girl Has 2 Attendants [ at Wedding Performed Here I | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/defense-meaning-liked.html | DEFENSE: Meaning Liked | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/nelson-expected-to-tighten-curbs-new-strict-priority-and-other.html | NELSON EXPECTED TO TIGHTEN CURBS; New Strict Priority and Other Restrictions Held Likely Under War Board STERN ENFORCEMENT DUE But Business Can Also Look for Less Red Tape, Smoother Flow of Orders NELSON EXPECTED TO TIGHTEN CURBS | True | By Charles E. Eganspecial To the New York Times. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/pirates-going-to-el-centro.html | Pirates Going to El Centro | True | | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/julia-flitner-is-wed-englewood-n-j-girl-becomes-bride-of-dr-albert.html | JULIA FLITNER IS WED; Englewood, N. J., Girl Becomes Bride of Dr. Albert Lamb Jr. | True | Special to Tr. /9":w "OR Tnk$. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/miss-harviolq-wed-to-army-officer-becomes-bride-of-lieut-win-tracy.html | MISS HARVISOlq WED TO ARMY OFFICER; Becomes Bride of Lieut. Win. Tracy Jr. in Madison Avenue Presbyterian Church DR. BUTTR!CK OFFICIATES Miss Ruth Harvison !s Sister's Maid, of HonorReception Held at the Carlyle | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/jacksonville-forum.html | JACKSONVILLE FORUM | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/west-coast-keeps-busy-few-of-its-sun-festival-events-are-canceled.html | WEST COAST KEEPS BUSY; Few of Its Sun Festival Events Are Canceled Because of War | True | By Andrew Hamilton | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/mrs-daniql-c-kaufheii-i.html | MRS. DANIqL C. KAUFHEII I | True | Special to THE NE.V rORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/inventories-to-cut-lamp-buying.html | Inventories to Cut Lamp Buying | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/argentine-fires-go-on-netherland-freighter-burns-in-the-port-of.html | ARGENTINE FIRES GO ON; Netherland Freighter Burns in the Port of Buenos Aires | True | Special Cable to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/farmers-unaware-of-their-avarice-general-run-in-midwest-seems.html | FARMERS UNAWARE OF THEIR 'AVARICE; General Run in Midwest Seems Reconciled to Price Control as a War Necessity BUT LEADERS FIGHT MOVE | True | By Roland M. Jones | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/gets-patent-on-tubular-unit-chassis-and-body-frame-structure.html | Gets Patent on Tubular Unit Chassis and Body Frame Structure | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/optimism-in-tokyo-singapore-officials-are-said-to-be-evacuating-to.html | OPTIMISM IN TOKYO; Singapore Officials Are Said to Be Evacuating to Java | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/entertain-service-men.html | Entertain Service Men | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/andover-offers-summer-session-breaks-163year-record-to-train-boys.html | Andover Offers Summer Session; Breaks 163-Year Record to Train Boys Especially in Military Needs | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/edwin-fishel-dies-riviihfd-banr-trustee-of-savings-institution.html | EDWIN FISHEL DIES; RIVIIHFD BANR; Trustee of Savings Institution Stricken After Attending Board's Annual Dinner FORMER REAL ESTATE MAN Director of the Suffolk County National Bank Once Ran Department Store | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/navy-scores-again-us-submarine-destroys-japanese-vessels-in-home.html | NAVY SCORES AGAIN; U.S. Submarine Destroys Japanese Vessels in Home Waters ENEMY DEFENSES DEFIED Attack Made at Entrance to Tokyo Bay -- U-Boat Warning on This Coast Continued | True | By C.p. Trussellspecial To the New York Times. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/freighters-crash-at-sea-one-sinks-the-other-ablaze-the-san-jose.html | FREIGHTERS CRASH AT SEA; ONE SINKS, THE OTHER ABLAZE; The San Jose Goes Down After Collision With Santa Elisa Off New Jersey Coast NO FATALITIES ARE KNOWN Three Ships Help in Rescue -- Santa Elisa Reports Fire in Smashed No. 1 Hold FREIGHTER THAT CAUGHT FIRE AFTER CRASH OFF JERSEY FREIGHTERS CRASH AT SEA; ONE SINKS | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/a-job-to-be-done-confusion-and-lack-of-policy-mark-the-outset-of.html | A JOB TO BE DONE; Confusion and Lack of Policy Mark the Outset of Our Wartime Film Program | True | By Bosley Crowther | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/the-fronts.html | THE FRONTS | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/party-to-aid-camp-norway.html | Party to Aid Camp Norway | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/season-of-carnivals-in-snowlands.html | Season of Carnivals In Snowlands | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/art-is-paying-its-way-at-texas-university-radio-music-help-in-cost.html | Art Is Paying Its Way At Texas University; Radio Music Help in Cost of Work-Fellowships | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/appreciation-of-kerr.html | Appreciation of Kerr | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/alien-seized-at-bridge-german-said-to-carry-burglar-tools-halted-by.html | ALIEN SEIZED AT BRIDGE; German Said to Carry Burglar Tools Halted by Sentry | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/schroon-lake-sports.html | SCHROON LAKE SPORTS | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/columbia-adopts-new-teaching-method-on-achievements-of-our.html | Columbia Adopts New Teaching Method On Achievements of Our Democracy | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/2200-children-here-sing-happy-birthday-for-philharmonic-players.html | 2,200 Children Here Sing 'Happy Birthday' For Philharmonic; Players Chant 'Thank You' | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/asks-tires-for-arms-workers.html | Asks Tires for Arms Workers | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/washington-in-a-painful-transition-period-changes-called-for-by-the.html | WASHINGTON IN A PAINFUL TRANSITION PERIOD; Changes Called for by the President Put a Strain on Many Officials | True | By James B. Reston | C1B 525988 |
| 1942-01-18 | | https://www.nytimes.com/1942/01/18/archives/adelaide-btorer-beuomes-a-bride-wears-gown-of-ivory-satin-at.html | ADELAIDE BTORER BEUOMES A BRIDE; Wears Gown of Ivory Satin at Wedding; to William Lusk Jr., Whose Father Officiates BISHOP STIRES ASSISTS Mrs. C. H. Tenney, Mrs. N. Van V. F. Munson and Virginia Glenn Are Bridal Attendants | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/pronunciation-questioned.html | PRONUNCIATION: Questioned | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/welfare-honors-jan-28-pearl-buck-julian-huxley-to-be-cited-at-birth.html | WELFARE HONORS JAN. 28; Pearl Buck, Julian Huxley to Be Cited at Birth Control Dinner | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/wagner-in-front-4443-messinas-basket-near-the-end-beats-montclair.html | WAGNER IN FRONT, 44-43; Messina's Basket Near the End Beats Montclair Teachers | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/bulgaria-reported-resentful-on-war-formal-declaration-is-viewed-as.html | BULGARIA REPORTED RESENTFUL ON WAR; Formal Declaration Is Viewed as Self-Protective Device | True | Wireless to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/huge-rise-in-trade-is-seen-after-war-rc-lee-asserts-our-foreign.html | HUGE RISE IN TRADE IS SEEN AFTER WAR; R.C. Lee Asserts Our Foreign Commerce Will Necessitate Vast Merchant Marine PRAISES U.S. FORESIGHT Salvation of Country Today Rests on Our Strides Since 1936 Act, He Declares | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/westminster-list-closes-on-jan-26-no-entries-acceptable-after-that.html | WESTMINSTER LIST CLOSES ON JAN. 26; No Entries Acceptable After That Date for Dog Show at Garden on Feb. 11-12 2,500 SPECIMENS IS LIMIT 11 Organizations Represented in the Associated Terrier Clubs' Event Feb. 8 | True | By Henry R. Ilsley | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/asheville-war-work.html | ASHEVILLE WAR WORK | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/drawn-conclusion-by-willetta-ann-barber-and-rf-schabelitz-301-pp.html | DRAWN CONCLUSION. By Willetta Ann Barber and R.F. Schabelitz. 301 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/college-accepts-only-boys-at-bottom-in-high-schools-tabor-in-iowa.html | College Accepts Only Boys At Bottom in High Schools; Tabor, in Iowa, Rejects All Applicants Above Lowest 25 Per Cent of Secondary Graduates | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/trade-buying-aids-cotton-recovery-curbs-early-decline-and-sends.html | TRADE BUYING AIDS COTTON RECOVERY; Curbs Early Decline and Sends Active Futures to Best Marks of Day HEDGING EASES MARKET Prices Close Unchanged to 3 Points Higher After Losses of 8 to 10 Points | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/duncan-bulkluy-62-a-retired-broker-sold-seat-on-exchange-in-1929.html | DUNCAN BULKLuY, 62, A RETIRED BROKER; Sold Seat on Exchange in 1929 for $615,000, Then a Record | True | Special tO THE NEW YORK TIS. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/dance-to-celebrate-anniversary-of-lee-supper-event-will-be-given-by.html | Dance to Celebrate Anniversary of Lee; Supper Event Will Be Given By New York Southern Society | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/mrs-jw-wise-in-reno-again.html | Mrs. J.W. Wise in Reno Again | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/liu-five-trips-brooklyn-college-6136-holub-leads-blackbirds-scoring.html | L.I.U. Five Trips Brooklyn College, 61-36; Holub Leads Blackbirds, Scoring 26 Points; L.I.U. FIVE CHECKS BROOKLYN COLLEGE | True | By Louis Effrat | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/citys-school-pageant-wins-national-note.html | City's School Pageant Wins National Note | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/errors-on-axis-covers-german-postmaster-so-explains-stamp-less-air.html | 'ERRORS' ON AXIS COVERS; German Postmaster So Explains Stamp less Air Mail -- Vatican City Letter Rerouted | True | GERARDINE VAN URK. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/contests-and-fetes-begin-in-snowlands-competitive-events-little.html | CONTESTS AND FETES BEGIN IN SNOWLANDS; Competitive Events, Little Affected by War, Held From California to Canada | True | By Frank Elkins | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/registration-of-aliens-british-system-of-classification-is.html | Registration of Aliens; British System of Classification Is Recommended Here | True | ROBERT M.W. KEMPNER. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/abroad.html | ABROAD | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/mrs-kelly-aids-the-red-cross.html | Mrs. Kelly Aids the Red Cross | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/americans-in-reich-face-exchange-delay-diplomats-writers-and.html | AMERICANS IN REICH FACE EXCHANGE DELAY; Diplomats, Writers and Families Housed in Bad Nauheim Hotel | True | By Telephone To the New York Times. | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/joseph-schildkraut-in-clash-by-night-the-actor-gets-his-first.html | JOSEPH SCHILDKRAUT; In 'Clash by Night' the Actor Gets His First American Role in the Theatre GOSSIP OF THE RIALTO | True | By Milton Bracker | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/to-let-americans-shift-to-our-army-roosevelt-approves-transfers-of.html | TO LET AMERICANS SHIFT TO OUR ARMY; Roosevelt Approves Transfers of Those in Allied Forces, but Only at Proper Time WAR EFFORT COMES FIRST Immediate Removal From British or Other Units Might Hamper This, He Warns | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/the-pilgrims-down-ryton-water-by-er-gaggin-drawings-by-elmer-hader.html | The Pilgrims; DOWN RYTON WATER. By E.R. Gaggin. Drawings by Elmer Hader. 369 pp. New York: The Viking Press. $2. | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/boys-clubs-in-war-drive-organizations-urge-enlistment-in-merchant.html | BOYS CLUBS IN WAR DRIVE; Organizations Urge Enlistment in Merchant Marine | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/vichy-launches-small-liner.html | Vichy Launches Small Liner | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/theatre-wing-to-seek-books.html | Theatre Wing to Seek Books | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/hitler-names-representatives.html | Hitler Names Representatives | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/on-book-formats-letters-to-the-editor.html | On Book Formats; Letters to the Editor | True | GEORGE McCRACKEN | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/war-semipostal-is-sought.html | WAR SEMI-POSTAL IS SOUGHT | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/for-the-photographer-picturing-graceful-sport-of-skiing-called-a.html | FOR THE PHOTOGRAPHER; Picturing Graceful Sport of Skiing Called A Problem in Light and Focusing | True | By Lewis B. Funke | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/mayor-is-heckled-on-vacation-ban-at-firemens-meeting-in-garden-he.html | MAYOR IS HECKLED ON VACATION BAN; At Firemen's Meeting in Garden He Shouts Down Critics and Is Applauded by 15,000 | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/industrial-management-to-pay-for-lack-of-business-foresight-reports.html | Industrial Management to Pay For Lack of Business Foresight; Reports at Annual Meetings Indicate to Shareholders Missed Opportunities for Profits in War Contracts INDUSTRIES TO PAY FOR OVERSIGHTS | True | By Burton Crane | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/cebus-fate-in-doubt.html | Cebu's Fate in Doubt | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/island-occupation-rumored.html | Island Occupation Rumored | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/hemisphere-solidarity.html | HEMISPHERE SOLIDARITY | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/torger-tokle-tops-ski-jumping-field-at-bear-mountain-wins-with.html | TORGER TOKLE TOPS SKI JUMPING FIELD AT BEAR MOUNTAIN; Wins With Flights of 148 and 152 Feet for 229.3 Points -- Satre Is Runner-Up BLUM LEADER IN CLASS B Miss Graves Places Sixth in Strong Group -- Strand Takes Veterans' Laurels TORGER TOKLE TOPS SKI JUMPING FIELD | True | By Frank Elkinsspecial To the New York Times. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/the-tides-of-revolt.html | The Tides of Revolt | True | By Jan Masaryk Foreign Minister, Government of Czechoslovakia In Exile | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/the-alarm-of-the-black-cat-by-db-olsen-269-pp-new-york-published.html | THE ALARM OF THE BLACK CAT. By D.B. Olsen. 269 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/us-food-purchase-for-russia-revealed-first-lendlease-items-is.html | U.S. FOOD PURCHASE FOR RUSSIA REVEALED; First Lend-Lease Items Is 17,500,000 Pounds of Sugar | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/army-wrestlers-score-beat-columbia-team-228-taking-six-of-eight.html | ARMY WRESTLERS SCORE; Beat Columbia Team, 22-8, Taking Six of Eight Bouts | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/the-nation.html | THE NATION | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/army-of-the-home-front-what-england-did-in-building-up-her-forces.html | Army of the Home Front; What England did in building up her forces of civilian defense has pertinence for us Army of the Home Front | True | By Craig Thompsonlondon. (BY WIRELESS) | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/aids-defense-savings-staff.html | Aids Defense Savings Staff | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/edsel-ford-operated-on-condition-of-motorfirm-head-satisfactory-in.html | EDSEL FORD OPERATED ON; Condition of Motor-Firm Head 'Satisfactory' in Detroit Hospital | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/withdrawal-seen.html | Withdrawal Seen | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/maigret-sits-it-out-by-georges-simenon-305-pp-new-york-harcourt.html | MAIGRET SITS IT OUT. By Georges Simenon. 305 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/yearlong-mexican-fete-guadalajara-will-mark-its-400th-birthday-with.html | YEAR-LONG MEXICAN FETE; Guadalajara Will Mark Its 400th Birthday With Colorful and Extensive Program | True | By Sylvia Martin | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/reports-200-executed-in-crete.html | Reports 200 Executed in Crete | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/miss-mollie-parker-married.html | Miss Mollie Parker Married | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/mary-b-bunting-is-engaged-to-wed.html | Mary B. Bunting Is Engaged to Wed | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/freezing-recommended.html | FREEZING: Recommended | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/stocks-depressed-in-slow-market-chemical-shares-lead-decline-bond.html | STOCKS DEPRESSED IN SLOW MARKET; Chemical Shares Lead Decline -- Bond Dealings Small -- Commodities Steady STOCKS DEPRESSED IN SLOW MARKET | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/grist-from-the-hollywood-mill-noting-some-alterations-in-warners.html | GRIST FROM THE HOLLYWOOD MILL; Noting Some Alterations In Warners' Production Set-Up -- Other Items | True | By Thomas Bradyhollywood. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/new-things-in-city-shops-pickmeups-for-wardrobes-collars-caps-and.html | New Things in City Shops: Pick-Me-Ups for Wardrobes; Collars, Caps and Sweaters Brighten Costumes That Have Become Too Familiar -- Chemical Protection of Precious Stockings | True | By Charlotte Hughes | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/mr-burts-philadelphia-novel-along-these-streets-offers-both.html | Mr. Burt's Philadelphia Novel; "Along These Streets" Offers Both Entertainment and Stimulation In Good Measure ALONG THESE STREETS. By Struthers Burt. 608 pp. New York: Charles Scribner's Sons. $2.75. | True | By Katherine Woods | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/finds-fire-bomb-remedy-bureau-of-mines-reports-granulated-tar.html | FINDS FIRE BOMB REMEDY; Bureau of Mines Reports Granulated Tar Smothers Magnesium | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/fire-and-poison-from-the-air-bombs-and-bombing-by-willy-ley-with.html | Fire and Poison From the Air; BOMBS AND BOMBING. By Willy Ley. With drawings and diagrams. 124 pp. New York: Modern Age Books. $1.25. | True | K.W. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/lithuania-fights-typhus-archbishop-urges-clergy-to-obey-nazis-on.html | LITHUANIA FIGHTS TYPHUS; Archbishop Urges Clergy to Obey Nazis on Closing Churches | True | By Telephone To the New York Times. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/lfied-f-h-stieuli.html | .-LFIED F. H. STIEULI | True | Special to TIE NEW YORK TIXES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/marian-shearer-betrothed.html | Marian Shearer Betrothed | True | Specia: to THE NEW YoP TIDIES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/navy-plans-to-form-air-transport-force-service-will-speed-up.html | NAVY PLANS TO FORM AIR TRANSPORT FORCE; Service Will Speed Up Movement of Men and Cargoes | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/huberman-in-solo-recital.html | Huberman in Solo Recital | True | R.P. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/records-hindemith-his-matthias-the-painter-in-new-album-other.html | RECORDS: HINDEMITH; His 'Matthias the Painter' in New Album -- Other Recent Releases | True | By Howard Taubman | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/portuguese-chief-in-nazi-talks.html | Portuguese Chief in Nazi Talks | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/cuba-bars-scrap-metal-export.html | Cuba Bars Scrap Metal Export | True | Special Cable to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/nurse-in-three-wars-sister-claudia-has-been-53-years-at-st-vincents.html | NURSE IN THREE WARS; Sister Claudia Has Been 53 Years at St. Vincent's Hospital | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/war-undersea-rendezvous-by-alec-hudson-94-pp-new-york-the-macmillan.html | War Undersea; RENDEZVOUS. By Alec Hudson. 94 pp. New York: The Macmillan Company. $1.50. | True | H. AUSTIN STEVENS. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/slalom-near-montreal.html | SLALOM NEAR MONTREAL | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/sports-of-the-times-al-schacht-on-the-diplomatic-crisis.html | Sports of the Times; Al Schacht On the Diplomatic Crisis | True | Reg U.S. Pat. Off.By John Kieran | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/uslta-votes-for-no-reduction-in-list-of-events-full-1942-schedule.html | U.S.L.T.A. VOTES FOR NO REDUCTION IN LIST OF EVENTS; Full 1942 Schedule Approved, Subject to Change Because of War Conditions WARD RENAMED PRESIDENT Sees Country's Best Interests Served by Policy to Carry On -- Fixtures Merged UNITED STATES LAWN TENNIS ASSOCIATION OFFICERS ELECTED YESTERDAY U.S.L.T.A. Votes for No Reduction In 1942 Schedule of Tournaments | True | By Allison Danzig | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/george-cummings-wins-with-melroy-team-draws-bye-then-defeats-george.html | GEORGE CUMMINGS WINS WITH M'ELROY; Team Draws Bye, Then Defeats George Ellis and Pool in Squash Racquets Tourney KINSELLA AND COYLE GAIN Al Cummings-Lancaster and McKenney-Oelsner Advance on Nassau C.C. Court | True | By Lewis B. Funkespecial To the New York Times. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | PETER MONRO JACK. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/bennetts-record-cited-2657-convicted-here-in-1941-for-evading.html | BENNETT'S RECORD CITED; 2,657 Convicted Here in 1941 for Evading Compensation Law | True | | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/valentine-fete-feb-13-to-assist-camp-fund.html | Valentine Fete Feb. 13 To Assist Camp Fund | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/appeal-for-continuance-of-music-a-call-to-carry-on-our-institutions.html | APPEAL FOR CONTINUANCE OF MUSIC; A Call to Carry On Our Institutions During The War | True | By Ernest Hutcheson | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/us-pilots-down-3-planes-in-china-volunteer-group-returns-to-base.html | U.S. PILOTS DOWN 3 PLANES IN CHINA; Volunteer Group Returns to Base Safely After Bagging Japanese Over Yunnan DEFENDERS SCORE ON LAND Small Raiding Forces Inflict Heavy Losses on Invaders in Scattered Night Actions | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/horace-8-collins-aide-of-eectus-d-litchfield-architect-and-town.html | HORACE 8. COLLINS; Aide of E!ectus D. Litchfield, Architect and Town Planner | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/m-ackenzie-cropsey.html | M ackenzie -- Cropsey | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/indigo-hedge.html | Indigo Hedge | True | Mrs. G.W. Thompson, | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/menzies-hits-critics-of-brookepopham-exaustralian-leader-says-great.html | MENZIES HITS CRITICS OF BROOKE-POPHAM; Ex-Australian Leader Says Great Injustice Has Been Done | True | Wireless to THE NEW YORK TIMES. | C1B 525988 |