Exhibit B106

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/64000-see-england-beat-scotland-30-lawton-records-two-goals-in.html | 64,000 SEE ENGLAND BEAT SCOTLAND, 3-0; Lawton Records Two Goals in Aid-to-Russia Soccer Game -- Hagan Also Scores LIVERPOOL TRIUMPHS, 2-0 Done Registers Twice Against Preston North End -- Rangers Tie Dumbarton at 3-All | True | By the Canadian Press. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/wilentz-gives-up-state-auto.html | Wilentz Gives Up State Auto | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/draft-to-dominate-debates-in-canada-parliament-meets-wednesday-in.html | DRAFT TO DOMINATE DEBATES IN CANADA; Parliament Meets Wednesday in Midst of Rising Clamor for Total War Effort PREMIER SILENT ON PLAN His Reluctance Is Laid to Quebec Support -- Ontario Demands Action Now | True | By P.j. Philipspecial To the New York Times. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/isuzanne-w-hutton-to-become-bride-she-ill-be-wed-to-thomas-a-dana-a.html | iSuzanne W. Hutton To Become Bride; She ill Be Wed to Thomas A. Dana, a Great-Grandson of Longfellow | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/miss-jane-c-ross-will-become-bride.html | Miss Jane C. Ross Will Become Bride | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/unusual-patents-of-the-week.html | Unusual Patents of the Week | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/prr-reports-earnings.html | P.R.R. Reports Earnings | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/life-with-papa-in-a-play.html | LIFE WITH PAPA IN A PLAY | True | By Brooks Atkinson | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/lieut-donahue-home-recently.html | Lieut. Donahue Home Recently | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/new-alien-board-named-biddle-creates-fifth-hearing-group-in-city.html | NEW ALIEN BOARD NAMED; Biddle Creates Fifth Hearing Group in City Area | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/the-minute-man-reenlists-minute-man-reenlists.html | The Minute Man Re-enlists; Minute Man Re-enlists | True | By Margaret French Cresson | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/vast-shift-is-seen-in-social-service-dr-ww-pettit-also-predicts.html | Vast Shift Is Seen In Social Service; Dr. W.W. Pettit Also Predicts Moving Personnel as Result of War | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/doin-ok-pardner.html | DOIN' O.K., PARDNER | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/russians-list-successes.html | Russians List Successes | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/gentlemen-lets-face-the-facts.html | "GENTLEMEN, LET'S FACE THE FACTS" | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/frees-supply-line-danger.html | Frees Supply Line Danger | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/in-the-realm-of-stamps-paraguay-commemorates-400th-birthday-of-her.html | IN THE REALM OF STAMPS: PARAGUAY COMMEMORATES 400TH BIRTHDAY OF HER CAPITAL; ASUNCION IS HONORED Series Planned to Mark Anniversary of City On the Rio Plata | True | By Kent B. Stiles | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/seton-hall-victor-3734-downs-st-bonaventure-quintet-canisius-beats.html | SETON HALL VICTOR, 37-34; Downs St. Bonaventure Quintet -- Canisius Beats Scranton | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/romantics-new-shows-reflect-a-tendency.html | ROMANTICS; New Shows Reflect A Tendency | True | By Edward Alden Jewell | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/mariam-n-boyd-engaged-to-wed-alumna-of-salem-college-will-become.html | Mariam N. Boyd Engaged to Wed; Alumna of Salem College Will Become the Bride oJ: Wrigh[ i Tisdale in the Spring | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/no-excusing-john-lehman-governor-bars-leniency-for-soldier-son-on.html | NO EXCUSING JOHN LEHMAN; Governor Bars Leniency for Soldier Son on Parking Charge | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/russian-guerrillas-impede-nazi-retreat-unparalleled-severity-used.html | RUSSIAN GUERRILLAS IMPEDE NAZI RETREAT; 'Unparalleled Severity' Used to Combat Tactics, Says German | True | By Telephone To the New York Times. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/bull-reimer.html | Bull -Reimer | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/three-companions-the-shadow-bird-mystery-by-la-wadsworth-303-pp-new.html | Three Companions; THE SHADOW BIRD MYSTERY. By L.A. Wadsworth. 303 pp. New York: Farrar & Rinehart. $2. | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/army-recruiting-here-goes-on-sixday-week-offices-to-close-sundays.html | ARMY RECRUITING HERE GOES ON SIX-DAY WEEK; Offices to Close Sundays to Give Rest to Overworked Staff | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/mueller-brass-co-nets-666-a-share-reports-profit-of-1768775-for.html | MUELLER BRASS CO. NETS $6.66 A SHARE; Reports Profit of $1,768,775 for Year After Reserves, Against $967,790 TAXES PUT AT $2,650,000 Operating Results Announced by Other Corporations, With Comparisons | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/discussions-on-war-arranged-at-cornell-faculty-members-will-lead.html | Discussions on War Arranged at Cornell; Faculty Members Will Lead Panels on Varied Phases | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/canada-bars-shoe-price-rise.html | Canada Bars Shoe Price Rise | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/cloth-curbs-boost-mens-wear-prices-wholesale-advances-affect-fall.html | CLOTH CURBS BOOST MEN'S WEAR PRICES; Wholesale Advances Affect Fall Lines Chiefly but Hit Some Spring Goods ROBES, HOSIERY ALLOTTED Knit Gloves Due to Open $1.50 to $2 a Dozen Higher -- Shirts Moving Up Steadily | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/oarsmen-offer-aid-to-armed-services-national-group-studies-plan-to.html | OARSMEN OFFER AID TO ARMED SERVICES; National Group Studies Plan to Provide Facilities for Forces Where Possible AGREES ON FULL SEASON Championships Slated July 18 and 19 on the Schuylkill -- Other Events Assigned | True | By Robert F. Kelley | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/germans-list-crimean-success.html | Germans List Crimean Success | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/netherland.html | Netherland | True | | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/632-ships-ordered-to-fill-1942-quota-maritime-board-says-total-of.html | 632 SHIPS ORDERED TO FILL 1942 QUOTA; Maritime Board Says Total of 8,000,000 Tons Set by the President Is Assured NEW COST $1,178,000,000 Yards Will Be on 168-Hour Week and Increase Forces One-third to 850,000 | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/article-16-no-title-dumart-of-bruins-called-to-colors.html | Article 16 -- No Title; DUMART OF BRUINS CALLED TO COLORS | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/oriental-fantasy.html | ORIENTAL FANTASY | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/17th-guard-regiment-marks-its-first-year-colonel-goodyear.html | 17TH GUARD REGIMENT MARKS ITS FIRST YEAR; Colonel Goodyear Congratulates 202 on Winning Medals | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/light-shade-movement.html | Light, Shade, Movement | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/tarakan-airfield-used.html | Tarakan Airfield Used | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/mary-dana-married-to-henry-a-blake-escorted-by-brother-at-wedding.html | MARY DANA MARRIED TO HENRY A. BLAKE; Escorted by Brother at Wedding in Old South Church, Boston | True | Special to THE IEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/jean-l-chambers-will-be-married-graduate-of-the-university-of-texas.html | Jean L. Chambers Will Be Married; Graduate of the University of Texas Will Become the Bride of Lieut. Walter Thwaite | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/legislators-worry-over-defense-setup-separate-control-of-city-by-la.html | LEGISLATORS WORRY OVER DEFENSE SET-UP; Separate Control of City by La Guardia Said to Balk State Aim | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/chipchase-cuddeback.html | Chipchase Cuddeback | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/miss-geraldean-welch-to-wed-i-i.html | Miss Geraldean Welch to Wed I I | True | Special to T i"W YORK TIES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/science-notes.html | Science Notes | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/horace-works-jr-honored-in-south-gray-s-fosters-give-dinner-in-palm.html | HORACE WORKS JR. HONORED IN SOUTH; Gray S. Fosters Give Dinner in Palm Beach for Guests of Joseph F. Gunsters | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/big-scale-review-of-defense-planned-for-club-federation-cabinet.html | Big Scale Review of Defense Planned for Club Federation; Cabinet Officers, Army and Navy Authorities, War Bureau Heads, Mrs. Roosevelt, Will Take Part in Four-Day Meeting in Washington | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/making-our-own-rubber-challenge-to-industry-synthetic-output-now.html | MAKING OUR OWN RUBBER CHALLENGE TO INDUSTRY; Synthetic Output Now Planned Will Call for a Tremendous Effort | True | By W.j. Enright | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/safety-with-a-parachute.html | SAFETY WITH A PARACHUTE | True | | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/league-still-living-what-occurred-22-years-ago-seen-coming-to-pass.html | League Still Living; What Occurred 22 Years Ago Seen Coming to Pass Again | True | FRANKLIN B. DWIGHT. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/from-the-far-places.html | FROM THE FAR PLACES | True | W.T. ARMS. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/malay-language.html | Malay Language | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/syracuse-beats-temple-quintet-gains-4234-triumph-st-josephs.html | SYRACUSE BEATS TEMPLE; Quintet Gains 42-34 Triumph -- St. Joseph's Prevails | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/united-states-power-squadrons-name-sayers-as-chief-commander-new.html | United States Power Squadrons Name Sayers as Chief Commander; New York Lawyer-Yachtsman Takes Anderson's Post, With Perry Second in Command and Gundlach Retained as Secretary | True | By Clarence E. Lovejoy | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/fordham-speech-clinic-is-training-teachers.html | Fordham Speech Clinic Is Training Teachers | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/navy-rookie-caps-appear-to-be-worn-for-reason.html | Navy 'Rookie Caps' Appear To Be Worn for Reason | True | L.A.E. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/tietgens-is-interned-german-photographer-held-as-dangerous-at-santa.html | TIETGENS IS INTERNED; German Photographer Held as 'Dangerous' at Santa Fe, N.M. | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/battle-for-singapore-will-now-get-tougher-british-defense-hardens.html | BATTLE FOR SINGAPORE WILL NOW GET TOUGHER; British Defense Hardens on Shorter Line as Australians Get Into Fight For the First Time JAPAN'S VERY LONG SEA LANES | True | By Edwin L. James | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/metal-source-suggested.html | METAL: Source Suggested | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/a-gibe-at-the-farm-bloc.html | A GIBE AT THE FARM BLOC | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/the-cajuns.html | The Cajuns | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/tells-labor-to-act-for-uswelfare-miss-perkins-warns-unions-they.html | TELLS LABOR TO ACT FOR U.S.WELFARE; Miss Perkins Warns Unions They Face Regulation Unless They Adopt Sound Policies AND PICK TRUSTED CHIEFS Secretary, in Annual Report, Says Public Expects End to 'Excessive Methods' | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/enforced-jobless-to-get-relief-fund-president-and-leaders-agree-on.html | ENFORCED JOBLESS TO GET RELIEF FUND; President and Leaders Agree on a $300,000,000 Minimum During Plant Changes $24 A WEEK IS MAXIMUM Workers Must Use Interval to Learn New Skills Needed for War Production | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/joiir-david-0gilbn.html | JOI-Ir DAVID 0GILBN | True | | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/no-bar-to-negroes-as-blood-donors-admiral-mcintire-denies-the-navy.html | NO BAR TO NEGROES AS BLOOD DONORS; Admiral McIntire Denies the Navy Has Told Red Cross to Reject Volunteers REPLY SENT TO PROTEST Letter to Association for the Advancement of Colored People Explains Policy | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/first-of-a-fleet-of-longrange-commercial-airliners-is-launched.html | FIRST OF A FLEET OF LONG-RANGE COMMERCIAL AIRLINERS IS LAUNCHED | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/science-reserve-proposed.html | Science Reserve Proposed | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/to-maintain-trade-work-chicago-wholesale-council-plans-no-cut-in.html | TO MAINTAIN TRADE WORK; Chicago Wholesale Council Plans No Cut in Activities | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/theron-h-sammis-huntington-attorney-specialist-in-surrogate-cases.html | THERON H. SAMMIS; Huntington Attorney, Specialist in Surrogate Cases, Was 59 Speda. | True | 1 to T[ Nv YOP Tz[ss. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/far-east-tongues-will-be-taught-committee-starts-preparing-for.html | Far East Tongues Will Be Taught; Committee Starts Preparing for Language Needs as War Result | True | By Henry H. Douglas Associate Fellow For the Pacific Area, Library of Congress. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/new-power-pool-in-new-york-state-tva-and-army-working-on.html | NEW POWER POOL IN NEW YORK STATE; TVA and Army Working on Transmission Network for Strategic Area $30,000,000 LINE PLANNED Would Connect New York City With Massena -- Other States to Be Included | True | By Thomas P. Swift | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/british-in-burma-gain-in-fighting-report-position-against-foe-along.html | BRITISH IN BURMA GAIN IN FIGHTING; Report Position Against Foe Along Border of Thailand Is 'Developing Favorably' JAPANESE RAID R.A.F. BASE But Little Damage Is Done by Bombers at Moulmein -- U.S. Attacks Burma Road Problem | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/temptations-to-avoid-british-authority-points-to-some-pitfalls-in.html | Temptations to Avoid; British Authority Points to Some Pitfalls in Peace Arrangements | True | HAROLD J. LASKI | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/ifrederick-w-w-graham-exwholesale-druggist-headed-u-of-p-football.html | iFREDERICK W. W. GRAHAM; Ex-Wholesale Druggist Headed U. of P. Football Team in 1886 | True | Special to TH NEW YORE TS. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/lewis-requests-cioafl-union-green-agrees-to-resumption-of-peace.html | LEWIS REQUESTS C.I.O.-A.F.L. UNION; Green Agrees to Resumption of Peace Talks on Learning of Surprise Proposal LEWIS PROPOSES C.I.O.-A.F.L. UNION | True | By W.h. Lawrencespecial To the New York Times. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/hss-c-arlene-nichols.html | 'HSS C. ARLENE NICHOLS | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/autos-seen-in-trickle-parts-for-350000-built-export-market-car.html | AUTOS SEEN IN 'TRICKLE'; Parts for 350,000 Built -- Export Market -- Car Salesmen Fired | True | By Bernard J. Wernhoff | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/japanese-submarines-sunk.html | Japanese Submarines Sunk | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/three-more-police-would-retire.html | Three More Police Would Retire | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/taylor-heald.html | Taylor -Heald | True | Special to THE NEW YOIC TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/golf-at-sedgefield.html | GOLF AT SEDGEFIELD | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/mozart-festival-presents-comedy-first-performance-of-english.html | MOZART FESTIVAL PRESENTS COMEDY; First Performance of English Version of 'The Impresario' Given in Carnegie Hall KLEMPERER IS CONDUCTOR Mischa Mischakoff, Violin, and William Primrose, Viola, Philharmonic Soloists | True | By Noel Straus | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/will-study-war-fitness-recreational-leader-to-open-3day-conference.html | WILL STUDY WAR FITNESS; Recreational Leader to Open 3-Day Conference Tomorrow | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/mexican-train-crash-kills-four.html | Mexican Train Crash Kills Four | True | Special Cable to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/frau-von-papen-visits-son.html | Frau von Papen Visits Son | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/washington-navy-yard-issues-call-to-women-to-work-as-scientists.html | Washington Navy Yard Issues Call to Women To Work as Scientists, Engineers, Mechanics | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/miami-dash-goes-to-bright-willie-by-half-a-length-mrs-mcilvains.html | MIAMI DASH GOES TO BRIGHT WILLIE BY HALF A LENGTH; Mrs. McIlvain's Colt, $10.90, Outraces American Wolf in $6,700 Hialeah Stakes FIRST FIDDLE RUNS THIRD McCreary Wins on Sir Gibson and Gallant Play as 11,676 Look On -- Double for Day COLT'S FIRST START AS A 3-YEAR-OLD PROVES A WINNING ONE MIAMI DASH GOES TO BRIGHT WILLIE | True | By Bryan Fieldspecial To the New York Times. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/will-give-nyu-course.html | Will Give N.Y.U. Course | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/aid-british-war-relief.html | Aid British War Relief | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/notes-for-the-traveler-rio-now-center-of-diplomacy-is-town-of-rare.html | NOTES FOR THE TRAVELER; Rio, Now Center of Diplomacy, Is Town Of Rare Beauty -- Plans for the Parks | True | By Diana Rice | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/air-reinforcements-arriving.html | Air Reinforcements Arriving | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/calls-for-arming-of-palestine-jews-rabbi-silver-declares-us-should.html | CALLS FOR ARMING OF PALESTINE JEWS; Rabbi Silver Declares U.S. Should Assume Task if Great Britain Cannot LINKED WITH WORLD PEACE Fate of Homeless in Europe Must Be Determined, National Conference Is Told | True | Special to THE NEW YORK TIMES. | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/stucco-and-boards-are-made-from-oats.html | Stucco and Boards Are Made From Oats | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/mexico-plans-science-congress.html | Mexico Plans Science Congress | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/army-calls-macnider.html | Army Calls MacNider | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/dividend-for-year-and-half.html | Dividend for Year and Half | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/benefit-dance-on-feb-7-to-aid-russian-youths.html | Benefit Dance on Feb. 7 To Aid Russian Youths | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/beechams-ideas-of-carmen.html | BEECHAM'S IDEAS OF 'CARMEN' | True | By Noel Straus | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/usbritish-accord-complete-on-war-roosevelt-churchill-agreed-fully.html | U.S-BRITISH ACCORD 'COMPLETE ON WAR; Roosevelt, Churchill Agreed Fully on Military Action, White House Reveals CONVERSATIONS REVIEWED President Praises Press for Secrecy Marking Prime Minister's Flight Home | True | By James B. Restonspecial To the New York Times. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/in-brief-events-in-new-york-and-elsewhere.html | IN BRIEF; Events in New York And Elsewhere | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/churchill-returns-to-london-flies-home-from-bermuda-churchill.html | Churchill Returns to London; Flies Home From Bermuda, CHURCHILL ARRIVES SAFELY IN LONDON | True | By Robert P. Postspecial Cable To the New York Times. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/message-to-china-secretary-knoxs-speech-seen-as-misinterpreted.html | Message to China; Secretary Knox's Speech Seen as Misinterpreted | True | MRS. GEORGE A. FITCH. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/weapons-first-on-the-war-budget-biggest-part-of-sum-will-be-spent.html | WEAPONS FIRST ON THE WAR BUDGET; Biggest Part of Sum Will Be Spent on 'Things That Kill' | True | By Charles E. Egan | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/wiliiai-goe.html | 'WILL,IAi[ GOE | True | Special to TH NEW YO2E TIIgS. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/science-in-the-news-by-waldemar-kaempffert.html | Science In The News; By WALDEMAR KAEMPFFERT | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/la-guardia-invites-federal-agencies-survey-on-building-occupancy-he.html | LA GUARDIA INVITES FEDERAL AGENCIES; Survey on Building Occupancy Here Shows Where U.S. May Shift Staffs, He Holds FIRE HAZARDS ARE STUDIED Community Service Society Demands Razing or Repair of 3,500 Tenements | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/david-st-john-wins-title-in-swimming-columbia-ace-keeps-senior.html | DAVID ST. JOHN WINS TITLE IN SWIMMING; Columbia Ace Keeps Senior Metropolitan 100-Yard Crown | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/microphone-showshop-notes-on-the-animal-kingdom-as-visited-by-the.html | MICROPHONE SHOWSHOP; Notes on the Animal Kingdom as Visited by the Wireless, a Word About Accuracy, and Pugilistic Guest Stars | True | By John K. Hutchens | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/japanese-reveal-indies-strategy-pincers-movement-is-apparently.html | JAPANESE REVEAL INDIES STRATEGY; Pincers Movement Is Apparently Aimed At Rich Java | True | By H.g. Quaritch Wales | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/myra-hess-gets-medal-of-the-royal-philharmonic.html | Myra Hess Gets Medal Of the Royal Philharmonic | True | Wireless to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/offers-new-zoology-course.html | Offers New Zoology Course | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/straits-control-sought-by-japan-enemy-already-menaces-the-vital.html | STRAITS' CONTROL SOUGHT BY JAPAN; Enemy Already Menaces the Vital Passages in Indies and Off Singapore AIR POWER EMPHASIZED Sea Traffic in the Western Pacific is at Mercy of Aerial Bases | True | By F. Tillman Durdinwireless To the New York Times. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/capt-yrvles-i-biuidock.html | CAPT. \$YrvIES I. BI'UIDOCK | True | Special to THE NEW YORX TXES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/end-of-appliance-output-by-june-is-predicted.html | End of Appliance Output By June Is Predicted | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/union-aid-methods-found-successful-andrews-asserts-participation-in.html | UNION AID METHODS FOUND SUCCESSFUL; Andrews Asserts Participation in Management Promotes Mutual Understanding CITES WORKING PROGRAMS Lists Dress Joint Board, Cluett Pact, Die Casting Contract as Effective Systems | True | By William J. Enright | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/rfc-funds-aid-auto-rationing.html | RFC Funds Aid Auto Rationing | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/williams-unifies-work-on-history-diverse-fields-integrated-in.html | Williams Unifies Work on History; Diverse Fields Integrated in Setting Up New Major Program | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/sharp-gains-seen-for-the-railroads-combination-of-factors-tending.html | SHARP GAINS SEEN FOR THE RAILROADS; Combination of Factors Tending to Increase Traffic Held to Be Unprecedented SHARP GAINS SEEN FOR THE RAILROADS | True | By L.b.n. Gnaedinger | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/new-draft-to-entail-no-extra-cost-here-mcdermott-says-volunteers.html | NEW DRAFT TO ENTAIL NO EXTRA COST HERE; McDermott Says Volunteers Will Handle All Clerical Work | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/british-markets-for-commodities-rations-of-fats-and-sugar-cut-again.html | BRITISH MARKETS FOR COMMODITIES; Rations of Fats and Sugar Cut Again Because of Military Demands for Shipping COAL SUPPLIES FOR RUSSIA Government to Keep Production at High Rate -- Change Made in Cotton Distribution | True | By Henry Heymanwireless To the New York Times. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/best-promotions-in-week-january-white-sales-are-active-meyer-both.html | BEST PROMOTIONS IN WEEK; January White Sales Are Active, Meyer Both Finds | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/us-envoy-gets-protests-americans-in-cuba-object-to-rise-in.html | U.S. ENVOY GETS PROTESTS; Americans in Cuba Object to Rise in Registration Tax | True | Wireless to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/dewey-is-disputed-criticism-of-davies-book-held-unwarranted.html | Dewey Is Disputed; Criticism of Davies Book Held Unwarranted | True | ARTHUR UPHAM POPE. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/canadian-women-will-hold-a-dance.html | Canadian Women Will Hold a Dance | True | | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/son-killed-in-crash-mother-gives-second-can-take-alberts-place-two.html | SON KILLED IN CRASH, MOTHER GIVES SECOND; 'Can Take Albert's Place' -- Two Other Victims Brothers | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/civilian-defense-unit-is-formed-at-vassar-over-400-students-enlist.html | Civilian Defense Unit Is Formed at Vassar; Over 400 Students Enlist for Training Program | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/concert-and-opera-music-to-rub-shoulders-with-lecturers-in-newly.html | CONCERT AND OPERA; Music to Rub Shoulders With Lecturers, in Newly Arranged Selling Setup | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/vearbailey.html | VearBailey | True | Special to THE N'W YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/williams-conquers-army-in-hockey-43-rallies-near-end-of-2d-period.html | WILLIAMS CONQUERS ARMY IN HOCKEY, 4-3; Rallies Near End of 2d Period to Erase 2-0 Deficit and Quells Late Threats CADET POLOISTS BEATEN But Mermen, Rifle and Pistol Teams and Boxers Triumph in West Point Tests | True | By Kingsley Childsspecial To the New York Times. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/near-record-aranha-says.html | Near Record, Aranha Says | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/western-reserve-opens-laboratory-standard-oil-establishes-a.html | Western Reserve Opens Laboratory; Standard Oil Establishes a Research Unit for Cooperative Work | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/duke-quintet-trips-navy-4131-with-rally-in-last-10-minutes-middies.html | Duke Quintet Trips Navy, 41-31, With Rally in Last 10 Minutes; Middies Suffer First Defeat of the Season in Game Tied 8 Times -- Annapolis Mermen, Fencers, and Riflemen Triumph | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/shanghai-americans-are-reported-well-but-red-cross-officials-cable.html | SHANGHAI AMERICANS ARE REPORTED WELL; But Red Cross Official's Cable Tells of Lack of Funds | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/few-auto-tax-stamps-sold.html | Few Auto Tax Stamps Sold | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/more-wodehouse-money-in-the-bank-by-pg-wodehouse-300-pp-garden-city.html | More Wodehouse; MONEY IN THE BANK. By P.G. Wodehouse. 300 pp. Garden City, L.I.: Doubleday, Doran & Co. $2. | True | BEATRICE SHERMAN. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/looking-toward-a-better-world-professor-schumans-design-for-power.html | Looking Toward a Better World; Professor Schuman's "Design for Power" Reviews the Last Ten Years and Contemplates the Future DESIGN FOR POWER. By Frederick L. Schuman. With maps by George D. Brodsky. 324 pp. New York: Alfred A. Knopf. $3.50. | True | By William Henry Chamberlin | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/lombard-career-bested-bad-luck-face-scarred-in-auto-mishap-at.html | LOMBARD CAREER BESTED BAD LUCK; Face, Scarred in Auto Mishap at Outset, Restored for Fresh Conquest of Films CONTRACTS LAPSED TWICE Actress From Indiana Finally Won Permanent Place as Star, Active to the Last | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/irish-society-to-give-dance.html | Irish Society to Give Dance | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/field-study-at-bard-broad-program-under-way-in-many-categories.html | Field Study at Bard; Broad Program Under Way in Many Categories | | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/war-poster-show-to-aid-canadians-maple-leaf-fund-will-benefit-from.html | War Poster Show To Aid Canadians; Maple Leaf Fund Will Benefit From a Preview to Take Place on Jan. 26 | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/lloyd-george-is-79-observes-birthday-by-opening-new-type-of-rural.html | LLOYD GEORGE IS 79; Observes Birthday by Opening New Type of Rural Cafe | | Special Cable to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/kramer-defeats-sabin-takes-fiveset-match-and-gains-final-in-miami.html | KRAMER DEFEATS SABIN; Takes Five-Set Match and Gains Final in Miami Tennis | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f Rockwell | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/funds-for-blind-sought-campaign-for-92130-stresses-needs-increased.html | FUNDS FOR BLIND SOUGHT; Campaign for $92,130 Stresses Needs Increased by War | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/15000-sent-to-palestine.html | $15,000 Sent to Palestine | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/all-set-for-air-raids-new-york-school-children-learn-just-what-to.html | All Set for Air Raids; New York school children learn just what to do -- and they aren't afraid | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/helen-smith-wed-to-wm-l-lay-jr-resident-of-smithtown-l-1-and-this.html | HELEN SMITH WED TO WM. L. (JLAY JR.; Resident of Smithtown, L'. 1., and This City Married Here in Church of Holy Trinity HAS SEVEN ATTENDANTS IThe Bride is Escorted by Her Father -Miss Nina Taylor Serves as Honor Maid , | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/showing-of-new-film-canceled.html | Showing of New Film Canceled | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/the-father-of-modern-chemistry-torch-and-crucible-the-life-and.html | The Father of Modern Chemistry; TORCH AND CRUCIBLE: The Life and Death of Antoine Lavoisier. By Sidney J. French. 285 pp. Princeton, N.J.: Princeton University Press. $3.50. | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/brazilian-to-give-concert.html | Brazilian to Give Concert | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/on-the-european-stage-distractions-at-the-concert.html | ON THE EUROPEAN STAGE -- "DISTRACTIONS AT THE CONCERT" | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/extension-plan-grows-queens-expands-program-for-the-spring-semester.html | Extension Plan Grows; Queens Expands Program for the Spring Semester | True | | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/jean-waggaman-engaged-washington-girl-will-become-bride-of-francis.html | JEAN WAGGAMAN ENGAGED; Washington Girl Will Become Bride of Francis A. Harper | True | Special to THE I'lw Yo TrES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/revenge-found-futile.html | REVENGE: Found Futile | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/air-currents.html | AIR CURRENTS | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbet W. Horwilllondon. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/william-gordon-representative-from-ohio-19131919-was-attorney.html | WILLIAM GORDON; Representative From Ohio, 19131919, Was Attorney, Lumberman | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/pennroad-reports-gain-income-from-investments-in-1941-39-cents-a.html | PENNROAD REPORTS GAIN; Income From Investments in 1941 39 Cents a Share | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/effort-needed-after-the-war.html | EFFORT: Needed After the War | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/the-radio-convention.html | THE RADIO CONVENTION | True | By T.r. Kennedy Jr. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/new-issues-from-afar-six-definitives-arrive-from-croatian-state-set.html | NEW ISSUES FROM AFAR; Six Definitives Arrive From Croatian State Set Up by Axis | True | By la Rue Applegate | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/miss-martin-married-to-william-h-mathes-wears-heirloom-gown-at-her.html | MISS MARTIN MARRIED TO WILLIAM H. MATHES; Wears Heirloom Gown at Her Wedding in Cold Spring Harbor | True | Special to T NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/wallace-beery-in-hospital.html | Wallace Beery in Hospital | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/the-outspoken-mr-litvinoff-washington-admits-that-it-likes-soviet.html | The Outspoken Mr. Litvinoff; Washington admits that it likes Soviet Ambassador and his frank and direct methods Outspoken Mr. Litvinoff | True | By James B. Restonwashington. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/janet-bush-sings-here-mezzo-soprano-gives-her-second-recital-at.html | JANET BUSH SINGS HERE; Mezzo Soprano Gives Her Second Recital at Town Hall | True | R.P. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/the-ozarks-deep-in-america-mr-rayburns-portrait-of-a-region-that-is.html | THE OZARKS, DEEP IN AMERICA; Mr. Rayburn's Portrait of a Region That Is Rich in Folkways OZARK COUNTRY. By Otto Ernest Rayburn. American Folkways Series. Edited by Erskine Caldwell. 352 + ix pp. New York: Duell, Sloan & Pearce. $3. | True | By R.l. Duffus | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/indomitable-dutch-story-of-the-people-who-built-a-great-empire-in.html | 'Indomitable Dutch'; Story of the people who built a great empire in the East and are now valiantly defending it "Indomitable Dutch" | True | By Dee Bredin | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/china-says-japanese-slew-missionaries-reports-deaths-of-all-the.html | CHINA SAYS JAPANESE SLEW MISSIONARIES; Reports Deaths of All the Americans on Hainan | True | | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/chicago-defeats-leaf-sextet-42-black-hawks-are-victors-in-thrilling.html | CHICAGO DEFEATS LEAF SEXTET, 4-2; Black Hawks Are Victors in Thrilling Contest Before 11,510 at Toronto | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/notes-here-and-afield-testimonial-to-lotte-lehmann-planned-at.html | NOTES HERE AND AFIELD; Testimonial to Lotte Lehmann Planned at Luncheon by Town Hall | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/launched-at-chester-tanker-is-second-put-in-water-at-sun-yards.html | LAUNCHED AT CHESTER; Tanker Is Second Put in Water at Sun Yards Since Year Began | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/patricia-r-cutler-b4arr1ed-to-fjqsign-kin-of-peter-stuyvesant-and-r.html | PATRICIA R. CUTLER B4ARR1ED TO FJqSIGN; Kin of Peter Stuyvesant and Robert Livingston is Wed to R. L. Fowler 3d, U, S, N, R. WEARS IVORY SATIN GOWN Mrs. Richard Aldrich and Miss Judith Cutler Are Honor Attendants for Sister | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/courses-in-fact-films.html | COURSES IN FACT FILMS | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/mercermflanders.html | MercermFlanders | True | Special to T NEW YORK TI,'IES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/the-dance-off-broadway-carmalita-maracci-remains-loyal-to-the.html | THE DANCE: OFF BROADWAY; Carmalita Maracci Remains Loyal to the Subscription Series -- Week's Events | True | By John Martin | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/allocation-begins-for-cotton-goods-opm-directs-mills-to-shift-looms.html | ALLOCATION BEGINS FOR COTTON GOODS; OPM Directs Mills to Shift Looms to Bandage Cloth and Specifies Customers DUCK ACTION WELCOMED Makers to Meet Needs With Aid of Rug Mills, Which Will Use Some Tire-Cord Spindles | True | By Prince M. Carlisle | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/colgate-has-course-on-american-idea-new-program-to-teach-aims-of.html | Colgate Has Course On 'American Idea'; New Program To Teach Aims Of Nation's Democracy | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/lois-t-anderson-jersey-bride.html | Lois T. Anderson Jersey Bride | True | Special to Ta YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/passes-navy-fitness-test-at-70.html | Passes Navy Fitness Test at 70 | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/program-for-art-interests-in-armed-forces-outlined-citizens.html | Program for Art Interests In Armed Forces Outlined; Citizens Committee Plans Exhibits, Decorations for Barracks, and Contests | True | By Thomas C. Linn | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/strike-peace-plan-rejected.html | Strike Peace Plan Rejected | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/gathers-books-for-service-men.html | Gathers Books for Service Men | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/la-guardia-warns-farmers-on-prices-asserts-they-are-entitled-to.html | LA GUARDIA WARNS FARMERS ON PRICES; Asserts They Are Entitled to Parity, but Not 120% of It, as the Senate Thinks CHILD LABOR IS PROPOSED Conference Wants Change in School Terms So Boys Can Help With Harvest | True | | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/adikent-thomas-is-bride-in-chapeli-she-has-5-attendants-at-her.html | ADI-KENT THOMAS IS BRIDE IN CHAPELI {; She Has 5 Attendants at Her{ Wedding to Gilbert Jeffrey { in St. Bartholomew's TULLE VEIL AN HEIRLOOM Miss Elizabeth A. Pratt Maid of Honor -Reception Held at Barnard College Club | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/about-.html | About -- | True | L.H.R. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/curb-to-buy-watson-seat.html | Curb to Buy Watson Seat | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/legation-honors-van-mook.html | Legation Honors Van Mook | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/relief-gift-from-churchill.html | Relief Gift From Churchill | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/miss-elise-miller-betrothed.html | Miss Elise Miller Betrothed | True | Special to T Nw YoPJ TLSS. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/army-active-in-orient-salvationist-leader-gets-word-from-aides-in.html | 'ARMY' ACTIVE IN ORIENT; Salvationist Leader Gets Word From Aides in War Zones | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/dartmouth-sinks-cornell-by-4929-easy-triumph-puts-green-in-tie-for.html | DARTMOUTH SINKS CORNELL BY 49-29; Easy Triumph Puts Green in Tie for the Eastern League Lead With Losing Five PENN CHECKS YALE, 52-34 Viguers Makes 21 Points to Equal Palestra Record for a Red and Blue Player | | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/ormond-beach-ball.html | ORMOND BEACH BALL | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/nyac-quintet-in-front.html | N.Y.A.C. Quintet in Front | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/tratlkamp-megaw.html | StratLkamp Megaw | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/notes-of-the-camera-world.html | NOTES OF THE CAMERA WORLD | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/italy-denies-solums-fall.html | Italy Denies Solum's Fall | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/a-lucidly-written-introduction-to-semantics-language-in-action-by.html | A Lucidly Written Introduction to Semantics; LANGUAGE IN ACTION. By S.I. Hayakawa. 345 pp. Harcourt, Brace & Co. $2. | True | By Henry Hazlitt | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/observations-on-male-attire.html | Observations on Male Attire | True | HENRY H. TRYON. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | By the United Press. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/of-fish-and-men-mr-limpet-by-theodore-pratt-drawings-by-garrett.html | Of Fish and Men; MR. LIMPET. By Theodore Pratt. Drawings by Garrett Price. 144 pp. New York: Alfred A. Knopf. $2. | True | B S. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/army-record-held-unjust-to-some-discharged-men.html | Army Record Held Unjust To Some Discharged Men | True | B. LIBER, M.D. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/backed-by-hitler-for-command.html | Backed by Hitler for Command | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/parties-in-strenuous-times.html | Parties in Strenuous Times | True | By Jane Holt | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/a-new-translation-of-the-golden-legend-the-golden-legend-of-jacobus.html | A New Translation of "The Golden Legend"; THE GOLDEN LEGEND OF JACOBUS DE VORAGINE. Tranlated and adapted from the Latin by Granger Ryan and Helmut Ripperger. Illustrated. Vol. I, pp. xxi+346. Vol. II, pp. 347-779. New York: Longmans, Green & Co. Each volume, $3. Two volumes, $5. | True | NDREW J. GREEN. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/returns-1918-wars-overpay.html | Returns 1918 War's 'Overpay' | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/british.html | British | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/native-designs-mark-costumes-for-debutantes-event-friday-night-will.html | Native Designs Mark Costumes For Debutantes; Event Friday Night Will Serve As an Occasion for Their Introductions to Society Polka Ball Vehicle For Debut Parties | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/nuptials-of-ruth-allan-ball.html | Nuptials of Ruth Allan Ball | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/wood-lindstrom.html | Wood -- Lindstrom | True | Special to T 1" YOR Tx.s. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/more-attending-church-episcopalians-note-an-increase-since-war.html | MORE ATTENDING CHURCH; Episcopalians Note an Increase Since War Declaration | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/labor-plans-to-aid-civilian-defense-joint-program-worked-out-by-afl.html | LABOR PLANS TO AID CIVILIAN DEFENSE; Joint Program Worked Out by A.F.L. and C.I.O. Leaders in Parley With Mayor LA GUARDIA IS CRITICIZED State Federation Head Charges Union Offers of Help Got Inadequate Attention | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/prices-ice-boat-first-snow-flake-heads-class-a-in-south-shrewsbury.html | PRICE'S ICE BOAT FIRST; Snow Flake Heads Class A in South Shrewsbury Race | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/japanese-raiders-bomb-indies-anew-little-damage-is-reported-by.html | JAPANESE RAIDERS BOMB INDIES ANEW; Little Damage Is 'Reported by Amboina After Attacks by Sixteen Planes | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/cuba-guards-sugar-crop-soldiers-are-sent-to-mills-to-aid-watch-for.html | CUBA GUARDS SUGAR CROP; Soldiers Are Sent to Mills to Aid Watch for Sabotage | True | Wireless to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/cincinnati-students-start-saving-paper.html | Cincinnati Students Start Saving Paper | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/women-form-war-group-cio-auxiliaries-seek-to-expand-patriotic.html | WOMEN FORM WAR GROUP; C.I.O. Auxiliaries Seek to Expand Patriotic Activities | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/a-man-and-his-monocle-charles-coburn-traditionalist-keeps-step-in-a.html | A MAN AND HIS MONOCLE; Charles Coburn, Traditionalist, Keeps Step in a Changing (Show) World | True | By Theodore Strauss | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/soft-hats-and-tailored-suits.html | SOFT HATS AND TAILORED SUITS | True | By Virginia Pope | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/dance-suite-ended-by-doris-humphrey-showing-of-rivers-completes.html | DANCE SUITE ENDED BY DORIS HUMPHREY; Showing of 'Rivers' Completes 'Song of the West' Triptych at the Studio Theatre | True | By John Martin | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/civilian-aid-reduced-hawaii-bomb-deaths-women-and-visiting-surgeons.html | CIVILIAN AID REDUCED HAWAII BOMB DEATHS; Women and Visiting Surgeons Rushed to Help Hospital | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/army-turns-back-columbia-36-to-23-two-scoring-streaks-win-for-cadet.html | ARMY TURNS BACK COLUMBIA, 36 TO 23; Two Scoring Streaks Win for Cadet Quintet, Which Leads by 18-12 at the Half ARMY MAKING A RECOVERY IN GAME AT COLUMBIA LAST NIGHT ARMY TURNS BACK COLUMBIA, 36 TO 23 | True | By Arthur Daley | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/more-night-games-expected-by-frick-national-league-at-secret.html | MORE NIGHT GAMES EXPECTED BY FRICK; National League, at 'Secret' Meeting, Studies Effect of Roosevelt Baseball Letter MORE NIGHT GAMES EXPECTED BY FRICK | True | By John Drebinger | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/yeshiva-adds-health-course.html | Yeshiva Adds Health Course | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/to-study-nazi-jargon.html | To Study Nazi Jargon | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/honors-army-medical-aides.html | Honors Army Medical Aides | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/capital-control-being-considered-committee-to-direct-flow-for-war.html | CAPITAL CONTROL BEING CONSIDERED; Committee to Direct Flow for War Purposes Viewed as Necessary Soon CAPITAL CONTROL BEING CONSIDERED | True | By Howard W. Calkins | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/sanitation-aides-to-be-yachtsmen-new-york-yacht-club-hears-of-entry.html | SANITATION AIDES TO BE YACHTSMEN; New York Yacht Club Hears of Entry of Carey's Cohorts in Comet Class RACING GROUP GETS BID Commissioner Says Fleet at Big Whaley Lake Will Be Built by WPA and NYA | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/south-africa-widens-war-adds-japan-and-finland-to-foes-list.html | SOUTH AFRICA WIDENS WAR; Adds Japan and Finland to Foes' List -- Secession Voted Down | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/a-censor-who-laughs-no-somber-oracle-is-j-harold-ryan-wartime-boss.html | A CENSOR WHO LAUGHS; No Somber Oracle Is J. Harold Ryan, War-Time Boss of the Air-Waves | True | By Lewis Woodwashington. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/rutgers-victor-at-wrestling.html | Rutgers Victor at Wrestling | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/mexico-sees-travel-holding.html | MEXICO SEES TRAVEL HOLDING | True | Special to THE NEW YORK TIMES.E.F. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/sales-up-331-per-cent.html | Sales Up 33.1 Per Cent | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/snow-protection.html | Snow Protection | True | Roger W. Smith, | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/just-below-the-border-tia-juana-and-agua-caliente-race-tracks-in.html | JUST BELOW THE BORDER; Tia Juana and Agua Caliente Race Tracks, In Old Mexico, Retain Their Flavor | True | By Robert O. Foote | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/air-corps-speeds-work.html | AIR CORPS SPEEDS WORK | True | By Harvey E. Valentine | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/2000-at-palestra-game.html | 2,000 at Palestra Game | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/lake-george-skating.html | LAKE GEORGE SKATING | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/argentina-jails-german-leaders-twenty-are-believed-to-form-staff.html | ARGENTINA JAILS GERMAN LEADERS; Twenty Are Believed to Form Staff for Fifth-Column Activities in Country CASTILLO BACKS ACTION He Projects Curb on Nationals of Axis and Support for U.S. at Rio de Janeiro | True | BY Arnaldo Cortesispecial To the New York Times. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/treasury-closes-100-axis-concerns-but-it-lets-98-others-making.html | TREASURY CLOSES 100 AXIS CONCERNS; But It Lets 98 Others Making Needed Articles Operate Under Strict Control ENEMY OWNERS UNMASKED Dummies, Neutral Agents and Family Ties Used to Hide Interest, Report Says | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/hamilton-surveys-use-of-its-library-freshmen-get-10-sophomores-16.html | Hamilton Surveys Use of Its Library; Freshmen Get 10, Sophomores 16, Juniors 24, Seniors 28 Books During Course | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/mis-ruth-athen-njvash.html | MI.S. RUTH ATHEN NJ[VASH | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/latinamerican-fair-is-visited-by-50000-macys-reports-20000-more.html | LATIN-AMERICAN FAIR IS VISITED BY 50,000; Macy's Reports 20,000 More Than Had Been Expected | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/german-days-war-communiques.html | German; Day's War Communiques | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/trousers-two-pair-for-economy.html | TROUSERS: Two Pair for Economy | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/enemys-prowess-matched-us-navy-scores-off-tokyo-bay.html | Enemy's Prowess Matched; U.S. NAVY SCORES OFF TOKYO BAY | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/planes-vie-with-autos-air-design-new-factor-if-industries-compete.html | PLANES VIE WITH AUTOS; Air Design New Factor if Industries Compete in Post-War Period | True | By Frederick Graham | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/to-discuss-fight-in-far-east.html | To Discuss Fight in Far East | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/axis-surrenders-halfaya-to-allies-capture-eases-british-supply-line.html | AXIS SURRENDERS HALFAYA TO ALLIES; Capture Eases British Supply Line for New African Push -- 5,500 Prisoners Taken AXIS SURRENDERS HALFAYA TO ALLIES LAST AXIS BASTION IN EASTERN LIBYA FALLS | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/howes-advances-at-atlantic-city-beats-sullivan-and-miley-to-gain.html | HOWES ADVANCES AT ATLANTIC CITY; Beats Sullivan and Miley to Gain Semi-Finals in Title Squash Racquets | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/puerto-rico-strike-looms.html | Puerto Rico Strike Looms | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/breadless-days-reported-in-districts-of-rumania.html | Breadless Days Reported In Districts of Rumania | True | By Telephone To the New York Times. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/teachers-seek-extra-work.html | Teachers Seek Extra Work | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/lldajoig-john-vogelson.html | lld[.AJOIg.JOHN VOGELSON | True | special to TH YEW YORK TiaraS. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/the-axis-predicament-in-africa.html | THE AXIS PREDICAMENT IN AFRICA | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/french-postwar-need.html | FRENCH: Post-War Need | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/miss-cynthia-dunn-is-wed-in-florida-married-to-alexander-lunde.html | MISS CYNTHIA DUNN IS WED IN FLORIDA; !'Married to Alexander Lunde Cochrane in St. Andrew's Church, Boca Grande SHE WEARS WHITE TULLE Countess Guy de Baillet-Latour Sister's Attendant -Dudley Pickman Best Man | True | Special to TltZ NIW YOiK iMs. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/bids-stores-order-fall-staples-now-pa-oconnell-warns-of-delay-in.html | BIDS STORES ORDER FALL STAPLES NOW; P.A. O'Connell Warns of Delay in Covering Items Likely to Become Scarce AIMS AT '41 UNIT VOLUME His Buyers to Stress Quality in Line With the Current Consumer Demand | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/events-of-interest-in-shipping-world-rev-leroy-lawson-appointed.html | EVENTS OF INTEREST IN SHIPPING WORLD; Rev. Leroy Lawson Appointed Chaplain of United States Maritime Service HEARING ON SURCHARGE Nassau Reports Travel Rose 12 1/2 Per Cent in 1941 Over Previous Year's Total | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/schoolhouse-mystery-mystery-at-the-little-red-schoolhouse-by-helen.html | Schoolhouse Mystery; MYSTERY AT THE LITTLE RED SCHOOLHOUSE. By Helen Fuller Orton. Illustrated by R. Emmett Owen. 126 pp. New York: Frederick A. Stokes Co. $1.50. | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/personal-feud-shown-at-parley.html | Personal Feud Shown at Parley | True | By the United Press. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/joseph-e-bausmai.html | JOSEPH E. BAUSMAi | True | Special to TEE NEW YORE TX.fES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/orchid-show-a-feature-at-miami-centers-in-midsouth-have-sports.html | Orchid Show a Feature at Miami -- Centers In Midsouth Have Sports Events | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/style-revue-for-charity-mrs-roosevelt-and-governor-among-patrons.html | Style Revue for Charity; Mrs. Roosevelt and Governor Among Patrons for Event | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/school-makes-awards-hunter-college-high-holds-its-semiannual.html | SCHOOL MAKES AWARDS; Hunter College High Holds Its Semi-Annual Assembly | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/shick-graham.html | Shick -Graham | True | Special to THE NEW YORK TIIES. | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/germaine-leroux-in-piano-recital-gives-schumanns-carnaval-and-ravel.html | GERMAINE LEROUX IN PIANO RECITAL; Gives Schumann's 'Carnaval' and Ravel Works in Town Hall Performance DVORAK SUITE IS PLAYED French Pianist Also Presents Bach's 'Italian Concerto' and Composition of Debussy | True | N.S. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/at-mont-tremblant.html | AT MONT TREMBLANT | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/-c-stewart-dies-hoted-engineer-8t-erected-skyscrapers-grain.html | J. C. STEWART DIES; HOTED ENGINEER.; 8t Erected Skyscrapers, Grain Elevators, Subways, Rebuilt Galveston Waterfront DEVISE! -FIRST U-BOAT NET Constructed Savoy Hotel in London Used as a Safety Zone in Air Bombings | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/new-jersey-ensign-is-cited-for-medal-john-mcmullen-saved-pilot-who.html | NEW JERSEY ENSIGN IS CITED FOR MEDAL; John McMullen Saved Pilot Who Was Flung Into Ocean | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/us-to-rush-expansion-plans-for-merchant-marine-training-capacities.html | U.S to Rush Expansion Plans For Merchant Marine Training; Capacities of Schools Here and at Other Points to Be Enlarged to Meet Increased Needs for Officers and Seamen | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/st-gabriels-alumnae-benefit.html | St. Gabriel's Alumnae Benefit | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/wreck-is-third-crackup-on-airlines-in-3-months.html | Wreck Is Third Crack-Up On Airlines in 3 Months | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/big-year-forecast-for-small-yachts-snipe-and-comet-groups-with-6600.html | BIG YEAR FORECAST FOR SMALL YACHTS; Snipe and Comet Groups, With 6,600 Craft Registered, See Boom Despite War TITLE EVENTS SCHEDULED To Be Held on Lake St. Clair and Barnegat Bay -- Comet Class Re-elects Smythe | True | By James Robbins | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/army-shows-how-to-fix-flat-officers-invention-disclosed.html | ARMY SHOWS HOW TO FIX 'FLAT'; OFFICER'S INVENTION DISCLOSED | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/opinions-under-postage.html | OPINIONS UNDER POSTAGE | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/jones-materne.html | Jones -- Materne | True | SPecial to THE NEW YORK T'ES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/harry-s-valentine.html | HARRY S. VALENTINE | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/castillo-discusses-attitude.html | Castillo Discusses Attitude | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/mrs-vill-j-wadall.html | MRS. VILL J. WADALL | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/an-interview-with-william-l-shirer-the-author-of-berlin-diary.html | An Interview With William L. Shirer; The Author of "Berlin Diary" Discusses His Work and His Past A Talk With Mr. Shirer | True | By Robert van Gelder | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/snow-in-vermont.html | SNOW IN VERMONT | True | Special to THE NEW YORK TIMES. | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/care-of-indoor-plants-during-the-long-winter-frequent-washings.html | Care of Indoor Plants During the Long Winter; Frequent Washings Combat Dryness and, by Keeping Leaf Surfaces Clean, Help the Looks and Discourage Insect Pests | True | By Nancy Ruzicka | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/sea-island-contest.html | SEA ISLAND CONTEST | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/philharmonic-luncheon-ernest-hutcheson-to-speak-on-music-in-wartime.html | PHILHARMONIC LUNCHEON; Ernest Hutcheson to Speak on 'Music in Wartime' Jan. 27 | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/dinner-to-honor-city-college-heads-civic-groups-unite-in-a-tribute.html | Dinner to Honor City College Heads; Civic Groups Unite in a Tribute To Work of Municipal Institutions' Executives | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/favors-use-of-freshmen.html | Favors Use of Freshmen | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/lehigh-valley-reduces-loans.html | Lehigh Valley Reduces Loans | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/26-ships-in-31-days-a-new-us-record-launchings-for-december-set.html | 26 SHIPS IN 31 DAYS A NEW U.S. RECORD; Launchings for December Set Mark in Our Stepped-Up Program of Expansion 127 VESSELS DURING YEAR List of Completions for the Period Below Predictions of Officials, However | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/soviet-reticence-a-studied-policy-people-trained-to-cooperate-in.html | SOVIET RETICENCE A STUDIED POLICY; People Trained to Cooperate in Keeping Nazis Guessing on Operation Details SENSATIONS NOT EXPECTED Confident of Red Army Power, Russians Concentrate on Maximum Output | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/europe-now-sees-americas-unity-germans-say-latin-countries-will.html | EUROPE NOW SEES AMERICA'S UNITY; Germans Say Latin Countries Will Regret Course Away From Best Customer POST-WAR ISSUES STUDIED Some Countries Will Need Aid Quickly When Hungry Soldiers Return to Their Homes | True | By Telephone To the New York Times. | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/uboats-return-to-our-shores-as-in-the-first-world-war-they-may-be.html | U-BOATS RETURN TO OUR SHORES; As in the First World War They May Be Able to Do Some Damage to Ships ACT AS WEATHER STATIONS | True | By Russell Owen | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/home-decoration-matching-bedspread-and-rug-designs-floral-effects.html | Home Decoration: Matching Bedspread and Rug Designs; Floral Effects of Colonial and Pennsylvania Dutch Origin in Light Hues -- Small Tables of Many Uses -- Harmonious Placing of Prints | True | By Walter Rendell Story | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/introducing-the-angels-of-angel-street-mr-traube-tells-how-a-little.html | INTRODUCING THE ANGELS OF 'ANGEL STREET'; Mr. Traube Tells How a Little West Coast Touring Brings in a Show | True | By Shepard Traube | C1B 525988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/orders-up-sharply-in-apparel-market-higherpriced-goods-in-more.html | ORDERS UP SHARPLY IN APPAREL MARKET; Higher-Priced Goods in More Demand -- Big Attendance of Buyers Reported | True | | C1B 525988 |
| 1942-01-18 | 1942-01-18 | https://www.nytimes.com/1942/01/18/archives/closter-trio-wins-2115-scores-in-pegasus-club-opener-pmc-routs-yale.html | CLOSTER TRIO WINS, 21-15; Scores in Pegasus Club Opener -- P.M.C. Routs Yale by 19-8 | True | Special to THE NEW YORK TIMES. | C1B 525988 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/elisabeth-bergner-returns-in-paris-calling-the-globes-new-melodrama.html | Elisabeth Bergner Returns in 'Paris Calling,' the Globe's New Melodrama -- 'Treat' Em Rough' Is Seen at the Rialto | True | T.S. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/11000-physicians-to-aid-raid-victims-15000-hospital-nurses-and-1000.html | 11,000 PHYSICIANS TO AID RAID VICTIMS; 15,000 Hospital Nurses and 10,000 in Private Practice Enrolled by the City 1,000 AMBULANCES READY La Guardia Reports Emergency Medical Service Still Needs 5,000 for Nurses' Aides | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/reichenaus-death-believed-designed-moscow-accuses-gestapo-but.html | REICHENAU'S DEATH BELIEVED DESIGNED; Moscow Accuses Gestapo, but London Attributes It to Anti-Hitler Officers KEITEL REPORTED 'ILL' Russians Say German Army Purge Has Been Ordered, Many Generals Quit | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/5-russian-quislings-to-die.html | 5 Russian Quislings to Die | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/all-safe-in-crash-of-two-freighters-crew-of-the-san-jose-sunk-in.html | ALL SAFE IN CRASH OF TWO FREIGHTERS; Crew of the San Jose, Sunk in Collision With the Santa Elisa, Is Accounted For SANTA ELISA IS IN TOWN Blaze in Hold Under Control, Vessel Is Being Brought In to an Undisclosed Port | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/dr-john-a-miller.html | DR. JOHN A. MILLER | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/buys-jersey-plant-for-war-contracts-subsidiary-of-k-l-ice-will-make.html | BUYS JERSEY PLANT FOR WAR CONTRACTS; Subsidiary of K. & L. Ice Will Make Airplane Parts | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/post-leader-on-links-cards-902268-to-top-snobirds-on-siwanoy-cc.html | POST LEADER ON LINKS; Cards 90-22-68 to Top Snobirds on Siwanoy C.C. Course | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/italy-seen-forcing-out-more-envoys-to-vatican.html | Italy Seen Forcing Out More Envoys to Vatican | True | By Telephone To the New York Times. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/stand-not-rigid-says-castillo.html | Stand Not 'Rigid,' Says Castillo | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/third-avenue-parcel-sold.html | Third Avenue Parcel Sold | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/singapore-neared-domei-says.html | Singapore Neared, Domei Says | True | | C1B 525989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/8700-freight-cars-built-in-december-output-this-month-estimated-at.html | 8,700 FREIGHT CARS BUILT IN DECEMBER; Output This Month Estimated at 9,000; for First Half Year at 36,000 8,700 FREIGHT CARS BUILT IN DECEMBER | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/fordham-plans-no-cuts-coffey-announces-full-athletic-card-will-be.html | FORDHAM PLANS NO CUTS; Coffey Announces Full Athletic Card Will Be Maintained | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/celtic-victor-20-in-league-soccer-laverty-and-ostrowski-count.html | CELTIC VICTOR, 2-0, IN LEAGUE SOCCER; Laverty and Ostrowski Count Against Americans -- Cup Triumph to Hispanos | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/hollywood-film-colony-mourns.html | Hollywood Film Colony Mourns | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/miss-dorothy-miller-to-wed.html | Miss Dorothy Miller to Wed | True | Special to TH N%V YORK TmSS. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/on-meaning-of-prayer.html | On Meaning of Prayer | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/anne-paige-emmet-alumna-of-st-timothys-i-engaged-to-closter-b-aaron.html | Anne Paige Emmet, Alumna of St. Timothy's, I Engaged to Closter B. Aaron of Fort DevensI | True | Special to Tsm NEW Yo Tis. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/aviation-gasoline-for-us-is-assured-program-of-expansion-now-is.html | AVIATION GASOLINE FOR U.S. IS ASSURED; Program of Expansion Now Is Under Way to Supply Our Own and Need of Allies PLANTS BEING ENLARGED Companies Pooling Resources to Produce 100-Octane 'Gas' in Ever-Rising Quantity AVIATION GASOLINE FOR U.S. IS ASSURED | True | By J.h. Carmical | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/us-war-program-assayed-in-britain-financial-news-sees-biggest.html | U.S. WAR PROGRAM ASSAYED IN BRITAIN; Financial News Sees Biggest Question in Diversion of Output of Industry FINAL ANSWER DEFERRED Publication Finds All Classes Here Willing to Accept Change in Living | True | Wireless to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/government-corn-is-going-to-trade-sales-by-commodity-credit.html | GOVERNMENT CORN IS GOING TO TRADE; Sales by Commodity Credit Corporation in Fortnight Put at 25,000,000 Bushels GRAIN TO DISTILLERS ALSO Allocations for Munition Use Estimated at 60,000,000 Bushels of Staple | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/louise-eastment-army-mans-bride-she-is-married-in-glen-cove-to.html | LOUISE EASTMENT ARMY MAN'S BRIDE; She is Married in Glen Cove to Lieut. Edward B. Williams I of the Air Force | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/enemy-ruse-described.html | Enemy Ruse Described | True | Special Cable to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/hungarys-war-budget-rises.html | Hungary's War Budget Rises | True | By Telephone To the New York Times. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/us-writer-taken-at-bataan.html | U.S. Writer Taken at Bataan | True | | C1B 525989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/news-of-food-ideas-for-making-breakfast-more-than-a-mere.html | News of Food; Ideas for Making Breakfast More Than a Mere Accompaniment to Morning Paper | True | By Jane Holt | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/f_ne-st-engel.html | F_NE ST ENGEL | True | Special to THE NZW YORK TI,B. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/london-markets-reacting-to-war-far-eastern-securities-drop-while.html | LONDON MARKETS REACTING TO WAR; Far Eastern Securities Drop, While South American Issues Move Upward BOND INDEX AT HIGH MARK Prices Raised by Pressure of Accumulated Funds Seeking Place for Investment | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/interracial-justice-discussed-at-forum-catholic-council-observes.html | INTERRACIAL JUSTICE DISCUSSED AT FORUM; Catholic Council Observes Its Seventh Anniversary | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/troth-annoijncf-or-iss-a_xm-granddaughter-of-late-george-l-a.html | TROTH ANNOIJNCF or iss A_[?_xm; Granddaughter of Late George I A. Saportas Will Be Bride of H. Wisher Miller Jr. BOULIGNY SCHOOL ALUMNA Fiance Was Graduated From Canterbury and in '34 From Princeton University | True | Special to Tm. svz Yo T-S. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/women-help-keep-clippers-in-trim-pan-american-employs-40-here-to.html | WOMEN HELP KEEP CLIPPERS IN TRIM; Pan American Employs 40 Here to Clean Spark Plugs and Paint Flight Instruments GIRL GUIDES FLYING BOATS Pilot, Who Began Career Two Months Ago as Secretary, Now Operates Radio Telephone | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/straw-hat-faces-extinction-due-to-the-war-supply-held-adequate-for.html | Straw Hat Faces Extinction Due to the War; Supply Held Adequate for One Season Only | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/34-russians-reach-port.html | 34 Russians Reach Port | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/marion-t-parker-will-be-married-descendant-of-abraham-clark-and.html | !MARION T. PARKER ] WILL BE MARRIED/; Descendant of Abraham Clark and George Parker Engaged to Church Yearley | True | Special to THN l'w YORK TmS. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/price-bill-passage-sought-this-week-hope-is-held-conferees-will.html | PRICE BILL PASSAGE SOUGHT THIS WEEK; Hope Is Held Conferees Will Agree on Control Measure by Wednesday at Latest FARM PLAN STILL IS SNAG Controversy Over Parity Level Continues -- War Conversion Relief Bill Is Shaped | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/benny-cancels-radio-show.html | Benny Cancels Radio Show | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/george-kistler-dies-swimming-excoach-served-pennsylvania-40-years.html | GEORGE KISTLER DIES; SWIMMING EX-COACH; Served Pennsylvania 40 Years . -Once Held a World's Title | True | Special to T | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 525989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/swedish-team-prevails.html | Swedish Team Prevails | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/women-may-face-active-war-duty-knox-in-message-to-patriotic.html | WOMEN MAY FACE ACTIVE WAR DUTY; Knox, in Message to Patriotic Conference, Declares That It Is a Possibility 800 ATTEND THE MEETING Navy Officer Predicts 'Major Fleet Victory in the Not Too Distant Future' | True | By Nona Baldwin | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/churchill-aide-in-ottawa.html | Churchill Aide in Ottawa | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/jh-perrys-hosts-at-florida-home-entertain-in-palm-beach-for.html | J.H. PERRYS HOSTS AT FLORIDA HOME; Entertain in Palm Beach for Lawrence W. Roberts Jr. -- J. Terry Wests Give Tea R.W. SCOTTS HAVE GUESTS Marion S. Wyeths, Jules Bache and Nathan D. Bills Also Hold Parties at Resort | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/ruth-tiedeivlann-engaged-m-alumna-of-colby-jnior-collegei-fiancee.html | RUTH TIEDEIVlANN ENGAGED; m Alumna of Colby Jnior Collegei Fiancee of Richard Malmstrom I | True | Special to THB NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/william-m-patterson-attorney-here-since-1893-was-head-of-berkeley.html | WILLIAM M. PATTERSON; Attorney Here Since 1893 Was Head of Berkeley Institute | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/woman-80-saved-in-fire-patrolmen-carry-her-to-safety-from.html | WOMAN, 80, SAVED IN FIRE; Patrolmen Carry Her to Safety From Smoke-Filled Tenement | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/foreigners-would-serve.html | Foreigners Would Serve | True | FRENCH RESERVE OFFICER | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/a-plea-for-the-handicapped.html | A Plea for the Handicapped | True | DAVID R. SALMON | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/tokyo-propaganda-active-bombing-of-monasteries-offsets-aim-to-win.html | TOKYO PROPAGANDA ACTIVE; Bombing of Monasteries Offsets Aim to Win Over Priests | True | By Roderick MacDonaldnorth American Newspaper Alliance. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/americans-retreating-says-tokyo.html | Americans Retreating, Says Tokyo | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/price-ceilings-put-on-wool-for-army-henderson-sets-maximum-for-tops.html | PRICE CEILINGS PUT ON WOOL FOR ARMY; Henderson Sets Maximum for 'Tops' Used to Make OD Serge, Flannel and Underwear OPENS WAY TO SMALL BIDS Limits Also Are Established for Primary and Secondary Metallic Cadmium | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/eugene-le-1wl-coinelly.html | EUGENE LE 1WL COiNELLY | True | special to T2. NEW YORE TnEs. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/aliens-warned-to-produce-cards-must-brink-receipts-issued-at.html | ALIENS WARNED TO PRODUCE CARDS; Must Brink Receipts Issued at Registration to Obtain Identification Certificates MANY CARDS UNDELIVERED Due to Changes in Address -- Such Aliens Are Advised to Notify Justice Department | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/sensible-censorship.html | SENSIBLE CENSORSHIP | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/british.html | British | True | | C1B 525989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/gains-at-new-orleans-125-to-15o-a-bale-chalked-up-for-week-in.html | GAINS AT NEW ORLEANS; $1.25 to $1.5O a Bale Chalked Up for Week in Cotton Market | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/miss-ruth-h-carlson-married.html | Miss Ruth H. Carlson Married | True | SpeCial to T Nsvr YOK TIss. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/iturbi-work-to-have-premiere.html | Iturbi Work to Have Premiere | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/the-japanese-list-comdr-cunningham-and-labor-head-as-prisoners-an.html | The Japanese List Comdr. Cunningham and Labor Head as Prisoners -- An American Writer at Bataan Is Taken | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/ecuador-interns-germans.html | Ecuador Interns Germans | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/defense-census-to-list-city-youth-incapacitated-adults-will-be.html | DEFENSE CENSUS TO LIST CITY YOUTH; Incapacitated Adults Will Be Included in Data Sought for Evacuation Plans VOLUNTEERS ASKED TO AID Board of Education and OCD Expect to Enroll 2,250,000 Subject to Transfer | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/buffalo-airport-lights-damaged.html | Buffalo Airport Lights Damaged | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/general-tire-set-sales-record-in-41-total-of-37353021-gain-of-60-in.html | GENERAL TIRE SET SALES RECORD IN '41; Total of $37,353,021, Gain of 60% in Year, Brought Profits to $1,218,569, O'Neil Says $700,000 RESERVE SET UP Production for Military Use Played Big Part in Rise, Head of Company Reports | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/south-to-honor-lees-birthday.html | South to Honor Lee's Birthday | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/british-submarine-lost-perseus-lost-london-reports-nazis-claim-one.html | BRITISH SUBMARINE LOST; Perseus Lost, London Reports -- Nazis Claim One in Arctic | True | Wireless to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/carriers-fliers-guard-vast-area-planes-up-all-day-watching-for.html | CARRIER'S FLIERS GUARD VAST AREA; Planes Up All Day, Watching for Enemy in Sea or Air in Pacific Manoeuvres TWO 'ATTACK' FOR CAMERA Daring Mechanics Refuel Craft on Return to Ship for Almost Immediate Use | True | By Foster Hailey wireless To the New York Times. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/windsor-meeting-is-denied.html | Windsor Meeting Is Denied | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/motion-picture-assists-center.html | Motion Picture Assists Center | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/wood-and-walsh-win-defeat-sarazenarmour-on-links-earn-2000-for-red.html | WOOD AND WALSH WIN; Defeat Sarazen-Armour on Links -- Earn $2,000 for Red Cross | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/alfred-harcourt-quits-as-publisher-president-and-cofounder-of.html | ALFRED HARCOURT QUITS AS PUBLISHER; President and Co-founder of Harcourt, Brace 'Advances Retirement' at 60 BRACE TO HEAD COMPANY Resigning Executive and Son to Continue as Members of Directors' Board | True | | C1B 525989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/st-patricks-plans-to-install-altar-bronze-gift-of-anonymous-donor.html | ST. PATRICK'S PLANS TO INSTALL ALTAR; Bronze Gift of Anonymous Donor, Made Year Ago, Will Be Ready in Month | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/ciano-leaves-budapest.html | Ciano Leaves Budapest | True | By Telephone To the New York Times. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/tappett-takes-30lap-race.html | Tappett Takes 30-Lap Race | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/marthur-repels-enemy-in-bataan-stopping-japanese-offensive-our.html | M'ARTHUR REPELS ENEMY IN BATAAN; Stopping Japanese Offensive, Our Forces Retake Some Philippine Positions M'ARTHUR REPELS ENEMY IN BATAAN | True | By James B. Restonspecial To the New York Times. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/frederick-e-fieger.html | FREDERICK E. FIEGER | True | Special to '1 NEW YOR Tr-. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/horace-s-tuthill-70-was-dairy-executive-exhead-of-national-products.html | HORACE S. TUTHILL, 70, WAS DAIRY EXECUTIVE; Ex-Head of National Products Once Sheffield Farms Aide | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/yorkshire-lmpert.html | Yorkshire Lmpert | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/charlotte-e-porter-an-authority-on-shakespeare-and-the-robert.html | CHARLOTTE E. PORTER; An Authority 'on Shakespeare and the Robert Brownings | True | Special to THE W YORX TIMS. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/shippers-board-to-meet-midwestern-advisory-group-will-discuss-war.html | SHIPPERS' BOARD TO MEET; Mid-Western Advisory Group Will Discuss War Plans | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/williams-links-victor-posts-138-to-take-senior-pro-laurels-in.html | WILLIAMS LINKS VICTOR; Posts 138 to Take Senior Pro Laurels in Florida | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/nyac-captures-fencing-laurels-leads-santelli-team-by-four-touches.html | N.Y.A.C. CAPTURES FENCING LAURELS; Leads Santelli Team by Four Touches in the Honeycutt 3-Weapon Competition | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/schnabel-gives-recital-german-pianist-presents-third-of-schubert.html | SCHNABEL GIVES RECITAL; German Pianist Presents Third of Schubert Cycle | True | R.P. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/3-army-fliers-die-in-florida-crash-bomber-carrying-two-officers-and.html | 3 ARMY FLIERS DIE IN FLORIDA CRASH; Bomber Carrying Two Officers and Private Dives Into Lake -- Two Killed in Louisiana SCHENECTADY PILOT DEAD He Had CAA Student Bail Out First -- Pursuit Plane Falls in California, Killing Officer | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/churchill-acted-as-planes-pilot-smoking-cigar-he-took-over-controls.html | CHURCHILL ACTED AS PLANE'S PILOT; Smoking Cigar, He Took Over Controls Part Way, Flying Boat's Chief Reveals TRIP CALLED 'TICKETYBOO' U.S. Plane Escort Protected Departure and British Craft Guarded Early Landing | True | Special Cable to THE NEW YORK TIMES. | C1B 525989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/detroit-city-union-votes-pay-strike-afl-group-ignores-advice-of.html | DETROIT CITY UNION VOTES PAY STRIKE; A.F.L. Group Ignores Advice of International Officers, Says 15,000 Will Quit Friday BUS-CAR LINES TO BE HIT Local Leader Warns Members of Other Unions Not to Pass Through Pickets | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/vichy-strips-2-of-titles-expels-former-french-aides-from-legion-of.html | VICHY STRIPS 2 OF TITLES; Expels Former French Aides From Legion of Honor | True | By Telephone To the New York Times. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/australians-pound-carolines.html | Australians Pound Carolines | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/eleanor-shaw-married-bryn-mawr-alumna-wed-to-lt-colin-a-canham-r-n.html | ELEANOR SHAW MARRIED; Bryn Mawr Alumna Wed to Lt. Colin A. Canham, R. N. | True | Special to THE N-W YOiK Tins. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/wilson-co-show-profit-of-7047306-earnings-for-year-equal-to-255-a.html | WILSON & CO. SHOW PROFIT OF $7,047,306; Earnings for Year Equal to $2.55 a Common Share | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/german.html | German | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/greatgrandchild-of-j-p-morgan-i.html | Great-Grandchild of J. P. Morgan I | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/fund-gave-685000-to-aid-war-relief-commonwealth-notes-effects-of.html | FUND GAVE $685,000 TO AID WAR RELIEF; Commonwealth Notes Effects of Conflict Were Felt in Many of Its Activities Last Year KIDNEY RESEARCH HALTED Rural Public Health Service Also Is Expected to Suffer -- $1,841,332 Spent in '41 | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/miss-jean-field-married-she-has-two-attendants-at-heri-wedding-to.html | MISS JEAN FIELD MARRIED; She Has Two Attendants at Herl Wedding to Donald S. Ruth | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/hitler-lauds-reichenau.html | Hitler Lauds Reichenau | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/john-j-hopkins.html | JOHN J. HOPKINS | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/lovell-outpoints-godoy-again.html | Lovell Outpoints Godoy Again | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/beecham-to-offer-faust-next-week-sir-thomas-to-conduct-gounod-work.html | BEECHAM TO OFFER 'FAUST' NEXT WEEK; Sir Thomas to Conduct Gounod Work First Time in Season Friday Night, Jan. 30 OPERA FESTIVAL TUESDAY Five Conductors, 25 Singers and Large Ballet to Give Parts of Masterpieces | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/cotton-irregular-makes-some-gains-approaches-peak-prices-of-last.html | COTTON IRREGULAR, MAKES SOME GAINS; Approaches Peak Prices of Last September Before the Uncertainty Develops SENATE ACTION FACTOR Price Bill Vote Strengthens Trend but Administration Stand Offsets It | True | | C1B 525989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/tripartite-powers-sign-military-pact-japan-germany-and-italy-will.html | TRIPARTITE POWERS SIGN MILITARY PACT; Japan, Germany and Italy Will Conduct 'Common Operations' | True | By Telephone To the New York Times. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/oats-and-rye-advance-former-at-highest-price-since-1928-in-cash.html | OATS AND RYE ADVANCE; Former at Highest Price Since 1928 in Cash Market | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/rumanian-oil-a-worry.html | Rumanian Oil a Worry | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/philippine-lepers-face-lack-of-food-6000-in-largest-colony-in-the.html | PHILIPPINE LEPERS FACE LACK OF FOOD; 6,000 in Largest Colony in the World Said to Have Supply for Three Months REQUEST MADE TO JAPAN Lifting of Blockade Sought -- Medical Group and Aides Also on Arid Island | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/miss-nancy-masten-will-be-wed-feb-14-graduate-of-vassar-engaged-to.html | MISS NANCY MASTEN WILL BE WED FEB. 14; Graduate of Vassar Engaged to Lieut. Gardner Abbott Jr. | True | Special to Tn NEW YORK TS. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/us-diplomats-leave-budapest.html | U.S. Diplomats Leave Budapest | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/roosevelt-trophy-again-captured-by-torger-tokle-at-bear-mountain-he.html | Roosevelt Trophy Again Captured By Torger Tokle at Bear Mountain; He Wins Ski Event 3d Time With 161-Foot Leap -- Class A Victor With 161 and 166 -- Satre 2d in Both Before 19,500 | True | By Frank Elkinsspecial To the New York Times. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/am-creighton-named-becomes-director-and-chairman-of-boston-reserve.html | A.M. CREIGHTON NAMED; Becomes Director and Chairman of Boston Reserve Bank | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/barge-hits-lightship.html | Barge Hits Lightship | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/topic-of-dual-jobs-shunned-by-mayor-la-guardia-makes-talk-to-the.html | TOPIC OF DUAL JOBS SHUNNED BY MAYOR; La Guardia Makes 'Talk to the People' but Confines Himself to Report on Defense Here WAITS FOR APPROPRIATION Expects President to Sign Bill This Week -- Some Predict Army Status for Executive | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/submarines-thick-as-catfish.html | Submarines "Thick as Catfish" | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/birds-serve-in-war-too-audubon-society-says-they-must-keep-up-fight.html | BIRDS SERVE IN WAR TOO; Audubon Society Says They Must Keep Up Fight on Pests | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/miss-nancy-gans-is-wed-justice-rosenman-officiates-at-marriage-to.html | MISS NANCY GANS IS WED; Justice Rosenman Officiates at Marriage to William B. Gates Jr. | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/red-reserves-trained-first-groups-complete-prearmy-period-of-3-12.html | RED RESERVES TRAINED; First Groups Complete Pre-Army Period of 3 1/2 Months | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/lee-burnet__t-be____trothed-i-southboro-mass-girl-will.html | LEE BURNET__T BE____TROTHED; I Southboro Mass., Girl Will | True | Bel | C1B 525989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/would-waive-dues-in-uso.html | Would Waive Dues in USO | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/sarawaks-fall-described.html | Sarawak's Fall Described | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/robert-preston-and-ellen-drew-assigned-by-paramount-to-priorities.html | Robert Preston and Ellen Drew Assigned by Paramount to 'Priorities of 1942'; 4 FILMS DUE THIS WEEK 'Mr. and Mrs. North,' 'Joan of Paris' and 'All Through the Night' to Open Here | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/church-group-marks-two-anniversaries-reformed-missions-meeting-to.html | CHURCH GROUP MARKS TWO ANNIVERSARIES; Reformed Missions Meeting to Hear Mme. Loudon Today | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/factory-fire-signal-stirs-trenton-air-raid-scare.html | Factory Fire Signal Stirs Trenton Air Raid Scare | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/bronxville-takes-title-beats-ardsley-for-westchester-squash.html | BRONXVILLE TAKES TITLE; Beats Ardsley for Westchester Squash Racquets Honors | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/boundary-dispute-a-factor-hope-expressed-for-rio-settlement-of.html | Boundary Dispute a Factor; Hope Expressed for Rio Settlement of Ecuador-Peru Difficulty | True | ARTURO MENESES PALLARES | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/new-signs-of-inflation-in-germany-seen-in-report-of-authorized.html | New Signs of Inflation in Germany Seen In Report of Authorized Price Increases | True | By Telephone To the New York Times. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/they-kept-their-promise.html | They Kept Their Promise | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/adelaide-c-matthai-plans-her-marriage-baltimore-girl-will-be-bride.html | ADELAIDE C. MATTHAI PLANS HER MARRIAGE; Baltimore Girl Will Be Bride on Saturday of Leonard Crewe Jr. | True | Special to THE Ngw YORK TIES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/film-company-borrows-warner-brothers-pictures-to-reacquire.html | FILM COMPANY BORROWS; Warner Brothers Pictures to Reacquire Debentures | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/brewer-mathews.html | Brewer -- Mathews | True | Special 'to T: NEW YoR Txog. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/give-pay-to-buy-a-plane-bermuda-base-workers-seek-10000-to-fight.html | GIVE PAY TO BUY A PLANE; Bermuda Base Workers Seek $10,000 to Fight Enemy | True | Special Cable to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/finding-god-held-personal-matter-shoemaker-asserts-complete.html | FINDING GOD HELD PERSONAL MATTER; Shoemaker Asserts Complete Surrender of Self Is Only Sure Way to Salvation | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/northwest-germany-is-raided-by-raf-meanwhile-nazis-drop-bombs-on.html | NORTHWEST GERMANY IS RAIDED BY R.A.F.; Meanwhile Nazis Drop Bombs on East Coast of England | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/miss-joanna-s-hoyt-fiancee-of-an-ensign-debutante-of-193839-will-be.html | MISS JOANNA S. HOYT FIANCEE OF AN ENSIGN; Debutante of 1938-39 Will Be Wed to N. V. Phillips, U. S. N. R. Z | True | Specia/ to T IE ORK TZZ[ES. | C1B 525989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/wickard-sees-need-to-use-less-sugar-wont-be-enough-for-usual.html | WICKARD SEES NEED TO USE LESS SUGAR; 'Won't Be Enough for Usual Consumption,' He Says as First Lady's Radio Guest FATS, OILS MAY BE SHORT Secretary Tells of Steps to Cope With Situation -- Gives Advice to Consumers | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/teachers-demand-fair-speedup-plan-if-city-colleges-adopt-3year.html | TEACHERS DEMAND FAIR SPEED-UP PLAN; If City Colleges Adopt 3-Year Program They Want More Pay for More Work | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/merchant-vessel-is-sunk-navy-department-reveals-location-of-attack.html | Merchant Vessel Is Sunk, Navy Department Reveals; Location of Attack and Identity of Victim Withheld -- Disaster Follows Closely the Raids Off Long Island NEW SHIP SINKING OFF THE EAST COAST | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/nazis-demand-aid-to-conquer-serbs-call-on-hungary-and-bulgaria-for.html | NAZIS DEMAND AID TO CONQUER SERBS; Call on Hungary and Bulgaria for Eight Full Divisions -- Italy Supports Move TURKS SEE BALKAN PACT Hail Yugoslav-Greek Accord as Big Step -- Axis Circles Call It 'Intolerable' | True | By Ray Brockspecial Broadcast To the New York Times. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/sperry-award-is-made.html | Sperry Award Is Made | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/cause-of-conflict-traced-by-coffin-head-of-union-theological.html | CAUSE OF CONFLICT TRACED BY COFFIN; Head of Union Theological Seminary Tells of Course of Nations in Past PROCEDURES ARE SCORED Present War Exposes Countries That 'Made Shipwreck of Conscience,' He Says | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/niagara-five-victor-5442.html | Niagara Five Victor, 54-42 | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/russian-visitors-hailed-delegates-welcomed-in-london-by-trades.html | RUSSIAN VISITORS HAILED; Delegates Welcomed in London by Trades Union Congress | True | Special Cable to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/1000-workers-give-days-toil-to-navy-employes-of-edo-aircraft-put-in.html | 1,000 WORKERS GIVE DAY'S TOIL TO NAVY; Employes of Edo Aircraft Put In Sunday Without Pay | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/wheat-hits-prices-highest-since-37-proposed-ceiling-on-products-of.html | WHEAT HITS PRICES HIGHEST SINCE '37; Proposed Ceiling on Products of Farm at 110% of Parity Spurs Mill Buying WHEAT HITS PRICES HIGHEST SINCE '37 | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/cotus-tesenga.html | coTus TESENGA | True | Special to T N Yo TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/invaders-typhus-victims-natives-of-occupied-countries-said-to-be.html | Invaders Typhus Victims; Natives of Occupied Countries Said to Be Largely Immune | True | ZOLTAN HAVAS | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 525989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/usbritish-union-urged-council-hopes-churchill-talks-will-lead-to.html | U.S-BRITISH UNION URGED; Council Hopes Churchill Talks Will Lead to Formal Bond | True | Wireless to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/nazis-in-turkey-told-to-buy-army-woolens-goods-to-go-to-russian.html | NAZIS IN TURKEY TOLD TO BUY ARMY WOOLENS; Goods to Go to Russian Front in Defiance of Turkish Rule | True | Special Broadcast to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/memorial-service-held-by-columbia-36-members-of-university-on-list.html | MEMORIAL SERVICE HELD BY COLUMBIA; 36 Members of University on List of Those Who Died in '41 | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/axis-property-seized-colombia-to-administer-all-assets-of-enemy.html | AXIS PROPERTY SEIZED; Colmbia to Administer All Assets of Enemy Aliens | True | Special Cable to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/mbs-edwaid-dowdell.html | MBS. EDWAID DOWDELL | True | Special to THE NEW YORK T,S. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/russian.html | Russian | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/the-financial-week-single-head-for-production-well-received-market.html | THE FINANCIAL WEEK; Single Head for Production Well Received -- Market Continues Hesitant | True | By Alexander Dana Noyes | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/investment-deals-feature-trading-building-for-apparel-lines-on-west.html | INVESTMENT DEALS FEATURE TRADING; Building for Apparel Lines on West Twenty-seventh St. in New Ownership HOUSING DEALS REPORTED Syndicate Gets Apartment on East 103d Street -- Sale on Second Avenue | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/nyu-seeks-meteorologists.html | N.Y.U. Seeks Meteorologists | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/raid-shelter-for-pets-westchester-humane-society-to-provide.html | RAID SHELTER FOR PETS; Westchester Humane Society to Provide Bombproof Home | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/czerkas-skating-victor-gains-laurels-in-great-lakes-meet-at.html | CZERKAS SKATING VICTOR; Gains Laurels in Great Lakes Meet at Jamestown | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/18146-see-bruins-halt-chica60-43-harvey-jackson-counts-twice-for.html | 18,146 SEE BRUINS HALT CHICA60, 4-3; Harvey Jackson Counts Twice for Boston and Max Bentley Gets 2 Black Hawk Goals | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/ivan-e-kerr.html | IVAN E. KERR. | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/dr-james-johnson.html | DR. JAMES JOHNSON | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/report-dr-ko-lange-held-as-enemy-alien-harvard-faculty-members-say.html | REPORT DR. K.O. LANGE HELD AS ENEMY ALIEN; Harvard Faculty Members Say Physicist Was Taken on Dec. 8 | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/no-vacation-in-pratt-unit-school-of-technology-to-omit-summer.html | NO VACATION IN PRATT UNIT; School of Technology to Omit Summer Holidays in War | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/to-open-paralysis-week-mrs-roosevelt-is-hostess-at-white-house.html | TO OPEN PARALYSIS 'WEEK'; Mrs. Roosevelt Is Hostess at White House Today foe '42 Drive | True | Special to THE NEW YORK TIMES. | C1B 525989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/lectures-on-defense-to-open-here-tonight-series-of-five-meetings-at.html | LECTURES ON DEFENSE TO OPEN HERE TONIGHT; Series of Five Meetings at the Town Hall Announced | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/roland-gundry-soloist-violinist-plays-the-glazunoff-concerto-on-wpa.html | ROLAND GUNDRY SOLOIST; Violinist Plays the Glazunoff Concerto on WPA Program | True | R.P. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/lehman-finishes-draft-of-budget-total-is-reported-to-be-less-than.html | LEHMAN FINISHES DRAFT OF BUDGET; Total Is Reported to Be Less Than the $385,000,000 Submitted Last Year SPEEDY SESSION EXPECTED Legislators to Get State's Estimates on Jan. 26 -- Press Discussion Set for Friday | True | By Warren Moscowspecial To the New York Times. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/le-roy-durborow-breeder-of-dogs-owner-of-jersey-field-trial-pointer.html | LE ROY DURBOROW, BREEDER OF DOGS; Owner of Jersey Field Trial Pointer Champion Dies of Automobile Injuries at 51 PHYSICAL EDUCATION HEAD Served at Brooklyn Polytechnic Institute Since 1926wOnce Minor League Ballplayer | True | Spectal to T NE YOR TS. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/scots-gain-in-cup-series.html | Scots Gain in Cup Series | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/strong-comeback-by-dartmouth-outstanding-in-eastern-league.html | Strong Comeback by Dartmouth Outstanding in Eastern League; Champions Now Tied for Lead With Cornell Five -- St. John's Rally to Trip Fordham in Overtime Metropolitan Thriller | True | By Joseph M. Sheehan | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/war-contracts-in-jersey-industries-of-state-shared-in-total-worth.html | WAR CONTRACTS IN JERSEY; Industries of State Shared in Total Worth $2,207,515,000 | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/havana-cancels-air-alarm.html | Havana Cancels Air Alarm | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/wctu-outlines-war-aid-national-officers-plan-activities-from-humane.html | W.C.T.U. OUTLINES WAR AID; National Officers Plan Activities From 'Humane Standpoint' | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/frederick-l-smith.html | FREDERICK L. SMITH | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/engineering-plans-set-record-in-1941-58686699000-total-in-heavy.html | ENGINEERING PLANS SET RECORD IN 1941; $5,868,699,000 Total in Heavy Construction Awards Was Highest in History 65% FOR DEFENSE WORK $194,315,000 Was Spent on Housing for Employes of Arms Plants | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/aif-retreat-claimed-tokyo-says-british-singapore-headquarters-are.html | A.I.F. RETREAT CLAIMED; Tokyo Says British Singapore Headquarters Are Afire | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/foes-all-out-drive-stopped.html | Foe's "All Out" Drive Stopped | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/lvlrs-daniel-w-feeld.html | IVIRS. ]DANIEL W. FEELD | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/bielaski-to-address-auditors.html | Bielaski to Address Auditors | True | | C1B 525989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/national-religion-defined-by-a-nazi-vice-gauleiters-pamphlet-for.html | 'NATIONAL' RELIGION DEFINED BY A NAZI; Vice Gauleiter's Pamphlet for Reich Youth Calls Ideas of Christianity Outmoded CHURCH'S BASIS ASSAILED Replacing of It by the German State as Man's Mediator With God Set Forth | True | By Telephone To the New York Times. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/taylor-asks-end-of-spirit-of-hate-goodwill-must-replace-it-if.html | TAYLOR ASKS END OF SPIRIT OF HATE; Good-Will Must Replace It if Civilization Is to Live, He Tells Carroll Club | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/nicaraguan-money-rises-cordobas-now-five-to-the-dollar-debt-being.html | NICARAGUAN MONEY RISES; Cordobas Now Five to the Dollar -- Debt Being Reduced | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/justice-called-elusive-as-interpreted-today-it-may-never-be.html | JUSTICE CALLED ELUSIVE; As Interpreted Today It May Never Be Achieved, Scherer Says | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/japanese-land-in-johore-oil-depot-is-fired-in-singapore-raid.html | Japanese Land in Johore; OIL DEPOT IS FIRED IN SINGAPORE RAID | True | By F. Tillman Durdinwireless To the New York Times. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/netherlands-indies-i-air-and-sea-power-vital-for-defense-of-isles.html | Netherlands Indies -- I; Air and Sea Power Vital for Defense of Isles That Abound With Treasure | True | By Hanson W. Baldwin | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/tax-rate-study-urged-revenue-bureau-outlines-the-groupings-on.html | TAX RATE STUDY URGED; Revenue Bureau Outlines the Groupings on Income | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/more-greek-aid-planned-two-food-ships-a-week-may-go-from-turkey-to.html | MORE GREEK AID PLANNED; Two Food Ships a Week May Go From Turkey to Piraeus | True | Special Broadcast to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/australians-harassed-but-foes-tactics-fail-and-he-is-being-allowed.html | AUSTRALIANS HARASSED; But Foe's Tactics Fail and He Is Being Allowed No Rest | True | By Sergeant Ian Fitchett Official Correspondent With the Australian Imperil Force. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/german-minerals-found-abundant-washington-bureau-of-mines-sees-no.html | GERMAN MINERALS FOUND ABUNDANT; Washington Bureau of Mines Sees No Handicap for Nazis in Munitions Output INVASIONS WON SUPPLIES Report Stresses That Large Part of Our Production Goes to Nondefense Purposes | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/navy-promotes-183-in-medical-corps-advance-of-six-civil-engineer-of.html | NAVY PROMOTES 183 IN MEDICAL CORPS; Advance of Six Civil Engineer Officers Also Approved | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/chailes-e-ford.html | CHAILES E. FORD | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/want-more-agencies-moved-here.html | Want More Agencies Moved Here | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/mrstrert-c-bogert.html | MRS..-T.RERT C. BO.GER,T | True | Special to THE NEW Y0 T-S. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/ann-wildivians-wedding-daughter-of-naval-officer-is-bride-of-w-m.html | ANN WILDIVIAN'S WEDDING; Daughter of Naval Officer Is Bride of W. M. Chesebrough | True | | C1B 525989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/cummingsmelroy-take-5game-final-university-proamateur-pair-beats.html | CUMMINGS-M'ELROY TAKE 5-GAME FINAL; University Pro-Amateur Pair Beats McKenney-Oelsner in Nassau Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/new-bid-for-more-nurses-prospective-students-invited-to-inspect.html | NEW BID FOR MORE NURSES; Prospective Students Invited to Inspect Training Schools | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/hollinger-tilson-pace-rovers-to-52-verdict-over-sea-gulls-veterans.html | Hollinger, Tilson Pace Rovers To 5-2 Verdict Over Sea Gulls; Veterans Register Two Goals Apiece in Amateur Hockey Before 11,851 Fans -- Arrows Turn Back Hawks, 6-4 | True | By William J. Briordy | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/t-h-talley-dies-mofzes-producer-editor-who-made-famou-photo-history.html.c | T. H. TALLEY DIES; MOFzES PRODUCER; Editor Who Made' Famou,, Photo History of the World War Is Stricken at 50 WITH FOX FOR MANY YEAR.c Pioneered in Sound Picturesm He Had Served on New York,. St. Louis and Paris Papers | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/war-change-proposed-stock-exchange-would-extend-aid-to-small-firms.html | WAR CHANGE PROPOSED; Stock Exchange Would Extend Aid to Small Firms Affected | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/sugar-hoarding-manifest-housewives-candy-makers-and-restaurants.html | SUGAR HOARDING MANIFEST; Housewives, Candy Makers and Restaurants Blamed | True | North American Newspaper Alliance. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/plane-flare-taken-for-bomb.html | Plane Flare Taken for Bomb | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/miss-june-smith-a-bribe-east-orange-girl-married-here-to-ensign.html | MISS JUNE SMITH A BRIBE; East Orange Girl Married Here to Ensign William W. Mallory | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/at-the-rialto.html | At the Rialto | True | T.M.P. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/costa-rica-to-honor-roosevelt.html | Costa Rica to Honor Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/free-french-official-sees-vichy-shifting-de-jean-says-russian.html | FREE FRENCH OFFICIAL SEES VICHY SHIFTING; De Jean Says Russian Victories Are Causing Change in Plans | True | Special Cable to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/iev-alexandei-mckay.html | IEV. ALEXANDEI McKAY | True | special to TB NEW YOR Tr=S. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/british-withstand-pressure-in-burma-rangoon-reports-foe-held-in.html | BRITISH WITHSTAND PRESSURE IN BURMA; Rangoon Reports Foe Held in Wide Skirmishing -- Mandalay Bombed, Japanese Say | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/germans-plan-retreat-to-new-winter-line.html | Germans Plan Retreat To New 'Winter Line' | True | By Telephone To the New York Times. | C1B 525989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/i5ibella-lefferts-prospective-bride-former-bryn-mawr-student-will.html | I5iBELLA LEFFERTS PROSPECTIVE BRIDE; Former . Bryn Mawr Student Will Be Married Saturday to Oliver Edwards CHAPIN SCHOOL GRADUATE Bridegroom-Elect, Lieutenant in Naval Reserve. Studied at Groton and Yale | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/italy-explains-surrender.html | Italy Explains Surrender | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/joe-dimaggio-designated-for-player-of-the-year-award-by-new-york.html | Joe DiMaggio Designated for 'Player of the Year' Award by New York Writers; CHOICE OF YANK ACE UPSETS PRECEDENT DiMaggio First to Be Named 'Player of Year' Twice by Baseball Writers Here SELECTION IS UNANIMOUS Joe Broke Record by Hitting Safely in 56 Games in Row -- To Receive Award Feb. 1 | True | By Roscoe McGowen | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/concerts-in-cairo-palestine-orchestra-honors-mozart-on-its-tour.html | CONCERTS IN CAIRO; Palestine Orchestra Honors Mozart on Its Tour | True | Wireless to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/calls-us-to-save-christian-justice-dean-white-at-red-mass-in.html | CALLS US TO SAVE CHRISTIAN JUSTICE; Dean White, at 'Red Mass' in Capital, Says We Will Over-Match Democracy's Foes LINKS RELIGION, FREEDOM Wallace, Stone, Cabinet Members, Diplomats and Judges at Catholic Shrine | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/courses-in-war-work-are-offered-to-women.html | Courses in War Work Are Offered to Women | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/export-of-pulpwood-is-limited-by-canada-permits-to-be-required.html | EXPORT OF PULPWOOD IS LIMITED BY CANADA; Permits to Be Required After Feb. 1 -- Potatoes Also on List | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/hopkins-in-hospital-again-presidential-aide-returns-for-checkup-on.html | HOPKINS IN HOSPITAL AGAIN; Presidential Aide Returns for Check-Up on Condition | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/europe-maltas-endurance-record-sets-mark-for-singapore.html | Europe; Malta's Endurance Record Sets Mark for Singapore | True | By Anne O'Hare McCormick | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/recital-premiere-by-lydia-summers-contralto-who-sang-recently-with.html | RECITAL PREMIERE BY LYDIA SUMMERS; Contralto Who Sang Recently With New Opera Company Heard at Town Hall FOLKSONGS A FEATURE Rich, Sonorous Voice Revealed -- Program Made Up of Works in English and German | True | By Noel Straus | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/archer-fights-young-tonight.html | Archer Fights Young Tonight | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/adds-broadcasts-in-thai-language-kgei-short-wave-station-on-coast.html | ADDS BROADCASTS IN THAI LANGUAGE; KGEI, Short Wave Station on Coast, Lists Eight Tongues for Radio Offensive $600,000 SENT TO CHINESE Relief Group in San Francisco Gives 'Bonus' for Changsha -- Raid Officials Tested | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 525989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/41-billion-pay-taxed-for-oldage-pensions-in-1941-a-rise-of-nearly.html | 41 Billion Pay Taxed for Old-Age Pensions In 1941, a Rise of Nearly 25% From 1940 | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/just-peace-is-urged-dr-snow-counsels-against-a-diplomatic-pearl.html | JUST PEACE IS URGED; Dr. Snow Counsels Against a 'Diplomatic Pearl Harbor' | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/greey-letter-tells-story.html | Greey Letter Tells Story | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/wins-the-gibbs-medal-for-tetraethyl-lead.html | Wins the Gibbs Medal For Tetraethyl Lead | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/recover-the-body-of-miss-lombard-rescuers-identify-victim-of-plane.html | RECOVER THE BODY OF MISS LOMBARD; Rescuers Identify Victim of Plane Crash Through Dental Record Sent From Coast BODIES REACH LAS VEGAS But That of Mother of Actress Is Apparently Not Among the First Brought From Peak | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/hispanos-capture-replay.html | Hispanos Capture Replay | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/explains-belgian-stand-premier-tells-people-japanese-are-prussians.html | EXPLAINS BELGIAN STAND; Premier Tells People Japanese Are 'Prussians of Far East' | True | Wireless to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/turkey-rations-bread-laborers-get-700-grams-daily-white-collar.html | TURKEY RATIONS BREAD; Laborers Get 700 Grams Daily, White Collar Workers 375 | True | Special Broadcast to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/too-cold-for-pictures-in-russia-nazis-declare.html | Too Cold for Pictures In Russia, Nazis Declare | True | By Telephone To the New York Times. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/asks-afl-to-buy-a-billion-in-bonds-green-calls-on-5000000-in-unions.html | ASKS A.F.L. TO BUY A BILLION IN BONDS; Green Calls on 5,000,000 in Unions to Meet This Defense Quota in Coming Year WITH PART OF WEEKLY PAY Workers Thus Can Help Us to Victory and Have Reserve Funds After War, He Says | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/miss-henie-skates-at-garden-tonight-hollywood-ice-revue-to-stage.html | MISS HENIE SKATES AT GARDEN TONIGHT; Hollywood Ice Revue to Stage First of 8 Performances -- Sonja in 5 Numbers | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/magistrate-urges-a-city-parking-authority-with-power-to-build-and.html | Magistrate Urges a City Parking Authority With Power to Build and Operate Garages | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/collect-25-taxes-in-day-six-employes-working-sunday-do-better-than.html | COLLECT $25 TAXES IN DAY; Six Employes, Working Sunday, Do Better Than Week Before | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/j-robot-laws.html | J. ROBOT LAWS | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/new-force-in-sale-of-series-e-bonds-treasury-permits-recognized.html | NEW FORCE IN SALE OF SERIES E BONDS; Treasury Permits Recognized Securities Dealers to Act as Issuing Agents NEW FORGE IN SALE OF SERIES E BONDS | True | Special to THE NEW YORK TIMES. | C1B 525989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/nazis-list-blow-in-north-say-fifteen-russian-positions-near.html | NAZIS LIST BLOW IN NORTH; Say Fifteen Russian Positions Near Leningrad Were Destroyed | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/cameraradio-rule-puzzles-some-aliens-appear-to-be-in-doubt-as-to.html | Camera-Radio Rule Puzzles; Some Aliens Appear to Be in Doubt as to Provisions of Order | True | PAUL SAMUEL | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/bermuda-imports-from-us-spurt-10month-41-total-up-200000-over-39.html | BERMUDA IMPORTS FROM U. S. SPURT; 10-Month '41 Total Up 200,000 Over '39, Owing to Flow of Supplies to Our Base CANADA GAINS IN TRADE She Takes Business Lost to Britain Because of Lack of Shipping in War | True | Special Correspondence. THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/books-authors.html | Books -- Authors | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/britain-shows-rise-in-commodity-index-gauge-of-the-economist-up-to.html | BRITAIN SHOWS RISE IN COMMODITY INDEX; Gauge of The Economist Up to 108.5 on Dec. 30 | True | Wireless to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/brazil-takes-lead-for-axis-break-action-during-parley-indicated-to.html | BRAZIL TAKES LEAD FOR AXIS BREAK; Action During Parley Indicated to Sway Argentina -- Vargas Angered by Nazi Pressure BRAZIL TAKES LEAD FOR AXIS BREAK | True | By Bertram D. Hulenspecial Cable To the New York Times. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/carole-lombard.html | CAROLE LOMBARD | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/miss-suggs-advances-beats-miss-mcclave-2-and-1-in-punta-gorda-golf.html | MISS SUGGS ADVANCES; Beats Miss McClave, 2 and 1, in Punta Gorda Golf | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/insurance-company-reports.html | Insurance Company Reports | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/other-gains-claimed-russian-armies-pound-on-westward-red-troops.html | Other Gains Claimed; RUSSIAN ARMIES POUND ON WESTWARD RED TROOPS FIGHT WITHIN MOZHAISK | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/arthur-carter-hume-yonkers-excorporation-counsel-once-an-attorney.html | ARTHUR CARTER HUME; Yonkers Ex-Corporation Counsel, Once an Attorney Here, Was 72 | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/waste-recovery-found-inefficient-governors-committee-cites-survey.html | WASTE RECOVERY FOUND INEFFICIENT; Governor's Committee Cites Survey Revealing 'Chaotic' Conditions in Nassau | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/health-parley-feb-4-114-agencies-sponsor-10th-event-of-tuberculosis.html | HEALTH PARLEY FEB. 4; 114 Agencies Sponsor 10th Event of Tuberculosis Association | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/railway-action-pressed-creditors-of-the-milwaukee-take-case-to.html | RAILWAY ACTION PRESSED; Creditors of the Milwaukee Take Case to Highest Court | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/sports-of-the-times-department-of-foreign-affairs.html | Sports of the Times; Department of Foreign Affairs | True | Reg. U.S. Pat. Off.By John Kieran | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/gets-construction-contract.html | Gets Construction Contract | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/w-david-owen-utock-exchange-member-was-hornblower-weeks-partner.html | W. DAVID OWEN; utock Exchange Member Was Hornblower &. Weeks Partner | True | | C1B 525989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/sanita-racing-fleet-is-gone-with-the-wind-hoax-bared-as-carey.html | Sanita Racing Fleet Is Gone With the Wind; Hoax Bared as Carey Denies Seeking Plans | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/lewis-afl-agree-to-end-labor-rift-meany-joint-head-green-to-retire.html | LEWIS, A.F.L. AGREE TO END LABOR RIFT; MEANY JOINT HEAD; GREEN TO RETIRE Mine Chief Is to Become Vice President Under Peace Formula MURRAY NOT CONSULTED He Is Said to Hold the Key to Resumption of Parleys and May Ask C.I.O. Vote LABOR HEADS AGREE ON PEACE FORMULA | True | By A. H. Raskin | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/woodbeck-exporter-gives-a-recital-here-negro-baritone-sings-italian.html | WOODBECK, EX-PORTER, GIVES A RECITAL HERE; Negro Baritone Sings Italian and German Works at Carnegie Hall | True | R.P. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/bank-must-drop-italian-name.html | Bank Must Drop Italian Name | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/germans-claim-sinking.html | Germans Claim Sinking | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/benefit-racing-slated-suffolk-downs-to-devote-day-to-army-and-navy.html | BENEFIT RACING SLATED; Suffolk Downs to Devote Day to Army and Navy Relief | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/says-nazis-have-lost-initiative.html | Says Nazis Have Lost Initiative | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/commodity-average-a-fraction-higher-farm-products-unchanged-general.html | COMMODITY AVERAGE A FRACTION HIGHER; Farm Products Unchanged; General Average Up | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/rescued-seaman-finds-a-new-friend.html | RESCUED SEAMAN FINDS A NEW FRIEND | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/daughter-to-j-w-sheppards.html | Daughter to J. W. Sheppards | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/latinamerican-fair-aids-peasant-women-sale-here-gives-outlet-to-20.html | LATIN-AMERICAN FAIR AIDS PEASANT WOMEN; Sale Here Gives Outlet to 20 Southern Nations | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/game-machine-tax-produces-4708696-wisconsin-leads-in-payments-on.html | GAME MACHINE TAX PRODUCES $4,708,696; Wisconsin Leads in Payments on Pinball and Slot Play | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/arthur-e-crone-plainfield-banker-treasurer-of-city-for-26-years.html | ARTHUR E. CRONE; Plainfield Banker, Treasurer of City for 26 'Years, Dies at 70 | True | Special to THE N'eW 'YORK TXldES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/mrs-carr-decides-to-plead-non-vult-will-seek-courts-mercy-so-those.html | MRS. CARR DECIDES TO PLEAD NON VULT; Will Seek Court's Mercy So 'Those Women at Church' Cannot 'Gloat' in Court FACES INCOME TAX INQUIRY Admits She 'Never Gave a Thought' to Filing Return -- Didn't Have Money Long | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/ep-elliott-to-join-canadas-navy.html | E.P. Elliott to Join Canada's Navy | True | | C1B 525989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/walsh-sees-rise-of-fire-loss-here-but-says-city-department-is.html | WALSH SEES RISE OF FIRE LOSS HERE; But Says City Department Is Better Equipped Than It Was in Last War DAMAGE ROSE LAST YEAR Increased $206,296 and There Were 54 More Lives Lost Than in Preceding Period | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/louise-b-lembek-sets-weddin6-dayi-summitgirl-will-be-married-on.html | LOUISE B. LEMBE(}K ] SETS WEDDIN6 DAYI; SummitGirl Will Be Married on] Feb. 7to Charles V, Reydel { in St. Teresa's Church I I | True | Special to THB NEW YORK TIMES. I | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/us-corregidor-forces-down-two-planes-in-week.html | U.S. Corregidor Forces Down Two Planes in Week | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/iviarjorie-whitman-wed-cambridge-mass-girl-married-to-philip.html | IVIARJORIE WHITMAN WED; Cambridge, Mass., Girl Married to Philip Thurston Care Jr. | True | SpeeisJ to THZ N YORK TZtES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/elisabeth-r-victor-in-class-a-contest-annexes-opening-race-in-ice.html | ELISABETH R VICTOR IN CLASS A CONTEST; Annexes Opening Race in Ice Boat Series -- Sleet Wins | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/take-secondround-game.html | Take Second-Round Game | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/mulloy-beats-segura-reaches-final-in-miami-tennis-kramer-to-join.html | MULLOY BEATS SEGURA; Reaches Final in Miami Tennis -- Kramer to Join Coast Guard | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/resistance-to-tyranny-is-well-justified-as-part-of-christs-program.html | Resistance to Tyranny Is Well Justified As Part of Christ's Program, Sizoo Says | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/malaya-front-seen-by-wavell-on-jan-8-allied-commander-forced-to.html | MALAYA FRONT SEEN BY WAVELL ON JAN. 8; Allied Commander Forced to Rush Away as Foe Advanced | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/rise-in-british-prices.html | Rise in British Prices | True | Wireless to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/pelham-bay-line-tied-up-by-crash-motorman-putting-subway-train-on.html | PELHAM BAY LINE TIED UP BY CRASH; Motorman Putting Subway Train on 'Dead' Track Is Unable to Stop on Curve | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/drive-to-kluang-seen.html | Drive to Kluang Seen | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/pug-manders-first-in-groundgaining-dodger-set-pace-official-final.html | PUG MANDERS FIRST IN GROUND-GAINING; Dodger Set Pace, Official Final League Standing Shows | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/william-m-collins.html | WILLIAM M. COLLINS | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/boston-college-list-out-fordham-on-1942-football-card-after-a-long.html | BOSTON COLLEGE LIST OUT; Fordham on 1942 Football Card After a Long Absence | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/brooklyn-preacher-going-to-philadelphia-pulpit.html | Brooklyn Preacher Going To Philadelphia Pulpit | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/underwriters-are-named.html | Underwriters Are Named | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/foreign-exchange-rates-week-ended-jan-17-1942.html | FOREIGN EXCHANGE RATES; WEEK ENDED JA.N. 17, 1942 | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/french-colonial-exploitation.html | French Colonial Exploitation | True | Wireless to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/the-indivisible-war.html | THE INDIVISIBLE WAR | True | | C1B 525989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/john-joseph-coleman.html | JOHN JOSEPH COLEMAN | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/nazis-said-to-go-to-africa.html | Nazis Said to Go to Africa | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/85-of-stock-exchanged.html | 85% of Stock Exchanged | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/george-s-olsoi.html | GEORGE S. OLSOI | True | Special +o T lzw Nol,.x TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/drive-into-orel-reported.html | Drive Into Orel Reported | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/poles-to-aid-middle-east.html | Poles to Aid Middle East | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/colgate-has-17th-annual-surplus.html | Colgate Has 17th Annual Surplus | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/soy-bean-prices-rise-july-delivery-reaches-highest-level-of-season.html | SOY BEAN PRICES RISE; July Delivery Reaches Highest Level of Season | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/charles-d-mower-yacht-disi6ner-66-man-who-won-fame-with-his-racing.html | CHARLES D. MOWER, YACHT DISI6NER, 66; Man Who Won Fame With His Racing. Creations Dies in Lynn, Mass. ) NE TOOK KAISER'S CUP Windward Among Best Works mSchooner Windjammer of Bermuda Event Another | True | Special %o sw Yo Tns. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/thomas-fairsurvis-exofficer-of-guard-once-was-commander-of-106th.html | THOMAS FAIRSuRViS, EX-OFFICER OF GUARD; Once Was Commander of 106th - Bond Dealer Dies at 59 | True | Specf to I'EW :OR TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/germans-see-ugly-side-of-war-victories-cease-victims-appear-germans.html | Germans See Ugly Side of War; Victories Cease, Victims Appear; GERMANS NOW SEE UGLY SIDE OF WAR | True | By George Axelssonby Telephone To the New York Times. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/financial-newss-indices-industrial-shares-ease-in-week-but-bonds.html | FINANCIAL NEWS'S INDICES; Industrial Shares Ease in Week but Bonds Advance | True | Wireless to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/lard-prices-steady-despite-large-sales-chicago-stocks-drop-102000.html | LARD PRICES STEADY DESPITE LARGE SALES; Chicago Stocks Drop 102,000 Pounds in Fortnight | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/hellfire-pass.html | "HELLFIRE PASS" | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/smith-spaulding.html | Smith -- Spaulding | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/knapp-triumphs-in-dinghy-series-captures-class-b-honors-at.html | KNAPP TRIUMPHS IN DINGHY SERIES; Captures Class B Honors at Larchmont, Showing Way to De Coppet's Zotom VICTOR TRADES HIS BOAT Gives Four Deuces to Shields for the Sissy -- Will Rename New Craft Corliss | True | By James Robbinsspecial To the New York Times. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/netherland.html | Netherland | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/asks-help-for-hospital-schram-heads-committee-for-beekman.html | ASKS HELP FOR HOSPITAL; Schram Heads Committee for Beekman Institution | True | | C1B 525989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/triple-inquiry-on-in-doctors-death-dr-ak-foster-jr-bellevue-patient.html | TRIPLE INQUIRY ON IN DOCTOR'S DEATH; Dr. A.K. Foster Jr., Bellevue Patient, Had Fracture of Larynx, Autopsy Shows EVIDENCE OF ASPHYXIATION He Had Been in Violent Ward Since He Was Found Dazed in Street a Week Ago | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/italian.html | Italian | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/woods-ice-yacht-first-erg-takes-two-class-b-races-on-the-south.html | WOOD'S ICE YACHT FIRST; Erg Takes Two Class B Races on the South Shrewsbury | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/playground-director-killed.html | Playground Director Killed | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/the-play-pity-the-kiddies.html | THE PLAY; 'Pity the Kiddies' | True | L.C. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/fare-rise-in-city-local-issue-only-mayor-declares-i-would-resent-in.html | FARE RISE IN CITY LOCAL ISSUE ONLY, MAYOR DECLARES; 'I Would Resent Interference From Albany,' He Says of Referendum Bills DECISION 'ON MERITS' SEEN But La Guardia Refuses to Give Opinion on Proposals of Windels Committee FARE RISE IN CITY HELD LOCAL ISSUE | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/winter-wheat-not-hurt-few-reports-of-damage-from-changes-in.html | WINTER WHEAT NOT HURT; Few Reports of Damage From Changes in Temperature | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/75000-donation-made-to-red-cross-carnegie-corporation-sends-it.html | $75,000 DONATION MADE TO RED CROSS; Carnegie Corporation Sends It -- Chemical Bank Gives $25,000, Bowery $5,500 ANOTHER GIFT IS $5,000 Meeting Today to Plan Canvass of 1,000,000 Union Members for War Fund Aid | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/army-spurs-shift-to-war-production-ordnance-division-centering-at.html | ARMY SPURS SHIFT TO WAR PRODUCTION; Ordnance Division Centering at Cleveland Typifies Work of 13 in the Nation WAR OUTPUT SHIFT SPURRED BY ARMY | True | By Charles Hurdspecial To the New York Times. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/ftt-f-t-graffe.html | .'FT,T.... F, T. GRAF.'F/.,E | True | Special to THE NEW YORE. TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/low-money-rates-spread-in-france-flotation-of-credit-nationals-loan.html | LOW MONEY RATES SPREAD IN FRANCE; Flotation of Credit National's Loan Points to Conversions by Industrial Concerns | True | By Fernand Maroniwireless To the New York Times. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/australians-drew-enemy-into-trap-800-to-1000-japanese-killed-in.html | AUSTRALIANS DREW ENEMY INTO TRAP; 800 to 1,000 Japanese Killed in Long-Prepared Ambush North of Gemas CUT OFF BY BRIDGE BLAST Foe Sought Comeback With Tanks in Van and Five Went Down in Attack | True | By Douglas Wilkienorth American Newspaper Alliance | C1B 525989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/official-detained-london-accuses-u-saw-of-having-had-contact-with.html | OFFICIAL DETAINED; London Accuses U Saw of Having Had 'Contact' With Japanese HIDES HIS WHEREABOUTS In England Last Fall to Ask Dominion Status for Burma, He Departed Disgruntled PREMIER OF BURMA IS HELD BY BRITISH | True | By James MacDonaldspecial Cable To the New York Times. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/tlrjis-djjlrd-ttrltt.html | -'T]Lr]'i[]*S..D'J.J.lr.,]D TTrlT,T, | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/to-change-conductors-philharmonic-will-have-busch-instead-of.html | TO CHANGE CONDUCTORS; Philharmonic Will Have Busch Instead of Koussevitzky | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/japanese-strike-at-indies-bases-airport-in-sumatra-is-bombed.html | JAPANESE STRIKE AT INDIES BASES; Airport in Sumatra Is Bombed -- Amboina Naval Station Is Also Put Under Attack JAVA BELIEVED TARGET Batavia Studies Outflanking Aims on Island -- Carolines Pounded by Australians | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/resident-offices-report-on-trade-market-attendance-is-heavy-in-week.html | RESIDENT OFFICES REPORT ON TRADE; Market Attendance Is Heavy In Week and Tendency to Trade Up Is Noted DRESSES LEAD ACTIVITY Furs Almost Cleaned Out and Prices Stiffen -- Clothing Demand Is Strong | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/will-defer-law-seniors-state-draft-boards-are-told-to-grant-60day.html | WILL DEFER LAW SENIORS; State Draft Boards Are Told to Grant 60-Day Delay | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/falange-writer-warns-us.html | Falange Writer 'Warns' U.S. | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/reich-move-forecast-on-status-of-france-abetz-bach-in-paris.html | REICH MOVE FORECAST ON STATUS OF FRANCE; Abetz Bach in Paris, Apparently With Berlin Instructions | True | By Telephone To the New York Times. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/censorship-put-up-to-curtin.html | Censorship Put Up to Curtin | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/new-thai-highway-reported.html | New Thai Highway Reported | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/nazi-news-agency-erred-said-churchill-left-halifax-on-a-cruiser-jan.html | NAZI NEWS AGENCY ERRED; Said Churchill Left Halifax on a Cruiser Jan. 4 | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/hospital-plans-fete-mount-sinai-to-observe-90th-year-with-special.html | HOSPITAL PLANS FETE; Mount Sinai to Observe 90th Year With Special Program | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/vacant-tenements-called-fire-hazard-menace-to-whole-city-seen-in.html | VACANT TENEMENTS CALLED FIRE HAZARD; Menace to Whole City Seen in Case of Incendiary Bombing | True | | C1B 525989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/2-italian-generals-taken-at-halfaya-79-military-leaders-are-now-in.html | 2 ITALIAN GENERALS TAKEN AT HALFAYA; 79 Military Leaders Are Now in British Hands as Result of the African Campaigns GERMAN MAJOR ALSO HELD 25,000 Poles to Leave Russia for Middle East -- More Nazis Said to Go to Tripoli | True | By Joseph M. Levywireless To the New York Times. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/santasiere-chess-victor-beats-hanauer-at-marshall-club-bernstein.html | SANTASIERE CHESS VICTOR; Beats Hanauer at Marshall Club -- Bernstein Tops Tenner | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/christ-is-called-leader-of-lowly-dr-ayer-says-god-offers-little-to.html | CHRIST IS CALLED LEADER OF LOWLY; Dr. Ayer Says God Offers Little to the Self-Righteous and Self-Sufficient | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/plane-designer-in-larger-post.html | Plane Designer in Larger Post | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/clean-periodical-drive-on-catholic-bishop-of-pittsburgh-assails.html | CLEAN PERIODICAL DRIVE ON; Catholic Bishop of Pittsburgh Assails City's Officials | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/bank-of-france-reports-advances-of-3500000000-francs-for-german.html | BANK OF FRANCE REPORTS; Advances of 3,500,000,000 Francs for German Occupation | True | Wireless to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/new-japanese-landing-claimed.html | New Japanese Landing Claimed | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/sinister-intrigue-seen.html | Sinister Intrigue Seen | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/stu-martin-signs-for-pirates.html | Stu Martin Signs for Pirates | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/brookings-survey-hits-superroads-institution-says-national-network.html | BROOKINGS SURVEY HITS SUPER-ROADS; Institution Says National Network Plan Lacks Backing of Traffic Statistics AGAINST BIG U.S. OUTLAYS Report Advises Limiting Federal Aid to Proportion of Benefits Derived | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/government-maturities-3102043200-in-year.html | Government Maturities $3,102,043,200 in Year | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/miss-mcginnis-cue-winner.html | Miss McGinnis Cue Winner | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/news-of-the-stage-katharine-hepburn-to-appear-in-new-philip-barry.html | NEWS OF THE STAGE; Katharine Hepburn to Appear in New Philip Barry Comedy, 'Without Love,' Due Here in Late March | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/miss-betty-tolin-a-brideelect.html | Miss Betty Tolin a Bride-Elect | True | Special to THE V Yoa T[mms. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/goal-by-patrick-decides-issue-54-rangers-win-in-extra-period-after.html | GOAL BY PATRICK DECIDES ISSUE, 5-4; Rangers Win in Extra Period After Canadiens Take 3-0 Lead in Second Frame 13,417 SEE SHIBICKY TALLY He Evens Count at Garden in Third Session -- Blue Shirts Now Second Undisputed | True | By Joseph C. Nichols | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/article-5-no-title.html | Article 5 -- No Title | True | By Telephone To the New York Times. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/peter-g-kwaak.html | PETER G. KWAAK | True | Special to T N Yor TLES. | C1B 525989 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/finnish.html | Finnish | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/bluege-may-play-again.html | Bluege May Play Again | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/chinese-attacking-yochow-defenses-70-miles-north-of-changsha-in.html | CHINESE ATTACKING YOCHOW DEFENSES; 70 Miles North of Changsha in Pursuit of Defeated Force -- Ichang Battle Continues OTHER GAINS ARE LISTED Three Japanese Planes Shot Down by American Fliers Are Found Near Indo-China | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/annette-d-rogers-affianced.html | Annette D. Rogers Affianced | True | Special to THE NEW YOaK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/palestine-called-a-vital-war-base-admiral-stirling-says-planes.html | PALESTINE CALLED A VITAL WAR BASE; Admiral Stirling Says Planes Could Hammer at Europe From Existing Fields JEWISH ARMY SUPPORTED Cleveland Conference Urges Federal Action -- Knox and Morgenthau Send Word | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/commodore-jas-parker-retired-naval-officer-spanish-war-veteran.html | COMMODORE JAS. PARKER; Retired Naval Officer, Spanish War Veteran, Served 35 Years | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/mrs-lucie-b-rosen-thereminist-heard-early-exponent-of-instrument.html | MRS. LUCIE B. ROSEN, THEREMINIST, HEARD; Early Exponent of Instrument Gives Recital at Town Hall | True | N.S. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/adriaan-de-groot-an-artist-is-dead-late-theodore-roosevelt-sat-for.html | ADRIAAN DE GROOT, AN ARTIST, IS DEAD; Late Theodore Roosevelt Sat for Him, Also Taft When He Was Vice President STRICKEN IN JERSEY CITY Made Portraits of Franklin D. Roosevelt, Not From Life -- Was Born in Holland | True | Special to THE NEW YORK TIMES. | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/no-speedup-planned-at-brooklyn-college-gideonse-says-war-will-bring.html | NO SPEED-UP PLANNED AT BROOKLYN COLLEGE; Gideonse Says War Will Bring No Cut in Graduation Time | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/blaming-the-motor-industry.html | BLAMING THE MOTOR INDUSTRY | True | | C1B 525989 |
| 1942-01-19 | 1942-01-19 | https://www.nytimes.com/1942/01/19/archives/hawaii-says-damage-is-fully-repaired-delegate-reports-plane-losses.html | HAWAII SAYS DAMAGE IS FULLY REPAIRED; Delegate Reports Plane Losses Have Been Replaced | True | | C1B 525989 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/stock-exchange-seat-21000.html | Stock Exchange Seat $21,000 | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/three-die-in-bomber-in-crash-at-tacoma-army-clears-halfmile-around.html | THREE DIE IN BOMBER IN CRASH AT TACOMA; Army Clears Half-Mile Around Mishap for Fear of Explosives | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/patjick-a-stwait.html | PATJICK A. STWA.IT | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/coast-buying-slows-28-of-purchasers-in-survey-reduce-their.html | COAST BUYING SLOWS; 28% of Purchasers in Survey Reduce Their Inventories | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/emile-baume-heard-at-carnegie-hall-french-pianist-devotes-major.html | EMILE BAUME HEARD AT CARNEGIE HALL; French Pianist Devotes Major Part of Program to Chopin | True | R.P. | C1B 529025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/parley-deadline-put-to-argentina-american-conferees-prepare-break.html | PARLEY 'DEADLINE' PUT TO ARGENTINA; American Conferees Prepare Break With Axis -- German, Japanese Threats Made PARLEY 'DEADLINE' PUT TO ARGENTINA | True | By Bertram D. Hulenwireless To the New York Times. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/the-devil-we-know.html | THE DEVIL WE KNOW" | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/for-outstanding-service-to-brooklyn.html | FOR OUTSTANDING SERVICE TO BROOKLYN | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/nazis-seize-norwegians-confirm-arrest-of-navy-air-and-army-officers.html | NAZIS SEIZE NORWEGIANS; Confirm Arrest of Navy, Air and Army Officers in 'Reprisal' | True | By Telephone To the New York Times. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/deposits-in-state-rise-to-new-peak-13168000000-on-sept-24-reported.html | DEPOSITS IN STATE RISE TO NEW PEAK; $13,168,000,000 on Sept. 24 Reported by Superintendent of Banking White UP $1,000,000,000 IN YEAR Investments of Institutions Also at Record Top -- Loans Put at $3,076,000,000 DEPOSITS IN STATE RISE TO NEW PEAK | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/civil-pension-bill-passed-by-senate-measure-provides-retirement.html | CIVIL PENSION BILL PASSED BY SENATE; Measure Provides Retirement Benefits for Members of Congress, With Others | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/high-court-voids-ascap-appeal.html | High Court Voids ASCAP Appeal | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/many-choice-estates-sold-in-new-england-acreage-deals-in.html | MANY CHOICE ESTATES SOLD IN NEW ENGLAND; Acreage Deals in Connecticut and Massachusetts | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/gets-arbitration-post.html | GETS ARBITRATION POST | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/business-failures-rise-latest-level-260-against-203-week-before-283.html | BUSINESS FAILURES RISE; Latest Level 260, Against 203 Week Before, 283 Year Ago | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/seek-preservation-of-historic-mansion-westchester-leaders-fight-to.html | SEEK PRESERVATION OF HISTORIC MANSION; Westchester Leaders Fight to Save 'Architectural Masterpiece' | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/strike-in-gold-mines-ends.html | Strike in Gold Mines Ends | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/rosa-bok-in-hospital-singer-suffered-concussion-in-fall-on.html | ROSA BOK IN HOSPITAL; Singer Suffered Concussion in Fall on Metropolitan Stage | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/pledge-action-in-pacific-connally-and-george-assure-chinese-us.html | PLEDGE ACTION IN PACIFIC; Connally and George Assure Chinese U.S. Will Take Offensive | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/chapman-routs-odom-wins-8-and-7-in-miami-biltmore-golf-novotny.html | CHAPMAN ROUTS ODOM; Wins, 8 and 7, in Miami Biltmore Golf -- Novotny Advances | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/attacks-on-java-reported.html | Attacks on Java Reported | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/nazis-build-bomber-that-can-reach-us.html | Nazis Build Bomber That Can Reach U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 529025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/deals-in-long-island-plandome-and-garden-city-dwellings-change.html | DEALS IN LONG ISLAND; Plandome and Garden City Dwellings Change Hands | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/us-budapest-envoy-in-spain.html | U.S. Budapest Envoy in Spain | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/g-s-arnold-dead-lawyer-on-oast-served-labor-policies-board-in-world.html | G. S. ARNOLD DEAD; LAWYER ON (OAST; Served Labor Policies Board in World WarmAttorney in San Francisco 32 Years WAS A MEDIATION EXPERT IAppointed by President Wilson to Investigate Mo0ney Case -- Special NRA Assistant | True | Special to T NEW YOn3[ rGs. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/about-mr-hoovers-book-mr-thompsons-review-of-it-has-aroused.html | About Mr. Hoover's Book; Mr. Thompson's Review of It Has Aroused Conflicting Emotions | True | GEORGE DYSON FRIOU | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/fiederick-wp-zelite-.html | FIEDERICK W..P. ZELI'[tE [ | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/tokyo-reports-new-raid-on-rabaul.html | Tokyo Reports New Raid on Rabaul | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/wallaces-son-in-navy-school.html | Wallace's Son in Navy School | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/soldier-gets-pajamas-made-for-wounded-in-18.html | Soldier Gets Pajamas Made for Wounded in '18 | True | By the United Press. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/mexico-for-aiding-all-the-allies.html | Mexico for Aiding All the Allies | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/john-j-rosld-of-pii0eni3e-71-i-attorne-and-former-political-i.html | JOHN J. ROSLD OF PII0ENI3E, 71; I Attorne. and Former Political i Leader in Republican Regime Dies at His Home There I HAD BEEN NEwsPAPER MAN Left Managing Editor's Post in 1908 to Study Law -- Made First Police Commission | True | Special to THE NEW YORK T13ES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/freshmen-to-play-on-harvard-teams-eligible-for-varsity-next-fall.html | FRESHMEN TO PLAY ON HARVARD TEAMS; Eligible for Varsity Next Fall -- Expansion Plan Stresses Intramural Athletics | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/gas-overcomes-36-in-school.html | Gas Overcomes 36 in School | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/germans-claim-theodosia-but-admit-that-the-soviet-army-holds.html | GERMANS CLAIM THEODOSIA; But Admit That the Soviet Army Holds Initiative Elsewhere | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/cosmetic-concern-increases-profit-helena-rubinstein-inc-shows-net.html | COSMETIC CONCERN INCREASES PROFIT; Helena Rubinstein, Inc., Shows Net of $823,259 for the Period Ended Sept. 30 $434,575 THE YEAR BEFORE Results of Operations Given by Other Companies With Comparative Figures | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/fears-mens-shoe-shortage.html | Fears Men's Shoe Shortage | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/van-mook-asserts-indies-can-be-held-but-only-if-submarines-and.html | VAN MOOK ASSERTS INDIES CAN BE HELD; But Only if Submarines and Planes Are Rushed to South Pacific, He Says Here SEES ISLANDS AS WALL Holds Loss of Barrier Would Lessen Chances of Victory -'Less Pessimistic' Now | True | | C1B 529025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/elected-by-general-aniline.html | Elected by General Aniline | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/gehringer-signs-is-tigers-coach-veteran-infielder-gets-1year.html | GEHRINGER SIGNS IS TIGERS' COACH; Veteran Infielder Gets 1-Year Nonplaying Contract to Succeed Miller | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/80000000-issue-draws-only-one-bid-alabama-power-bonds-sold-to.html | $80,000,000 ISSUE DRAWS ONLY ONE BID; Alabama Power Bonds Sold to Syndicate of 81 Firms at Price of 100.40 ACCEPTANCE IS DELAYED Utility Officials Confer for Hour and a Half Before Announcing Decision | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/wheat-ends-down-in-dull-session-early-advance-is-wiped-out-when.html | WHEAT ENDS DOWN IN DULL SESSION; Early Advance Is Wiped Out When Sellers Find Market Bare of Buyers LIST SHOWS LOSS OF 1/2c Heavy Receipts of Government Owned Corn Cause Decline of 1/4-1/3 in Futures | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/strength-through-joy.html | STRENGTH THROUGH JOY | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/argentines-think-unity-is-imminent-formula-for-axis-rupture-is-seen.html | ARGENTINES THINK UNITY IS IMMINENT; Formula for Axis Rupture Is Seen in Compromise Said to Be Gaining Support TIME FACTOR IS BIG ISSUE Plan Leaves to Each Nation the Hour and Manner of Achieving Desired End | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/drug-jobbers-to-discuss-war.html | Drug Jobbers to Discuss War | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/nazi-pastor-led-at-halfaya.html | Nazi Pastor Led at Halfaya | True | Wireless to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/national-power-light-plans-exchange-of-stock.html | National Power & Light Plans Exchange of Stock | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/i-dr-paul-c-kiess-48-german-exurist-former-member-of-the-supreme.html | I DR. PAUL C. KIESS, 48, GERMAN EX-SURIST; Former Member of the Supreme Court Was Refugee Student | True | Special to Tm lr rom Tzts. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/sues-to-stop-sons-o-fun-act.html | Sues to Stop 'Sons o' Fun' Act | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/dissolved-company-loses-on-nlrb-ruling-supreme-court-6-to-2.html | DISSOLVED COMPANY LOSES ON NLRB RULING; Supreme Court, 6 to 2, Declares Back Pay Award Stands | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/pauline-g-lewis-engaged-to-wed-hoboken-girl-will-become-the-bride.html | PAULINE G. LEWIS ENGAGED TO WED; Hoboken Girl Will Become the Bride of Herbert Goodkind, Who Is a Civil Engineer | True | Special to THg Nw YORK TXaxES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/nazis-in-turkey-called-ordered-to-undergo-test-for-army-service.html | NAZIS IN TURKEY CALLED; Ordered to Undergo Test for Army Service, Swiss Hear | True | By Telephone To the New York Times. | C1B 529025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/argentina-increases-funds-by-bond-move-conversion-to-jump-treasury.html | ARGENTINA INCREASES FUNDS BY BOND MOVE; Conversion to Jump Treasury Holdings by 159 Million Pesos | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/tokyo-broadcasts-captives-voices-presents-greetings-as-those-of.html | TOKYO BROADCASTS CAPTIVES' 'VOICES; Presents Greetings as Those of Cmdr. Cunningham and Civilian | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/i-ms-herbf_t-s-mallory.html | I MS. HERBF_T S. MALLORY* | True | ] I Special to THE NEW Y0 TS. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/vaudeville-stars-going-to-iceland-8-headed-by-edward-dowling-to.html | VAUDEVILLE STARS GOING TO ICELAND; 8 Headed by Edward Dowling to Entertain Troops There | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/pinned-by-fallen-tree-4-days.html | Pinned by Fallen Tree 4 Days | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/2-prison-wardens-transferred.html | 2 Prison Wardens Transferred | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/baron-sostnae-go.html | BARON SOStnaE GO | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/industrial-lease-new-factory-in-hillside-nj-taken-by-equipment-co.html | INDUSTRIAL LEASE; New Factory in Hillside, N.J., Taken by Equipment Co. | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/treasury-calls-funds-new-york-to-pay-45980000-of-the-109494000.html | TREASURY CALLS FUNDS; New York to Pay $45,980,000 of the $109,494,000 Total | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/russians-visit-sweden-sovietfinnish-truce-rumor-is-revived-in-berne.html | RUSSIANS VISIT SWEDEN; Soviet-Finnish Truce Rumor Is Revived in Berne | True | By Telephone To the New York Times. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/margaret-joyce-wed-to-actor.html | Margaret Joyce Wed to Actor | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/amazon-valley-important-proposed-plan-of-development-with-our-funds.html | Amazon Valley Important; Proposed Plan of Development With Our Funds Is Commended | True | EMILE C. BATAILLE | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/10618000-for-colleges-board-of-higher-education-votes-for-increased.html | $10,618,000 FOR COLLEGES; Board of Higher Education Votes for Increased Budget | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/hamburg-savings-elections.html | Hamburg Savings Elections | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/jean-f-waggamah-honored-at-dinner-washington-girl-feted-with-her.html | JEAN F. WAGGAMAH HONORED AT DINNER; Washington Girl Feted With Her Fiance, Francis A. Harper, by Marshall B. Dierssen HOST WEDDING ATTENDANT Will Be an Usher at Ceremony on March 7 in CapitalM Other Guests Are Listed | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/rome-announces-change.html | Rome Announces Change | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/illia-a-igibbon.html | ILLIA[ A. I'GIBBON. | True | Special to TI{E ITgW YORK TIZLES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/britains-pilot-at-the-controls.html | BRITAIN'S 'PILOT' AT THE CONTROLS | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/-geraldine-russell-wed-t-i-member-of-new-haven-family-bride-of.html | ] GERALDINE RUSSELL WED; t I Member of New Haven Family { Bride of Ensign W, R, Pitkin I ! | True | SPecial to THE IEW YotE TS. I | C1B 529025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/house-reversal-keeps-ocd-setup-senate-votes-100000000-fund-house.html | House Reversal Keeps OCD Set-Up; Senate Votes $100,000,000 Fund; HOUSE REVERSAL KEEPS OCD SET-UP | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/named-governor-general-of-hong-kong-by-hirohito.html | Named Governor General Of Hong Kong by Hirohito | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/roosevelt-lauds-carole-lombard-in-message-of-condolence-to-gable-he.html | ROOSEVELT LAUDS CAROLE LOMBARD; In Message of Condolence to Gable He Hails Service of Actress to Nation SENATE HALTS IN TRIBUTE Star's Last Picture, Made With Benny, Will Probably Be Released as Scheduled | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/dr-araujo-at-city-hall.html | Dr. Araujo at City Hall | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/approval-indicated.html | Approval Indicated | True | EDWARD MEAD EARLE | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/marthur-enjoys-a-breathng-spell-japanese-seem-to-be-looking-for.html | M'ARTHUR ENJOYS A BREATHNG SPELL; Japanese Seem to Be Looking for Weak Points for New All-Out Offensive FOE CONSCRIPTING LABOR Looting in Accordance With Best Tradition of the Axis -- Enemy Attacks Ships | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/australians-net-10-japanese-tanks-foe-moves-machines-up-to-clear.html | AUSTRALIANS NET 10 JAPANESE TANKS; Foe Moves Machines Up to Clear Road and They Are Ambushed and Blasted | True | By Harry A. Standishnorth American Newspaper Alliance. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/art-museum-to-send-treasures-to-air-raid-refuge-in-country.html | Art Museum to Send Treasures To Air Raid Refuge in Country; Metropolitan Gets Private House in 300-Acre Park, Location a Secret, for Most Valuable Exhibits | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/treasure-island-sale-approved.html | Treasure Island Sale Approved | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/mrs-carr-enters-nodefense-plea-swindler-to-be-sentenced-on-jan-28.html | MRS. CARR ENTERS NO-DEFENSE PLEA; Swindler to Be Sentenced on Jan. 28 -- Inquiry Continued | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/group-to-hear-bank-official.html | Group to Hear Bank Official | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/some-will-send-flowers-also.html | Some Will Send Flowers Also | True | CAROLINE C.K. PORTER | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/daughter-to-mrs-m-g-barnes.html | Daughter to Mrs. M. G. Barnes { | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/advertising-news.html | Advertising News | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/soldiers-invited-to-ball.html | Soldiers Invited to Ball | True | | C1B 529025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/naziruled-czechs-form-new-cabinet-german-joins-protectorates.html | NAZI-RULED CZECHS FORM NEW CABINET; German Joins Protectorate's Government, Which Aims at Incorporation in Reich KREJCI IS STILL PREMIER Minister of Regime in London Predicts Russia Will Play a Major Post-War Role | True | By Telephone To the New York Times. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/auto-thief-a-rustler-court-says-man-who-stole-100-a-year-should-not.html | AUTO THIEF A 'RUSTLER'; Court Says Man Who Stole 100 a Year Should Not Be Loose | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/british-captives-at-halfaya-weep-on-rescue-from-bombarded-caves.html | British Captives at Halfaya Weep On Rescue From Bombarded Caves; Cheer in Cracked Voices on Fall of the Axis Stronghold After 2 Months of Suffering -Even Nazis Are Glad It's All Over | True | By the United Press. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/war-bond-drive-vastly-widened-exchange-firms-and-all-other-dealers.html | WAR BOND DRIVE VASTLY WIDENED; Exchange Firms and All Other Dealers in Securities Get Right to Take Part WAR BOND DRIVE VASTLY WIDENED | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/russian.html | Russian | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/new-government-forming-in-burma-sir-paw-tun-called-upon-by-governor.html | NEW GOVERNMENT FORMING IN BURMA; Sir Paw Tun Called Upon by Governor to Be Premier -U Saw Is Accused HAMPERED AID, IS CHARGE Ex-Premier Detained by British Said to Have Interfered With Our Help to China | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/banks-increase-federal-holdings-reserve-system-shows-a-rise-of.html | BANKS INCREASE FEDERAL HOLDINGS; Reserve System Shows a Rise of $90,000,000 in U.S. Treasury Bills GOVERNMENT DEPOSITS UP Demand Deposits Adjusted Are $285,000,000 More Than in Previous Period | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/v4ilmir-p-tl-xjtri.html | V4/ILMIR P. tL, xJtRI | True | Special to THE NEW YORK TaES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/john-muennick.html | JOHN MUENNICK.. | True | 1 Special to THE NkW YOK TIES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/authors-aid-china-relief-carl-van-doren-to-be-guest-at-burma-road.html | AUTHORS AID CHINA RELIEF; Carl Van Doren to Be Guest at Burma Road Mart Today | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/enemy-notes-slow-pace.html | Enemy Notes Slow Pace | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/bayonne-teachers-free-police-of-traffic-work.html | Bayonne Teachers Free Police of Traffic Work | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/vines-defeats-alzek.html | Vines Defeats Alzek | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/nassau-cuts-time-on-bids.html | Nassau Cuts Time on Bids | True | Special to THE NEW YORK TIMES. | C1B 529025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/trade-here-again-sharply-over-1941-splurge-in-fear-of-rationing.html | TRADE HERE AGAIN SHARPLY OVER 1941; Splurge in Fear of Rationing Snowballs to 39% Gain for Last Week | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/lz-a-reth-thompson.html | .Lz A RETH THOMPSON | True | sDeclal to TH YO TLS. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/lla-f-erce.html | LLA. F. ERCE | True | Special to Trg N Yonx TXES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/hull-projects-tariff-easing.html | Hull Projects Tariff Easing | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/a-union-of-unions.html | A UNION OF UNIONS | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/richard-aldrich-to-join-navy.html | Richard Aldrich to Join Navy | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/bronx-hospital-enlarged.html | Bronx Hospital Enlarged | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/silver-foxes-up-5.html | Silver Foxes Up 5% | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/five-more-alarms-at-malta.html | Five More Alarms at Malta | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/publication-appreciated.html | Publication Appreciated | True | W.C. NEIN | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/netherland.html | Netherland | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/0196-rate-on-bill-issue.html | 0.196% Rate on Bill Issue | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/war-workers-start-training.html | War Workers Start Training | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/miss-stevenson-wed-to-ensign-hackett-families-of-young-pittsburgh.html | MISS STEVENSON WED TO ENSIGN HACKETT; Families of Young Pittsburgh Couple Are Prominent | True | Special to T Nz YORK TS. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/investors-get-bronx-parcel.html | Investors Get Bronx Parcel | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/frank-e-davidsoir.html | | True | . Sial to Tm N Yom .T.S. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/macy-fair-on-view.html | Macy Fair on View | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/new-homes-finished-in-brooklyn-areas-builders-active-in-bay-ridge.html | NEW HOMES FINISHED IN BROOKLYN AREAS; Builders Active in Bay Ridge and Bensonhurst | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/strike-cuts-bus-service-north-shore-drivers-refuse-to-pass-oil.html | STRIKE CUTS BUS SERVICE; North Shore Drivers Refuse to Pass Oil Company Pickets | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/waste-of-bottles-seen.html | Waste of Bottles Seen | True | H.E. KNOWLES | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/on-basketball-courts.html | ON BASKETBALL COURTS | True | By Joseph M. Sheehan | C1B 529025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/priorities-set-up-for-airliner-space-white-house-personnel-is-put.html | PRIORITIES SET UP FOR AIRLINER SPACE; White House Personnel Is Put First, With Military Men and Material in Next 3 Places FEDERAL AGENCIES FIFTH Order Is Expected to Cause Little Change as Priorities Have Long Been Practiced | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/finnish.html | Finnish | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/role-for-soviet-predicted.html | Role for Soviet Predicted | True | Wireless to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/electric-company-changes-offering-cornelldubilier-will-issue.html | ELECTRIC COMPANY CHANGES OFFERING; Cornell-Dubilier Will Issue $1,500,000 in Convertible Debentures Due 1952 COMMON MAY SUBSCRIBE Public Will Be Offered Those Unsubscribed -- Alternate Plan Is Abandoned | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/burdette-wright-jr-a-cadet.html | Burdette Wright Jr. a Cadet | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/first-attack-on-mandalay.html | First Attack on Mandalay | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/japanese-claim-gains.html | Japanese Claim Gains | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/slacks-for-girls-on-curb.html | Slacks for Girls on Curb | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/big-sisters-back-adolescent-court-council-urges-that-it-be-well.html | BIG SISTERS BACK ADOLESCENT COURT; Council Urges That It Be Well Staffed With Probation and Psychiatric Workers | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/screen-news-here-and-in-hollywood-friendly-enemies-bought-by-united.html | SCREEN NEWS HERE AND IN HOLLYWOOD; ' Friendly Enemies' Bought by United Artists -- Milland in 'The Major and Minor' SON OF FURY' AT THE ROXY Tyrone Power in Film Which Opens Friday -- 'King's Row' Has Premiere Here Feb. 2 | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/report-on-commercial-paper.html | Report on Commercial Paper | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/steel-rate-this-week-slightly-lower-at-977.html | Steel Rate This Week Slightly Lower at 97.7% | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/marie-l-walbridge-barnard-graduate-to-be-bride-of-ensign-harvey.html | Marie L. Walbridge, Barnard Graduate, To Be Bride of Ensign Harvey M'Chesney Jr. | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/assets-put-at-14954940-american-international-reports-gross-as-of.html | ASSETS PUT AT $14,954,940; American International Reports Gross as of Dec. 31 | True | | C1B 529025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/omdr-la-mont-naval-engineer-designer-of-boiler-now-used-with.html | (]OMDR. LA MONT, ' NAVAL ENGINEER; Designer of Boiler Now Used With Success in Many Navies Dies in 53d Year ANNAPOLIS EX-INSTRUCTOR Ai Pilot in Expedition to Vera CruzWas Noted as a , College Athlete | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/williams-outboxes-cocoa.html | Williams Outboxes Cocoa | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/hull-hails-vargas-speech-washington-statement-seen-as-giving-brazil.html | HULL HAILS VARGAS SPEECH; Washington Statement Seen as Giving Brazil U.S. Backing | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/5-us-planes-bag-9-of-foe-at-cost-of-2-in-celebes-raid-5-us-planes.html | 5 U.S. Planes Bag 9 of Foe At Cost of 2 in Celebes Raid; 5 U.S. PLANES BAG 9 IN RAID ON CELEBES | True | By Charles Hurdspecial To the New York Times. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/japanese-diplomats-will-be-sent-to-us-54-from-mexico-to-join-group.html | JAPANESE DIPLOMATS WILL BE SENT TO U.S.; 54 From Mexico to Join Group in Hot Springs, W. Va. | True | Special Cable to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/votes-to-ease-law-on-plant-additions-house-favors-repeal-of-part.html | VOTES TO EASE LAW ON PLANT ADDITIONS; House Favors Repeal of Part Making Tax-Credit Applicants Show No Big War Profits INHIBITING EFFECT FOUND Ways and Means Body Says Need for Expansion Should Be the Only Condition | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/malay-survivors-tell-of-shelling-vessel-attacked-fiercely-by-raider.html | MALAY SURVIVORS TELL OF SHELLING; Vessel Attacked Fiercely by Raider -- 3 Wounded Men Are Brought to Shore LACK OF CARGO SAVED SHIP Premature Effort to Abandon Vessel Is Believed to Have Made Foe Quit Scene | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/restful-leisure-for-troops-asked-and-same-goes-for-navy-and-marine.html | RESTFUL LEISURE' FOR TROOPS ASKED; And Same Goes for Navy and Marine Corps Men, Officers Tell Conference Here | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/navy-man-is-commended-fifth-time-for-daring.html | Navy Man is Commended Fifth Time for Daring | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/canadas-price-rule-applies-to-imports-but-board-offers-subsidies-to.html | CANADA'S PRICE RULE APPLIES TO IMPORTS; But Board Offers Subsidies to Protect Importers | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/pj-hurley-named-brigadier-general-president-sends-nomination-of.html | P.J. HURLEY NAMED BRIGADIER GENERAL; President Sends Nomination of Hoover's War Secretary -- Special Mission Seen KNUDSEN ALSO APPOINTED Chandler Says Hearings Will Be Held by Senate Group on Lieutenant Generalship | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/sharon-estate-purchased.html | Sharon Estate Purchased | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/business-world.html | Business World | True | | C1B 529025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/3-art-groups-fight-about-a-building-architects-lay-conspiracy-and.html | 3 ART GROUPS FIGHT ABOUT A BUILDING; Architects Lay Conspiracy' and 'Fraud' to Art Students League, Design Academy DISPUTE TAKEN TO COURT Sale of Stock 'Greatly Below Actual Value' by One Unit to Another Is Charged | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/muhlenberg-goes-on-trial-in-army-exhickam-field-chief-denies.html | MUHLENBERG GOES ON TRIAL IN ARMY; Ex-Hickam Field Chief Denies Misstep in His Blaming Lease-Lend for Pearl Harbor SPEECH AUDITORS TESTIFY Tell Court-Martial the Colonel Said Nation Erred in Policy of Sharing Warplanes | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/drafts-customs-service-nicaragua-militarizes-the-whole-department.html | DRAFTS CUSTOMS SERVICE; Nicaragua Militarizes the Whole Department, Names Officers | True | Special Cable to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/air-raid-warden-runs-elevator-in-strike-and-almost-involves-ocd-in.html | Air Raid Warden Runs Elevator in Strike And Almost Involves OCD in Labor Dispute | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/seiberling-predicts-smaller-42-profits-rubber-company-head-urges.html | SEIBERLING PREDICTS SMALLER '42 PROFITS; Rubber Company Head Urges Collection of Scrap | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/says-he-hampered-transport.html | Says He Hampered Transport | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/cook-killed-by-shellfire.html | Cook Killed by Shellfire | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/british-set-afire-an-axis-destroyer-air-torpedoes-of-naval-planes-a.html | BRITISH SET AFIRE AN AXIS DESTROYER; Air Torpedoes of Naval Planes Also Leave a Large Tanker Ablaze in Mediterranean TRIPOLI IS BOMBED ANEW Raiders Likewise Strike at Cities in Sicily -- Nazi Pastor Commanded at Halfaya | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/museum-planning-wider-services-natural-history-trustees-act-to-meet.html | MUSEUM PLANNING WIDER SERVICES; Natural History Trustees Act to Meet Increased Interest That Is Laid to War | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/an-error-found.html | An Error Found | True | L.B. BOUDIN | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/jubilee-ball-group-holds-last-meeting-party-to-mark-birthday-of-the.html | JUBILEE BALL GROUP HOLDS LAST MEETING; Party to Mark Birthday of the President Planned at Tea | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/caa-to-train-11850-fliers.html | CAA to Train 11,850 Fliers | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/egg-prices-drop-sharply-halt-in-leaselend-buying-affect-wholesale.html | EGG PRICES DROP SHARPLY; Halt in Lease-Lend Buying Affect Wholesale Market | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/asks-confirmation-of-christenberry-senate-committee-says-louisiana.html | ASKS CONFIRMATION OF CHRISTENBERRY; Senate Committee Says Louisiana Man Is, Wrongfully Accused | True | Special to THE NEW YORK TIMES. | C1B 529025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/paris-gets-italian-envoy-diplomats-of-occupied-lands-must-leave-to.html | PARIS GETS ITALIAN ENVOY; Diplomats of Occupied Lands Must Leave to Make Room | True | By Telephone To the New York Times. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/appointed-as-hospital-visitors.html | Appointed as Hospital Visitors | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/prof-rodgers-to-speak-today.html | Prof. Rodgers to Speak Today | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/charles-hatfield-official-of-a-a-li-chief-timer-for-association.html | CHARLES HATFIELD, OFFICIAL OF A. A. LI.; Chief Timer for Association Dies at the Home of His Son in Hollywood, Calif. ADVERTISING FIRM HEAD Served at Olympic Games in 1912 at Stockholm, Also at Intercollegiates | True | Special to THE NW YORK Trms. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/nazis-tell-puppet-to-suppress-serbs-neditch-acting-on-pressure.html | NAZIS TELL PUPPET TO 'SUPPRESS' SERBS; Neditch, Acting on Pressure, Orders Annihilation, but Fails to State How ITALY SHIFTS ARMY CHIEF Roatta, Sent to Yugoslavia, Is Replaced by Ambrosio, Who Returns From That Front | True | By Telephone To the New York Times. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/gen-pope-sent-to-washington.html | Gen. Pope Sent to Washington | True | Special to THE NEW YORK TIMES | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/parachutes-for-food-delivery-method-cuts-supply-of-fine-cotton.html | PARACHUTES FOR FOOD; Delivery Method Cuts Supply of Fine Cotton Yarns | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/actors-guild-bridge-feb-10.html | Actors Guild Bridge Feb. 10 | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/mount-vernon-flat-traded.html | Mount Vernon Flat Traded | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/now-its-niacin.html | Now It's Niacin | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/boundary-blocks-french-justice.html | Boundary Blocks French Justice | True | By Telephone To the New York Times. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/davies-host-to-litvinoffs-rome-radio-please-note.html | Davies Host to Litvinoffs; Rome Radio Please Note | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/unbalancing-prices.html | UNBALANCING PRICES | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/budge-triumphs-twice-defeats-riggs-and-perry-in-pro-tennis-kovacs.html | BUDGE TRIUMPHS TWICE; Defeats Riggs and Perry in Pro Tennis -- Kovacs Injured | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/warns-of-raid-dangers-nathan-tells-legionnaires-new-yorkers-are-too.html | WARNS OF RAID DANGERS; Nathan Tells Legionnaires New Yorkers Are Too 'Complacent' | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/millers-get-wage-increase.html | Millers Get Wage Increase | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/hawaiian-attack-had-lighter-side-story-about-the-old-soldiers-teeth.html | HAWAIIAN ATTACK HAD LIGHTER SIDE; Story About the Old Soldier's Teeth Is Among Anecdotes Bearing Dec. 7 Date ADMIRAL FIGURES IN ONE First Battle Order to Be Given on His Ship Was 'Get That Officer a Pair of Pants' | True | By Foster Haileywireless To the New York Times. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 529025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/utility-companies-plan-a-stock-deal-standard-gas-would-buy-from.html | UTILITY COMPANIES PLAN A STOCK DEAL; Standard Gas Would Buy From Subsidiary, Louisville Gas | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/william-kent-rose-realty-executive-72-head-of-hudson-p-rose-co-dies.html | WILLIAM KENT ROSE, REALTY EXECUTIVE, 72; Head of Hudson P. Rose Co. Dies on Fifth Ave. Near Office | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/widow-gives-rings-to-aid-the-british-two-wedding-bands-are-last.html | WIDOW GIVES RINGS TO AID THE BRITISH; Two Wedding Bands Are Last Valuables of Scottish Woman | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/price-bill-parley-continues-at-odds-but-congress-conferees-hope-to.html | PRICE BILL PARLEY CONTINUES AT ODDS; But Congress Conferees Hope to Come to Terms Today and File Report Tomorrow WEIGH FARM COMPROMISE New Proposal Is Said to Give President Final Say When Wickard Disputes OPA | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/exchange-aide-lent-to-rfc.html | Exchange Aide Lent to RFC | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/wheat-king-calls-farm-bloc-selfish-prices-now-very-satisfactory-to.html | WHEAT KING CALLS FARM BLOC SELFISH; Prices Now 'Very Satisfactory' to Farmer, Campbell Says on a Visit Here SOME ARE EVEN TOO HIGH' He Asserts Most Farmers Are Solidly Behind President's Stand on Ceiling | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/general-frink-gets-new-post.html | General Frink Gets New Post | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/5acre-estate-in-danbury-sold.html | 5-Acre Estate in Danbury Sold | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/railway-express-rate-up-permitted-by-icc-to-levy-10cent-a-package.html | RAILWAY EXPRESS RATE UP; Permitted by I.C.C. to Levy 10-Cent a Package Emergency Fee | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/date-is-changed-for-pastor-bout-fight-with-lesnevich-set-for-jan-30.html | DATE IS CHANGED FOR PASTOR BOUT; Fight With Lesnevich Set for Jan. 30 to Avoid Conflict With Cleveland Match ANGOTT TO BOX ON FEB. 6 Contest With Montgomery in Garden Ring Is Shifted -Beau Jack Is Ill | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/1ftftltzoodman-i-special-to-tr-lqw-or-ti.html | 1FtFtltzoodmA.N I special to Tr lqw !'or Ti. | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/songs-for-a-soldier.html | SONGS FOR A SOLDIER | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/70-reach-port-safely-survivors-from-the-san-jose-and-santa-elisa.html | 70 REACH PORT SAFELY; Survivors From the San Jose and Santa Elisa Brought Ashore | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/dealers-ask-way-to-sell-new-cars-leaders-draft-federal-plea-for.html | DEALERS ASK WAY TO SELL NEW CARS; Leaders Draft Federal Plea for Disposal of 604,000 Autos and Business Assistance QUESTION OF PAYING TAXES Moratorium Suggested -- Cyrus McCormick Discloses Ceiling on New Vehicles in Storage | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 529025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/sells-13story-offices-bankers-trust-co-disposes-of-parcel-on-32d.html | SELLS 13-STORY OFFICES; Bankers Trust Co. Disposes of Parcel on 32d Street | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/benefit-party-for-refuges.html | Benefit Party for Refuges | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/plan-to-set-prices-for-canned-goods-opm-opa-and-agriculture-dept.html | PLAN TO SET PRICES FOR CANNED GOODS; OPM, OPA and Agriculture Dept. Meet Today With Canners' Committee TIN USE LIMITATION IS DUE Quotas for Tire Exports to Be Set -- Freeport to Hold Sulphur Prices PLAN TO SET PRICES FOR CANNED GOODS | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/mayor-does-his-bit-in-war-book-drive-gives-man-without-country-as.html | MAYOR DOES HIS BIT IN WAR BOOK DRIVE; Gives 'Man Without Country' as 'Sermon on Patriotism' at Library Ceremony | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/lukens-steel-to-expand-navy-will-spend-20000000-for-additions-to.html | LUKENS STEEL TO EXPAND; Navy Will Spend $20,000,000 for Additions to Its Plant | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/milk-distributors-unite-independents-form-group-to-cut-marketing.html | MILK DISTRIBUTORS UNITE; Independents Form Group to Cut Marketing Costs | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/air-plant-to-hire-40-women.html | Air Plant to Hire 40% Women | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/dempsey-may-try-the-marines.html | Dempsey May Try the Marines | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/charters-gas-workers-twu-takes-in-unaffiliated-group-at-brooklyn.html | CHARTERS GAS WORKERS; T.W.U. Takes in Unaffiliated Group at Brooklyn Union Co. | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/foes-planes-raid-two-indies-points-japanese-bomb-sabang-off-north.html | FOE'S PLANES RAID TWO INDIES POINTS; Japanese Bomb Sabang, Off North Tip of Sumatra, and Balik Papan on Borneo ATTACKS BELIEVED CURBED Batavia Indicates Increasing Allied Air Action -- Dutch Still Fighting on Celebes | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/fires-set-in-tripoli.html | Fires Set in Tripoli | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/tagores-unheeded-warning.html | Tagore's Unheeded Warning | True | VERNE DYSON | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/arnold-charges-big-business-conspiracy-to-eliminate-defense-price.html | Arnold Charges 'Big Business Conspiracy' To Eliminate Defense Price Competition | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/fiftythree-planes-claimed.html | Fifty-three Planes Claimed | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/28-billions-asked-for-army-and-navy-supplemental-war-request-by.html | 28 BILLIONS ASKED FOR ARMY AND NAVY; Supplemental War Request by President Calls for 9 Billion to Enlarge Air Corps 28 BILLIONS ASKED FOR ARMY AND NAVY | True | By C.p. Trussellspecial To the New York Times. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/italian.html | Italian | True | | C1B 529025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/japanese-capture-tavoy-burma-base-occupy-sheltered-sea-and-air-port.html | JAPANESE CAPTURE TAVOY, BURMA BASE; Occupy Sheltered Sea and Air Port Below Rangoon -- Raid on Mandalay Reported JAPANESE CAPTURE TAVOY, BURMA BASE | True | By the United Press. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/smidt-bliss.html | Smidt -- Bliss | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/cotton-is-higher-in-quiet-market-uncertainties-about-conference.html | COTTON IS HIGHER IN QUIET MARKET; Uncertainties About Conference Report on Price Control Bill Restrains Activities CLOSING UP 2 TO 5 POINTS Trade Buying Brings 6 to 12 Point Gains Early, but Day's Low Is Set in First Hour | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/new-zealand-favors-pacific-war-lineup-premier-voices-satisfaction.html | NEW ZEALAND FAVORS PACIFIC WAR LINE-UP; Premier Voices Satisfaction - Release of U.S. Goods Sought | True | Special Cable to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/british-conclude-ethiopian-treaty-it-provides-for-the-restoration.html | BRITISH CONCLUDE ETHIOPIAN TREATY; It Provides for the Restoration of Power to Haile Selassie and for Economic Aid MILITARY PLAN INCLUDED Rome Reports Italian Settlers Compelled to Leave Africa Will Receive Pensions | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/landing-at-tripoli-denied.html | Landing at Tripoli Denied | True | By the United Press. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/rosemary-ridder-sets-wedding-day-she-will-be-married-saturday-to.html | ROSEMARY RIDDER ! SETS WEDDING DAY; ;She Will Be Married Saturday 'to Robert D. M'Coun in Church of St. Vincent Ferret RECEPTION WILL BE HELD Miss Constance Thurlow Maid of Honor and Frederic H. M'Coun Son's Best Man | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/san-juan-politicians-ask-tugwell-ouster-cable-petition-protesting.html | SAN JUAN POLITICIANS ASK TUGWELL OUSTER; Cable Petition Protesting at His Removal of Defense Board | True | Special Cable to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/rumania-urged-to-curb-jews.html | Rumania Urged to Curb Jews | True | By Telephone To the New York Times. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/australian-army-shows-democracy-diggers-in-malaya-wave-hi-there-for.html | AUSTRALIAN ARMY SHOWS DEMOCRACY; ' Diggers' in Malaya Wave 'Hi, There' for Salute -- Privates Consulted on Tactics | True | By F. Tillman Durdinwirelkss To the New York Times. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/i-miss-beitia-lape.html | I MISS BE][I,T!:IA LAPE | True | ] I Special to N'w YoRx 'ls. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/star-skippers-in-cuba-iselin-and-white-will-sail-in-series-for-two.html | STAR SKIPPERS IN CUBA; Iselin and White Will Sail in Series for Two Trophies | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/new-canadian-oil-plant.html | New Canadian Oil Plant | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/italy-looks-for-aid-by-japan-under-pact-hungary-said-to-agree-to.html | ITALY LOOKS FOR AID BY JAPAN UNDER PACT; Hungary Said to Agree to Send More Men Against Russia | True | By Telephone To the New York Times. | C1B 529025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/childguidance-courses-volunteers-may-get-training-in-care-of.html | CHILD-GUIDANCE COURSES; Volunteers May Get Training in Care of Nursery Children | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/fieldston-prevails-by-2610.html | Fieldston Prevails by 26-10 | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/scanlan-is-advanced-elected-vice-president-of-east-orange-realty.html | SCANLAN IS ADVANCED; Elected Vice President of East Orange Realty Firm | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/uaw-warns-on-firing-aliens.html | U.A.W. Warns on Firing Aliens | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/fair-honors-brazil-today-program-for-latinamerican-mart-here-is.html | FAIR HONORS BRAZIL TODAY; Program for Latin-American Mart Here Is Announced | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/how-to-compute-tax-us-gives-example-on-income-of-8500-for-single.html | HOW TO COMPUTE TAX; U.S. Gives Example on Income of $8,500 for Single Man | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/furniture-stores-cover-cautiously-but-activity-is-better-than.html | FURNITURE STORES COVER CAUTIOUSLY; But Activity Is Better Than Expected at Showing of Spring Lines PRODUCERS SEEK ORDERS Take Whatever Business Is Offered, Seeking to Restore Dwindling Backlogs | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/frederick-bristols-recital.html | Frederick Bristol's Recital | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/named-as-a-director-of-union-bag-paper-co.html | Named as a Director Of Union Bag Paper Co. | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/recants-murder-story-wife-says-she-confessed-to-try-to-save.html | RECANTS MURDER STORY; Wife Says She Confessed to Try to Save Condemned Man | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/budd-makes-steel-plea-railroads-must-be-permitted-to-expand.html | BUDD MAKES STEEL PLEA; Railroads Must Be Permitted to Expand Facilities, He Says | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/rembrandt-show-at-metropolitan-preview-will-be-given-today-at.html | REMBRANDT SHOW AT METROPOLITAN; Preview Will Be Given Today at Reception for Minister From the Netherlands 80 PRINTS PUT ON VIEW Paintings in the Exhibition Are Limited to Portraits With Only Two Exceptions | True | By Edward Alden Jewell | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/buying-ahead-cut-by-ration-program-purchasing-agents-reduce.html | BUYING AHEAD CUT BY RATION PROGRAM; Purchasing Agents Reduce Coverage to 60 Days Except on Scarce Materials PRIORITIES EASE PROBLEM Companies Turning to Arms Work Find Little Need for Long Commitments | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/heads-glens-falls-bank.html | Heads Glens Falls Bank | True | Special to THE NEW YORK TIMES. | C1B 529025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/hoarders-chided-by-mrs-roosevelt-she-says-they-are-fooling.html | HOARDERS CHIDED BY MRS. ROOSEVELT; She Says They Are Fooling Themselves - - Sees All in Same Fix Eventually NO WHITE HOUSE CHANGE Food Orders Not Increased -First Lady Declares She Is Also Saving on Tires | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/lotos-club-to-renew-welcome-to-women-restaurant-to-open-soon.html | LOTOS CLUB TO RENEW WELCOME TO WOMEN; Restaurant to Open Soon Recalls Brief Venture in 1910 | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/florida-tennis-postponed.html | Florida Tennis Postponed | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/burmese-public-is-calm.html | Burmese Public Is Calm | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/viscount-boyne.html | VISCOUNT BOYNE | True | Specxal Cable to Tr lqElV YOK TLES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/buys-westfield-nj-apartment.html | Buys Westfield, N.J., Apartment | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/lamp-buying-held-to-90day-ordering-producers-take-all-business-for.html | LAMP BUYING HELD TO 90-DAY ORDERING; Producers Take All Business for Immediate Shipment of Their New Lines HEAVY STOCKS REPORTED But Large Retailers Place Good Commitments, Plan to Warehouse Goods | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/still-undecided.html | STILL UNDECIDED | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/nassau-bishop-going-to-england.html | Nassau Bishop Going to England | True | Wireless to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/bonds-and-shares-in-london-market-list-develops-a-firmer-tone-after.html | BONDS AND SHARES IN LONDON MARKET; List Develops a Firmer Tone After a Quiet Opening -More Investment Buying RALLY IN THE OIL SECTION Capture of Halfaya Pass Is Factor in the Demand -Kaffirs Are Weak | True | Wireless to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/mt-mellons-give-palm-beach-party-they-entertain-at-bath-and-tennis.html | M.T. MELLONS GIVE PALM BEACH PARTY; They Entertain at Bath and Tennis Club -- The F.V. Skiffs Have Guests at Home EVERGLADES CLUB EVENT Many Are Hosts at the Weekly Dinner Dance -- New Arrivals in Florida Colony | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/33-nominated-for-chase.html | 33 Nominated for Chase | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/giantdodger-trip-to-cuba-doubtful-new-yorkers-oppose-havana-games.html | GIANT-DODGER TRIP TO CUBA DOUBTFUL; New Yorkers Oppose Havana Games Feb. 28-March 1 Because of War Hazards BROOKLYN PLANS UP IN AIR Club Considers Pitching Camp at or Near Miami Feb. 18 -- Contracts Are Prepared | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/samuel-n-pond.html | SAMUEL N. POND | True | Spe-fal to T NW NoR 'ngs. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 529025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/bejami-f_-us-retired-aide-served-brooklyni-edison-co-for-53-years-i.html | BE,JAMI. F_,.US.; Retired Aide Served BrooklynI Edison Co. for 53 Years I | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/marie-erstein-engaged-alumna-of-drew-seminary-to-be-bride-of-fred-s.html | MARIE ERSTEIN ENGAGED; Alumna of Drew Seminary to Be Bride of Fred S. Landesco | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/gus-eyssell-named-music-hall-head-appointed-as-president-and.html | GUS EYSSELL NAMED MUSIC HALL HEAD; Appointed as President and Managing Director to Succeed Late W.G. Van Schmus AT 41 IS VETERAN IN FIELD Has Had 24 Years' Experience in Film Industry -- Members of Board Are Elected | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/health-program-urged-for-youth-physical-examination-of-all-at-18.html | HEALTH PROGRAM URGED FOR YOUTH; Physical Examination of All at 18 and Year of Care Asked by Commission POST-WAR PLANS SOUGHT Charting of Course Needed to Win War, Dr. Reeves Tells Education Group | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/goonan-bail-continued.html | Goonan Bail Continued | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/badminton-leaders-win-new-rochelle-and-garden-city-still-tied-in.html | BADMINTON LEADERS WIN; New Rochelle and Garden City Still Tied in Men's Class A | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/235-women-get-war-jobs-will-replace-police-in-work-of-enrolling.html | 235 WOMEN GET WAR JOBS; Will Replace Police in Work of Enrolling Raid Wardens | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/auto-stamp-sales-rise-postoffices-in-manhattan-and-bronx-issue.html | AUTO STAMP SALES RISE; Postoffices in Manhattan and Bronx Issue 14,875 in Day | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/helen-harmon-married-becomes-bride-of-major-j-j-nazzaro-of-army-air.html | HELEN HARMON MARRIED; Becomes Bride of Major J. J. Nazzaro of Army Air Force | True | Special to THE NEV YORE Tt.ZES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/road-to-park-commuters-bikes.html | Road to Park Commuters' Bikes | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/defense-orders-not-clear-mrs-roosevelt-sees-many-difficulties-for.html | DEFENSE ORDERS NOT CLEAR; Mrs. Roosevelt Sees Many Difficulties for OCD | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/news-of-the-stage-all-in-favor-opens-tonight-spurt-in-business.html | NEWS OF THE STAGE; ' All in Favor' Opens Tonight -- Spurt in Business Noted by Many Broadway Attractions Last Week | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/dr-rankin-named-army-consultant-presidentelect-of-medical.html | DR. RANKIN NAMED ARMY CONSULTANT; President-Elect of Medical Association Will Be Chief Adviser in Surgery | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/mrs-charles-j-welch-kin-of-noted-early-americans-was-active-in.html | MRS. CHARLES J. WELCH; Kin of Noted Early Americans Was Active in Charities | True | | C1B 529025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/2-new-directors-named-by-du-pont-lammot-du-pont-copeland-and.html | 2 NEW DIRECTORS NAMED BY DU PONT; Lammot du Pont Copeland and Crawford Greenwalt Are Promoted to the Board LONG IN COMPANY EMPLOY They Succeed Charles Copeland and F.B. Davis Jr., Who Resigned Office | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/af-lafrentz-honored.html | A.F. Lafrentz Honored | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/empire-trust-co-reports-net-operating-earnings-put-at-336128-for.html | EMPIRE TRUST CO. REPORTS; Net Operating Earnings Put at $336,128 for 1941 | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/ickes-urges-vacation-travel.html | Ickes Urges Vacation Travel | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/must-go-after-foe-says-bennett.html | Must Go After Foe, Says Bennett | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/state-educators-ban-cutting-of-standards-albany-meeting-prepares.html | STATE EDUCATORS BAN CUTTING OF STANDARDS; Albany Meeting Prepares for Changes to War Footing | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/syracuse-topples-fordham-quintet-in-thrilling-contest-orange-sets.html | Syracuse Topples Fordham Quintet in Thrilling Contest; ORANGE SETS BACK MAROON BY 50-43 Syracuse Spurt in Final Two Minutes Upsets Fordham Five on Rose Hill SHADDOCK LEADS ATTACK Scores 15 Points for Winning Side -- Karpowich, Mullins Excel for the Rams | True | By Louis Effrat | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/alien-admits-fraud.html | Alien Admits Fraud | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/borneos-head-hunters-don-their-war-paint-sharpen-their-spears-to.html | Borneo's Head Hunters Don Their War Paint, Sharpen Their Spears to Defend Wilhelmina | True | By the United Press. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/11-more-give-to-neediest-days-contributions-16150-total-now-262300.html | 11 MORE GIVE TO NEEDIEST; Day's Contributions $161.50 -Total Now $262,300 | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/harriman-building-plan-reorganization-proposals-to-be-submitted-to.html | HARRIMAN BUILDING PLAN; Reorganization Proposals to Be Submitted to Court | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/st-vincents-hospital-prepares-patients-and-staff-for-air-raids-week.html | St. Vincent's Hospital Prepares Patients and Staff for Air Raids; Weekly Drills Held to Perfect Details -Four Disaster Units on the Alert -- Fund Drive Nets $145,279 in Week | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/us-bonds-allotted-1013839300-subscribed-in-the-refunding-operation.html | U.S. BONDS ALLOTTED; $1,013,839,300 Subscribed in the Refunding Operation | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/ceilings-possible-for-mens-clothing-retailers-also-hear-long-list.html | CEILINGS POSSIBLE FOR MEN'S CLOTHING; Retailers Also Hear Long List of Items Are Doomed | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/don-giovanni-at-opera-metropolitan-enters-second-half-of-season.html | DON GIOVANNI' AT OPERA; Metropolitan Enters Second Half of Season With Performance | True | | C1B 529025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/cole-blfse-dies-forger-sfator-political-storm-center-of-south.html | COLE BLFSE DIES; FORGER SFATOR; Political Storm Center of South Carolina From Days When He Was Governor .L PARDONED, PAROLED 3,000 ' * I I I Attacks on Wilson Over War Caused Latter to' Seek His I I Defeat for Senatorship I | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/news-of-activities-on-ski-slopes-and-trails.html | NEWS OF ACTIVITIES ON SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/budget-increases-of-320000-asked-nathan-in-seeking-166544-more-says.html | BUDGET INCREASES OF $320,000 ASKED; Nathan, in Seeking $166,544 More, Says He Has Pared to Limit of Efficiency | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/dr-fosters-death-laid-to-bellevue-autopsy-demanded-by-widow-reveals.html | DR. FOSTER'S DEATH LAID TO BELLEVUE; Autopsy Demanded by Widow Reveals He Could Not Have Lived Long After Injury WAS IN HOSPITAL 5 DAYS Superintendent There Begins Inquiry as Prosecutor's Aide Accepts Examiner's Report | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/and-thats-their-story-3-vamps-admit-drinking-6-gallons-of-beer-but.html | AND THAT'S THEIR STORY; 3 Vamps Admit Drinking 6 Gallons of Beer -- But Stayed Sober | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/john-d-hadwin-long-assistant-cashier-of-the-world-confidant-of.html | JOHN D. HADWIN; Long Assistant Cashier of The World; Confidant of Pulitzer | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/civilians-to-head-war-production-nelson-expected-to-issue-plan.html | CIVILIANS TO HEAD WAR PRODUCTION; Nelson Expected to Issue Plan Tomorrow for Reorganizing Procurement Machinery OPM DUE TO BE SCRAPPED Officials of Old Body May Get Posts in New Agency -- One Head for Auto Industry | True | By Charles E. Eganspecial To the New York Times. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/big-space-leased-in-two-boroughs-mens-clothing-firm-takes-an-entire.html | BIG SPACE LEASED IN TWO BOROUGHS; Men's Clothing Firm Takes an Entire Floor in Building at 103 Fifth Ave. GOVERNMENT IS RENTER Treasury-WPA Division Will Occupy Large Quarters in Long Island City | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/soviet-drive-renewed-nazis-leningrad-siege-ring-attacked-russians.html | Soviet Drive Renewed; NAZIS' LENINGRAD SIEGE RING ATTACKED RUSSIANS ASSAULT SIEGE LINE ANCHOR | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/graham-named-at-wichita.html | Graham Named at Wichita | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/750-children-hear-fairyland-in-music-ganz-is-conductornarrator-at.html | 750 CHILDREN HEAR 'FAIRYLAND IN MUSIC'; Ganz Is Conductor-Narrator at Town Hall Concert | True | | C1B 529025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/erica-morini-gives-a-violin-recital-town-hall-program-is-opened.html | ERICA MORINI GIVES A VIOLIN RECITAL; Town Hall Program Is Opened With Kreisler Composition -- Max Lanner at Piano MOZART SONATA OFFERED Paganini-Wilhelmj Concerto in D Presented With Works by Brahms and Achron | True | By Howard Taubman | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/horse-forgets-orders-frightened-he-ignores-red-light-and-crashes.html | HORSE FORGETS ORDERS; Frightened, He Ignores Red Light and Crashes Into Bus | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/british-destroyer-sunk-vimiera-1080-tons-is-lost-no-details-are.html | BRITISH DESTROYER SUNK; Vimiera, 1,080 Tons, Is Lost -- No Details Are Revealed | True | Wireless to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/brazil-guards-us-ship-moves.html | Brazil Guards U.S. Ship Moves | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/italian-general-honored.html | Italian General Honored | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/mrs-i-sioden-haines.html | MRS. I. SIODEN HAINES | True | special to T Nw YoR TS, | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/to-mark-st-peters-centenary.html | To Mark St. Peter's Centenary | True | By Telephone To the New York Times. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/eccles-urges-a-withholding-tax-calls-sales-levy-backward-step.html | Eccles Urges a Withholding Tax; Calls Sales Levy Backward Step; Federal Reserve Chairman Says He Hopes Business Men Will Set an Example by No Longer Talking of Profit Incentive WITHHOLDING TAX URGED BY ECCLES | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/more-air-support-sought.html | More Air Support Sought | True | Wireless to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/27000000-saving-sought-by-edison-governor-wants-new-jersey.html | $27,000,000 SAVING SOUGHT BY EDISON; Governor Wants New Jersey Expenditures Restricted to $76,157,993 ROAD FUND CUT DEEPLY Sum of $11,584,796 Asked as Reserve Fund for Defense and Other Contingencies | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/women-open-week-to-fight-paralysis-mrs-roosevelt-is-hostess-to.html | WOMEN OPEN 'WEEK' TO FIGHT PARALYSIS; Mrs. Roosevelt Is Hostess to Health and Welfare Leaders at White House | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/miss-jean-wald-morgenthau-engaged-to-louis-goodkind-u-s-attorneys.html | Miss Jean Wald Morgenthau Engaged To Louis Goodkind, U. S. Attorney's Aide | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/pays-165-parking-fines-bronx-man-had-ignored-33-summonses-in-5.html | PAYS $165 PARKING FINES; Bronx Man Had Ignored 33 Summonses in 5 Years | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/brooklyn-houses-traded-fourunit-dwelling-and-store-on-atlantic-ave.html | BROOKLYN HOUSES TRADED; Four-Unit Dwelling and Store on Atlantic Ave. Sold | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/mrs-vanderbilt-identifies-thief.html | Mrs. Vanderbilt Identifies Thief | True | | C1B 529025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/kathleen-corroon-fiance-of-ensign-shewilibe-married-to-james-c.html | KATHLEEN CORROON FIANCE OF ENSIGN; .SheWill.Be Married to James C. O'Shea, U.S.N.R., on Duty in Third Naval D. istrict | True | Special to THE IEW YORK T4ES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/title-chess-may-go-on-us-federation-withdraws-its-decision-to.html | TITLE CHESS MAY GO ON; U.S. Federation Withdraws Its Decision to Cancel Event | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/living-costs-in-jersey-rise.html | Living Costs in Jersey Rise | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/new-credit-banks-issue-45000000-in-debentures-are-offered-for.html | NEW CREDIT BANKS ISSUE; $45,000,000 in Debentures Are Offered for February | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/dies-eulogizing-general-lee.html | Dies Eulogizing General Lee | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/bond-offerings-by-municlpalities-first-national-of-boston-and-first.html | BOND OFFERINGS BY MUNICIPALITIES; First National of Boston and First Boston Corp. Buy Notes of Massachusetts ISSUE OF $2,000,000 West Virginia to Offer Road Bonds of $1,000,000 -Detroit Sale Delayed | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/students-at-rio.html | STUDENTS AT RIO | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/tobacco-prices-advance.html | Tobacco Prices Advance | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/bank-debits-increase-in-reserve-districts-total-is-150485000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $150,485,000,000 for Quarter Ended Jan. 14 | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/william-maxwell-scott.html | WILLIAM MAXWELL SCOTT | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/date-for-singapores-fall-set.html | Date for Singapore's Fall Set | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/bond-market-survey-chemical-bank-and-trust-issues-study-of.html | BOND MARKET SURVEY; Chemical Bank and Trust Issues Study of Municipal Loans | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/miss-suggs-gains-final-beats-miss-tainter-5-and-4-in-florida-miss.html | MISS SUGGS GAINS FINAL; Beats Miss Tainter, 5 and 4, in Florida -- Miss Williams Wins | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/body-of-mufson-in-river-nya-official-missing-in-detroit-since-cio.html | BODY OF MUFSON IN RIVER; NYA Official Missing in Detroit Since C.I.O. Convention | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/r-m-ary-ivicoll-a-bride-bronxville-girl-is-married-to-james-h.html | r M ARY IVICOLL A BRIDE; Bronxville Girl Is Married to James H. McMillen 2d | True | Special to THE NSW YORK TLM-S. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/1600-seek-service-in-the-armed-forces-coast-guard-retains.html | 1,600 SEEK SERVICE IN THE ARMED FORCES; Coast Guard Retains Popularity as 700 Apply -- 450 at Army | True | | C1B 529025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/-helenhannin6-83-i-long-a-chugarab-official-of-community-councils.html | " HEL-'EN'HANNIN6, :83 i[ LONG A ChUG'AraB; Official of Community Councils of City, Who Advocated Better Housing, Is Dead SERVED STATE IN EUROPE .Chairman of Old-Age Security Committee -- Was Active in Unemployment Work | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/tokyo-reports-big-advance.html | Tokyo Reports Big Advance | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/senate-passes-bill-for-taking-over-wires-during-war-if-military.html | Senate Passes Bill for Taking Over Wires During War if Military Needs Require It | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/bronx-apartment-sold-5story-house-with-plot-in-rear-goes-to.html | BRONX APARTMENT SOLD; 5-Story House With Plot in Rear Goes to Investor | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/nazis-report-convoy-attack.html | Nazis Report Convoy Attack | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/ocd-task-for-legion-stambaugh-confers-on-plan-with-the-president.html | OCD TASK FOR LEGION; Stambaugh Confers on Plan With the President | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/red-cross-appeal-to-aid-americans-military-and-civilian-needs.html | RED CROSS APPEAL TO AID AMERICANS; Military and Civilian Needs Require $50,000,000 Fund, S. Sloan Colt Says MAJOR TASK IN FAR EAST Half-Million Refugees in the Philippines Now Looking for Assistance | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/mexico-reassures-spanish-french.html | Mexico Reassures Spanish, French | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/ernest-viira.html | ERNEST VIIRA' | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/mission-plans-expansion-harlem-branch-proposed-by-church-help-group.html | MISSION PLANS EXPANSION; Harlem Branch Proposed by Church Help Group | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/many-nazi-generals-fall-ill-swiss-hear-guderian-included-in-list.html | MANY NAZI GENERALS FALL ILL, SWISS HEAR; Guderian Included in List -- Brauchitsch Has Operation | True | By Telephone To the New York Times. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/traffic-accidents-rise-injuries-in-city-in-week-also-up-from-year.html | TRAFFIC ACCIDENTS RISE; Injuries in City in Week Also Up From Year Ago | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/judge-challenged-on-vierecks-trial-bias-against-the-government-is.html | JUDGE CHALLENGED ON VIERECK'S TRIAL; Bias Against the Government Is Laid to Goldsborough in Plea That He Step Aside HE REJECTS THE DEMAND Denies Charges and Insists Case Start Jan. 21 Even if Prosecution Is Not Ready | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/wool-goods-rate-off-but-above-year-ago-mens-wear-cloth-increased-in.html | WOOL GOODS RATE OFF BUT ABOVE YEAR AGO; Men's Wear Cloth Increased in October, Women's Wear Dipped | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/fordham-dinner-listed-players-in-sugar-bowl-game-to-be-honored-on.html | FORDHAM DINNER LISTED; Players in Sugar Bowl Game to Be Honored on Feb. 9 | True | | C1B 529025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/shoe-average-up-to-7a-rise-of-full-size-in-footwear-of-women.html | SHOE AVERAGE UP TO 7A; Rise of Full Size in Footwear of Women Reported | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/paid-executive-is-urged-chicago-board-of-trade-needs-leader-says.html | PAID EXECUTIVE IS URGED; Chicago Board of Trade Needs Leader, Says O'Brien | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/news-of-food-latinamerican-fair-offers-medley-of-exotic-foods-new.html | News of Food; Latin-American Fair Offers Medley of Exotic Foods -- New Blackout Drink | True | By Jane Holt | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/ber31g-cowan.html | BER31g COWAN | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/ousting-of-bridges-favored-by-women-patriotic-meeting-asks-that.html | OUSTING OF BRIDGES FAVORED BY WOMEN; Patriotic Meeting Asks That Attorney General Overrule Deportation Reversal FEDERAL UNION IS OPPOSED Delegates of 30 Groups Also Want Labor Agitation Held 'a Criminal Offense' | True | By Nona Baldwinspecial To the New York Times. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/carol-may-not-visit-us-exking-postpones-trip-and-political-plans.html | CAROL MAY NOT VISIT U.S.,; Ex-King Postpones Trip and Political Plans | True | Special Cable to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/rzv-hy-r-sndcki.html | Rzv. HY r. SNDCKI | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/dr-hart-on-stand-in-kemkit-inquiry-brooklyn-college-man-puts.html | DR. HART ON STAND IN KEMKIT INQUIRY; Brooklyn College Man Puts Profits at $1,500 a Year | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/railroad-issues-in-brisk-advance-bonds-and-stocks-in-demand-in.html | RAILROAD ISSUES IN BRISK ADVANCE; Bonds and Stocks in Demand in Otherwise Dull Market -- Commodities Mixed RAILROAD ISSUES IN BRISK ADVANCE | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/gasoline-output-to-rise-jones-makes-contracts-to-add-5460-barrels.html | GASOLINE OUTPUT TO RISE; Jones Makes Contracts to Add 5,460 Barrels Daily for Aviation | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/gerlach-seeks-end-of-defense-costs-westchester-executive-holds-real.html | GERLACH SEEKS END OF DEFENSE COSTS; Westchester Executive Holds Real Estate Should Be Relieved of Burden RELIEF PROBLEMS RISING Group Named to Find Remedy in Labor Dislocations -- Finances Are Improved | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/german.html | German | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/jerseys-tire-ration-for-february-is-cut-local-boards-to-meet-today.html | JERSEY'S TIRE RATION FOR FEBRUARY IS CUT; Local Boards to Meet Today to Fix Uniform Rules for City | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/netherlands-indies-ii-united-nations-have-strong-bases-and.html | Netherlands Indies -- II; United Nations Have Strong Bases and Positions From Which to Check Foe | True | By Hanson W. Baldwin | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/southern-society-gives-dance.html | Southern Society Gives Dance | True | | C1B 529025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/eicher-nomination-upheld.html | Eicher Nomination Upheld | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/insurance-group-renews-firemans-fund-companies-in-new-tenyear-lease.html | INSURANCE GROUP RENEWS; Fireman's Fund Companies in New Ten-Year Lease | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/englewood-place-sold-anton-g-hardy-residence-goes-into-new.html | ENGLEWOOD PLACE SOLD; Anton G. Hardy Residence Goes Into New Ownership | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/british.html | British | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/rios-opposes-break-with-axis-by-chile-popular-front-candidate-says.html | RIOS OPPOSES BREAK WITH AXIS BY CHILE; Popular Front Candidate Says a 'Catastrophic' Attack by Japan Might Be Result FROWNS ON BASES TO U.S. But if Necessary He Would Let Us Built Them for Operation by Native Armed Forces | True | By Thomas J. Hamiltonspecial Cable To the New York Times. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/femininity-will-lead-spring-styles-showing-at-los-angeles-predicts.html | Femininity Will Lead Spring Styles, Showing at Los Angeles Predicts; Ruffles, Flounces, Flowers and Frills Will Be Used Freely to Divert Attention of Men From Tasks of War, Designers Say | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/way-for-tax-cut-kept-in-assembly-republican-caucus-upholds.html | WAY FOR TAX CUT KEPT IN ASSEMBLY; Republican Caucus Upholds Leadership in Halting Bill That Fails to Reduce Levy HECK EXPLAINS SITUATION Measure for Quarterly Payments on Income Now, He Says, Would Upset Budget | True | By Warren Moscowspecial To the New York Times. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/wedding-announced-of-muriel-langmore-bride-in-england-of-flight.html | WEDDING ANNOUNCED OF MURIEL LANGMORE; Bride in England of Flight Lieut. Guy Maxwell Brlsbane R.A.F. | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/sports-of-the-times-they-come-tall-from-texas.html | Sports of the Times; They Come Tall From Texas | True | Reg. U.S. Pat. Off.By John Kieran | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/9000-in-smokes-stolen-burglars-tunnel-into-tobacco-distributing.html | $9,000 IN SMOKES STOLEN; Burglars Tunnel Into Tobacco Distributing Plant in Bronx | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/murray-puts-aside-labor-peace-talks-denounces-lewis-cio-president.html | MURRAY PUTS ASIDE LABOR PEACE TALKS; DENOUNCES LEWIS; C.I.O. President Says Ending Rift With A.F.L. Must Wait on 'Little Steel' Parleys BUT CALLS BOARD SESSION Green and Tobin Deny Holding Secret Negotiations Aimed at Bringing About Amity MURRAY PUTS ASIDE LABOR PEACE TALKS | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/hoppe-vanquishes-reiselt-by-5034-keeps-share-of-lead-in-world.html | HOPPE VANQUISHES REISELT BY 50-34; Keeps Share of Lead in World Three-Cushion Tourney by Triumph in 37 Innings CHAMACO VICTOR, 50-49 Unfinished Run of 7 Defeats Fitzpatrick -- Cochran Nips Greenleaf by One Point | True | | C1B 529025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/acquires-salvage-fleet-navy-makes-contract-with-merrittchapman.html | ACQUIRES SALVAGE FLEET; Navy Makes Contract With Merritt-Chapman & Scott | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/harvard-club-victor-50-class-b-squash-team-beats-yale-in.html | HARVARD CLUB VICTOR, 5-0; Class B Squash Team Beats Yale in Metropolitan League | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/27000-vote-sugar-plant-strike.html | 27,000 Vote Sugar Plant Strike | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/archer-outpoints-young-newark-fighter-wins-8rounder-at-st-nicholas.html | ARCHER OUTPOINTS YOUNG; Newark Fighter Wins 8-Rounder at St. Nicholas Palace | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/chinese-charge-use-of-gas.html | Chinese Charge Use of Gas | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/british-set-fires-in-sicily.html | British Set Fires in Sicily | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/to-build-demountable-homes.html | To Build Demountable Homes | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/some-american-civilians-in-bataan-escaped-from-manila-before-fall.html | Some American Civilians in Bataan; Escaped From Manila Before Fall; Newspaper Men Among Number Plan Coverage of Campaign -- Soldiers and People Determined Not to Yield | True | By Nat Floydwireless To the New York Times. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/sonja-henie-applauded-by-16000-at-opening-of-ice-revue-in-garden.html | Sonja Henie Applauded by 16,000 At Opening of Ice Revue in Garden; Star Captivates Crowd With Her Graceful Skating in Glamorous Setting -- Turner a Capable Partner in Tango | True | By Lincoln A. Werden | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/japanese-planes-raid-south-china-heavy-attacks-on-nanning-and.html | JAPANESE PLANES RAID SOUTH CHINA; Heavy Attacks on Nanning and Kweilin Viewed as Evidence of New Chinese Pressure | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/foe-is-pushed-back-counterdrive-dislodges-part-of-bridgehead-on.html | FOE IS PUSHED BACK; Counter-Drive Dislodges Part of Bridgehead on River Muar ENEMY GAINS IN CENTER British Retreat to Segamat - Tokyo Claims Forces Are 25 Miles From Johore Bahru FOE IS PUSHED BACK BY MALAYA THRUST | True | By the United Press. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/patterson-service-to-be-held-tonight-lawyer-hadbeen-active-in-civic.html | PATTERSON SERVICE TO BE HELD TONIGHT; Lawyer Had-Been Active in Civic and Educational Fields | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/walter-e-trent-consultant-on-mining-was-an-expert-on-the-use-of.html | WALTER E. TRENT; Consultant on Mining Was an Expert on the Use of Gold | True | Special to THE NEW YO TIS. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/trust-group-gives-report-on-assets-tricontinental-lists-net-of.html | TRUST GROUP GIVES REPORT ON ASSETS; Tri-Continental Lists Net of $23,807,657 as of Dec. 31 After Paying Loans TRUST GROUP GIVES REPORT ON ASSETS | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/dive-low-divebombers.html | Dive Low, Dive-Bombers" | True | | C1B 529025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/court-cancels-bail-of-twelve-at-their-trial-in-milk-racket.html | Court Cancels Bail of Twelve At Their Trial in Milk Racket; Defendants Surprised by Judge Wallace's Action -- Prosecutor Says Gang Ruled Independent Dealers by Terrorism | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/druggists-urged-to-save-used-collapsible-tubes.html | Druggists Urged to Save Used Collapsible Tubes | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/sumatra-attacks-noted-dutch-short-of-fighter-planes-to-check.html | SUMATRA ATTACKS NOTED; Dutch Short of Fighter Planes to Check Bombing of Medan | True | By Geoffrey Tebbuttnorth American Newspaper Alliance. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/tokyo-cautions-south-america.html | Tokyo Cautions South America | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/high-court-orders-new-glasser-trial-reverses-conviction-of-exus.html | HIGH COURT ORDERS NEW GLASSER TRIAL; Reverses Conviction of Ex-U.S. Attorney on Charge of Liquor 'Fixing' Plot SIX JUSTICES GIVE OPINION Frankfurter and Stone Dissent -- Two Other Sentences in Same Case Upheld | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/army-balks-at-canned-meat-bids.html | Army Balks at Canned Meat Bids | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/shelby-owen-married-she-becomes-bride-of-dr-peter-hobart-knapp-in.html | SHELBY OWEN MARRIED; She Becomes Bride of Dr. Peter Hobart Knapp in Boston | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/rome-promises-pensions.html | Rome Promises Pensions | True | By Telephone To the New York Times. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/park-ave-house-gets-new-tenant-harold-ley-president-of-life.html | PARK AVE. HOUSE GETS NEW TENANT; Harold Ley, President of Life Extension Institute, Takes Suite in No. 400 EVE ARDEN IS A LESSEE Turkish Consul in Southgate Apartments, Cyril Wilson in 424 East 52d St. | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/vaudeville-to-be-given-eight-artists-selected-to-give-shows-for-men.html | VAUDEVILLE TO BE GIVEN; Eight Artists Selected to Give Shows for Men in Iceland | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/women-in-the-war-depicted-in-films-british-documentary-pictures-of.html | WOMEN IN THE WAR DEPICTED IN FILMS; British Documentary Pictures of Activities on Home Front Get First Showing Here | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/e-joldmlwisies.html | E J%%oldMlwis?ies | True | Special to The New York Times | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/mayor-wins-delay-on-police-pensions-appeals-to-fund-board-to-put.html | MAYOR WINS DELAY ON POLICE PENSIONS; Appeals to Fund Board to Put Over Action on Retirements Until Next Month ONLY 30 ARE GRANTED 114 Must Wait Later Decision -- La Guardia Upset by Mass Action of 20-Year Men | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/in-the-nation-a-tax-reform-that-is-strongly-indicated.html | In The Nation; A Tax Reform That Is Strongly Indicated | True | By Arthur Krock | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/grandfather-act-upheld-high-court-rules-icc-rules-on-trucking.html | GRANDFATHER ACT UPHELD; High Court Rules I.C.C. Rules on Trucking Permits Correct | True | Special to THE NEW YORK TIMES. | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/turkey-and-rumania-in-pact.html | Turkey and Rumania in Pact | True | | C1B 529025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/bandit-spurns-1-gift-gets-48-in-lunch-wagon-but-is-caught-in-5.html | BANDIT SPURNS $1 GIFT; Gets $48 in Lunch Wagon, but Is Caught in 5 Minutes | True | | C1B 529025 |
| 1942-01-20 | 1942-01-20 | https://www.nytimes.com/1942/01/20/archives/biddle-asks-prison-remedy-for-wide-priority-violation-biddle.html | Biddle Asks Prison 'Remedy' For 'Wide Priority Violation'; BIDDLE REPORTS PRIORITY VIOLATION | True | By Henry N. Dorrisspecial To the New York Times. | C1B 529025 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/legislators-turn-wary-on-defense-restive-while-awaiting-lehman.html | LEGISLATORS TURN WARY ON DEFENSE; Restive While Awaiting Lehman Bills, Republicans Say Accord Did Not Cover Details LOCAL OFFICIALS FEARFUL So Hanley Reassures Them on Prerogatives After Meeting of Albany Majority | True | By Warren Moscowspecial To the New York Times. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/michigan-drops-southern-tours.html | Michigan Drops Southern Tours | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/suzanne-everlys-plans-to-be-bride-of-andrew-w-bisset-on-feb-7-in.html | SUZANNE EVERLY'S PLANS; To Be Bride of Andrew W. Bisset on Feb. 7 in Washington 8pecte.t to ,a;r Z'o. s. | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/deal-in-williamsburg-stagg-street-house-taken-by-an-unnamed-buyer.html | DEAL IN WILLIAMSBURG; Stagg Street House Taken by an Unnamed Buyer -- Other Sales | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/mr-eccless-tax-program.html | MR. ECCLES'S TAX PROGRAM | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/miss-joan-fuchs-fernegg-will-be-married-to-louis-po-ledoux-graduate.html | Miss Joan Fuchs-Fernegg Will Be Married To Louis Po Ledoux, Graduate of Harvard | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/changes-planned-in-residence-club-ohmer-corporation-buys-big.html | CHANGES PLANNED IN RESIDENCE CLUB; Ohmer Corporation Buys Big Apartment House in Columbia Area PACK LAW RULES IN VIEW Residences in West End Avenue and on Marble Hill Listed in Day's Sales | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/sec-gives-part-approval-but-orders-changes-in-public-service-of.html | SEC GIVES PART APPROVAL; But Orders Changes in Public Service of Indiana Plan | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/changes-made-by-the-b-m.html | Changes Made by the B. & M. | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/urge-full-defense-for-pacific-coast-san-francisco-supervisors-bid.html | URGE FULL DEFENSE FOR PACIFIC COAST; San Francisco Supervisors Bid Congress Provide 'Invincible Protection' for Entire Area LOOKOUT BALLOONS PUT UP Army Discloses Move, Based on London Example, to Prevent Bombing in Northwest | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/house-approves-plan-to-add-to-lakehurst-5673-acres-to-join-navy-air.html | HOUSE APPROVES PLAN TO ADD TO LAKEHURST; 5,673 Acres to Join Navy Air Base to Land of Fort Dix | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/mmitchell-to-run-in-mile-saturday-nyu-star-also-to-anchor-his-2mile.html | M'MITCHELL TO RUN IN MILE SATURDAY; N.Y.U. Star Also to Anchor His 2-Mile Relay Team in A.A.U. Meet | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/keitel-in-budapest-to-ask-for-more-aid-hungary-said-to-reserve.html | KEITEL IN BUDAPEST TO ASK FOR MORE AID; Hungary Said to Reserve Stand on Military Commitments | True | By Telephone To the New York Times. | C1B 529089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/new-cancer-unit-is-opened.html | New Cancer Unit Is Opened | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/new-assistant-managers.html | New Assistant Managers | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/transport-struck-rome-says.html | Transport Struck, Rome Says | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/fall-back-on-batu-pahat.html | Fall Back on Batu Pahat | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/major-mj-butler.html | MAJOR M.J. BUTLER | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/ban-on-nlrb-hearing-during-war-refused-millis-turns-down-request-of.html | BAN ON NLRB HEARING DURING WAR REFUSED; Millis Turns Down Request of Independent Unions | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/baldwin-predicts-fall-victory.html | Baldwin Predicts Fall Victory | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/warning-is-given-on-defense-saving-compulsory-methods-may-be-used.html | WARNING IS GIVEN ON DEFENSE SAVING; Compulsory Methods May Be Used, 500 Representatives of Women's Groups Hear | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/2332298-earned-by-rustless-iron-1941-profit-compares-with-1275993.html | $2,332,298 EARNED BY RUSTLESS IRON; 1941 Profit Compares With $1,275,993 Cleared in Preceding Year $2.42 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/womens-title-play-canceled.html | Women's Title Play Canceled | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/two-premieres-set-for-tonight-jason-to-open-at-the-hudson-with.html | TWO PREMIERES SET FOR TONIGHT; ' Jason' to Open at the Hudson With Ballet and 'Pinafore' at the St. James CONNELLY PLAY DELAYED Date for 'Flowers of Virtue' Is Now Listed for Feb. 5 -3 Plays Next Week | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/named-by-ge-to-direct-appliance-advertising.html | Named by G.E. to Direct Appliance Advertising | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/the-annihilating-japanese.html | The "Annihilating" Japanese | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/north-american-newspaper-alliance.html | North American Newspaper Alliance | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/rail-property-conveyed-erie-edgewater-section-goes-to-susquehanna.html | RAIL PROPERTY CONVEYED; Erie Edgewater Section Goes to Susquehanna Trustee | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/ferry-pilots-are-praised.html | Ferry Pilots Are Praised | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/new-yorker-leads-daring-raid-on-foe-lieut-john-d-bulkeley-is-in.html | NEW YORKER LEADS DARING RAID ON FOE; Lieut. John D. Bulkeley Is in Command of 'PT' Boat That Sank Ship in Philippines ATTACKING VESSELS FAST Have Speed Up to 79 Miles an Hour and Carry Enough Explosives to Sink Battleships | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/italian-press-to-ignore-rio-conference-is-report.html | Italian Press to Ignore Rio Conference, Is Report | True | By Telephone To the New York Times. | C1B 529089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/newspaper-changes-hands.html | Newspaper Changes Hands | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/air-forces-exchange-blows.html | Air Forces Exchange Blows | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/april-deadline-due-for-heating-units-output-of-these-appliances-to.html | APRIL DEADLINE DUE FOR HEATING UNITS; Output of These Appliances to Be Stopped by Chromium and Other OPM Curbs RESCIND GEASS ADVANCES Producers Accede to Request by OPA -- Railroads Pledge Production Quotas | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/doriot-talks-to-petain-fascist-who-now-wears-german-uniform-confers.html | DORIOT TALKS TO PETAIN; Fascist Who Now Wears German Uniform Confers With Marshal | True | By Telephone To the New York Times. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/bulgaria-made-appropriation.html | Bulgaria Made Appropriation | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/planning-for-italys-future-count-sforza-outlines-aims-of-those-who.html | Planning For Italy's Future; Count Sforza Outlines Aims of Those Who Seek Fascism's Overthrow | True | SFORZA | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/deficit-procedure-in-britain-praised-chairman-of-midland-bank-finds.html | DEFICIT PROCEDURE IN BRITAIN PRAISED; Chairman of Midland Bank Finds 'Great Achievement' by the Government INFLATION IS DISCOUNTED McKenna Would Continue All Major Restrictions for Some Time After Conflict | True | Wireless to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/goethes-germany-vs-hitlers.html | Goethe's Germany vs. Hitler's | True | GEORGE H. GLADWELL | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/two-firestones-ask-to-serve.html | Two Firestones Ask to Serve | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/city-schools-back-compulsory-drill-go-beyond-voluntary-plan-and-ask.html | CITY SCHOOLS BACK COMPULSORY DRILL; Go Beyond Voluntary Plan and Ask Inclusion in Military Bill Prepared for Albany Today | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/purchases-ship-plant-greenport-co-gets-adjoining-property-for.html | PURCHASES SHIP PLANT; Greenport Co. Gets Adjoining Property for Expansion | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/lewis-peace-move-hailed-by-dubinsky-longstanding-foe-of-miners-head.html | LEWIS PEACE MOVE HAILED BY DUBINSKY; Long-Standing Foe of Miners' Head Confident That Unity Will Be Ultimate Result BENEFIT TO NATION' SEEN Garment Workers' President Gives Endorsement Before 4,000 Members of Union | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/bechhold-loses-suit-court-refuses-to-set-aside-election-of-savoy.html | BECHHOLD LOSES SUIT; Court Refuses to Set Aside Election of Savoy Plaza Directors | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/distillers-reelect-brown.html | Distillers Re-elect Brown | True | | C1B 529089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/wall-street-pushes-war-bond-campaign-curb-clearing-house-permit.html | WALL STREET PUSHES WAR BOND CAMPAIGN; Curb Clearing House Permit Sought -- Sales Kit Put Out | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/brown-renamed-by-lehigh-valley.html | Brown Renamed by Lehigh Valley | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/nlrb-report-cites-concern-here.html | NLRB Report Cites Concern Here | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/cotton-higher-in-quiet-market-pricefixing-orders-persistent-but.html | COTTON HIGHER IN QUIET MARKET; Price-Fixing Orders Persistent but Hedging and Other Sales Hold Gains to 10-11 Points NEW HIGH IN THE SOUTH Spot Cotton Advances by Ten Points to 18.97 a Pound, Record Since 1929 | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/advertising-news.html | Advertising News | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/henderson-cheers-gloomy-auto-men-to-chicago-convention-of-dealers.html | HENDERSON CHEERS GLOOMY AUTO MEN; To Chicago Convention of Dealers He Says Rationing of Used Cars Is Not in Prospect NEW CARS FOR RETAILERS Rubber Future Is Linked to Far East War -- Synthetic and Hemisphere Types Pushed | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/daughter-of-leader-in-bolivia-dies-here-marquesa-de-valparaiso-was.html | DAUGHTER OF LEADER IN BOLIVIA DIES HERE; Marquesa de Valparaiso Was the Former Elena Patino | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/experts-to-direct-salvage-of-scrap-ga-sloan-head-of-mayors-advisory.html | EXPERTS TO DIRECT SALVAGE OF SCRAP; G.A. Sloan, Head of Mayor's Advisory Group, Outlines Program for War Aid | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/i-f-ernand-pisart-chief-economic-adviser-here-toj-belgium-expert-on.html | I F ERNAND PISART; -Chief Economic Adviser Here toJ Belgium, Expert on Copper | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/twentyfive-years-after.html | TWENTY-FIVE YEARS AFTER | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/ten-critical-days-roberts-investigating-board-may-cite-pearl-harbor.html | Ten Critical Days; Roberts Investigating Board May Cite Pearl Harbor Warning | True | By Arthur Krockspecial To the New York Times. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/labor-conscription-begins-in-australia-new-zealand-drafts-first.html | LABOR CONSCRIPTION BEGINS IN AUSTRALIA; New Zealand Drafts First Married Men for Home Defense | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/catholic-youth-elects-dp-higgins-named-president-ohara-praises-work.html | CATHOLIC YOUTH ELECTS; D.P. Higgins Named President -- O'Hara Praises Work | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/chinese.html | Chinese | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/solomon-lowenstein.html | SOLOMON LOWENSTEIN | True | | C1B 529089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/navy-strikes-strong-blows-as-uboats-continue-attack-the-scars-of.html | Navy Strikes 'Strong' Blows As U-Boats Continue Attack; THE SCARS OF WAR ON A UNITED STATES TANKER THAT MADE PORT DESPITE SHELLS AND TORPEDOES NAVY STRIKES HARD AS U-BOATS ATTACK | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/martin-j-flanagan-brooklyn-lawyer-exassistant-corporation-counsel.html | MARTIN J. FLANAGAN; Brooklyn Lawyer, Ex-Assistant Corporation Counsel, Was 82 | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/ouis-douglas-fouquet.html | ]|OUIS DOUGLAS FOUQUET | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/hearing-on-interest-payment.html | Hearing on Interest Payment | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/road-seeks-track-rights-new-york-central-asks-icc-to-permit-deal.html | ROAD SEEKS TRACK RIGHTS; New York Central Asks I.C.C. to Permit Deal With Erie | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/crowley-is-elected-by-philadelphia-co-chairman-of-fdic-succeeds.html | CROWLEY IS ELECTED BY PHILADELPHIA CO.; Chairman of FDIC Succeeds Phillips -- Other Changes Made | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/miss-suggs-takes-golf-final.html | Miss Suggs Takes Golf Final | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/plot-by-mrs-carr-victimized-banker-head-of-savings-institution-in.html | PLOT BY MRS. CARR VICTIMIZED BANKER; Head of Savings Institution in Newark Says He Lost $7,984 in One of Her Schemes BUT HE WON'T FILE CHARGE R.L. Ross Says Swindler's Plan for 'Home for Widows' Hit Him 'in a Soft Spot' | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/i-troth-is-announced-i-of-miss-dorothy-king-corneu-alumna-to-become.html | i TROTH IS ANNOUNCED I OF MISS DOROTHY KING; CorneU Alumna to Become the Bride of Francis H. Hoyt | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/allan-jackson-man-mourns-poker-pot-began-to-reach-for-money-but.html | ALLAN JACKSON MAN MOURNS POKER POT; Began to Reach for Money, but Second Torpedo Changed Mind | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/250000-get-auto-tags-fourth-of-citys-vehicles-now-registered-for.html | 250,000 GET AUTO TAGS; Fourth of City's Vehicles Now Registered for 1942 | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/response-of-youth-to-us-call-praised-it-is-attributed-largely-to.html | RESPONSE OF YOUTH TO U.S. CALL PRAISED; It Is Attributed Largely to Girl Scout Training | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/72hour-week-for-firemen.html | 72-Hour Week for Firemen | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/study-plan-to-cut-riverharbor-bill-president-congress-leaders-aim.html | STUDY PLAN TO CUT RIVER-HARBOR BILL; President, Congress Leaders Aim to Eliminate Items Not Essential for War | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/defense-setup-changed-bronx-to-be-divided-into-eleven-zones-with.html | DEFENSE SET-UP CHANGED; Bronx to Be Divided Into Eleven Zones With Committees | True | | C1B 529089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/bonds-and-shares-in-london-market-chilean-railway-and-nitrate.html | BONDS AND SHARES IN LONDON MARKET; Chilean Railway and Nitrate Securities Are in Demand in Dull Session OIL SHARES ARE WEAKER Tin Issues Show Recovery as Bargain Hunters Appear -- Gilt-Edges Are Firm | True | Wireless to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/nickels-may-lose-nickel-senate-group-favors-a-5cent-coin-of-copper.html | NICKELS MAY LOSE NICKEL; Senate Group Favors a 5-Cent Coin of Copper and Silver | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/war-aid-is-offered-by-welfare-agencies-700-in-city-pledge.html | WAR AID IS OFFERED BY WELFARE AGENCIES; 700 in City Pledge Facilities to Give Emergency Service | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/john-barber.html | JOHN BARBER | True | Special to' THE NEW YORK 'ImS. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/to-address-municipal-forum.html | To Address Municipal Forum | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/vichy-frees-14-britons-acts-after-release-of-french-nationals-held.html | VICHY FREES 14 BRITONS; Acts After Release of French Nationals Held in Syria | True | By Telephone To the New York Times. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/to-map-college-celebration.html | To Map College Celebration | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/elected-by-insurance-company.html | Elected by Insurance Company | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/florence-a-davis-to-be-wed-feb-14-marriage-to-justin-h-glide-to.html | FLORENCE A. DAVIS TO BE WED FEB. 14; Marriage to Justin H. Glide to Take Place in Presbyterian Church in Plainfield | True | SPecial to T.R NSW YORK 'I'r'S. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/physician-dies-of-poison.html | Physician Dies of Poison | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/deficit-of-361010-in-livermore-estate-stock-speculator-who-shot.html | DEFICIT OF $361,010 IN LIVERMORE ESTATE; Stock Speculator Who Shot Himself Had $107,047 Assets | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/george-lashwood.html | GEORGE LASHWOOD | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/wheeler-brown.html | Wheeler -- Brown | True | Special to T w YORK TLgS. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/continue-as-directors.html | Continue as Directors | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/fair-grounds-dash-to-jean-ferrante-favorite-beats-silver-grail-by.html | FAIR GROUNDS DASH TO JEAN FERRANTE; Favorite Beats Silver Grail by Length -- Silver Sallie Triumphs at $118 | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/more-books-needed.html | MORE BOOKS NEEDED | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/barbara-mckinney-betrothed.html | Barbara McKinney Betrothed | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/marchildons-arm-improved.html | Marchildon's Arm Improved | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/dog-on-river-ice-saved-aspca-control-stick-used-for-first-time-by.html | DOG ON RIVER ICE SAVED; A.S.P.C.A. Control Stick Used for First Time by Police Launch | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/radio-car-driver-acquitted.html | Radio Car Driver Acquitted | True | | C1B 529089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/underwriting-pact-challenged-in-sec-legality-of-agreement-used-for.html | UNDERWRITING PACT CHALLENGED IN SEC; Legality of Agreement Used for Many Years Assailed as Trust Law Violation 6 SAMPLE CASES CHOSEN Department of Justice Takes No Steps as Yet -- Defense Briefs Are Prepared | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/ary-f-colqray-prospective-be-troth-to-lieutenant-william-a-ferguson.html | ARY F. COlqrAY PROSPECTIVE BE; Troth to Lieutenant William A. Ferguson Jr., U. S. A., Made Known by Her Brother | True | Special to THE 1mw YOaK TLUES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/oslo-university-head-60-put-in-dark-cell-by-nazis.html | Oslo University Head, 60, Put in Dark Cell by Nazis | True | By Telephone To the New York Times. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/visit-by-ribbentrop-rumored-in-turkey-british-envoy-has-a-twohour.html | VISIT BY RIBBENTROP RUMORED IN TURKEY; British Envoy Has a Two-Hour Talk With President Inonu | True | Special Broadcast to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/elzer-brooks-f-qtoarry-daughter-of-general-at-forti-knox-affianced.html | ELZEr BROOKS f Q,TOARRY); Daughter of General at FortI Knox Affianced to | True | Lieut. J | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/greenwich-house-to-gain-concert-of-music-school-will-aid.html | GREENWICH HOUSE TO GAIN; Concert of Music School Will Aid Scholarship Funds | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/elizabeth-stapleton-bride.html | Elizabeth Stapleton Bride | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/kearnspowers.html | KearnsPowers | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/rationing-of-food-by-1943-is-seen-with-some-restrictions-this-fall.html | Rationing of Food by 1943 Is Seen, With Some Restrictions This Fall; Dean Ladd of State College of Agriculture Says We Face Tremendous Task in Meeting Nutrition Needs of Our Allies | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/boy-scouts-drive-for-325000-opens-200-business-leaders-gather-at.html | BOY SCOUTS DRIVE FOR $325,000 OPENS; 200 Business Leaders Gather at 'Reveille Breakfast' to Start the Campaign GEN. M'DONNELL SPEAKER Air Force Officer Stresses the Importance of Scouts to Civilian Defense Plans | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/navy-work-profit-and-labor-are-hit-by-house-inquiry-vinson.html | NAVY WORK PROFIT AND LABOR ARE HIT BY HOUSE INQUIRY; Vinson Committee Calls Rate of Some Earnings Too High -- Average 6 to 8 Per Cent SOME REFUNDS OFFERED Accumulation of Trade Union Funds Shown -- Law Urged to Compel Registration NAVY WORK PROFIT AND LABOR ARE HIT | True | By C.p. Trussellspecial To the New York Times. | C1B 529089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/261-acres-taken-for-potatoes.html | 261 Acres Taken for Potatoes | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/auto-hits-war-survivor-man-escapes-norness-attack-injured-in.html | AUTO HITS WAR SURVIVOR; Man Escapes Norness Attack, Injured in Brooklyn | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/russian.html | Russian | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/shortage-of-submarines.html | Shortage of Submarines | True | Wireless to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/new-service-to-list-housing-vacancies-office-to-aid-employes-of.html | NEW SERVICE TO LIST HOUSING VACANCIES; Office to Aid Employes of Federal Units Moved Here | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/earned-income-clarified-bureau-of-internal-revenue-explains-10-per.html | EARNED INCOME CLARIFIED; Bureau of Internal Revenue Explains 10 Per Cent Credit | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/board-refuses-to-quit-newark-housing-authority-spurns-request-of.html | BOARD REFUSES TO QUIT; Newark Housing Authority Spurns Request of the USHA | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/hornsby-enters-baseball-hall-of-fame-brilliant-hitter-picked-by.html | Hornsby Enters Baseball Hall of Fame; BRILLIANT HITTER PICKED BY WRITERS Hornsby, Listed on 182 of 233 Ballots, Is Lone Eligible Named to Hall of Fame BATTED .358 IN MAJORS Champion of National League Seven Times -- Now Pilot of Fort Worth Club | True | By John Drebinger | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/bid-to-argentina-on-beef-reported-offer-of-dutyfree-entry-of-canned.html | BID TO ARGENTINA ON BEEF REPORTED; Offer of Duty-Free Entry of Canned Product Rumored Despite Official Denials | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/toronto-gets-infielder-bucher.html | Toronto Gets Infielder Bucher | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/school-board-asks-fund-for-pay-rises-980362-in-addition-to-its.html | SCHOOL BOARD ASKS FUND FOR PAY RISES; $980,362 in Addition to Its Budget of $146,620,725 'to Meet Living Costs' 8,800 AIDES TO BENEFIT Estimate Board Bid Would Provide Increases for All Salaries Under $2,400 | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/axis-agrees-on-plan-to-return-diplomats-principle-accepted-hungary.html | AXIS AGREES ON PLAN TO RETURN DIPLOMATS; Principle Accepted -- Hungary and Bulgaria Adopt It Fully | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/big-increase-seen-in-yield-of-sugar-david-m-keiser-predicts-50-rise.html | BIG INCREASE SEEN IN YIELD OF SUGAR; David M. Keiser Predicts 50% Rise in Cuban-American's Output This Year COST OF LABOR DOUBLING Company Proceeds Cautiously on Plans for Additional Plantings of Cane | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/pelley-is-ordered-to-serve-2-to-3-years-north-carolina-court-acts.html | PELLEY IS ORDERED TO SERVE 2 TO 3 YEARS; North Carolina Court Acts on Conviction Returned in 1935 | True | | C1B 529089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/purcell-elected-chairman-of-sec-succeeds-eicher-named-to-the-bench.html | PURCELL ELECTED CHAIRMAN OF SEC; Succeeds Eicher, Named to the Bench -- Healy Is Silent on His Future Course EXPANDED BOARD ASKED But Suggestions of the I.B.A. Before House Group Are Protested by Purcell | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/head-of-magazine-rents-a-penthouse-a-kemblecooper-gets-suite-in.html | HEAD OF MAGAZINE RENTS A PENTHOUSE; A. Kemble-Cooper Gets Suite in East 75th St. -- Other Rentals | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/army-runs-san-juan-blackouts.html | Army Runs San Juan Blackouts | True | Special Cable to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/frederick-j-work.html | FREDERICK J. WORK | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/elizabeth-witter-bride-married-in-pasadena-calif-to-frank-goodnow.html | ELIZABETH WITTER BRIDE; Married in Pasadena, Calif., to Frank Goodnow Gillett | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/arming-the-world-roosevelt-hints-us-is-active-or-planning-to-become.html | ARMING THE WORLD, ROOSEVELT HINTS; U.S. Is Active, or Planning to Become So, in Almost Every Part of Globe, He Says | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/asks-inventory-policies-stock-exchange-here-queries-all-companies.html | ASKS INVENTORY POLICIES; Stock Exchange Here Queries All Companies Listed | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/berlin-reports-aerial-blows.html | Berlin Reports Aerial Blows | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/us-offers-parley-a-currency-plan-proposes-stabilization-fund-to.html | U.S. OFFERS PARLEY A CURRENCY PLAN; Proposes Stabilization Fund to Steady Monies of Latin-American Nations AID TO INVESTMENT SEEN Early Meeting of Finance Ministers Is Suggested to Work Out Details | True | By Frank M. Garciaspecial Cable To the New York Times. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/air-raid-lectures-scheduled.html | Air Raid Lectures Scheduled | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/article-7-no-title-storm-novel-by-george-r-stewart-is-purchased-by.html | Article 7 -- No Title; ' Storm,' Novel by George R. Stewart, Is Purchased by Paramount for $30,000 -New Mystery-Comedy Here | True | By Telephone To the New York Times. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/24-ships-reported-sunk.html | 24 Ships Reported Sunk | True | Wireless to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/dill-morton.html | Dill -- Morton | True | Special to TH Tqw YORX 'F..S. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/john-henry-weer-manager-of-christian-science-camp-welfare-work-dies.html | JOHN HENRY WEER; Manager of Christian Science Camp Welfare Work Dies | True | Spectal to T Nw YOR Tns. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/french-chemical-merger-german-concern-shown-to-be-part-of-francolor.html | FRENCH CHEMICAL MERGER; German Concern Shown to Be Part of Francolor | True | By Telephone to the New York Times. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/58952000-in-temporaryloan-notes-are-sold-by-18-local-housing.html | $58,952,000 in Temporary-Loan Notes Are Sold by 18 Local Housing Authorities | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/jf-fielder-honored-former-jersey-governor-gets-columbia-lion-award.html | J.F. FIELDER HONORED; Former Jersey Governor Gets Columbia Lion Award | True | | C1B 529089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/japanese-see-india-as-a-war-objective-press-views-new-axis-accord-a.html | JAPANESE SEE INDIA AS A WAR OBJECTIVE; Press Views New Axis Accord as Sign of Wide Strategy | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/our-indian-landlords-finally-get-a-break-court-decision-may-give.html | OUR INDIAN LANDLORDS FINALLY GET A BREAK; Court Decision May Give Senecas $100,000 More Rent | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/tokyos-ships-hit-speedboat-raids-subic-bay-under-fire-and-torpedoes.html | TOKYO'S SHIPS HIT; Speedboat Raids Subic Bay Under Fire and Torpedoes Vessel WARSHIP STRUCK OFF JOLO U.S. Army Bombers Also Fire a Tanker -- MacArthur Faces New Attack on Bataan HERO OF BINANGA BAY, HIS FAMILY AND TYPE OF SHIP HE USED IN RAID ON JAPANESE U.S. BOMBERS SINK JAPANESE CRUISER | True | By Charles Hurdspecial To the New York Times. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/chinese-rob-foe-of-aid-repulse-reinforcements-sent-to-encircled.html | CHINESE ROB FOE OF AID; Repulse Reinforcements Sent to Encircled Japanese | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/us-to-bring-home-stranded-citizens-ships-and-monetary-aid-are.html | U.S. TO BRING HOME STRANDED CITIZENS; Ships and Monetary Aid Are Arranged For, Especially in the Middle and Far East SWITZERLAND WILL HELP That Country to Make 'Small Relief Payments' and Send Data on Exiles | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/helped-build-first-reo-car.html | Helped Build First Reo Car | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/port-chester-dentist-suicide.html | Port Chester Dentist Suicide | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/state-senate-greets-robinson.html | State Senate Greets Robinson | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/williamson-heads-state-baptists.html | Williamson Heads State Baptists | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/women-organize-auxiliary-to-navy-philadelphia-nells-first-with.html | WOMEN ORGANIZE AUXILIARY TO NAVY; Philadelphia Nells, First With Official Sanction, Will Serve Like Wrens of England VARIED JOBS TO BE DONE Members Will Be Messengers, Wireless and Phone Operators -- Uniforms for Officers | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/red-cross-adopts-goorgive-idea-selects-slogan-for-drive-here-for.html | RED CROSS ADOPTS 'GO-OR-GIVE' IDEA; Selects Slogan for Drive Here for $7,330,000 and Reports on War Work EXPANDS ALL SERVICES And Prepares for Any Crisis -- 50,000 Women Volunteer Nurses Are Needed | True | | C1B 529089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/10000-artists-seek-to-help-win-war-21-organizations-unite-in-a.html | 10,000 ARTISTS SEEK TO HELP WIN WAR; 21 Organizations Unite in a Council for Victory to Offer Their Services to Nation A MERGER OF TWO GROUPS They Hope to Serve Not Only in Their Usual Fields, but in Many Related Ones | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/opm-to-seek-scrap-steel-from-auto-graveyards.html | OPM to Seek Scrap Steel From Auto 'Graveyards' | True | By the United Press. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/pricebill-groups-still-seek-way-out-but-senate-and-house-chairmen.html | PRICE-BILL GROUPS STILL SEEK WAY OUT; But Senate and House Chairmen Join in in 'Fair Guess' for Compromise Today FARM 'CEILINGS' THE SNAG Committees, However, Agree on Lifting Henderson's Pay to $12,000 From $10,000 | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/mufti-still-worn-by-foe-in-malaya-japanese-soldiers-disguised-as.html | MUFTI STILL WORN BY FOE IN MALAYA; Japanese Soldiers Disguised as Natives Put to Flight by an Australian Force | True | By F. Tillman Durdinwireless To the New York Times. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/want-exports-free-of-price-control-traders-oppose-curbs-but-if-any.html | WANT EXPORTS FREE OF PRICE CONTROL; Traders Oppose Curbs but, if Any Are Imposed, Urge Rule by OEC, Not OPA DIFFERENTIALS CRITICIZED No Solution Because Uniform Levels Are Impractical, Richards Declares WANT EXPORTS FREE OF PRICE CONTROL | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/miss-knowles-advances.html | Miss Knowles Advances | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/tt-sweeney-on-board-elected-a-director-of-railroad-employes.html | T.T. SWEENEY ON BOARD; Elected a Director of Railroad Employes' Corporation | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/chile-honored-today-consul-general-jara-to-be-chief-guest-at.html | CHILE HONORED TODAY; Consul General Jara to Be Chief Guest at Latin-American Fair | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/st-louis-drops-veiled-prophet.html | St. Louis Drops 'Veiled Prophet' | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/uruguay-plans-curbs.html | Uruguay Plans Curbs | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/foreignborn-here-helped-by-women-section-of-jewish-group-tells-of.html | FOREIGN-BORN HERE HELPED BY WOMEN; Section of Jewish Group Tells of Assistance to Refugees and Hospital Inmates | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/guernsey-currans-palm-beach-hosts-jt-wests-leroy-berdeaus-charles-e.html | GUERNSEY CURRANS PALM BEACH HOSTS; J.T. Wests, LeRoy Berdeaus, Charles E. Merrills Among Guests at a Dinner CLUB SCENE OF PARTIES Mrs. John T.H. Mitchell, Mr. and Mrs. Malcolm Humphreys Entertain at Everglades | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/6000-holdup-in-miami-hotel-messengers-are-robbed-in-a-busy-street.html | $6,000 HOLD-UP IN MIAMI; Hotel Messengers Are Robbed in a Busy Street | True | | C1B 529089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/amparo-navarro-in-a-piano-recital-sister-of-jose-iturbi-heard-at.html | AMPARO NAVARRO IN A PIANO RECITAL; Sister of Jose Iturbi Heard at Town Hall in Her First Solo New York Program MOZART SONATA PLAYED Schumann's 'Pappilions' and 'Dans les Bois' by Liszt Among Shorter Works | True | R.P. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/german.html | German | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/majors-will-discuss-more-night-baseball-landis-calls-meeting-here.html | MAJORS WILL DISCUSS MORE NIGHT BASEBALL; Landis Calls Meeting Here on Feb. 3 -- Cubs Fall in Line | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/benjamin-c-brown-pasadena-landscape-painter-a-founder-of-print.html | BENJAMIN C. BROWN; Pasadena Landscape Painter a Founder of Print Makers' Group | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/dr-perry-dickie.html | DR. PERRY DICKIE | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/mexico-fears-cut-in-needs-from-us-industry-said-to-face-checks-as.html | MEXICO FEARS CUT IN NEEDS FROM U.S.; Industry Said to Face Checks as Our War Effort Curtails Machinery, Materials Aid | True | By Harold Callenderspecial Cable To the New York Times. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/efrem-zimbalist-at-carnegie-hall-violinist-offers-beethovens.html | EFREM ZIMBALIST AT CARNEGIE HALL; Violinist Offers Beethoven's 'Kreutzer' Sonata, Concerto by Tchaikovsky GIVES YSAYE'S BALLADE Kreisler's Arrangement of the Schumann Fantasy and Work of Engel Also Played | True | By Howard Taubman | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/greek-aid-ship-aground-hits-sea-of-marmara-isle-during-heavy-fog.html | GREEK AID SHIP AGROUND; Hits Sea of Marmara Isle During Heavy Fog | True | Special Broadcast to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/equity-names-lytell-camp-program-chief-he-will-represent-union-in.html | EQUITY NAMES LYTELL CAMP PROGRAM CHIEF; He Will Represent Union in All Entertainment Groups | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/16th-son-born-to-virginia-pair.html | 16th Son Born to Virginia Pair | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/british.html | British | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/north-american-aviation.html | North American Aviation | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/holding-company-to-sell-big-utility-north-american-to-divest-itself.html | HOLDING COMPANY TO SELL BIG UTILITY; North American to Divest Itself of Control Over Union Electric SEC TO GET PLAN TODAY Its Recommendations Are Being Carried Out by the Deal, Edward L. Shea Says | True | | C1B 529089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/cio-wins-fight-for-service-union-slrb-rules-afl-building-workers.html | C.I.O. WINS FIGHT FOR SERVICE UNION; SLRB Rules A.F.L. Building Workers' Contract Does Not Bar New Labor Elections BASED ON SLOAN AWARD Decision Sees Agreement for Members Only -- Vote Set at Knickerbocker Village | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/more-rockefeller-sales-estate-of-percy-a-disposes-of-2-plots-in.html | MORE ROCKEFELLER SALES; Estate of Percy A. Disposes of 2 Plots in Greenwich, Conn. | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/hartford-gas-loses-case-still-under-ugis-influence-securities.html | HARTFORD GAS LOSES CASE; Still Under U.G.I.'s Influence, Securities Commission Rules | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/leases-reflect-better-business-firms-reported-taking-extra-space-to.html | LEASES REFLECT BETTER BUSINESS; Firms Reported Taking Extra Space to Handle Their Expanding Trade | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/edwin-weight-instq2.html | EDWIN' WEIGHT INST.q2... | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/city-inquiry-group-is-reestablished-council-votes-17-to-7-to-set-up.html | CITY INQUIRY GROUP IS RE-ESTABLISHED; Council Votes 17 to 7 to Set Up Civil Service Committee to Meet Albany Court Test MAYOR'S CASE UP TODAY Members in New Political Line When Democrats Support a Measure to Aid Moses | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/japanese-dodging-big-johore-battle-seek-to-avoid-frontal-attack-and.html | JAPANESE DODGING BIG JOHORE BATTLE; Seek to Avoid Frontal Attack and Thus Save Strength for Singapore Assault LINES POUNDED BY R.A.F. British Fliers Harry Foe, but Fight at Disadvantage as Airfields Diminish | True | By Douglas Wilkie North American Newspaper Alliance. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/ln-littauer-at-83-gets-high-honor-philanthropist-receives-the-phi.html | L.N. LITTAUER AT 83 GETS HIGH HONOR; Philanthropist Receives the Phi Epsilon Pi Service Award for the Last Year | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/bably-l-870l-i-attoriy-herb-58-exmember-of-firm-of-which-former.html | ,{ BABL]Y L. 870L i ATTORIY HERB, 5'8; Ex-Member of Firm of Which Former Chief Justice Hughes Was Senior Partner Dies A* . REAL ESTATE EXPERT Specialized in Management of EstatesCivic Leader in Cold Spring Harbor, L, I,. | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/schwartz-takes-decision-beats-arellano-in-8round-bout-at-broadway.html | SCHWARTZ TAKES DECISION; Beats Arellano in 8-Round Bout at Broadway Arena | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/samuel-davis-french.html | SA.M'UEL DAVIS FRENCH | True | Special to T NEW YOR T... | C1B 529089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/nazi-winter-line-key-to-war-issues-ability-to-cling-to-assigned.html | NAZI 'WINTER LINE' KEY TO WAR ISSUES; Ability to Cling to Assigned Positions Under Assault Viewed as Crucial NEW VERDUN IS UNLIKELY Germans Must Protect Rear, but Would Fall Back if Costs Were Too Great | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/patience-is-counseled-mrs-borg-says-civilian-defense-takes-time-to.html | PATIENCE IS COUNSELED; Mrs. Borg Says Civilian Defense Takes Time to Organize | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/navy-e-given-to-pontiac-plant.html | Navy 'E' Given to Pontiac Plant | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/tarrytown-house-traded.html | Tarrytown House Traded | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/netherland.html | Netherland | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/opposes-a-bar-admission-assemblyman-ph-sullivan-to-protest-case-of.html | OPPOSES A BAR ADMISSION; Assemblyman P.H. Sullivan to Protest Case of John F. Cassidy | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/mrs-mary-gates-wed-to-frederick-m-frick-ier-marriage-o-baltimore-real.html | MRS. MARY GATES WED TO FREDERICK M. FRICK; ier Marriage o Baltimore Real gsgate Operator Announced | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/new-trial-denied-to-renna.html | New Trial Denied to Renna | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/to-address-customers-brokers.html | To Address Customers' Brokers | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/buenos-aires-firm-castillo-says-majority-in-argentina-oppose-plan.html | BUENOS AIRES FIRM; Castillo Says Majority in Argentina Oppose Plan at Rio Parley ATTACKS BY AXIS FEARED U.S. Offers to Conference Plan to Stabilize Currencies of All Latin Americas BUENOS AIRES FIRM FOR TIES TO AXIS | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/jean-ou-pont-weds-feb-7-she-and-fiance-carl-h-u-davis-apply-for.html | JEAN OU PONT WEDS FEB. 7; She and Fiance, Carl H. U. Davis, Apply for Marriage License | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/army-backs-bill-for-womens-corps-12000-needed-at-once-to-serve-as.html | ARMY BACKS BILL FOR WOMEN'S CORPS; 12,000 Needed at Once to Serve as Phone Operators, Clerks and in Other Posts CHIEFLY PLANE SPOTTING Highest Rank Would Be Major -- House Committee Is Told of Plans by Colonel Swift | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/new-panama-light-curbs-reflection-is-visible-far-at-sea-so-rules.html | NEW PANAMA LIGHT CURBS; Reflection Is Visible Far at Sea, So Rules Are Tightened | True | Wireless to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/mortgages-arranged-list-headed-by-212500-loan-on-riverside-drive.html | MORTGAGES ARRANGED; List Headed by $212,500 Loan on Riverside Drive Apartment | True | | C1B 529089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/100-tokyo-planes-raid-new-britain-sumatran-points-are-attacked.html | 100 TOKYO PLANES RAID NEW BRITAIN; Sumatran Points Are Attacked -- Netherland Fliers Bomb Airfields in Sarawak DUTCH CLAIM NAVAL TOLL Report Two Cruisers Among 24 Enemy Ships Sunk by Their Far East Forces | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/confirm-christenberry-senators-approve-appointment-as-attorney-at.html | CONFIRM CHRISTENBERRY; Senators Approve Appointment as Attorney at New Orleans | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/draft-plebiscite-studied-in-canada-move-to-release-regime-from.html | DRAFT PLEBISCITE STUDIED IN CANADA; Move to Release Regime From Pledge on Overseas Service Viewed as Session Topic | True | By P.j. Philipspecial To the New York Times. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/woman-artist-82-dies-as-home-burns-miss-kate-gausmann-loses-life-in.html | WOMAN ARTIST, 82, DIES AS HOME BURNS; Miss Kate Gausmann Loses Life in Historic Jersey House | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/article-15-no-title.html | Article 15 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/minister-calls-on-roosevelt.html | Minister Calls on Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/finnish.html | Finnish | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/us-to-limit-axis-curbs-nationals-of-conquered-states-are-to-get.html | U.S. TO LIMIT AXIS CURBS; Nationals of Conquered States Are to Get Some Exemptions | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/tokyo-claims-point-on-celebes.html | Tokyo Claims Point on Celebes | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/bank-extends-bonuses-national-city-to-continue-employe-allowances.html | BANK EXTENDS BONUSES; National City to Continue Employe Allowances Through March | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/europe-the-shadow-writing-in-hitlers-dark-room.html | Europe; The Shadow Writing in Hitler's Dark Room | True | By Anne O'Hare McCormick | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/joins-ny-retail-council-as-executive-manager.html | Joins N.Y. Retail Council As Executive Manager | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/penton-joins-opa-division.html | Penton Joins OPA Division | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/nazis-cut-cigarettes-to-3-daily.html | Nazis Cut Cigarettes to 3 Daily | True | By Telephone To the New York Times. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/chilean-official_-to-wedi-anibal-jara-consulgeneral-to-marry-miss.html | CHILEAN OFFICIAl_ TO WEDI; Anibal Jara, Consul-General, to Marry Miss Ester R. Jumet I | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/ocd-urged-to-adopt-child-tag-system-parentteacher-congress-wants.html | OCD URGED TO ADOPT CHILD TAG SYSTEM; Parent-Teacher Congress Wants Air Raid Precaution | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/pen-is-going-to-join-others.html | Pen Is Going to Join Others | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/157room-apartment-bought-in-the-bronx-milk-concern-leases-big.html | 157-ROOM APARTMENT BOUGHT IN THE BRONX; Milk Concern Leases Big Garage to an Electric Company | True | | C1B 529089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/at-least-twomore-years-of-war-expected-in-us-before-defeat-of-axis.html | At Least Two-More Years of War Expected In U.S. Before Defeat of Axis, Poll Shows | True | By George Gallup Director, American Institute of Public Opinion | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/fbi-will-conduct-war-traffic-schools-police-in-120-cities-to-be.html | FBI WILL CONDUCT WAR TRAFFIC SCHOOLS; Police in 120 Cities to Be Instructed on Air Raids | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/rails-more-active-in-stock-market-stocks-and-bonds-continue-to-meet.html | RAILS MORE ACTIVE IN STOCK MARKET; Stocks and Bonds Continue to Meet Good Demand -- The Commodities Do Better RAILS MORE ACTIVE IN STOCK MARKET | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/williams-sets-up-full-years-study-attendance-at-summer-session.html | WILLIAMS SETS UP FULL YEAR'S STUDY; Attendance at Summer Session Required -- New Freshmen May Begin Course June 29 | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/pastor-victor-on-points-heavyweight-defeats-villar-in-10round.html | PASTOR VICTOR ON POINTS; Heavyweight Defeats Villar in 10-Round Washington Bout | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/wool-growers-term-42-supply-adequate-opm-allotment-for-civilians.html | WOOL GROWERS TERM '42 SUPPLY ADEQUATE; OPM Allotment for Civilians Held Enough to Bar Hardship | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/stephen-c-clarks-hosts-entertain-before-art-show-preview-at-modern.html | STEPHEN C. CLARKS HOSTS; Entertain Before Art Show Preview at Modern Museum | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/300000000-asked-for-aid-of-jobless-roosevelt-requests-large-funds.html | $300,000,000 ASKED FOR AID OF JOBLESS; Roosevelt Requests Large Funds to Pay Workers Displaced by Plant Conversion IF THEY LEARN NEW SKILL Social Security Board Would Direct Benefits Under Control of the President | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/japans-south-sea-drive.html | JAPAN'S SOUTH SEA DRIVE | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/public-sale-today-of-alabama-power-80000000-issue-of-first-mortgage.html | PUBLIC SALE TODAY OF ALABAMA POWER; $80,000,000 Issue of First Mortgage Bonds Will Be Priced at 101 3/4 FUNDS FOR REDEMPTION Five Issues to Be Paid Off Aggregating $95,572,000 -- Debt is Reduced | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/drs-lontei-i-dies-street-64-uecve-head-of-federation-for-the.html | DRS. LON'TEI I DIES. STREET, 64; uecve' Head *of Federation for the Support of Jewish ' Philanthropic Societies WITH GROUP 22 YEARS Noted Welfare Leader Was in Forefront of Drive to Help Refuges From Nazism | True | | C1B 529089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/president-gives-nelson-go-signal-speedup-plan-of-war-board-head.html | PRESIDENT GIVES NELSON 'GO' SIGNAL; Speed-Up Plan of War Board Head Approved - - Ban on Autos Set for Feb. 1 THE FIRST MEETING OF THE UNITED STATES WAR PRODUCTION BOARD PRESIDENT GIVES NELSON 'GO' SIGNAL | | By Charles E. Eganspecial To the New York Times. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/quick-turnovers-are-made-here-building-with-lofts-and-store-among.html | QUICK TURNOVERS ARE MADE HERE; Building With Lofts and Store Among Sales Reported for the Borough OPERATOR MAKES RESALE Grossman Held McAllister Property Only Few Days -- Taxpayer Is Sold | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/raid-equipment-asked-burke-tells-mayor-queens-has-most-military.html | RAID EQUIPMENT ASKED; Burke Tells Mayor Queens Has Most Military Objectives | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/80-given-for-neediest-nine-contributions-increase-the-fund-total-to.html | $80 GIVEN FOR NEEDIEST; Nine Contributions Increase the Fund Total to $262,380 | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/permanent-pet-shelter-planned.html | Permanent Pet Shelter Planned | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/76425-bonds-purchased-womens-league-for-palestine-also-aids-the-red.html | $76,425 BONDS PURCHASED; Women's League for Palestine Also Aids the Red Cross | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/warned-on-speculation-brewers-also-urged-to-cut-down-delivery-costs.html | WARNED ON SPECULATION; Brewers Also Urged to Cut Down Delivery Costs | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/jackson-heights-victor-tops-princeton-club-and-nears-title-in.html | JACKSON HEIGHTS VICTOR; Tops Princeton Club and Nears Title in Squash Racquets | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/buffalo-post-to-senator-mead.html | Buffalo Post to Senator Mead | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/chain-store-sales-up-merrill-lynch-firm-puts-rise-of-27-concerns-at.html | CHAIN STORE SALES UP; Merrill Lynch Firm Puts Rise of 27 Concerns at 20.6% | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/rio-parley-drafts-severance-plan-argentina-under-pressure-to-agree.html | RIO PARLEY DRAFTS SEVERANCE PLAN; Argentina Under Pressure to Agree to Joint Break of Relations With Axis CHILE'S STAND IN DOUBT Her Foreign Minister Called Into Consultation to Speed Action at Conference | True | By Bertram D. Hulenspecial Cable To the New York Times. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/von-bock-reported-in-reichenaus-post-said-to-be-nazi-commander-in.html | VON BOCK REPORTED IN REICHENAU'S POST; Said to Be Nazi Commander in Ukraine -- More Generals Ill | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/el-agheila-forces-active.html | El Agheila Forces "Active" | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/priorities-easy-for-wellposted-producer-tells-clinic-those-who.html | PRIORITIES EASY FOR WELL-POSTED; Producer Tells Clinic Those Who Study Procedure Have No Trouble on Ratings OPERATION IS EXPLAINED Hogerton Says System Seeks to Evaluate End Uses, Treat Each Case Individually | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/william-f-wright.html | WILLIAM F. WRIGHT | True | | C1B 529089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/opposition-opposes-referendum.html | Opposition Opposes Referendum | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/dodgers-go-ahead-with-cuban-plans-macphail-threatens-to-sue-if.html | DODGERS GO AHEAD WITH CUBAN PLANS; MacPhail Threatens to Sue if Giants Do Not Play Havana Games Feb. 28-March 1 NO WORD FROM STONEHAM Brooklyn Presdent Admits He Has Received No Proposal Yet to Cancel Contests | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/lombard-plane-7-miles-astray-engines-did-not-falter-says-caa.html | LOMBARD PLANE 7 MILES ASTRAY; Engines Did Not Falter, Says CAA Official Investigating Crash in Which 22 Died INSTRUMENTS ONLY JUNK Army Officer Says the Ferry Pilots Who Were Victims Were All Topnotchers | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/whit-puppa.html | Whit -- Puppa | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/1641-deaths-listed-in-city-last-week-increase-is-10-over-preceding.html | 1,641 DEATHS LISTED IN CITY LAST WEEK; Increase is 10 Over Preceding Period, 70 Over Year Ago | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/writers-to-honor-louis-and-tunney-plaques-for-service-to-sport-and.html | WRITERS TO HONOR LOUIS AND TUNNEY; Plaques for Service to Sport and Nation Will Go to Boxing Stars Tonight NOTABLES WILL ATTEND Army and Navy Officers to Be Among 250 at Annual Dinner of Scribes | True | By James P. Dawson | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/article-17-no-title.html | Article 17 -- No Title | True | By Telephone To the New York Times. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/nicaragua-takes-all-tires.html | Nicaragua Takes All Tires | True | Special Cable to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/nazis-report-crimean-gain.html | Nazis Report Crimean Gain | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/youth-training-opposed-teachers-of-physical-education-assail-works.html | YOUTH TRAINING OPPOSED; Teachers of Physical Education Assail Works Camps and Drill | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/john-b.html | JOHN B | True | Special to Yom TSF. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/william-j-backes.html | WILLIAM J. BACKES | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/williams-j-dwd.html | WILLIAMS[ J. ]DW][DS | True | Special to TEE lmW Yoax Ts. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/1000-seek-service-with-armed-forces-recruiting-offices-kept-busy.html | 1,000 SEEK SERVICE WITH ARMED FORCES; Recruiting Offices Kept Busy, but Bar Acceptance Figures | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/robbed-of-life-savings-policemans-mother-who-carried-1774-is-victim.html | ROBBED OF LIFE SAVINGS; Policeman's Mother, Who Carried $1,774 Is Victim of Thugs | True | | C1B 529089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/16000-attend-ice-show-miss-henie-gets-enthusiastic-reception-at-the.html | 16,000 ATTEND ICE SHOW; Miss Henie Gets Enthusiastic Reception at the Garden | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/portugal-reinforces-angola.html | Portugal Reinforces Angola | True | Special Cable to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/hoppe-sets-back-greenleaf-5031-champion-ties-chamaco-who-halts.html | HOPPE SETS BACK GREENLEAF, 50-31; Champion Ties Chamaco, Who Halts Schaefer, for Lead in 3-Cushion Billiards COCHRAN FORCED TO QUIT III, He Halts Match Against Reiselt Trailing, 17 to 34 -- Lookabaugh Wins | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/churchill-agrees-to-debate-on-war-will-open-3day-argument-next-week.html | CHURCHILL AGREES TO DEBATE ON WAR; Will Open 3-Day Argument Next Week -- Optimistic in House of Commons Talk FOR SPEECH RECORDINGS Prime Minister Stirs M.P.'s With Renewal of Proposal for Energy-Conserving Move | True | By Robert P. Postspecial Cable To the New York Times. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/rev-david-benjamin.html | REV. DAVID BENJAMIN | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/ttrrrltram-jmca-.html | TTrrr-l'-TrAM J..McA . | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/funeral-of-th-talley.html | Funeral of T.H. Talley | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/police-are-angered-by-retirement-delay-resent-action-of-benevolent.html | POLICE ARE ANGERED BY RETIREMENT DELAY; Resent Action of Benevolent Groups in Backing Mayor | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/salica-defeats-seltzer-bantam-champion-receives-belt-then-takes.html | SALICA DEFEATS SELTZER; Bantam Champion Receives Belt, Then Takes Coliseum Bout | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/concert-to-aid-belgians-portion-of-proceeds-of-recital-by-pons-will.html | CONCERT TO AID BELGIANS; Portion of Proceeds of Recital by Pons Will Help Refugees | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/time-sales-before-jan-1-exempt-from-auto-ban.html | Time Sales Before Jan. 1 Exempt From Auto Ban | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/tunney-quits-liquor-post-to-devote-time-to-navy.html | Tunney Quits Liquor Post To Devote Time to Navy | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/judge-goldsborough-removes-himself-in-viereck-case-as-bias-charge.html | Judge Goldsborough Removes Himself In Viereck Case as Bias Charge Is Dropped | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/hart-victor-by-knockout.html | Hart Victor by Knockout | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/mozhaisk-falls.html | MOZHAISK FALLS | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/foe-reports-encirclement-japanese-said-to-be-but-18-miles-from.html | FOE REPORTS ENCIRCLEMENT; Japanese Said to Be but 18 Miles From Singapore Causeway | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/us-budapest-envoy-in-lisbon.html | U.S. Budapest Envoy in Lisbon | True | Special Cable to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/paperboard-output-off-against-the-trend-new-orders-gain-but.html | Paperboard Output Off Against the Trend; New Orders Gain, but Backlogs Decline | True | | C1B 529089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/why-tankers-are-sunk-uboats-probably-pick-the-biggest-vessels-as.html | Why Tankers Are Sunk; U-Boats Probably Pick the Biggest Vessels as Targets, Ignoring Small Ones | True | By Hanson W. Baldwin | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/steal-7500-cigarettes-brooklyn-burglars-very-polite-to-inquiring.html | STEAL $7,500 CIGARETTES; Brooklyn Burglars Very Polite to Inquiring Householder | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/hornsby-is-appreciative-but-says-that-winning-the-war-is-no-1-in.html | HORNSBY IS APPRECIATIVE; But Says That Winning the War Is No. 1 in His Thoughts Now | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/stranahan-golf-victor-defeats-novotny-comedalist-by-2-up-at-coral.html | STRANAHAN GOLF VICTOR; Defeats Novotny, Co-Medalist, by 2 Up at Coral Gables | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/investment-trust-reports.html | Investment Trust Reports | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/index-rise-shown-by-reserve-board-advance-in-commodities-and-retail.html | INDEX RISE SHOWN BY RESERVE BOARD; Advance in Commodities and Retail Trade Offsets Drop in Industrial Activity ADJUSTED FIGURE AT 168% Output of Raw Materials Up Continues at Peak Levels -- Textile Output Off | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/f-mcarthy-editor-for-hearst-30-years-held-executive-posts-here-and.html | F. S. MCARTHY, EDITOR FOR HEARST 30 YEARS; Held Executive Posts Here and in Midwest -- Dies at 58 | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/son-to-jose-m-ferrers-jr.html | Son to Jose M. Ferrers Jr. | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/on-basketball-courts.html | ON BASKETBALL COURTS | True | By Arthur Daley | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/books-authors.html | Books -- Authors | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/gibsons-quitting-law-for-army.html | Gibsons Quitting Law for Army | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/red-army-scores-last-nazi-stronghold-in-moscow-sector-falls-in.html | RED ARMY SCORES; Last Nazi Stronghold in Moscow Sector Falls in 18-Day Drive GERMANS FLEE TO WEST Offensive Pounds Novgorod -- Lake Seliger Point Also Is Captured in Deep Thrust GERMAN LINE SMASHED BY SOVIET SUCCESSES AT KEY POINTS RED ARMY SCORES AS MOZHAISK FALLS | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/seek-new-loan-fields-auto-finance-firms-turn-to-car-repairs-defense.html | SEEK NEW LOAN FIELDS; Auto Finance Firms Turn to Car Repairs, Defense Contract Aid | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/mglone-nichols.html | M'Glone -- Nichols | True | Special to T i.w No T, | C1B 529089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/priority-ratings-no-help-on-tires-rationing-rules-amended-by-opm-to.html | PRIORITY RATINGS NO HELP ON TIRES; Rationing Rules Amended by OPM to Deny Exemption to High Preferred Group LOCAL DEALERS NOTIFIED Administrator Praises Local Boards for Efforts and Businesslike System | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/nazi-theology.html | NAZI THEOLOGY | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/nathan__-_lindeman-i-newarker-made-horseradish-i-popular-before.html | NATHAN ___ LINDEMAN; ' I Newarker Made Horse-Radish I Popular Before Prohibition [ | True | SPecial to TH NSW YORK TIMEB. { | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/italian.html | Italian | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/most-grains-up-after-easy-start-covering-by-shorts-a-factor-in.html | MOST GRAINS UP AFTER EASY START; Covering by Shorts a Factor in Advance as Wheat Ends 1/8 to 1/4c Higher CORN IN RISE OF 1/8-3/8c Soy Beans Are More Active and Show Gain of 1 7/8c, With July at New High | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/big-aviation-fund-gets-quick-action-house-subcommittee-approves.html | BIG AVIATION FUND GETS QUICK ACTION; House Subcommittee Approves $12,525,872,474, Most of It to Build Planes PASSAGE FRIDAY IS IN VIEW Bill Asking $450,000,000 Shore Facilities Improvements Is Sent to Senate | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/cuban-export-ban-protested.html | Cuban Export Ban Protested | | Special Cable to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/nazi-air-line-replaced-argentina-and-brazil-agree-to-start-new.html | NAZI AIR LINE REPLACED; Argentina and Brazil Agree to Start New Service | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/iiarrn-c-dea.html | I:IARRN C. DEA.* | True | Specia, l to-T NEW YORK TfES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/mrs-cromwell-fights-huge-tax-on-stand-in-13804695-suit-in-jersey.html | MRS. CROMWELL FIGHTS HUGE TAX; On Stand in $13,804,695 Suit in Jersey, She Says She Prefers Hawaii to U.S. SILENT ON HER FINANCES Explains Business Manager Handles Them -- Signs Papers Without Reading Them | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/john-j-green.html | JOHN J. GREEN | True | special to T 7W YoR Ts. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/japanese-airport-raided-thai-troops-fight-burma-defenders.html | Japanese Airport Raided; THAI TROOPS FIGHT BURMA DEFENDERS | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/budge-leads-pro-tennis-troupe.html | Budge Leads Pro Tennis Troupe | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/col-muhlenberg-replies-tells-court-martial-he-did-not-criticize.html | COL. MUHLENBERG REPLIES; Tells Court Martial He Did Not Criticize Navy | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/foster-death-case-is-far-from-solved-grumet-and-head-of-bellevue.html | FOSTER DEATH CASE 'IS FAR FROM SOLVED'; Grumet and Head of Bellevue Continue Investigations | True | | C1B 529089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/louis-j-schiller-retired-engineer-consultant-in-sugar-refining.html | LOUIS J. SCHILLER, RETIRED ENGINEER; Consultant in Sugar Refining Industry During Most of His Career -- Dies in Jersey DESIGNED MANY PLANTS Construction Work Took Him to China, Cuba, California -- Yale Graduate of 1881 | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/higher-garage-fees-advocated.html | Higher Garage Fees Advocated | True | FRANK FOX | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/a-reminder-on-motor-tax-motor-cycles-busse-and-boats-also-must.html | A REMINDER ON MOTOR TAX; Motor Cycles, Busse and Boats Also Must Display the Stamp | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/child-to-duncan-van-nordens.html | Child to Duncan Van Nordens | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/mi-alice-barry-enoaoed-to-ei-washington-girl-to-be-bride-next-month.html | MI$S ALICE BARRY ENOAOED TO EI; Washington Girl to Be Bride Next Month of Lieut. L. K. Thorne Jr.. U. S. N. R. | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/belle-poise-takes-little-river-purse-by-two-lengths-on-slow-hialeah.html | Belle Poise Takes Little River Purse by Two Lengths on Slow Hialeah Track; RIDING ACCIDENTS MARK MIAMI RACES Day Sustains Possible Broken Foot on Jezebel II in Gate Before Belle Poise Wins MEADE AND HANFORD FALL But They Escape Uninjured in Seventh Event, Captured by Greedan, $39.80, on Turf | True | By Bryan Fieldspecial To the New York Times. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/elizabeth-sturgis-married-in-chapel-madison-ave-presbyterian-is.html | ELIZABETH STURGIS MARRIED IN CHAPEL; Madison Ave. Presbyterian Is. Scene of Her Wedding to Lt. I T. Suffern Tailer, U. S. A. DR. BUTTRICK OFFICIATES Mrs. E. Coe Kerr Jr. and Mrs. J. Stewart Rhoades Are Bride's Attendants | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/museum-inspires-dress-designers-three-creators-of-styles-for-women.html | MUSEUM INSPIRES DRESS DESIGNERS; Three Creators of Styles for Women Show How Exhibits May Be Put to Use IDEAS FLOW FROM PAST Laboratory Course at Museum of Costume Art Is Opened by Grover Whalen | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/18-american-artists-display-work-at-museum-of-modern-art-opening.html | 18 American Artists Display Work At Museum of Modern Art Opening; Nine States Are Represented by Group That Supplies 200 Items, Including Paintings, Drawings and Sculptures | True | By Edward Alden Jewell | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 529089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/correctional-body-for-youth-planned-statewide-committee-backs.html | CORRECTIONAL BODY FOR YOUTH PLANNED; State-Wide Committee Backs Program to Handle Cases After Trials Are Over TO SET UP 'AUTHORITY' Bill Will Be Introduced This Week in Albany -- Sponsors Headed by MacCormick | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/39114832-cars-used-5-city-bridges-in-1941.html | 39,114,832 Cars Used 5 City Bridges in 1941 | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/mexico-moves-japanese.html | Mexico Moves Japanese | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/employes-share-profits-of-bank-peoplespittsburgh-trust-sets-up.html | EMPLOYES SHARE PROFITS OF BANK; Peoples-Pittsburgh Trust Sets Up Program to Increase Pay of Low-Salaried Aides 11% RISE THIS MONTH Workers Earning $250 a Month or Less to Benefit First -- Pension Plan Liberalized | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/theatre-heads-meet-ocd-on-air-raid-rules-advisory-unit-to-be-named.html | THEATRE HEADS MEET OCD ON AIR RAID RULES; Advisory Unit to Be Named -- Hotel Executives to Be Called | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/president-ortiz-sees-unity.html | President Ortiz Sees Unity | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/role-of-fashion-in-war-stressed-nystrom-citing-morale-effect-links.html | ROLE OF FASHION IN WAR STRESSED; Nystrom, Citing Morale Effect, Links the French Defeat to Artistic Decline DENY MATERIAL SHORTAGE Milliners Discount Reports of Lack of Straw, Etc. -- Group Re-elects Stetson | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/republican-elected-to-house-seat-in-connecticut-democratic-district.html | Republican Elected to House Seat In Connecticut Democratic District; REPUBLICAN WINS CONNECTICUT SEAT | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/st-anns-five-wins-from-la-salle-4037-gains-sole-hold-on-group-lead.html | ST. ANN'S FIVE WINS FROM LA SALLE, 40-37; Gains Sole Hold on Group Lead -- Rice Defeats De La Salle | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/single-bid-made-for-citys-bonds-50000000-offering-goes-to-banking.html | SINGLE BID MADE FOR CITY'S BONDS; $50,000,000 Offering Goes to Banking Groups Usually in Competition SINGLE BID MADE FOR CITY'S BONDS | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/reducing-for-the-navy-carrier-of-wesleyan-205-pounds-seeks-place-in.html | REDUCING FOR THE NAVY; Carrier of Wesleyan 205 Pounds, Seeks Place in Air Corps | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/cinderella-makes-style-bow-at-ritz-priceconscious-fashions-for-the.html | CINDERELLA MAKES STYLE BOW AT RITZ; Price-Conscious Fashions for the Proletariat Are Shown There by Sears CATALOGUE COMES TO LIFE 57 Articles of Apparel That Cost Under $10 Presented by Mary Lewis | True | | C1B 529089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/police-detectives-seized-johannesburg-rounds-up-300-subversive-acts.html | POLICE, DETECTIVES SEIZED; Johannesburg Rounds Up 300 -- Subversive Acts Suspected | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/northern-town-also-taken.html | Northern Town Also Taken | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/brief-dip-forecast-in-postwar-period-price-curbs-delayed-demand-to.html | BRIEF DIP FORECAST IN POST-WAR PERIOD; Price Curbs, Delayed Demand to Cushion Slump, Shields Tells Dry Goods Body | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/committee-for-hotel-bonds.html | Committee for Hotel Bonds | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/sports-of-the-times-filling-the-hall.html | Sports of the Times; Filling the Hall | True | Reg. U.S. Pat. Off.By John Kieran | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/raf-hammers-sicilian-airfields-sets-fire-to-enemy-planes-at-comiso.html | R.A.F. HAMMERS SICILIAN AIRFIELDS; Sets Fire to Enemy Planes at Comiso and Attacks at Catania, Cairo Reports | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/nazis-shell-dover-area-german-plane-attacks-british-town-causing.html | NAZIS SHELL DOVER AREA; German Plane Attacks British Town, Causing Casualties | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/cutten-to-retire-as-colgate-head-university-president-will-end-20.html | CUTTEN TO RETIRE AS COLGATE HEAD; University President Will End 20 Years of Service Aug. 31, Following 12 at Acadia PIONEERED TEACHING PLAN Faculty, Funds and Plant Value Have Doubled -- Alumni Here Honor Him Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/tribute-to-a-benefactor-former-representative-littauers-83d.html | Tribute to a Benefactor; Former Representative Littauer's 83d Birthday Evokes an Appreciation | True | RAYMOND C. KNOX | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/stuart-lindsley-executive-who-won-degree-at-columbia-72-years-ago.html | STUART LINDSLEY; Executive Who Won Degree at Columbia 72 Years Ago Dies | True | Special to Tnz N=r NOXtX Tz3S, | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/portuguese-to-visit-morocco.html | Portuguese to Visit Morocco | True | Special Cable to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/service-men-to-attend-benefit.html | Service Men to Attend Benefit | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/astoria-apartments-go-row-of-four-sold-to-lango-corporation.html | ASTORIA APARTMENTS GO; Row of Four Sold to Lango Corporation -- Manhasset Deal | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/perrault-lowe.html | Perrault -- Lowe | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/purchasing-agents-cool-to-prp-plan-industrial-buyers-report-at.html | PURCHASING AGENTS COOL TO PRP PLAN; Industrial Buyers Report at Forum Reluctance to Give Up Priorities System BUGS IN NEW PROCEDURE It Presupposes, They Say, That Manufacturer Knows Final Form of Product | True | | C1B 529089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/s-fahs-smith.html | S. FAHS SMITH | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/36000-freight-cars-are-held-assured-railroad-industry-notifies-opm.html | 36,000 FREIGHT CARS ARE HELD ASSURED; Railroad Industry Notifies OPM They Will Be Ready by May 1 | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/museums-are-praised.html | Museums Are Praised | True | EDITH MONTLACK | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/industry-reduction-is-ordered-by-vichy-step-closing-many-factories.html | INDUSTRY REDUCTION IS ORDERED BY VICHY; Step, Closing Many Factories, Is Laid to Fuel, Materials Lack | True | By Telephone To the New York Times. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/dr-charles-davison-surgery-professor-emeritus-at-university-of.html | DR. CHARLES DAVISON; Surgery Professor Emeritus at University of Illinois | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/what-kind-of-navy.html | WHAT KIND OF NAVY? | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/malta-has-eleven-alerts.html | Malta Has Eleven Alerts | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/fox-tells-again-of-loan-to-davis-exproducer-says-he-gave-15000-to.html | FOX TELLS AGAIN OF 'LOAN' TO DAVIS; Ex-Producer Says He Gave $15,000 to Kaufman for the Federal Jurist | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/american-freighter-back-in-harbor-after-collision-off-the-jersey.html | AMERICAN FREIGHTER BACK IN HARBOR AFTER COLLISION OFF THE JERSEY COAST | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/waring-renamed-by-united-hunts-other-officers-are-retained-woodward.html | WARING RENAMED BY UNITED HUNTS; Other Officers Are Retained -- Woodward Again Elected Jockey Club Chairman | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/news-of-food-sugar-turns-out-a-pretty-poor-friend-heres-a-list-of.html | News of Food; Sugar Turns Out a Pretty Poor Friend -- Here's a List of Musts for Your Diet | True | By Jane Holt | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/bankers-urge-changes-expansion-of-membership-and-longer-terms-are.html | BANKERS URGE CHANGES; Expansion of Membership and Longer Terms Are Asked | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/eleanor-lowenstein-married.html | Eleanor Lowenstein Married | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/indies-air-control-seen-in-30-days-washington-officials-voice-view.html | INDIES' AIR CONTROL SEEN IN 30 DAYS; Washington Officials Voice View as Roosevelt Gives Dr. van Mook 'Good News' VISITOR GAINS CONFIDENCE Leaves White House Cheered on United Nations' Fight -Singapore Stand Vital | True | Special to THE NEW YORK TIMES. | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/vitamins-given-for-china.html | Vitamins Given for China | True | | C1B 529089 |
| 1942-01-21 | 1942-01-21 | https://www.nytimes.com/1942/01/21/archives/big-jersey-flat-figures-in-sale-benjamin-goldberg-disposes-of.html | BIG JERSEY FLAT FIGURES IN SALE; Benjamin Goldberg Disposes of Fairview Ave. Place to Corporation There | True | | C1B 529089 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/wrrjrjtj4-hi-c.html | WrrJ'JrJTJ4J'! Hi C | True | spec to Tim lrw. yo.x. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/bissonette-hartford-manager.html | Bissonette Hartford Manager | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/nicholas-m-butlers-hosts.html | Nicholas M. Butlers Hosts | True | | C1B 529110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/el-agheila-battle-delayed-by-storm-battered-axis-african-forces-get.html | EL AGHEILA BATTLE DELAYED BY STORM; Battered Axis African Forces Get Respite as Sand Clouds Halt British Action ROMMEL IN KEY POSITION Holds Narrow Strip of Beach That Gives Sole Access to Road to Tripoli | True | By Joseph M. Levywireless To the New York Times. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/hitler-decorates-rommel.html | Hitler Decorates Rommel | True | By Telephone To the New York Times. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/navy-planes-save-seven-fliers-adrift-eight-days-off-panama-aircraft.html | Navy Planes Save Seven Fliers Adrift Eight Days Off Panama; Aircraft Floated 400 Miles When Engine Failed -- Patrol Crew Bailed Constantly and Rigged Up Makeshift Radio | True | Special Cable to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/40-gain-in-negroes-found-here-in-decade-general-population-rose.html | 40% GAIN IN NEGROES FOUND HERE IN DECADE; General Population Rose Only 8 Per Cent, Hubert Says | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/will-sift-scrap-iron-hoarding.html | Will Sift Scrap Iron Hoarding | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/rationing-ordered-for-citys-supplies-mayor-calls-situation-critical.html | RATIONING ORDERED FOR CITY'S SUPPLIES; Mayor Calls Situation Critical, Says It Will Get Worse | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/465-women-aid-police.html | 465 Women Aid Police | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/price-bill-parley-still-in-deadlock-senators-offer-plan-to-house.html | PRICE BILL PARLEY STILL IN DEADLOCK; Senators Offer Plan to Let Latter Group Consider It BUT AIM FOR ACCORD FAILS Differences Reported Among Members of Lower Branch on Agricultural Ceilings | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/to-advise-on-race-problems.html | To Advise on Race Problems | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/ad-walker-on-bank-board.html | A.D. Walker on Bank Board | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/synthetic-rubber-is-ready-to-serve-official-of-du-pont-tells-the.html | SYNTHETIC RUBBER IS READY TO SERVE; Official of Du Pont Tells the Franklin Institute that the Industry Can Do Well | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/stranahan-gains-final-dahlbender-also-triumphs-twice-in-coral.html | STRANAHAN GAINS FINAL; Dahlbender Also Triumphs Twice in Coral Gables Golf Event | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/calls-state-farms-to-increase-effort-governor-tells-agricultural.html | CALLS STATE FARMS TO INCREASE EFFORT; Governor Tells Agricultural Society Milk, Meat and Grain Must Get First Attention | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/praise-for-tanker-crews.html | Praise for Tanker Crews | True | FRANK D. SLocu | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/bullitt-ends-tour-of-desert.html | Bullitt Ends Tour of Desert | True | Wireless to THE NEW YORK TIMES. | C1B 529110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/pastor-pays-tribute.html | Pastor Pays Tribute | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/book-appeal-continues-midday-rally-at-library-for-army-attracts.html | BOOK APPEAL CONTINUES; Midday Rally at Library for Army Attracts 3,000 Persons | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/canadian-vehicles-held-up-at-manila-212-units-destined-for-force-at.html | CANADIAN VEHICLES HELD UP AT MANILA; 212 Units Destined for Force at Hong Kong Reached the Philippines Dec. 12 OTTAWA HOUSE DISTURBED Defense Minister's Statement on Expedition Probably Will Result in Full Debate | True | By P.j. Philipspecial To the New York Times. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/detroit-council-rejects-pay-rise-wages-of-city-employes-frozen.html | DETROIT COUNCIL REJECTS PAY RISE; Wages of City Employes 'Frozen' Despite Threat of Strike, Planned for Friday | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/tourney-in-garden-to-start-march-17-coffey-announces-dates-fixed-by.html | TOURNEY IN GARDEN TO START MARCH 17; Coffey Announces Dates Fixed by Committee for National Invitation Basketball FINAL SET FOR MARCH 25 Bushnell Will Direct Event, for Which Eight College Fives Will Be Selected | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/navy-to-get-doctors-medical-graduates-to-be-commissioned-after-a.html | NAVY TO GET DOCTORS; Medical Graduates to Be Commissioned After a Year | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/child-service-increased-oil-society-reports-71-rise-in-housekeeper.html | CHILD SERVICE INCREASED; Oil Society Reports 71% Rise in Housekeeper Branch | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/brazil-to-operate-liner-conte-grande-takes-over-ship-for-duration.html | BRAZIL TO OPERATE LINER CONTE GRANDE; Takes Over Ship for Duration by Agreement With Italy | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/canadas-wheat-crop-smaller.html | Canada's Wheat Crop Smaller | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/president-supports-murray-in-row-on-lewis-peace-deal-cio-head.html | President Supports Murray In Row on Lewis Peace Deal; C.I.O. Head Called to the White House -- Roosevelt Tells Him Inquiry Shows Scheme Was Plotted by Isolationists MURRAY SUPPORTED BY THE PRESIDENT | True | By A.h. Raskin | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/paul-s-johnson.html | PAUL S. JOHNSON | True | Spechal to TH NW YOw' TXM:Eg. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/westchester-gives-vote-data.html | Westchester Gives Vote Data | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/tribute-to-prof-wick-vassar-holds-memorial-rites-for-head-of.html | TRIBUTE TO PROF. WICK; Vassar Holds Memorial Rites for Head of Physics Unit | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 529110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/ship-lines-profit-is-almost-doubled-10018362-cleared-by-american.html | SHIP LINE'S PROFIT IS ALMOST DOUBLED; $10,018,362 Cleared by American Export in the 9 Months Ended Sept. 30 $5,894,955 IN 1940 PERIOD Mortgages on 4 Vessels Paid and Cash Is on Hand to Pay for New Ships | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/6acre-estate-sold-in-nassau-county-js-stein-buys-centre-island.html | 6-ACRE ESTATE SOLD IN NASSAU COUNTY; J.S. Stein Buys Centre Island Property Formerly Owned by Mrs. E.S. Townsend SALE IN LAKE SUCCESS R.B. Lea Takes Over Cottage and Nine Acres for His Own Occupancy | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/streamlined-tanks-ordered.html | Streamlined Tanks Ordered | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/moves-to-finish-razing-el-line-first-ave-body-asks-action-on-link.html | MOVES TO FINISH RAZING 'EL' LINE; First Ave. Body Asks Action on Link Below 59th St. | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/hull-disclaims-connallys-views-senators-hint-that-argentina-was-out.html | HULL DISCLAIMS CONNALLY'S VIEWS; Senator's Hint That Argentina Was 'Out on Limb' Draws Fire of Secretary PROTEST BY AMBASSADOR Dr. Espil Objects to Statements by Foreign Relations Committee Chairman | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/providence-suspends-football.html | Providence Suspends Football | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/machine-tool-shipments-at-peak.html | Machine Tool Shipments at Peak | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/skyscraper-hotel-damaged-by-fire-guests-flee-from-cincinnatis.html | SKYSCRAPER HOTEL DAMAGED BY FIRE; Guests Flee From Cincinnati's 39-Story Netherland Plaza in a $200,000 Blaze | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/bookkeeper-confesses-embezzling-40000-over-5-years-to-set-up-his.html | Bookkeeper Confesses Embezzling $40,000 Over 5 Years to Set Up His Own Business | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/sheriff-culkin-survives-claim-of-foul-to-capture-feature-at-hialeah.html | Sheriff Culkin Survives Claim of Foul to Capture Feature at Hialeah Park; 9-10 CHOICE FIRST BY FOUR LENGTHS Sheriff Culkin Takes Handicap -- Doublrab and Zacatine in Dead Heat for Second 9,744 FANS BET $417,197 Alsab Goes Five Furlongs and Challedon Six in Morning Workouts at Hialeah | True | By Bryan Fieldspecial To the New York Times. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/japanese-aim-at-rangoon-report-artillery-and-bombers-aid-in.html | JAPANESE AIM AT RANGOON; Report Artillery and Bombers Aid in Southern Burma Drive | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/monthly-reports-asked-electric-utilities-must-send-data-to-power.html | MONTHLY REPORTS ASKED; Electric Utilities Must Send Data to Power Commission | True | | C1B 529110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/payment-halted-on-danish-bonds-minister-announces-stay-on-sinking.html | PAYMENT HALTED ON DANISH BONDS; Minister Announces Stay on Sinking Fund and Other Principal Items COVERS ALL DOLLAR LIENS Agents Would Get Funds for Interest on Two Issues Due on Feb. 1 | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/lowenstein-rites-today-dr-jonah-b-wise-and-dr-elias-margolis-to.html | LOWENSTEIN RITES TODAY; Dr. Jonah B. Wise and Dr. Elias Margolis to Conduct Service | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/john-b-orourkes-have-son.html | John B. O'Rourkes Have Son | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/18000-workers-pledge-allout.html | 18,000 Workers Pledge 'All-Out' | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/finnish.html | Finnish | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/simplicity-marks-lombard-funeral-only-relatives-and-few-close.html | SIMPLICITY MARKS LOMBARD FUNERAL; Only Relatives and Few Close Friends at Rites on Coast for Actress and Mother TRUCKLOADS OF FLOWERS Fred MacMurray, Zeppo Marx Among Pallbearers -- Burial Beside Notables of Films | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/screen-news-here-and-in-hollywood-charles-boyer-signs-a-3year.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Charles Boyer Signs a 3-Year Producer-Actor Contract With Universal ENGLISH COMEDY COMING ' Three Cockeyed Sailors' to Be Week-End Opening -- 'Ball of Fire' in Second Week | True | By Telephone To the New York Times. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/northern-cleanup-pushed.html | Northern Clean-Up Pushed | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/e-wilson-lqftrseir.html | E. WILSON lqFTrSEIr | True | Special to T1 Nt Yo a. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/frantz-recital-canceled.html | Frantz Recital Canceled | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/yale-57-brown-56.html | Yale 57, Brown 56 | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/213-individual-29-relay-entries-filed-for-title-meet-on-saturday.html | 213 Individual, 29 Relay Entries Filed for Title Meet on Saturday; Seven Will Strive to Retain Metropolitan A.A.U. Track Crowns -- MacMitchell and Rice Among Stars Slated to Compete | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/new-committees-named-chairmen-are-announced-by-the-national.html | NEW COMMITTEES NAMED; Chairmen Are Announced by the National Security Traders | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/stock-conversion-reported.html | Stock Conversion Reported | True | | C1B 529110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/hale-america-golf-replaces-us-open-big-links-tourney-is-set-for.html | Hale America' Golf Replaces U.S. Open; BIG LINKS TOURNEY IS SET FOR CHICAGO U.S.G.A. and Local Golf Group to Hold 72-Hole Open Test in June to Aid War Effort RECORD ENTRY EXPECTED $5 Fee for District Trials -- Sectional Qualifying at 12 Points to Go On Later | True | By William D. Richardson | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/big-rubber-project-started-by-haiti-new-plantations-are-expected.html | BIG RUBBER PROJECT STARTED BY HAITI; New Plantations Are Expected Eventually to Produce 30,000 Tons Annually | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/food-index-unchanged-holds-at-347-a-12year-peak-was-252-year-ago.html | FOOD INDEX UNCHANGED; Holds at $3.47, a 12-Year Peak; Was $2.52 Year Ago | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/good-price-curbs-held-nonexistent-retail-units-food-study-says.html | GOOD' PRICE CURBS HELD NONEXISTENT; Retail Unit's Food Study Says Controls Are Bound to Bring Injustices FOR COST PLUS SYSTEM Only Fair Method, Henderson Told -- Merchants' Drive on Advances Praised | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/federal-activities-upset-egg-market-trading-is-suspended-for-time.html | FEDERAL ACTIVITIES UPSET EGG MARKET; Trading Is Suspended for Time Until Situation Is Cleared | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/roosevelt-pledge-reassures-chinese-ambassador-hu-shih-voices.html | ROOSEVELT PLEDGE REASSURES CHINESE; Ambassador Hu Shih Voices Optimism on American Aid in Pacific War Theatre DENIES CHINA WILL QUIT Envoy Points to Victories Won Recently as Sign of His Nation's Growing Hope | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/no-sign-of-strato-lizzie-airlines-mascot-gone-a-week-all-of-queens.html | NO SIGN OF STRATO LIZZIE; Airline's Mascot Gone a Week -- All of Queens Searched | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/japanese-report-sinking.html | Japanese Report Sinking | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/sue-airline-for-500000-ha-littledale-and-wife-ask-damages-changing.html | SUE AIRLINE FOR $500,000; H.A. Littledale and Wife Ask Damages, Changing Negligence | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/jose-iturbi-gives-town-hall-recital-pianist-appears-in-fifth-event.html | JOSE ITURBI GIVES TOWN HALL RECITAL; Pianist Appears in Fifth Event of Endowment Series With Scarlatti Opening HAYDN SONATA OFFERED ' Canzonetta del Salvator Rosa' by Liszt Are Included With Gershwin Preludes | True | By Howard Taubman | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/graltai-sanford.html | GRAItAI SANFORD | True | | C1B 529110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/martin-denounces-report-on-profits-vinson-committees-findings.html | MARTIN DENOUNCES REPORT ON PROFITS; Vinson Committee's Findings Untrue Not Only on Gains but Losses, Says Plane Maker SEES NAVY SECRETS BARED Weston Instrument Company Calls Accusation 'Grossly Misleading and Unfair' | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/zam-zam-wounded-found-two-american-victims-of-raider-reported-in.html | ZAM ZAM WOUNDED FOUND; Two American Victims of Raider Reported in Reich | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/controller-status-seen-higher.html | Controller Status Seen Higher | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/se0ge_-a_-sc_-ei.ee-near-east-correspondent-for-api-in-first-world-war.html | SE0.GE_.A_.SC_..EI.E.; Near East Correspondent for API in First World War Dies I | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/city-departments-seek-more-funds-civil-service-commission-and.html | CITY DEPARTMENTS SEEK MORE FUNDS; Civil Service Commission and Courts Among Applicants for Budget Rises PAY INCREASES OPPOSED Epithets Are Exchanged When Councilman Kinsley Scores $2,500 Boost for Kern | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/capital-nuptials-for-ann-delafield-british-girl-wed-in-washington.html | CAPITAL NUPTIALS FOR ANN DELAFIELD; British Girl Wed in Washington t8 Richard C. Hottelet, Once. Berlin Correspondent HE WAS HELD BY GERMANS Nazis Alleged His Letters to Bride, Government Aide, Gave Military Information | | SPecial to T]a lqlCW YORK TS. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/dissolution-move-ends-north-american-light-and-power-adjourns-its.html | DISSOLUTION MOVE ENDS; North American Light and Power Adjourns Its Meeting | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/klopstock-denies-chosen-corp-deal-broker-refutes-the-reported.html | KLOPSTOCK DENIES CHOSEN CORP. DEAL; Broker Refutes the Reported Statement of Serge Rubinstein at Hearing BRITISH RECEIVED REPORT Supreme Court Investigation Testimony Concerns the Exchange of Stock | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/ten-in-british-plane-are-killed-in-spain-high-officers-believed-to.html | TEN IN BRITISH PLANE ARE KILLED IN SPAIN; High Officers Believed to Have Been in Craft on Way to Egypt | True | Special Cable to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/study-state-bank-taxes-committee-named-to-confer-on-proposed.html | STUDY STATE BANK TAXES; Committee Named to Confer on Proposed Legislation | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/spring-orders-up-in-womens-wear-many-manufacturers-credited-with-15.html | SPRING ORDERS UP IN WOMEN'S WEAR; Many Manufacturers Credited With 15% Gains in Volume Over a Year Ago BRISK BUYING CONTINUES Prospects for Coming Season Considered Favorable -- Fall Outlook Less Certain | True | | C1B 529110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/appliance-makers-confused-on-curbs-await-return-of-washington.html | APPLIANCE MAKERS CONFUSED ON CURBS; Await Return of Washington Mission to Clarify OPM Order on Nichrome ALLOTMENTS CONTINUED Only a Few Producers Have Cut Amounts of Goods for Distributors | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/rare-kipling-item-brings-2700-here-first-edition-of-the-smith.html | RARE KIPLING ITEM BRINGS $2,700 HERE; First Edition of 'The Smith Administration' in Auction | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/congress-pensions-approved-by-house-bill-for-expansion-of.html | CONGRESS PENSIONS APPROVED BY HOUSE; Bill for Expansion of Retirement System Goes to President | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/anne-p-stauffer-betrothed.html | Anne P. Stauffer Betrothed | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/tire-dealers-aided-by-opa-on-stocks-permitted-to-sell-them-back-to.html | TIRE DEALERS AIDED BY OPA ON STOCKS; Permitted to Sell Them Back to the Suppliers at Prices Covering Investment NICKEL CURBS TIGHTENED WPB Bans Use of the Metal From Big List of Items -- Machine Tool Ceilings Set TIRE DEALERS AIDED BY OPA ON STOCKS | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/son-to-mrs-lawrence-hirsch.html | Son to Mrs. Lawrence Hirsch | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/lw-douglas-is-honored-academy-of-political-science-elects-him.html | L.W. DOUGLAS IS HONORED; Academy of Political Science Elects Him President | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/routed-nazis-flee-mozhaisk-pocket-try-to-stem-vast-russian-tide.html | ROUTED NAZIS FLEE MOZHAISK POCKET; Try to Stem Vast Russian Tide -- Multiple Northern Drive Pounds Leningrad Ring ROUTED NAZIS FLEE MOZHAISK POCKET Scenes in the Moscow Area as the Russians Began Their Sweeping Offensive Against the Germans | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/dr-evelyn-nickers-will-be-married-aide-of-wisconsin-state-board-of.html | DR. EVELYN NICKERS WILL BE MARRIED; :Aide of Wisconsin State Board of Health Engaged to Lieut. Francis M. Harris ONCE INTERNE AT MAYO Fiance, Now at Fort Custer, Went to Phillips Exeter and Won Princeton Degree in '36 | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/approves-power-to-seize-plants-senate-judiciary-group-sends-to.html | APPROVES POWER TO SEIZE PLANTS; Senate Judiciary Group Sends to Floor Bill Extending President's War Authority PROFITS WOULD BE BARED Another Amendment Permits Recall of Five-Cent Coins to Provide More Nickel | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/recording-of-speech-waived-by-churchill-withdrawal-of-his-motion.html | RECORDING OF SPEECH WAIVED BY CHURCHILL; Withdrawal of His Motion Wins General Approval in Commons | True | Special Cable to THE NEW YORK TIMES. | C1B 529110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/barnett-leads-symphony-jacques-abram-is-the-soloist-at-brooklyn.html | BARNETT LEADS SYMPHONY; Jacques Abram Is the Soloist at Brooklyn Orchestra Concert | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/insurance-company-gains.html | Insurance Company Gains | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/us-defeat-seen-by-tokyo-premier-tojo-tells-parliament-that-war-will.html | U.S. DEFEAT SEEN BY TOKYO PREMIER; Tojo Tells Parliament That War Will Force America and Britain 'to Knees' | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/wright-loses-job-on-defense-homes-fwa-withdraws-his-pittsfield.html | WRIGHT LOSES JOB ON DEFENSE HOMES; FWA Withdraws His Pittsfield Commission, Citing Shift to Demountable Houses ADMITS A POLITICAL ANGLE Some in Congress Insist Local Architects Be Used -- Plans of Wright Nearly Done | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/miss-mary-lathrop-becomes-affianced-engaged-to-harold-salembier-of.html | MISS MARY LATHROP BECOMES AFFIANCED; ' Engaged to Harold Salembier of This City and East Hampton | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/bronx-dwelling-traded.html | Bronx Dwelling Traded | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/women-in-new-bank-jobs.html | Women in New Bank Jobs | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/front-page-1-no-title-british-launch-drive-at-western-end-of-malaya.html | Front Page 1 -- No Title; BRITISH LAUNCH DRIVE AT WESTERN END OF MALAYA LINE BRITISH IN MALAYA LAUHCH OFFENSIVE | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/bond-offerings-by-municipalities-milwaukee-county-wis-to-ask-bids.html | BOND OFFERINGS BY MUNICIPALITIES; Milwaukee County, Wis., to Ask Bids Feb. 9 on $11,000,000 of New Securities $7,200,000 IS FOR RELIEF Lawton, Okla., Splits Award of $300,000 Issue -- Short-Term Notes Are Sold | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/two-curb-seats-sold-lw-mason-and-wb-bohen-admitted-to-membership.html | TWO CURB SEATS SOLD; L.W. Mason and W.B. Bohen Admitted to Membership | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/banks-add-516000-to-red-cross-fund-23-in-manhattan-list-gifts.html | BANKS ADD $516,000 TO RED CROSS FUND; 23 in Manhattan List Gifts Toward City's $7,330,000 Quota | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/mozhaisk.html | MOZHAISK | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/russian.html | Russian | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/vlrs-van-hoorn-to-wed-daughter-of-exrepresentative-to-be-bride-of.html | VIRS. VAN HOORN TO WED; Daughter of Ex-Representative to Be Bride of Dr. F. L. Rutgers | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/berkshire-school-head-will-quit-post-in-june.html | Berkshire School Head Will Quit Post in June | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/isbell-of-packers-set-passing-pace-leader-in-official-figures-for.html | ISBELL OF PACKERS SET PASSING PACE; Leader in Official Figures for League -- His 15 Touchdown Tosses New Mark | True | | C1B 529110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/dempsey-in-state-guard-he-will-be-sworn-in-tonight-as-aide-de-camp.html | DEMPSEY IN STATE GUARD; He Will Be Sworn In Tonight as Aide De Camp to Gen. Ottman | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/morgan-starts-liquor-job.html | Morgan Starts Liquor Job | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/to-simplify-glass-jars-commerce-dept-pushes-plan-to-drop-fancy.html | TO SIMPLIFY GLASS JARS; Commerce Dept. Pushes Plan to Drop Fancy Shapes, Odd Sizes | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/federal-bureau-rents-philadelphia-offices.html | Federal Bureau Rents Philadelphia Offices | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/12story-lofts-sold-on-west-36th-street-third-ave-corner-at-east.html | 12-STORY LOFTS SOLD ON WEST 36TH STREET; Third Ave. Corner at East 49th Street in New Hands | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/william-robert-obrien-tenor-was-a-resident-for-55-years-of.html | WILLIAM ROBERT O'BRIEN; Tenor Was a Resident for 55 Years of Greenwich Village | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/cotton-advances-to-12year-peak-futures-soar-14-points-before.html | COTTON ADVANCES TO 12-YEAR PEAK; Futures Soar 14 Points Before Profit-Taking Reduces the Gains to 4 to 7 HEAVY DEMAND BY MILLS Offers for 1,160,000 Bales of Staples Reported as Bids Are Opened by U.S. | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/us-rayon-industry-set-records-in-1941-output-gained-22-in-the-year.html | U.S. RAYON INDUSTRY SET RECORDS IN 1941; Output Gained 22% in the Year While Consumption Rose 20% | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/mayor-own-client-in-appeals-court-arguing-case-before-judges-he.html | MAYOR OWN CLIENT IN APPEALS COURT; Arguing Case Before Judges He Assailed in Campaign, He Shows Meekness COUNCIL'S POWER IS ISSUE Albany Politicians Hear Him Say He Need Not Submit Papers in Civil Service Inquiry | True | By Warren Moscowspecial To the New York Times. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/riiss-helen-kelly-engaged-to-marry-montana-university-alumna-to.html | r/IISS HELEN KELLY ENGAGED TO MARRY; Montana University Alumna to Become Bride of John L. Eyre of This City | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/staten-island-house-bought.html | Staten Island House Bought | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/reports-heard-in-london.html | Reports Heard in London | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/louis-and-tunney-are-honored-at-new-york-boxing-writers-dinner.html | Louis and Tunney Are Honored at New York Boxing Writers' Dinner; BOMBER RECEIVES TWO RING AWARDS Louis Gets the Neil Memorial Plaque and One for Being 1941's Leading Boxer TUNNEY ALSO IS HONORED Benefits of Athletics Theme of Talks at Writers' Dinner -- Notables Among Guests | True | By James P. Dawson | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/receivers-for-erie-unit-court-names-two-for-new-york-greenwood-lake.html | RECEIVERS FOR ERIE UNIT; Court Names Two for New York & Greenwood Lake Line | True | | C1B 529110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/cleared-in-fatal-crash-nassau-grand-jury-refuses-to-indict-railroad.html | CLEARED IN FATAL CRASH; Nassau Grand Jury Refuses to Indict Railroad Watchman | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/trenton-woman-dies-at-99.html | Trenton Woman Dies at 99 | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/argentina-agrees-actual-rupture-is-left-to-congress-of-each.html | ARGENTINA AGREES; Actual Rupture Is Left to Congress of Each Signatory Nation BORDER PACT IS DUE Acceptance of Formula by Ecuador and Peru s Expected Today AMERICAN NATIONS TO BREAK WITH AXIS | True | By Bertram D. Hulenspecial Cable To the New York Times. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/le-pierson-retires-as-board-member-after-banking-career-of-half.html | L.E. Pierson Retires as Board Member After Banking Career of Half Century -- Rise of 13% in Operating Profit Reported; WARD CHAIRMAN OF IRVING TRUST | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/200-strike-at-hotel-elevators-stopped-for-2-12-hours-at-the-st.html | 200 STRIKE AT HOTEL; Elevators Stopped for 2 1/2 Hours at the St. George | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/albert-haines.html | ALBERT HAINES | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/ship-at-malta-reported-sunk.html | Ship at Malta Reported Sunk | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/british.html | British | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/sales-in-brooklyn-nostrand-ave-and-bay-11th-st-houses-change-hands.html | SALES IN BROOKLYN; Nostrand Ave. and Bay 11th St. Houses Change Hands | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/mills-burn-yugoslavs-suspected.html | Mills Burn, Yugoslavs Suspected | True | By Telephone To the New York Times. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/producers-of-films-conclude-union-pact-blanket-wage-increase-of-10.html | PRODUCERS OF FILMS CONCLUDE UNION PACT; Blanket Wage Increase of 10 Per Cent Is Reported | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/william-t-morrey-76-social-science-head-ll-l-dohertys-brothernlaw.html | WILLIAM T. MORREY, 76, SOCIAL SCIENCE HEAD; ! ll. L. Doherty's Brother,n-Law Held Post at Girls' High School | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/6481519-cleared-by-chemical-bank-1257009-carried-to-surplus-after.html | $6,481,519 CLEARED BY CHEMICAL BANK; $1,257,009 Carried to Surplus After Charges -- L.C. Coggan Is Added to the Board | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/fannie-hurst-says-woman-can-win-they-have-the-force-essential-to.html | FANNIE HURST SAYS WOMAN CAN WIN; They Have the Force Essential to Victory, She Tells Group of Organizations 7-DAY WEEK IS ASSAILED Mrs. Herrick Holds It Would Reduce Output -- Corsi Urges Fair Play for Aliens | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/roosevelt-is-urged-to-use-legions-help-butler-of-nebraska-would-put.html | ROOSEVELT IS URGED TO USE LEGION'S HELP; Butler of Nebraska Would Put Veterans in Civilian Defense | True | Special to THE NEW YORK TIMES. | C1B 529110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/us-gets-all-ships-linking-our-coasts-last-remaining-group-of-39.html | U.S. GETS ALL SHIPS LINKING OUR COASTS; Last Remaining Group of 39 Vessels Is Taken Over by the Maritime Commission FREIGHT PROBLEM IS SEEN Question Is Raised Whether the Railroads Can Carry the Additional Burden | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/railroad-awards-loan-keen-bidding-develops-for-northern-pacific.html | RAILROAD AWARDS LOAN; Keen Bidding Develops for Northern Pacific Issue | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/kanzler-to-direct-auto-conversion-nelson-puts-him-in-charge-of.html | KANZLER TO DIRECT AUTO CONVERSION; Nelson Puts Him in Charge of Changing Entire Industry to Arms Production GETS RIGHT TO POOL TOOLS All Companies to Be Treated as One -- Reuther Predicts Use of All Gear and Workers | | By W.h. Lawrencespecial To the New York Times. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/military-notes-appear-in-apparel-shown-to-mens-wear-retailers-golf.html | Military Notes Appear in Apparel Shown to Men's Wear Retailers; Golf Jacket Carries Epaulets and Shorts Are Adapted From Garb of Foreign Legion -- Conservation of Wool Urged | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/nurses-urge-need-for-more-recruits-report-calls-for-enrollment-of.html | NURSES URGE NEED FOR MORE RECRUITS; Report Calls for Enrollment of 50,000 Students to Replace Those in War Service | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/house-approves-1799-navy-ships-bill-authorizes-secretary-to-spend.html | HOUSE APPROVES 1,799 NAVY SHIPS; Bill Authorizes Secretary to Spend $750,000,000 for New Construction Facilities FISH HAILS EXPANSION Vinson Assures Great Lakes Yards They Will Be Used to Complete Vessels Program | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/army-frees-muhlenberg-as-plane-policy-critic.html | Army Frees Muhlenberg As Plane Policy Critic | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/bonds-and-shares-in-london-market-firmer-tendency-is-displayed-in.html | BONDS AND SHARES IN LONDON MARKET; Firmer Tendency Is Displayed in Most Sections, With Tins in Demand MINING STOCKS ARE DULL Also Make a Better Start, but Sag Later When Support Is Withdrawn | True | Wireless to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | | By Frank Elkins | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/chungking-councils-view.html | Chungking Council's View | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/hitler-aide-to-rule-motor-transport-control-of-nonmilitary-vehicles.html | HITLER AIDE TO RULE MOTOR TRANSPORT; Control of Non-Military Vehicles Is Taken From General Staff | True | | C1B 529110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/expects-price-bill-to-retain-farm-aid-henderson-calls-these-clauses.html | EXPECTS PRICE BILL TO RETAIN FARM AID; Henderson Calls These Clauses Inflationary, but Favors Measure as Whole REASSURES ON LICENSING Dry Goods Men Told This Power Will Not Be Misused -- Cherne Sees Tighter Curbs EXPECTS PRICE BILL TO RETAIN FARM AID | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/us-offers-parley-war-output-plan-washington-official-tells-of.html | U.S. OFFERS PARLEY WAR OUTPUT PLAN; Washington Official Tells of Reported Proposals to Integrate Production EXCHANGE MEDIUM URGED Dollar Might Be Made Trade Denominator -- Shipping Pool Is Suggested | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/hyman-cohn.html | Hyman -- Cohn | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/washington-has-no-information.html | Washington Has No Information | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/mrs-john-h-gray.html | MRS. JOHN' H. GRAY | True | special to Tnne ITW No 'ls. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/policeman-cleared-in-fatal-shooting-ballistic-bureau-says-bullet.html | POLICEMAN CLEARED IN FATAL SHOOTING; Ballistic Bureau Says Bullet Was From Thief's Pistol | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/woman-on-trial-as-a-jewel-thief-mrs-boyle-accused-by-widow-who.html | WOMAN ON TRIAL AS A JEWEL THIEF; Mrs. Boyle Accused by Widow Who Introduced Her to Gem Dealer in Washington | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/gargo-craft-sunk-30-saved-from-latvian-freighter-only-3-from-the.html | GARGO CRAFT SUNK; 30 Saved From Latvian Freighter, Only 3 From the City of Atlanta NAVY HIDES ITS BLOWS Survivors of U.S. Vessel Tell Here of Watching Comrades Die in Sea 46 LOST AS U-BOATS SINK 2 MORE SHIPS Survivors of Another American Ship Sunk by the Enemy in Atlantic Waters Arrive Here | True | By Charles Hurdspecial To the New York Times. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/plan-on-redemption-of-debentures-is-filed-by-the-united-light-and.html | Plan on Redemption of Debentures Is Filed By the United Light and Power Company | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/britons-mother-gets-receipt-for-germans-raf-signaler-aided-in.html | BRITON'S MOTHER GETS 'RECEIPT' FOR GERMANS; R.A.F. Signaler Aided in Capture of Six Foes in Libya | True | Wireless to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/crowley-bowles.html | Crowley -- Bowles | True | Special to THE NEW YORK TIMES. | C1B 529110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/hoppe-wins-match-after-leading-270-his-feat-on-way-to-verdict-over.html | HOPPE WINS MATCH AFTER LEADING, 27-0; His Feat on Way to Verdict Over Schaefer by 50-23 Is Believed to Be Record HOLDS UNDISPUTED LEAD Chamaco's Defeat by Cochran Breaks Billiard Tie -- Rubin and Fitzpatrick Prevail | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/a-future-bride.html | A FUTURE BRIDE. | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/prr-pays-tax-bills-averts-sale-of-liens-on-real-estate-in-jersey.html | P.R.R. PAYS TAX BILLS; Averts Sale of Liens on Real Estate in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/slayers-gain-clemency-hearing.html | Slayers Gain Clemency Hearing | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/daughter-to-tj-odonoghues.html | Daughter to T.J. O'Donoghues | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/parish-s-lovejoy.html | PARISH S. LOVEJOY | True | special to THE NEW YORE TImS. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/tokyo-fliers-raid-australian-isles-new-guinea-center-of-blows.html | TOKYO FLIERS RAID AUSTRALIAN ISLES; New Guinea Center of Blows -- Officials Warn of Peril -- Dutch Points Attacked ENEMY AIRMEN STRIKE CLOSE TO AUSTRALIA TOKYO FLIERS RAID AUSTRALIH ISLES | True | By Roy L. Curthoyswireless To the New York Times. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/atlantic-battle-new-phase.html | ATLANTIC BATTLE -- NEW PHASE | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/samson-raphaelsons-jason-tells-the-facts-of-life-to-a-drama-critic.html | Samson Raphaelson's 'Jason' Tells the Facts of Life to a Drama Critic -- ' Pinafore' and the Jooss Ballet at St. James | True | By Brooks Atkinson | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/wife-sues-minnerney-also-seeks-1000000-attachment-on-dairy-mans.html | WIFE SUES M'INNERNEY; Also Seeks $1,000,000 Attachment on Dairy Man's Property | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/yyac-triumphs-in-squash-tennis-downs-harvard-club-32-to-remain.html | Y.Y.A.C. TRIUMPHS IN SQUASH TENNIS; Downs Harvard Club, 3-2, to Remain Unbeaten in Metropolitan Class A Play RICE WINS FROM LORD Halts No. 1 Star of Victors, 10-15, 15-2, 15-10 -- Yale Bows to Bayside, 3-2 | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/luncheon-precedes-garden-club-meeting-mrs-tf-wilcox-hostess-here-to.html | LUNCHEON PRECEDES GARDEN CLUB MEETING; Mrs. T.F. Wilcox Hostess Here to New Canaan Group | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/minahassa-loss-acknowledged.html | Minahassa Loss Acknowledged | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/refuses-to-drop-newsradio-study-fcc-denies-plea-that-it-hampers-war.html | REFUSES TO DROP NEWS-RADIO STUDY; FCC Denies Plea That It Hampers War Effort | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/pickaback-tactics-fail-to-save-pin-ball-game.html | Pickaback Tactics Fail To Save Pin Ball Game | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/troops-give-2449-to-red-cross.html | Troops Give $2,449 to Red Cross | True | | C1B 529110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/colin-kelly-is-honored-junior-chamber-gives-posthumous-award-to.html | COLIN KELLY IS HONORED; Junior Chamber Gives Posthumous Award to Flier | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/vast-works-plans-after-war-urged-longrange-program-should-be.html | VAST WORKS PLANS AFTER WAR URGED; Long-Range Program Should Be Prepared Now, Civil Engineers Are Told MANY CHANGES FORECAST Transition From Wartime to Peacetime Economy Is Expected to Be Hard | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/miss-e-l-stowers-prospeotive-bride-greenwich-girl-alumnus-of-the.html | MISS E. L. STOWERS PROSPEOTIVE BRIDE; Greenwich Girl, Alumnus of the Gardner School, Engaged to George Carey Meng | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/chinese-increase-offensive.html | Chinese Increase Offensive | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/salvage-depots-for-waste-urged-for-every-block.html | Salvage Depots for Waste Urged for Every Block | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/lived-too-long-takes-life-101.html | Lived 'Too Long,' Takes Life, 101 | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/house-passes-lakehurst-bill.html | House Passes Lakehurst Bill | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/double-feature.html | Double Feature | True | L.N. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/official-restraint-urged.html | Official Restraint Urged | True | DORIS EVANS BARD | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/the-home-front-i-changes-and-reorganizations-achieved-mark.html | The Home Front -- I; Changes and Reorganizations Achieved Mark Victories That May Be Decisive | True | By Hanson W. Baldwin | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/amen-salary-stay-asked-taxpayer-says-funds-were-used-for.html | AMEN SALARY STAY ASKED; Taxpayer Says Funds Were Used for Unauthorized Work | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/venezuela-curbs-aliens-to-prevent-oil-sabotage.html | Venezuela Curbs Aliens To Prevent Oil Sabotage | True | Special Cable to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/lost-life-saving-80-on-torpedoed-tanker-seamans-unlucky-gamble-told.html | LOST LIFE SAVING $80 ON TORPEDOED TANKER; Seaman's Unlucky Gamble Told by Allan Jackson Survivors | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/lucy-monroe-the-starspangled-soprano-has-sung-anthem-1500-times-in.html | Lucy Monroe, the 'Star-Spangled Soprano,' Has Sung Anthem 1,500 Times in 5 Years | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/mary-bullards-plans-she-will-be-wed-in-fairfield-conn-feb-7-to.html | MARY BULLARD'S PLANS; She Will Be Wed in Fairfield, Conn., Feb. 7 to Henry Rousseau | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/bowman-joins-att-board.html | Bowman Joins A.T.&T. Board | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/tax-prorating-explained-change-in-personal-exemption-status-figured.html | TAX PRORATING EXPLAINED; Change in Personal Exemption Status Figured by Months | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/in-the-nation-the-unpaid-workers-in-the-war-effort.html | In The Nation; The Unpaid Workers in the War Effort | True | By Arthur Krock | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/gen-hilldring-46-gets-post.html | Gen. Hilldring, 46, Gets Post | True | Special to THE NEW YORK TIMES. | C1B 529110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/alice-g-estill-married-miami-girl-bride-of-st-julian-p-rosemond-in.html | ALICE G. ESTILL MARRIED; Miami Girl Bride of St. Julian P, Rosemond in Coconut Grove | True | Special to THE NEW YORK TrMS. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/promoted-in-aircraft-concern.html | Promoted in Aircraft Concern | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/palm-beach-scene-of-tombola-party-anne-milholland-and-cynthia.html | PALM BEACH SCENE OF TOMBOLA PARTY; Anne Milholland and Cynthia Myrick Feted at Luncheon at the Everglades Club H.W. CHAPINS ARE HOSTS Barclay Warburtons, Charles Greys and Charles Lewis Hardings Give Dinners | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/george-washington-43-army-32.html | George Washington 43, Army 32 | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/lackawanna-makes-saving-on-interest-securities-of-subsidiaries-are.html | LACKAWANNA MAKES SAVING ON INTEREST; Securities of Subsidiaries Are Bought Below Par | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/will-pergy-poet-author-lawyer-wrote-lanterns-on-levee-an.html | WILL PERGY, POET,. AUTHOR, LAWYER; Wrote 'Lanterns on Levee,' an Autobiography -- Dies in Greenville, Miss., Home CAPTAIN IN WORLD WAR Also Served With the Belgium Relief Commission -- Son of n Former U. S. Senator | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/brooklyn-museum-to-open-art-show-private-view-today-will-be-the.html | BROOKLYN MUSEUM TO OPEN ART SHOW; Private View Today Will Be the Occasion for Presenting Two One-Man Offerings WORKS ARE BY AMERICANS William Sidney Mount and John Quidor, Nineteenth Century Artists, Are Contributors | True | By Edward Alden Jewell | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/the-vinson-report.html | THE VINSON REPORT | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/suicide-verdict-returned-nairobi-inquest-held-in-death-of-mrs-alice.html | SUICIDE VERDICT RETURNED; Nairobi Inquest Held in Death of Mrs. Alice De Trafford | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/mrs-louise-lord-married-in-home-daughter-of-mrs-henry-graft-trevor.html | MRS. LOUISE LORD MARRIED IN HOME; Daughter of Mrs. Henry Graft Trevor Becomes Bride of Lewis Spencer Morris | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/grains-are-higher-as-pressure-eases-strength-in-other-futures-is.html | GRAINS ARE HIGHER AS PRESSURE EASES; Strength in Other Futures Is Reflected by Wheat, Which Has Gain of 3/4 to 1c SOY BEANS RISE 3 TO 3 1/8c July Contract at New High Price for Season -- Farmers Continue to Hold Output | True | Special to THE NEW YORK TIMES. | C1B 529110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/british-keep-malay-roads-clear-despite-enemy-fliers-and-snipers.html | British Keep Malay Roads Clear Despite Enemy Fliers and Snipers; Cars Going to Advance Posts Must Travel at Top Speed -- Japanese Infiltrating to Attack Vital Highway Points | | By F. Tillman Durdinwireless To the New York Times. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/union-men-back-murray-thomas-of-uaw-among-those-expressing-their.html | UNION MEN BACK MURRAY; Thomas of U.A.W. Among Those Expressing Their Support | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/john-j-non-pelzer.html | JOHN J. NON PELZER | True | Special to T NEW YORK TES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/more-gasoline-on-the-east-coast-amount-is-put-at-20361000-barrels.html | MORE GASOLINE ON THE EAST COAST; Amount Is Put at 20,361,000 Barrels, but Supplies of Fuel Oils Decline PRODUCTION OF CRUDE OFF Daily Average of 4,045,000 Barrels in Week -- Aviation Gasoline Stocks Rise | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/british-raid-emden-start-many-blazes-four-planes-lost-in-the-attack.html | BRITISH RAID EMDEN, START MANY BLAZES; Four Planes Lost in the Attack -- Scharnhorst Believed Hit | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/named-to-b-o-board-howard-i-young-succeeds-carl-a-de-gersdorff.html | NAMED TO B. & O. BOARD; Howard I. Young Succeeds Carl A. de Gersdorff, Resigned | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/canterbury-quits-high-church-post-archbishop-77-says-present-and.html | CANTERBURY QUITS HIGH CHURCH POST; Archbishop, 77, Says Present and Post-War Tasks Call for a Younger Man HE WILL RETIRE MARCH 31 Some Say Successor Will Be Most Rev. William Temple, Archbishop of York | True | By David Andersonspecial Cable To the New York Times. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/four-wheel-auto-drive-to-pay.html | Four Wheel Auto Drive to Pay | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/another-kind-of-new-order.html | ANOTHER KIND OF "NEW ORDER" | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/shellac-for-car-stamps-it-is-suggested-to-discourage-thieve-glue.html | SHELLAC FOR CAR STAMPS; It Is Suggested to Discourage Thieve -- Glue Needed, Too | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/german.html | German | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/war-objector-jailed-newark-man-prefers-prison-term-to-going-to-a.html | WAR OBJECTOR JAILED; Newark Man Prefers Prison Term to Going to a Camp | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/screen-programs-for-citys-youth-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTH; Teachers and Parents Group Lists Many Presentations | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/yale-beats-st-nicks-64-woods-two-goals-in-overtime-decide-hockey.html | YALE BEATS ST. NICKS, 6-4; Wood's Two Goals in Overtime Decide Hockey Game | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/28-cargo-ships-ordered.html | 28 Cargo Ships Ordered | True | | C1B 529110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/dym-stops-obrien-in-second.html | Dym Stops O'Brien in Second | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/guaranty-trust-increases-profit-13910237-operating-net-for-1941-is.html | GUARANTY TRUST INCREASES PROFIT; $13,910,237 Operating Net for 1941 Is $363,571 Above '40 -- More From Securities REPORT READ BY CONWAY Bank Moves to Liquidate All Foreign Branches Except Those in London GUARANTY TRUST INCREASES PROFIT | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/pipeline-rates-approved-icc-sets-aside-suspension-for-plantation.html | PIPE-LINE RATES APPROVED; I.C.C. Sets Aside Suspension for Plantation Company | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/more-flaxseed-crushed-365831-tons-in-quarter-ended-dec-31-linseed.html | MORE FLAXSEED CRUSHED; 365,831 Tons in Quarter Ended Dec. 31 -- Linseed Oil Rises | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/news-of-food-a-new-malted-that-is-almost-a-meal-lima-bean-loaf-has.html | News of Food; A New 'Malted' That Is Almost a Meal -- Lima Bean Loaf Has a Wealth of Uses | True | By Jane Holt | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/giovanni-cappettto.html | GIOVANNI CAPPET.T.TTO | True | By Telephone To the Nv Yop 'Iils. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/years-low-marks-touched-by-stocks-but-selling-pressure-on-the.html | YEAR'S LOW MARKS TOUCHED BY STOCKS; But Selling Pressure on the Exchange Eases and Prices Make Some Recovery VOLUME LARGEST IN WEEK Railway Shares Join in Decline but Lead Rally -- Grains and Cotton Higher | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/federal-aid-urged-for-college-youth-dr-g-b-cutten-of-colgate.html | FEDERAL AID URGED FOR COLLEGE YOUTH; Dr. G. B. Cutten of Colgate Proposes Loans and Other Forms of Financing SHORTER PROGRAMS CITED Retiring President Points Out That Students Could Work Previously in Summer | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/a-zionist-army.html | A ZIONIST ARMY? | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/liggett-myers-clears-17850460-net-profit-of-522-a-share-compares.html | LIGGETT & MYERS CLEARS $17,850,460; Net Profit of $5.22 a Share Compares With $6.02 in Preceding Year FEDERAL TAXES $12,073,487 Net Sales Gain $28,847,733 to $275,103,588 Total -- Inventories $156,044,670 | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/fire-atop-a-theatre-in-bronx.html | Fire Atop a Theatre in Bronx | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/st-anns-alumni-dance-feb-14.html | St. Ann's Alumni Dance Feb. 14 | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/frank-de-muth-i-i-real-estate-man-exhead-ofi-west-side-taxpayers.html | FRANK DE MUTH . I I; Real Estate Man Ex-Head off West Side Taxpayers Group I | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/spokesman-of-afl-questions-lewis-aim-but-pearl-urges-murray-to.html | SPOKESMAN OF A.F.L. QUESTIONS LEWIS AIM; But Pearl Urges Murray to Forget Anger and Join Unity Plan | True | Special to THE NEW YORK TIMES. | C1B 529110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/sec-rule-aids-brokers-amendment-cuts-book-entries-in-defense-bond.html | SEC RULE AIDS BROKERS; Amendment Cuts Book Entries in Defense Bond Sales | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/navy-group-will-meet-capt-am-marsden-will-speak-before-american.html | NAVY GROUP WILL MEET; Capt. A.M. Marsden Will Speak Before American Women | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/bond-club-meets-today.html | Bond Club Meets Today | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/housing-securities-on-market-today-17350000-of-new-york-city.html | HOUSING SECURITIES ON MARKET TODAY; $17,350,000 of New York City Authority 3s and 3 1/4s Priced to Yield 0.60 to 2.25% HOUSING SECURITIES ON MARKET TODAY | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/went-back-to-the-sinking-ciltvaira-after-being-picked-up-again.html | Went Back to the Sinking Ciltvaira After Being Picked Up -- Again Rescued, They Land Here -- 21 More in Charleston | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/hawaiian-war-risk-rates-cut.html | Hawaiian War Risk Rates Cut | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/made-a-vice-president-of-johnsmanville-corp.html | Made a Vice President Of Johns-Manville Corp. | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/porgy-and-bess-returns-tonight-most-members-of-the-original-cast-to.html | PORGY AND BESS' RETURNS TONIGHT; Most Members of the Original Cast to Appear in Revival at the Majestic Theatre ALL IN FAVOR' TO CLOSE Ends Engagement Saturday After Seven Performances -- Rowland Brown's Plans | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/miss-millicent-platt-affianced.html | Miss Millicent Platt Affianced | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/more-chinese-go-to-burma-frontier-troops-march-1000-miles-dragging.html | MORE CHINESE GO TO BURMA FRONTIER; Troops March 1,000 Miles, Dragging Their Artillery, to Defend Lofty Gorges CHINA LISTS MANY GAINS Chungking Press Appeals for Convoys to Rush Aid From U.S. and Britain | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/heros-father-pleased-albany-associates-plan-a-dinner-for-frederick.html | HERO'S FATHER PLEASED; Albany Associates Plan a Dinner for Frederick C. Bulkeley | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/building-contracts-six-billions-in-1941-total-for-37-eastern-states.html | BUILDING CONTRACTS SIX BILLIONS IN 1941; Total for 37 Eastern States Two Billions Above 1940 | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/new-pension-bills-hit-a-senate-snag-consideration-is-delayed-in-the.html | NEW PENSION BILLS HIT A SENATE SNAG; Consideration Is Delayed in the Finance Committee as Barkley Hints Plan 'to Study' Them VETERANS GROUPS SILENT Measures, Passed by House, Would Aid Dependents of Men not Injured in War | True | Special to THE NEW YORK TIMES. | C1B 529110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/miss-ann-reinicke-hostess-at-a-tea-she-entertains-young-women.html | MISS ANN REINICKE HOSTESS AT A TEA; She Entertains Young Women Aiding Plans for Ball for 15th Assembly Republican Club MRS. HALE HAS GUESTS Gives Tea for Benefit Aides of Greenwich House Camp Fund Party on Feb. 13 | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/trip-by-molotoff-to-london-likely-soviet-foreign-commissar-is.html | TRIP BY MOLOTOFF TO LONDON LIKELY; Soviet Foreign Commissar Is Expected to Discuss Russia's War Aims on Visit BALTIC STATES WANTED But Stalin Is Said to Seek Free and Strong Poland and an Independent Finland | True | By Telephone To the New York Times. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/chile-gets-tokyo-claims.html | Chile Gets Tokyo Claims | True | Special Cable to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/weston-denounces-report.html | Weston Denounces Report | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/tank-car-change-studied-they-may-be-converted-for-carrying.html | TANK CAR CHANGE STUDIED; They May Be Converted for Carrying High-Pressure Gases | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/mrs-edward-c-woodruff.html | MRS. EDWARD C. WOODRUFF | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/fact-agency-moves-to-frame-policies-macleish-explains-that-it-will.html | FACT AGENCY MOVES TO FRAME POLICIES; MacLeish Explains That It Will Seek Coordination of All News on Defense GENERAL PICTURE SOUGHT People Will Learn as Much as Possible Within Limit of Security, He Adds | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/broome-tops-red-cross-quota.html | Broome Tops Red Cross Quota | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/a-problem-of-personnel.html | A PROBLEM OF PERSONNEL | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/british-living-cost-down.html | British Living Cost Down | True | Wireless to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/the-screen-gracie-allen-returns-to-films-as-the-better-half-of-mr.html | THE SCREEN; Gracie Allen Returns to Films as the Better Half of "Mr. and Mrs. North," at Loew's Criterion | True | BOSLEY CROWTHER | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/sports-of-the-times-one-character-in-search-of-two-horses.html | Sports of the Times; One Character in Search of Two Horses | True | Reg. U.S. Pat. Off.By John Kieran | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/nelson-revamps-war-production-opm-is-abolished-six-hardhitting.html | NELSON REVAMPS WAR PRODUCTION; OPM IS ABOLISHED; Six 'Hard-Hitting' Executives Get Full Responsibility and Power Over Industry CHIEFS OVER 50 TRADES Ernest Kanzler, Ex-Ford Man, Assigned to Unify All Auto Plants Into One Machine NAMED HEADS OF WAR PRODUCTION DIVISIONS NELSON REVAMPS WAR PRODUCTION | True | By Charles E. Eganspecial To the New York Times. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/committees-speed-task.html | Committees Speed Task | True | By Frank M. Garciaspecial Cable To the New York Times. | C1B 529110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/morris-opposes-blackouts-in-city-city-council-head-says-he-is.html | MORRIS OPPOSES BLACKOUTS IN CITY; City Council Head Says He Is Against Child Evacuation, Building of Bomb Shelters | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/argentine-executive-visited-by-us-envoy-plan-for-break-with-axis-is.html | ARGENTINE EXECUTIVE VISITED BY U.S. ENVOY; Plan for Break With Axis Is Believed to Have Been Studied | True | By Abnaldo Cortesispecial Cable To the New York Times. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/plan-big-cafeteria-for-parkchester-boston-interests-lease-14000.html | PLAN BIG CAFETERIA FOR PARKCHESTER; Boston Interests Lease 14,000 Square Feet for Largest Unit in National Chain BROADWAY SPACE RENTED Stockbrokers Will Move to No. 50 From Broad Street, Making Way for Bank | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/christopher-j-kehoe-veteran-of-war-with-spain-an-employe-of.html | CHRISTOPHER J. KEHOE; Veteran of War With Spain, an Employe of Magazine for Blind | True | Special to Tm NEW YORK TIMS. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/gain-by-sangamo-electric.html | Gain by Sangamo Electric | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/miss-0__ee-_-street-i-founder-of-east-haven-librapyj.html | Miss ,0?__EE _ STREET; I Founder of East Haven LibraPyJ | True | . | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/italian.html | Italian | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/mutual-life-reports-gain.html | Mutual Life Reports Gain | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/lakme-at-metropolitan-alexander-kipnis-is-heard-in-the-role-of.html | LAKME AT METROPOLITAN; Alexander Kipnis Is Heard in the Role of Nilikantha | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/holds-fashion-show-arnold-constable-new-rochelle-displays-war-bride.html | HOLDS FASHION SHOW; Arnold Constable, New Rochelle, Displays 'War Bride' Costumes | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/bloomingdales-opens-a-custommade-hag-shop-patriotism-runs-through.html | Bloomingdale's Opens a Custom-Made Hag Shop; Patriotism Runs Through Lil Picard's Styles | True | By Virginia Pope | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/nazis-note-donets-drive-thrust-is-reported-repulsed-mozhaisk-not.html | NAZIS NOTE DONETS DRIVE; Thrust Is Reported Repulsed -- Mozhaisk Not Mentioned | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/north-carolina-gives-a-plane.html | North Carolina Gives a Plane | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/furman-dexter-spear.html | FURMAN DEXTER SPEAR | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/savings-banks-act-on-defense-housing-institutional-securities-corp.html | SAVINGS BANKS ACT ON DEFENSE HOUSING; Institutional Securities Corp. to Finance Builders | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/debutante-to-be-honored-at-dinner.html | DEBUTANTE TO BE HONORED AT DINNER | True | | C1B 529110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/womens-auxiliary-favored-for-army-speakers-at-house-committee.html | WOMEN'S AUXILIARY FAVORED FOR ARMY; Speakers at House Committee Hearing Urge Quick Action on Bill Creating Corps NOT AVERSE TO REAL WORK Volunteers Are Described as Eager to Help in Any Way Congress May Permit | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/harry-o-mcrea-hunterdon-jail-warden-during-custody-of-hauptmann.html | HARRY O. M'CREA; Hunterdon Jail Warden During Custody of Hauptmann | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/fox-to-pay-295000-to-end-income-case-he-also-plans-to-settle-70.html | FOX TO PAY $295,000 TO END INCOME CASE; He Also Plans to Settle 70 Million Bankruptcy for $885,000 | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/geo-de-tarnowskir-surgeon-in-chicago-professor-nt-illinois-received.html | GEO. DE TARNOWSKIr, SURGEON IN CHICAGO; Professor nt Illinois Received 22 Decorations in World War | True | 8plcial to N!nv' NORX TIB. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/gerard-ave-corner-sold-cash-over-220000-lien-paid-for-bronx.html | GERARD AVE. CORNER SOLD; Cash Over $220,000 Lien Paid for Bronx Apartment | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/hull-warned-military-formal-statement-awaits-pearl-harbor-findings.html | HULL WARNED MILITARY; Formal Statement Awaits Pearl Harbor Findings | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/advance-claimed-by-japan-army-said-to-near-johore-strait-allied-sea.html | ADVANCE CLAIMED BY JAPAN; Army Said to Near Johore Strait -- Allied Sea Action Reported | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/dumart-is-examined-schmidt-and-bauer-likely-to-join-bruin-mate-in.html | DUMART IS EXAMINED; Schmidt and Bauer Likely to Join Bruin Mate in Army | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/miss-alexandre-weds-saturday-will-be-the-bride-of-h-wisner-miller.html | MISS ALEXANDRE WEDS SATURDAY; Will Be the Bride of H. Wisner Miller Jr. in Ceremony at Church in Cedarhurst | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/army-doubles-shoe-buying-to-2-12-million-prs-in-may.html | Army Doubles Shoe Buying To 2 1/2 Million Prs. in May | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/hearing-on-trost-co.html | Hearing on Trost & Co. | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/automishap-bill-exempts-us-cars-coauthors-of-liability-code-also.html | AUTO-MISHAP BILL EXEMPTS U.S. CARS; Co-Authors of Liability Code Also Ask Ban on Reporting Damages Under $25 TRAINING PLAN IS PRESSED Assembly Gets Proposed Law for Compulsory Military Drill in High Schools | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/princeton-club-wins-50-beats-university-club-to-stay-in-squash.html | PRINCETON CLUB WINS, 5-0; Beats University Club to Stay in Squash Racquets Race | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/john-j-obrien-exalderman-wrestling-champion-headed-printing-firm.html | JOHN J. O'BRIEN; Ex-Alderman, Wrestling Champion, Headed Printing Firm | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/secdelays-rule-on-debt-payments-will-deal-individually-with-utility.html | SEC-DELAYS RULE ON DEBT PAYMENTS; Will Deal Individually With Utility Holding Companies | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 529110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/mrs-ch-stout-66-expert-on-dahlias-author-of-several-books-and-many.html | MRS. C.H. STOUT, 66, EXPERT ON DAHLIAS; Author of Several Books and Many Magazine Articles Dies in Short Hills LECTURED BEFORE CLUBS Maintained Own Gardens and Served as Judge at Shows -- Widow of Banker | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/will-aid-hospital-drive-department-store-division-to-work-for-st.html | WILL AID HOSPITAL DRIVE; Department Store Division to Work For St. Vincent's | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/japan-outclassed-in-raw-materials-despite-balance-in-favor-of-this.html | JAPAN OUTCLASSED IN RAW MATERIALS; Despite Balance in Favor of This Country We Must Pull Belts Tighter, Says OEM CAN'T PUT ALL IN FAR EAST Today's Shortage of Aluminum and Magnesium to Be Offset by New Plants Soon | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/warner-l-pipes.html | WARNER L PIPES | True | Special to TI NEW YOKE: TI:MES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/plan-for-axtonfisher-tobacco-company-proposes-new-shares-for.html | PLAN FOR AXTON-FISHER; Tobacco Company Proposes New Shares for Present Issues | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/police-open-raids-on-pin-ball-games-seizures-in-5-boroughs-made.html | POLICE OPEN RAIDS ON PIN BALL GAMES; Seizures in 5 Boroughs Made When Court Holds Machines Are Gambling Devices SHOP KEEPERS SUMMONED Operators Rush to Collect Property -- Two Caught in Tunnel Convicted POLICE OPEN RAIDS ON PIN BALL GAMES | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/29-added-to-fund-for-neediest.html | $29 Added to Fund for Neediest | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/ticket-brokers-lose-court-orders-them-to-submit-their-books-to.html | TICKET BROKERS LOSE; Court Orders Them to Submit Their Books to Inspection | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/pipeline-decides-on-new-financing-bids-will-be-accepted-feb-2-by.html | PIPELINE DECIDES ON NEW FINANCING; Bids Will Be Accepted Feb. 2 by Panhandle Eastern on $25,000,000 Program | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/air-aid-for-defenders.html | Air Aid for Defenders | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/manville-divorced-again-former-bonita-edwards-fifth-wife-gets.html | MANVILLE DIVORCED AGAIN; Former Bonita Edwards, Fifth Wife, Gets Decree in Reno | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/iiedii6k-b-adams.html | I'IED]II6'K B. ADAMS | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/actor-musician-rent-apartments-paul-lukas-takes-suite-in-east-83d.html | ACTOR, MUSICIAN RENT APARTMENTS; Paul Lukas Takes Suite in East 83d St., Enric Madriguera in Hotel Novarro OTHER EAST SIDE RENTALS Philip Bartlett, Architect, Will Live in 69th St., Frederic Langenbach in 50th St. | True | | C1B 529110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/books-authors.html | Books -- Authors | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/nazi-broadcaster-finds-its-hard-to-break-a-habit.html | Nazi Broadcaster Finds It's Hard to Break a Habit | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/fox-60-df-attorney-36-ye-partner-in-trowbrldge-fox-was-an-early.html | FOX, 60, DF; ATTORNEY 36 YE; Partner in Trowbrldge & Fox Was an Early Supporter of FlrE Hoover CamRalgn ACTIVE IN Y. M. O. A. WORK Prosecuted Food Violations in World War -- Ex-Manageo. of Yale Football .Team | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/major-trapnells-wife-thrilled-by-the-news-her-first-word-of-him.html | Major Trapnell's Wife Thrilled by the News; Her First Word of Him Since War Broke Out | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/ohio-courts-cut-jurors-to-4.html | Ohio Courts Cut Jurors to 4 | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/banker-asks-care-in-british-buying-need-for-new-spending-curbs.html | BANKER ASKS CARE IN BRITISH BUYING; Need for New Spending Curbs Stressed by C.F. Campbell in National Provincial Report PURCHASING POWER IS UP Institution Lists Net Profit for Year of 1,057,783 -- And Dividends of 15% | True | Wireless to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/21-safe-at-charleston.html | 21 Safe at Charleston | True | By Milton Brackerspecial To the New York Times. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/seton-hall-51-st-peters-12.html | Seton Hall 51, St. Peter's 12 | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/edwin-a-slqtivvell.html | EDWIN A. Slq[TI]VVELL | True | Special to TE NIW Yo 'iMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/shore-draws-300-fine-suspension-as-player-to-extend-through-four.html | SHORE DRAWS $300 FINE; Suspension as Player to Extend Through Four More Games | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/of-local-origin.html | Of Local Origin | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/admissions-for-dealing.html | Admissions for Dealing | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/exlawyer-sentenced.html | Ex-Lawyer Sentenced | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/thousands-needed-for-city-war-work-despite-heavy-registration-of.html | THOUSANDS NEEDED FOR CITY WAR WORK; Despite Heavy Registration of Volunteers, Many Jobs Are Still to Be Filled ARMY REQUIRES 17,000 Aircraft Plotters, Dietitians, Social Service Workers Among Those Wanted | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/rovers-tie-skeeters-44-edminsons-goals-pace-jersey-in-navy-relief.html | ROVERS TIE SKEETERS, 4-4; Edminson's Goals Pace Jersey in Navy Relief Game | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/fare-rise-of-10-given-to-railroads-icc-grants-increase-to-meet-in.html | FARE RISE OF 10% GIVEN TO RAILROADS; I.C.C. Grants Increase 'to Meet, in Part,' Higher Pay, Costs -- Total Put at $45,000,000 FARE RISE OF 10% SET FOR RAILROADS | True | By the United Press. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/defense-veterans-named-most-take-roles-they-have-had-in-other.html | DEFENSE VETERANS NAMED; Most Take Roles They Have Had in Other Agencies | True | Special to THE NEW YORK TIMES. | C1B 529110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/underwriters-are-listed-iowa-southern-utilities-files-amendment-to.html | UNDERWRITERS ARE LISTED; Iowa Southern Utilities Files Amendment to Registry | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/marthur-holds-the-line.html | M'ARTHUR HOLDS THE LINE | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/darden-in-as-virginia-governor.html | Darden In as Virginia Governor | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/times-sq-renamed-in-paralysis-drive-it-becomes-dimes-square.html | TIMES SQ. RENAMED IN PARALYSIS DRIVE; It Becomes 'Dimes Square' Temporarily as Stage and Screen Stars Entertain | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/chicago-likes-weather-in-brief.html | Chicago Likes Weather in Brief | True | Special to TH@ 1@' YORK Tn@ES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/home-knitting-defended-advantages-in-handmade-articles-for-men-in.html | Home Knitting Defended; Advantages in Hand-Made Articles for Men in the Service Enumerated | True | DOROTHY GARDINER | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/permits-marriages-of-reserve-ensigns.html | Permits Marriages Of Reserve Ensigns | True | By the United Press. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/en-frank-blomfrtn.html | JEN. FRANK BLOMFr.T.n | True | Special to T2 1 YORK B. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/army-will-require-all-42-wool-output-gen-corbin-tells-growers-needs.html | ARMY WILL REQUIRE ALL '42 WOOL OUTPUT; Gen. Corbin Tells Growers Needs Will Total 200,000,000 Lbs. | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/netherland.html | Netherland | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/macy-home-in-westchester-sold.html | Macy Home in Westchester Sold | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/takes-plea-in-killing-navy-man-guilty-of-2d-degree-murder-in-girls.html | TAKES PLEA IN KILLING; Navy Man Guilty of 2d Degree Murder in Girl's Stabbing | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/foe-hurled-back-in-bataan-guerrillas-kill-110-at-base-foe-is-hurled.html | Foe Hurled Back in Bataan; Guerrillas Kill 110 at Base; FOE IS HURLED BACK IN BATAAN BATTLE | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/trusts-assets-lower-us-foreign-securities-puts-total-at-26802591.html | TRUST'S ASSETS LOWER; U.S. & Foreign Securities Puts Total at $26,802,591 | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/scouts-plan-new-camp-emergency-training-center-to-be-established-on.html | SCOUTS PLAN NEW CAMP; Emergency Training Center to Be Established on Palisades | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/4396499-earned-by-film-concern-years-net-income-of-universal.html | $4,396,499 EARNED BY FILM CONCERN; Year's Net Income of Universal Pictures Is Compared With $2,861,472 Year Before TAXES AT $10.52 A SHARE Working Assets $14,139,817 and Current Liabilities Are Listed at $3,651,592 | True | | C1B 529110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/pontiff-rejects-mussolinis-view-reproves-idea-of-suppression-of.html | PONTIFF REJECTS MUSSOLINI'S VIEW; Reproves Idea of Suppression of Christian Morality -- Not Reassured by Reich FREEDOM HELD ESSENTIAL Vatican Holds Right of Peoples to Liberty a Fundamental Condition of Peace | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/raid-protection-criticized-serious-faults-are-found-and-remedies.html | Raid Protection Criticized; Serious Faults Are Found and Remedies Suggested in City Service | True | CASS CANFIELD | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/water-shortage-eased-but-need-to-conserve-supply-is-still-urgent.html | WATER SHORTAGE EASED; But Need to Conserve Supply Is Still Urgent | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/panamerican-group-ends-its-30th-year-society-reelects-fe-hasler.html | PAN-AMERICAN GROUP ENDS ITS 30TH YEAR; Society Re-elects F.E. Hasler -- Post far J.W. Gerard | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/auto-dealers-ask-aid-from-congress-request-authority-for-president.html | AUTO DEALERS ASK AID FROM CONGRESS; Request Authority for President to Fix Inventories on Articles Needed for War ALSO 'FROZEN' CAR PRICES Want a Government Agency to Buy, on a Merchant's Demand, 'Frozen' Products | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/county-trust-promotes-four.html | County Trust Promotes Four | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/scranton-downs-manhattan-6351-yale-tops-brown-5756-vogt-making-26.html | SCRANTON DOWNS MANHATTAN, 63-51; Yale Tops Brown, 57-56, Vogt Making 26 Points -- George Washington Halts Army | True | Special to THE NEW YORK TIMES. | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/pennsylvania-sugar-sold-becomes-wholly-owned-subsidiary-of-national.html | PENNSYLVANIA SUGAR SOLD; Becomes Wholly Owned Subsidiary of National Sugar Refining | True | | C1B 529110 |
| 1942-01-22 | 1942-01-22 | https://www.nytimes.com/1942/01/22/archives/public-service-net-drops-but-operating-revenues-in-1941-reached-a.html | PUBLIC SERVICE NET DROPS; But Operating Revenues in 1941 Reached a Record High | True | | C1B 529110 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/changes-in-englewood-bank.html | Changes in Englewood Bank | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/6418-paid-at-art-sale.html | $6,418 Paid at Art Sale | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/italian.html | Italian | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/improved-devices-blunt-lightning-bolts-tests-show-protection.html | Improved Devices Blunt 'Lightning Bolts'; Tests Show Protection Against Bombings | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/transit-study-proposed-union-mass-meeting-asks-mayor-to-appoint.html | TRANSIT STUDY PROPOSED; Union Mass Meeting Asks Mayor to Appoint Committee | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/movie-ownership-still-scrutinized-antitrust-division-asserts.html | MOVIE OWNERSHIP STILL SCRUTINIZED; Anti-Trust Division Asserts Industry Has Not Proved It Ended Discrimination | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/adopts-employe-security-plan.html | Adopts Employe Security Plan | True | | C1B 529196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/15000000-in-goods-kept-from-japanese.html | $15,000,000 in Goods Kept From Japanese | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/edgar-p-reoiield-new-york-merchant-stockholder-in-m-ccutcheon-store.html | EDGAR P. REOI:IELD, NEW YORK MERCHANT; Stockholder in M cCutcheon Store Dies in Florida | True | Secial to T lEw YO Ts. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/c-r-harman-sank-spaish-boa___ft-s98j-chief-gunner-on-u-s-craft-hiti.html | c. R. HARMAN, SANK ] spAisH BOA___fT ! ,S98j; Chief Gunner on U. S. Craft HitI Enemy in Puerto Rico I . | True | -peeial to T NEW YORE TrvnS. ] | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/guilty-of-fraud-in-shoes-shop-manager-and-clerk-convicted-of.html | GUILTY OF FRAUD IN SHOES; Shop Manager and Clerk Convicted of Selling 'Counterfeits' | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/resells-last-of-parcels-purchased-from-estate.html | Resells Last of Parcels Purchased From Estate | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/state-job-placements-rise.html | State Job Placements Rise | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/detroit-workers-vote-strike-delay-appeal-from-the-undersecretary-of.html | DETROIT WORKERS VOTE STRIKE DELAY; Appeal From the Under-Secretary of War Results in Declaration for a Referendum LEADERS SEEK PEACE Mayor Refuses to Support City Wage Increase While Walkout Impends | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/wool-plan-aimed-to-bar-shutdowns-blanchard-tells-dry-goods-men-mill.html | WOOL PLAN AIMED TO BAR SHUTDOWNS; Blanchard Tells Dry Goods Men Mill Allocations Sought to Ease Dislocations WHOLESALE SHIFTS SEEN Mrs. Slator Says Distributors May Have to Cut Full Lines and Pool Operations | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/latin-americans-push-studies-here-but-coordinators-office-sets-up.html | LATIN AMERICANS PUSH STUDIES HERE; But Coordinator's Office Sets Up Revised Program Stressing Training in Defense Subjects TRANSPORTATION PROBLEM About 3,000 in Country Face Difficulty in Getting Home -- Many Unable to Come | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/2-are-arrested-in-1929-murder-3d-man-now-in-prison-is-also-indicted.html | 2 ARE ARRESTED IN 1929 MURDER; 3d Man, Now in Prison, Is Also Indicted in Labor Racket Killing of Manufacturer | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/trulio-and-lauro-gain-final.html | Trulio and Lauro Gain Final | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/frederick-p-pfleger.html | FREDERICK P. PFLEGER | True | specual to Tz NBW Yo].x 's. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/nry-h-opnshi.html | NRY H. OPNSHI | True | By Telephone To T Nw Yo Tlms. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/to-name-bombers-for-mitchell.html | To Name Bombers for Mitchell | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/dr-charles-k-meschter-former-professor-of-english-at-lehigh-and.html | DR. CHARLES K. MESCHTER; Former Professor of English at Lehigh and Moravian College | True | | C1B 529196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/rh-obrien-named-sec-commissioner-re-healy-withdraws-his-resignation.html | R.H. O'BRIEN NAMED SEC COMMISSIONER; R.E. Healy Withdraws His Resignation at the Request of President Roosevelt YOUNG MEN RULE BOARD Purcell, Chairman, and Two Others Are in Their 30's, Two Are in 50's | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/record-consumption-of-iron-ore-in-1941-76335682-tons-compares-with.html | RECORD CONSUMPTION OF IRON ORE IN 1941; 76,335,682 Tons, Compares With Previous 63,646,000 | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/sues-over-shipboard-blackout.html | Sues Over Shipboard Blackout | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/2acre-plot-sold-in-yonkers.html | 2-Acre Plot Sold in Yonkers | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/novikoff-accepts-cubs-terms.html | Novikoff Accepts Cubs' Terms | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/joins-mcnutt-unit-to-work-on-us-nutrition-program.html | Joins McNutt Unit to Work On U.S. Nutrition Program | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/excess-reserves-rise-205000000-1210000000-highest-since-october.html | EXCESS RESERVES RISE $205,000,000; $1,210,000,000, Highest Since October, Reported by the Member Banks Here EARNING ASSETS DECLINE Loss of $198,000,000 Shown in a Week -- Brokers' Loans Lowest in a Year | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/crash-victims-in-raf-british-plane-lost-in-spain-had-aboard-pilots.html | CRASH VICTIMS IN R.A.F.; British Plane Lost in Spain Had Aboard Pilots for Gibraltar | True | Special Cable to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/jones-in-hale-america-golf.html | Jones in 'Hale America' Golf | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/berlin-tokyo-plan-drives-on-russia-spring-offensives-are-said-to.html | BERLIN, TOKYO PLAN DRIVES ON RUSSIA; Spring Offensives Are Said to Underlie Present Pause and German Tactics KWANTUNG ARMY WAITS Big Japanese Force on Siberian Border Ready to Leap on Soviet Union at Order | True | By Pertinaxnorth American Newspaper Alliance. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/red-cross-hockey-off-beneficiary-refuses-to-sanction-bruins-game.html | RED CROSS HOCKEY OFF; Beneficiary Refuses to Sanction Bruins' Game With All-Stars | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/changes-in-detroit-trust-co.html | Changes in Detroit Trust Co. | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/auto-tax-stamp-advice-revenue-men-tell-what-to-do-if-it-is-lost-or.html | AUTO TAX STAMP ADVICE; Revenue Men Tell What to Do if It Is Lost or Stolen | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/midtown-traffic-tied-up-snarled-for-hour-by-3alarm-fire-near-fifth.html | MIDTOWN TRAFFIC TIED UP; Snarled for Hour by 3-Alarm Fire Near Fifth Avenue | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/violets-in-citys-markets.html | Violets in City's Markets | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/esposito-verdict-upheld-court-of-appeals-rules-slayers-must-die-in.html | ESPOSITO VERDICT UPHELD; Court of Appeals Rules Slayers Must Die in Chair | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 529196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/ilien-trustees-sell-bronxapartments-1280-commonwealth-ave-and-2900.html | iLIEN TRUSTEES SELL BRONXAPARTMENTS; 1280 Commonwealth Ave. and 2900 Morris Park Ave, Change Owners | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/compact-notes.html | Compact Notes | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/faceframing-felts-with-deep-kettle-brims-by-sally-victor-are-just.html | Face-Framing Felts With Deep Kettle Brims by Sally Victor Are Just 'Smacked' on the Head -- Picture Frames Square | True | By Virginia Pope | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/archbishop-of-canterbury.html | ARCHBISHOP OF CANTERBURY | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/elizabeth-c-bonnar-married.html | Elizabeth C. Bonnar Married | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/nazis-hold-sevastopol-ring-also-report-russian-attempts-at.html | NAZIS HOLD SEVASTOPOL RING; Also Report Russian Attempts at Leningrad Frustrated | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/japanese-claim-gains.html | Japanese Claim Gains | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/methodists-in-china-safe-in-internment-shanghai-bishop-and-9-others.html | METHODISTS IN CHINA SAFE IN INTERNMENT; Shanghai Bishop and 9 Others Reported in Wuhu | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/trust-to-continue-to-buy-own-stock-head-of-american-superpower.html | TRUST TO CONTINUE TO BUY OWN STOCK; Head of American Superpower Holds Reorganization Is Impracticable Now 15,100 SHARES TAKEN IN Net Assets Applicable to the First Preferred at End of 1941 Were $6,210,149 | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/bond-club-to-hear-loening.html | Bond Club to Hear Loening | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/taxing-union-funds.html | Taxing Union Funds | True | J. HORACE MCFABLAND | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/peru-halts-sale-of-auto-tires.html | Peru Halts Sale of Auto Tires | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/dies-group-urges-induction-of-lash-majority-favors-reclassification.html | DIES GROUP URGES INDUCTION OF LASH; Majority Favors Reclassification of Young Protege of the First Lady BARRED FROM SECRET JOB At Hearing Before Committee He Admitted Rejection of Bid for Intelligence Service | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/the-chinese-march-south.html | THE CHINESE MARCH SOUTH | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/circulation-down-again-in-britain-third-consecutive-decline-is-put.html | CIRCULATION DOWN AGAIN IN BRITAIN; Third Consecutive Decline Is Put at 3,026,000 by the Bank of England PUBLIC DEPOSITS INCREASE Gain of 8,358,000 More Than Offsets Decrease in the Private Deposits | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/worth-wins-saber-event-loses-only-one-bout-at-salle-santelli.html | WORTH WINS SABER EVENT; Loses Only One Bout at Salle Santelli --Armitage Second | True | | C1B 529196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/r-eleanor-l-newell-is-married-in-home-crestwood-girl-becomes-bride.html | r ELEANOR L' NEWELL IS MARRIED IN HOME; Crestwood Girl Becomes Bride of Edward Martin Cole | True | Special to T Nw YORK Tns. i | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/would-avert-boys-death-penalty.html | Would Avert Boy's Death Penalty | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/nazi-feeler-raises-the-yellow-peril-rumors-spread-in-stockholm.html | NAZI FEELER RAISES THE 'YELLOW PERIL'; Rumors Spread in Stockholm Suggest 'White Race' Join in Anti-Japanese Crusade VARIANCE SEEN ON RUSSIA ' Certain German Circles' Imply Readiness for Reich to Have Status of 1937-38 Again | True | By Bernard Valeryby Telephone To the New York Times. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/canada-granted-equipment-to-us-legation-says-vehicles-on-way-to.html | CANADA GRANTED EQUIPMENT TO U.S.; Legation Says Vehicles on Way to Hong Kong Were Used in Philippines Under Accord INQUIRY IS SET IN OTTAWA Commons Committee to Look Into Responsibility -- King Promises No Restrictions | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/max-gilman-is-hurt-in-auto.html | Max Gilman Is Hurt in Auto | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/allnegro-division-forming-for-army-assembling-of-a-second-aviation.html | ALL-NEGRO DIVISION FORMING FOR ARMY; Assembling of a Second Aviation Pursuit Squadron Is Revealed by Stimson MANY IN OFFICER COURSES Secretary Tells of Activating New Armored Unit Soon in Expansion to 3,600,000 Men | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/polka-ball-to-aid-polish-refugees-benefit-dance-of-kosciuszko.html | POLKA BALL TO AID POLISH REFUGEES; Benefit Dance of Kosciuszko Foundation Tonight Will Honor Envoy to U.S. CONSUL ALSO TO BE GUEST Debutantes Will Be Presented at Annual Fete -- Decor Stresses Victory Theme | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/us-gifts-aid-home-for-british-wardens-first-retreat-of-kind-is.html | U.S. GIFTS AID HOME FOR BRITISH WARDENS; First Retreat of Kind Is Opened for Civilian Aides | True | Wireless to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/denniston-murray.html | Denniston -- Murray | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/objection-seen-in-college-plan.html | Objection Seen in College Plan | True | CULVER GLEYSTEEN | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/japanese-slowed-in-malayan-drive-foe-reported-entirely-halted-in.html | JAPANESE SLOWED IN MALAYAN DRIVE; Foe Reported Entirely Halted in Northwest Johore by Counter-Attacks JAPANESE SLOWED IN MALAYAN DRIVE | True | By the United Press. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/named-to-queens-commission.html | Named to Queens Commission | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/egg-prices-pegged-at-85-of-parity-department-of-agriculture-tells.html | EGG PRICES PEGGED AT 85% OF PARITY; Department of Agriculture Tells Farmers of Support | True | | C1B 529196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/canada-will-vote-on-allout-draft-referendum-on-conscription-for.html | CANADA WILL VOTE ON 'ALL-OUT' DRAFT; Referendum on Conscription for Overseas Service to Be Held, Parliament Is Told MOBILIZATION FOR WORK Mackenzie King's Program Covers 'Contribution' of All War Supplies to Britain | True | By P.j. Philipspecial To the New York Times. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/colonel-faymonville-promoted.html | Colonel Faymonville Promoted | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/sells-defense-stamps.html | Sells Defense Stamps | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/but-can-spring-be-far-kips-boy-scouts-to-forsake-robins-for-war.html | BUT CAN SPRING BE FAR --?; Kips Boy Scouts to Forsake Robins for War Work | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/st-vincents-drive-gains-145279-contributed-in-week-to-hospital.html | ST. VINCENT'S DRIVE GAINS; $145,279 Contributed in Week to Hospital Building Fund | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/repairing-gracie-mansion-wpa-crew-starts-preparing-it-as-residence.html | REPAIRING GRACIE MANSION; WPA Crew Starts Preparing It as Residence of Mayors | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/to-repay-part-of-rfc-loan.html | To Repay Part of RFC Loan | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/exsenator-dick-dies-he-succumbs-to-injuries-after-auto-fells-himat.html | EX-SENATOR DICK DIES; He Succumbs to Injuries After Auto Fells Him.at Rochester | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/naval-five-trips-chicago-5027.html | Naval Five Trips Chicago, 50-27 | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/savingsloan-election-adrian-hegeman-heads-association-in-rockville.html | SAVINGS-LOAN ELECTION; Adrian Hegeman Heads Association in Rockville Centre | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/cummings-beats-garvin-champion-takes-first-match-in-us-pro-squash.html | CUMMINGS BEATS GARVIN; Champion Takes First Match in U.S. Pro Squash Racquets | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/conferees-agree-on-price-curb-bill-administration-wins-on-plan-of.html | CONFEREES AGREE ON PRICE CURB BILL; Administration Wins on Plan of Single Head and Licensing, Farm-Urban Wage Tie-Up CONFEREES AGREE ON PRICE CURB BILL | True | By Frederick R. Barkleyspecial To The New York Times. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/chinese.html | Chinese | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/screen-news-and-in-hollywood-rita-hayworth-to-be-starred-in-cover.html | SCREEN NEWS AND IN HOLLYWOOD; Rita Hayworth to Be Starred in 'Cover Girls of 1942' -- Tone Sought for Role NEW FILM.DUE AT STRAND ' All Through the Night' Will Arrive Today -- 'I Wake Up Screaming' Held Over | True | By Telephone To the New York Times. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/city-college-professor-retires-after-40-years.html | City College Professor Retires After 40 Years | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/brooklyn-union-gas-meeting.html | Brooklyn Union Gas Meeting | True | | C1B 529196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/wechsler-offers-to-quit-federal-post-explains-link-with-red-group.html | WECHSLER OFFERS TO QUIT FEDERAL POST; Explains Link With 'Red' Group in a Letter to Woodrum | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/succeeds-hecht-as-leader.html | Succeeds Hecht as Leader | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/preview-of-hedda-gabler-on-wednesday-will-aid-american-friends-of.html | Preview of 'Hedda Gabler' on Wednesday Will Aid American Friends of Norway, Inc. | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/financing-by-the-c-o-icc-asked-to-approve-issue-of-5150000-for.html | FINANCING BY THE C. & O.; I.C.C. Asked to Approve Issue of $5,150,000 for Equipment | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/asks-registration-for-labor-groups-bill-offered-by-vinson-would.html | ASKS REGISTRATION FOR LABOR GROUPS; Bill Offered by Vinson Would Require Data From Business Organizations Also | True | By Henry N. Dorrisspecial To the New York Times. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/bulgars-smolder-under-nazis-rule-mass-of-people-turn-saboteur-as.html | BULGARS SMOLDER UNDER NAZIS RULE; Mass of People Turn Saboteur as Germans Follow Time-Honored Custom of Thieves PROPAGANDA NO PARSNIPS Leaders Fondly Hope U.S. Will Seek Peace -- Peasants Are Now Writing, on Walls | True | Wireless to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/two-policemen-sue-for-pension-rights-test-actions-result-from.html | TWO POLICEMEN SUE FOR PENSION RIGHTS; Test Actions Result From Mayor's Opposition to Mass Retirements in Wartime BOTH UNDER 55 YEARS OLD Contributions to Pension Fund Made With View of Retiring in 20 Years, They Say | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/on-basketball-courts.html | ON BASKETBALL COURTS | True | By Arthur Daley | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/treasury-is-sympathetic-on-tax-of-all-losing-jobs.html | Treasury Is 'Sympathetic' On Tax of All Losing Jobs | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/colombian-gold-silver-output.html | Colombian Gold, Silver Output | True | Special Cable to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/war-scrap-sought-throughout-city-salvage-committee-to-make-wide.html | WAR SCRAP SOUGHT THROUGHOUT CITY; Salvage Committee to Make Wide Canvass for Materials Valuable to Nation JUNK DEALERS WILL HELP Three Switchboards Available 24 Hours a Day to Take Calls From Donors | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/crushed-in-avalanche-two-jersey-workmen-victims-of-chemical-residue.html | CRUSHED IN AVALANCHE; Two Jersey Workmen Victims of Chemical Residue Collapse | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/polish-unity-is-pledged-cabinet-is-revised-on-basis-of-democratic.html | POLISH UNITY IS PLEDGED; Cabinet Is Revised on Basis of Democratic Regime | True | Special Cable to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/canadian-inquiry-promised.html | Canadian Inquiry Promised | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/british-push-plan-to-invade-europe-sinclair-says-new-airdrome.html | BRITISH PUSH PLAN TO INVADE EUROPE; Sinclair Says New Airdrome Defense System Will Free Army Units for Offensive | True | | C1B 529196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/italians-seize-garage.html | Italians Seize Garage | True | By Telephone To the New York Times. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/asks-100000000-for-civil-defense-president-requests-the-fund.html | ASKS $100,000,000 FOR CIVIL DEFENSE; President Requests the Fund Limiting Administrative Outlay to $3,000,000 HOUSING MEASURE SIGNED It Authorizes Grants to Provide 75,000 More Homes for War Workers | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/brcus-b-iats01.html | LXRCUS B. IATS01 | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/mrs-william-m-bassett.html | MRS. WILLIAM M. BASSETT | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/the-home-front-ii-command-units-and-materials-gain-as-brass-hats.html | The Home Front -- II; Command, Units and Materials Gain As 'Brass Hats' Fall -- Publicity Scored | True | By Hanson W. Baldwin | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/54-of-owners-dont-think-autos-vital-gallup-finds-in-survey-on-tire.html | 54% of Owners Don't Think Autos Vital, Gallup Finds in Survey on Tire Rationing | True | By George Gallup Director, American Institute of Public Opinion | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/600000-are-moved-hawaii-west-coast-and-alaska-stronger-than-before.html | 600,000 ARE MOVED; Hawaii, West Coast and Alaska Stronger Than Before Dec. 7 OTHERS SENT TO FAR EAST Bombers Bolster Southwest Pacific -- Air Control in All Areas Visioned ARMY TRANSFERS 600,000 TO PACIFIC | True | By Charles Hurdspecial To the New York Times. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/rheingold-begins-the-matinee-cycle-thorborg-branzell-olitzki-and.html | RHEINGOLD' BEGINS THE MATINEE CYCLE; Thorborg, Branzell, Olitzki and Laufkoetter in Cast at the Metropolitan OSIE HAWKINS HAS DEBUT He Takes the Role of Donner -- Paulee the Wellgunde -- Leinsdorf Conducts | True | By Olin Downes | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/aid-to-child-victims-of-war-is-offered-save-the-children-federation.html | AID TO CHILD VICTIMS OF WAR IS OFFERED; Save the Children Federation Makes Change in Policy | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/pecial.html | pecial | True | to Ngw' Yo Tzs. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/roosevelt-name-used-in-gem-deal-witness-charges-mrs-boyle-got.html | ROOSEVELT NAME USED IN GEM DEAL; Witness Charges Mrs. Boyle Got Jewels on the Pretext of Sale to President's Son SAYS THEY WERE PAWNED Dealer Testifies the Defendant Repaid $33,585, but Never Made Good on $88,100 | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/new-hampshire-with-good-skiing-gets-ready-for-weekend-visitors-meet.html | New Hampshire, With Good Skiing, Gets Ready for Week-End Visitors; MEET AT JACKSON ON SUNDAY'S CARD Langlauf and Slalom Listed at New Hampshire Center -- Fair Skiing at Stowe STATE JUMP SCHEDULED Event Set for Rosendale May Be Shifted -- Near-By Points Promise Little Sport | True | By Frank Elkins | C1B 529196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/janice-miulle_____n-to-wed-alumna-of-hillsdale-school-will.html | JANICE M'IULLE_____N TO WED; Alumna of Hillsdale School Will] | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/bremen-and-emden-bombed-by-british-nazis-shell-dover-again-and.html | BREMEN AND EMDEN BOMBED BY BRITISH; Nazis Shell Dover Again and Claim Sinking of Two Ships | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/war-production-board.html | WAR PRODUCTION BOARD | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/27-of-100-students-enlist.html | 27 of 100 Students Enlist | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/robert-iasson.html | ROBERT IASSON | True | SleCIS.! to NE-v YoP. x'l,-s. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/opening-a-defense-bond-salary-allotment-plan.html | OPENING A DEFENSE BOND SALARY ALLOTMENT PLAN | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/youngs-1a-draft-rating-final-giant-infielder-likely-to-go-soon-call.html | Young's 1-A Draft Rating Final; Giant Infielder Likely to Go Soon; Call to Service Will Cost Team Trading Material -- New York Clubs' Farms Lose Many Players Through War Program | True | By John Drebinger | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/reports-four-us-planes-felled.html | Reports Four U.S. Planes Felled | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/papen-quits-ankara-to-see-reich-heads-envoy-to-see-ribbentrop-at.html | PAPEN QUITS ANKARA TO SEE REICH HEADS; Envoy to See Ribbentrop at Vienna, Hitler in Berlin | True | Special Broadcast to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/40cent-textile-wage-asked.html | 40-Cent Textile Wage Asked | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/lehman-will-ask-emergency-cut-in-income-taxes-reduction-of-at-least.html | LEHMAN WILL ASK 'EMERGENCY' CUT IN INCOME TAXES; Reduction of at Least 10% Is Expected, but Definite Figure Is Not Revealed 4-PERIOD PAYMENT SHAPED Republicans Devise Program to Start This April 15 and Are Hopeful of Adoption | True | By Warren Moscowspecial To the New York Times. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/arthritis-college-jails-2-nonexistent-institution-part-of-plot-to.html | ARTHRITIS COLLEGE JAILS 2; Non-Existent Institution Part of Plot to Cheat Refugee | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/tires-destroyed-in-fire-blaze-in-queens-garage-also-causes-injury.html | TIRES DESTROYED IN FIRE; Blaze in Queens Garage Also Causes Injury to Repair Man | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/selling-aid-urged-for-defense-bonds-gf-johnston-calls-on-life.html | SELLING AID URGED FOR DEFENSE BONDS; G.F. Johnston Calls on Life Underwriters to Help 'Boys on the Firing Line' 300 AT LUNCHEON HERE Insurance Men Are Asked to Preserve American Method of Voluntary Subscription | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/gives-unions-right-to-sue-for-libel-court-of-appeals-at-albany.html | GIVES UNIONS RIGHT TO SUE FOR LIBEL; Court of Appeals at Albany Upholds Such Actions When Brought by Labor Officers | True | Special to THE NEW YORK TIMES. | C1B 529196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/sharp-gain-is-made-in-bank-clearings-7172402000-in-week-ended.html | SHARP GAIN IS MADE IN BANK CLEARINGS; $7,172,402,000 in Week Ended Wednesday 22.7% Ahead of the 1941 Period ADVANCE OF 18.1% HERE Total for New York City Is $3,774,577,000 -- Detroit With 53.8% Leads | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/bank-of-canada-report-3807000-drop-in-circulation-shown-last-week.html | BANK OF CANADA REPORT; $3,807,000 Drop in Circulation Shown Last Week | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/invasion-is-likely-new-britain-is-silent-after-warning-of-11.html | INVASION IS LIKELY; New Britain Is Silent After Warning of 11 Vessels Offshore MAIN TOWN RAIDED ANEW Australia Believes That Her Troops Wrecked Wireless and Withdrew Inland | True | By Roy L. Curthoyswireless To the New York Times. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/besosa-ruby.html | Besosa -- Ruby | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/sporting-goods-scarce-abercrombie-fitch-buying-from-customers-now.html | SPORTING GOODS SCARCE; Abercrombie & Fitch Buying From Customers Now | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/argentine-deputy-assails-castillo-araujo-at-dinner-here-says-95.html | ARGENTINE DEPUTY ASSAILS CASTILLO; Araujo, at Dinner Here, Says 95% Oppose President as Undemocratic Leader CITES ANTI-FASCIST PACT Pan-American Parley Wasn't 'Completely United' on the Issue, He Declares | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/mrs-di-cicco-in-register-former-gloria-vanderbilt-gets-dilatory.html | MRS. DI CICCO IN REGISTER; Former Gloria Vanderbilt Gets 'Dilatory Domiciles' Listing | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/comedy-by-kraft-will-open-tonight-cafe-crown-with-sam-jaffe-and.html | COMEDY BY KRAFT WILL OPEN TONIGHT; ' Cafe Crown,' With Sam Jaffe and Morris Carnovsky, to Arrive at the Cort HEART OF CITY' DUE FEB. 9 ' Lily of the Valley' Preview at Windsor on Monday -- 'Take a Letter' Planned | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/navy-advances-engineers-includes-ln-moeller-of-this-city-who.html | NAVY ADVANCES ENGINEERS; Includes L.N. Moeller of This City, Who Becomes a Captain | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/andbe-beltessort.html | ANDBE BELTESSORT | True | By Telephone To | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/seek-waiver-of-navicerts.html | Seek Waiver of Navicerts | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/named-a-director-of-firestone-rubber-co.html | Named a Director Of Firestone Rubber Co. | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/800-volunteers-ready-to-start-courses-in-reporting-of-air-raid-fire.html | 800 Volunteers Ready to Start Courses In Reporting of Air Raid Fire Alarms | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/home-loan-bank-had-a-good-year-head-of-federal-institution-here.html | HOME LOAN BANK HAD A GOOD YEAR; Head of Federal Institution Here Credits Aggressive Promotion of Thrift ADVANCES INCREASE 18% High Building and Material Costs Call for Watchfulness, He Tells Stockholders | True | | C1B 529196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/leaks-in-priorities-on-copper-hunted-wpb-to-make-plantbyplant.html | LEAKS IN PRIORITIES ON COPPER HUNTED; WPB to Make Plant-by-Plant Inquiry on Compliance With Regulations STUDY INK CONSERVATION Printing Fields Also Seek Ways to Salvage Metal -- Ceilings Set on Osnaburgs | True | By Charles E. Eganspecial To the New York Times. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/savings-and-income.html | SAVINGS AND INCOME | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/earl-l-burdick-a-suicide.html | Earl L. Burdick a Suicide | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/korean-army-of-35000-in-china.html | Korean Army of 35,000 in China | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/hh-babcocks-are-hosts-mrs-albert-barnes-and-miss-marie-harrison.html | H.H. BABCOCKS ARE HOSTS; Mrs. Albert Barnes and Miss Marie Harrison Also Entertain | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/deliveries-of-sugar-in-1941-set-record-7995377-tons-are-reported.html | DELIVERIES OF SUGAR IN 1941 SET RECORD; 7,995,377 Tons Are Reported Shipped to American Market | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/swiss-act-for-20-nations-special-division-set-up-to-care-for.html | SWISS ACT FOR 20 NATIONS; Special Division Set Up to Care for Belligerents' Interests | True | By Telephone To the New York Times. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/chinese-attack-indochina-base-drop-20-tons-of-explosives-on.html | CHINESE ATTACK INDO-CHINA BASE; Drop 20 Tons of Explosives on Japanese Field -- Americans Reported Arriving to Aid AN ATTACK AT WEIHAIWEI Guerrillas Storm Headquarters of Foe on Liukung Isle, Kill 300 and Capture Weapons | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/i-brig-gen-henley-slin.html | I BRIG. GEN. HENleY SLIN | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/reserve-balances-of-the-member-banks-increase-153000000-in-week-to.html | Reserve Balances of the Member Banks Increase $153,000,000 in Week to Jan. 21 | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/moves-to-strasbourg-bor-mines-directors-vote-to-transfer-office.html | MOVES TO STRASBOURG; Bor Mines Directors Vote to Transfer Office From Paris | True | By Telephone To the New York Times. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/stranahan-takes-links-final.html | Stranahan Takes Links Final | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/alfifd-b-ivioba.html | ALFIF,D B. iVIOBA | True | Special to I"1' '/ORX TS. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/the-danaholm-reaches-sweden.html | The Danaholm Reaches Sweden | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 529196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/sea-war-veteran-warns-on-gossip-british-steward-reported-dead-4.html | SEA WAR VETERAN WARNS ON GOSSIP; British Steward, Reported Dead 4 Times, Calls New York 'Full o f Loose Talk' 4 SHIPS SUNK UNDER HIM And Loss of One With 18 Men Was Due to 'Harmless' Talk of Sailor With Sweetheart | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/i-son-to-mrs-douglas-gorman-jri.html | I Son to Mrs. Douglas Gorman Jr.I | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/to-pay-seamen-for-war-losses.html | To Pay Seamen for War Losses | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/ethiopia-seen-as-a-symbol-british-agreement-with-haile-selassie.html | Ethiopia Seen as a Symbol; British Agreement With Haile Selassie Contrasted With Nazi Methods | True | IRVING VIRGIL GELLIS | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/opposes-taxation-of-school-property-president-of-fordham-calls-such.html | OPPOSES TAXATION OF SCHOOL PROPERTY; President of Fordham Calls Such a Levy Shortsighted | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/miss-locher-betrothed-york-pa-girl-will-be-married-to-joseph.html | MISS LOCHER BETROTHED; York, Pa., Girl Will Be Married to Joseph Buffington Roberts | True | Special to THE NEw YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/lieut-general-heads-marines.html | Lieut. General Heads Marines | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/quezon-voices-faith-in-mayor-of-manila-says-he-and-general.html | QUEZON VOICES FAITH IN MAYOR OF MANILA; Says He and General MacArthur Picked Japanese Appointee | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/ihs-walter-e-ogilvie.html | IHS. WALTER E. OGILVIE | True | Special to TH Na' YOP.. s. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/rose-buys-a-velasquez-pays-2200-for-bustlength-portrait-once-owned.html | ROSE BUYS A VELASQUEZ; Pays $2,200 for Bust-Length Portrait Once Owned by Goya | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/air-reinforcements-demanded-australian-isles-see-enemy-ships.html | Air Reinforcements Demanded; AUSTRALIAN ISLES SEE ENEMY SHIPS | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/ibm-convention-canceled.html | I.B.M. Convention Canceled | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/track-stars-plan-attack-on-records-nine-new-metropolitan-marks.html | TRACK STARS PLAN ATTACK ON RECORDS; Nine New Metropolitan Marks Predicted by Sober for A.A.U. Meet Tomorrow | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/export-currency-for-world-posed-morgenthau-defines-us-plan-at-rio.html | EXPORT CURRENCY' FOR WORLD POSED; Morgenthau Defines U.S. Plan at Rio De Janeiro as of Use in Peacetime Trade JOINT UNIT OF EXCHANGE Hull Acclaims Agreement at Conference Against Axis as Aiding Americas' Defense | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/purdue-is-seeking-new-sports-chief-trustees-relieve-elward-of.html | PURDUE IS SEEKING NEW SPORTS CHIEF; Trustees Relieve Elward of Director's Job, but Keep Him as Football Coach | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/first-xray-flowers-to-be-shown-here-2-new-varieties-produced-by.html | FIRST X-RAY FLOWERS TO BE SHOWN HERE; 2 New Varieties Produced by Treatment of Seed | True | | C1B 529196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/watercolor-show-will-open-tuesday-first-survey-of-the-subject-on.html | WATER-COLOR SHOW WILL OPEN TUESDAY; First Survey of the Subject on Extensive Scale to Be Held at Whitney Museum CURRENT THROUGH FEB. 25 Vernon Howe Bailey to Make Pictorial Record of Naval Activities in Emergency | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/commutation-rise-to-start-march-1-10-increase-cannot-be-put-into.html | COMMUTATION RISE TO START MARCH 1; 10% Increase Cannot Be Put Into Effect for Sale of February Tickets 10-DAY NOTICE A BARRIER Public Service Commission to Hold Hearings on Rates Within New York State | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/us-pipe-foundry-clears-2614586-profit-for-1941-compares-with.html | U.S. PIPE & FOUNDRY CLEARS $2,614,586; Profit for 1941 Compares With $2,403,804 Earned in the Preceding Year EQUAL TO $3.76 A SHARE Results of Operations Given by Other Concerns With Comparative Figures | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/airport-features-ready-soon.html | Airport Features Ready Soon | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/finns-claim-northern-gains.html | Finns Claim Northern Gains | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/iirpline-desigher-rents-ipartment-major-seversky-one-of-seven-new.html | IIRPLINE DESIGHER RENTS IPARTMENT; Major Seversky One of Seven New Tenants in 40 Central Park South EAST 85TH ST. UNIT TAKEN Henry Sage Jr. Leases. 10Room Suit -- E. F. Dinsha Rents East 62d St. Duplex | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/war-crime-wave-feared-by-hogan-district-attorney-tells-grand-jury.html | WAR CRIME WAVE FEARED BY HOGAN; District Attorney Tells Grand Jury Association Increase Is to Be Expected | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/j-d-collett-active-in-texas-oil-fields-veteran-operator-supporter.html | J. D. COLLETT, ACTIVE IN TEXAS OIL FIELDS; Veteran Operator, Supporter of Conservation Efforts, Was 72 | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/paul-s-fldeb.html | PAUL S. FLDEB | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/sports-of-the-times-tracking-down-harlow-of-harvard.html | Sports of the Times; Tracking Down Harlow of Harvard | True | Reg. U.S. Pat. Off.By John Kieran | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/germans-lash-out-from-libyan-post-push-british-light-units-back-and.html | GERMANS LASH OUT FROM LIBYAN POST; Push British Light Units Back and Drive Ten Miles Past Mersa el-Brega Area R.A.F. RESUMES ATTACK Pounds Sicilian Airdrome for 10 Hours and Bombs Points on Tripolitanian Coast | True | By Joseph M. Levyspecial To the New York Times. | C1B 529196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/harry-b-vihceht-broker-67-isdead-established-nvestment-firm-in.html | HARRY B. VIHCEHT, BROKER, 67, ISDEAD; Established !nve'stment Firm in White Plains in '33 -- Once County Trust Chairman WAS ALSO FRUIT GROWER Owner of 2,000 Apple Trees in Chatham, N. Y. -- Assisted in Liberty Loan Drives | True | Special to Ttl | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/walter-presents-contrasted-music-directs-philharmonic-orchestra-in.html | WALTER PRESENTS CONTRASTED MUSIC; Directs Philharmonic Orchestra in Schubert's Fifth Symphony and the Second of Mahler LATTER HIGHLY WELCOME Westminster Choir Sings the 'Resurrection Ode' -- Mona Paulee, Nadine Connor Heard | True | N. S. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/australias-peril.html | AUSTRALIA'S PERIL | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/teaching-for-federal-needs-educators-it-is-held-are-indulging-in.html | Teaching for Federal Needs; Educators, It Is Held, Are Indulging in Too Much Academic Discussion | True | A.D. WALLACE | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/food-riots-occur-in-south-of-france-press-reveals-incidents-in-sete.html | FOOD RIOTS OCCUR IN SOUTH OF FRANCE; Press Reveals Incidents in Sete, Nimes and Montpellier | True | Wireless to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/new-flotations-heaviest-since-36-sec-reports-7884000000-offered-for.html | NEW FLOTATIONS HEAVIEST SINCE '36; SEC Reports $7,884,000,000 Offered for Cash in First Nine Months of 1941 64% FEDERAL SECURITIES Corporate Issues $2,029,000,000, Against $1,686,000,000 in the Previous Year | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/more-women-aid-police-encouraging-response-leads-to-formation-of.html | MORE WOMEN AID POLICE; Encouraging Response Leads to Formation of Reserve Pool | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/weight-of-foes-numbers.html | Weight of Foe's Numbers | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/wholesale-prices-highest-since-1929-index-rises-to-956-as-against.html | WHOLESALE PRICES HIGHEST SINCE 1929; Index Rises to 95.6, as Against 80.6 a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/dutch-set-afire-borneo-oil-fields-balik-papan-refineries-and-wells.html | DUTCH SET AFIRE BORNEO OIL FIELDS; Balik Papan Refineries and Wells Burned in Advance of Japanese Attack DEFENSE MOVES INCREASE Batavia Bans Departure of All Civilians Who Are Able to Perform War Work | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/house-approves-2096048875-bill-almost-half-of-amount-for-43.html | HOUSE APPROVES $2,096,048,875 BILL; Almost Half of Amount for 43 Independent Agencies Goes to Ship Program BESTING AXIS, LAND SAYS Testimony of Olds Reveals Need for Rationing Power -- Funds Decreased for Several Offices | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/portugal-acts-on-timor-in-agreement-with-britain-she-sends-troops.html | PORTUGAL ACTS ON TIMOR; In Agreement With Britain, She Sends Troops to Her Part of Isle | True | | C1B 529196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/5cent-cigar-sales-at-peak.html | 5-Cent Cigar Sales at Peak | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/dick-powell-at-loews-state.html | Dick Powell at Loew's State | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/nyac-polo-team-tops-penguins-1513-pegasus-also-gains-semifinals-in.html | N.Y.A.C. POLO TEAM TOPS PENGUINS, 15-13; Pegasus Also Gains Semi-Finals in Low-Goal Tournament | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/new-nazi-pressure-on-petain-is-seen-little-progress-has-been-made.html | NEW NAZI PRESSURE ON PETAIN IS SEEN; Little Progress Has Been Made Since Talks Last June | True | By Telephone To the New York Times. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/cuban-dinner-to-honor-welles.html | Cuban Dinner to Honor Welles | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/barbara-baur-senior-at-wheaton-college-l-fiancee-of-lieut-john-w.html | Barbara Baur, Senior at Wheaton College, l Fiancee of Lieut. John W. Whittlesey, U. S. A. t | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/dimes-sqdare.html | DIMES SQDARE" | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/moral-of-the-fare-increase.html | MORAL OF THE FARE INCREASE | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/cotton-up-sharply-with-buying-heavy-gains-of-35-to-37-points-lift.html | COTTON UP SHARPLY, WITH BUYING HEAVY; Gains of 35 to 37 Points Lift Market to Highest Level Since October, 1929 OFFERINGS SHOW DECLINE Southern Mills Are Said to Be Executing Orders for Future Requirements | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/bonelli-as-amonasro-he-makes-first-appearance-of-season-at-the.html | BONELLI AS AMONASRO; He Makes First Appearance of Season at the Metropolitan | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/miss-knowles-is-victor-gains-final-with-miss-pearson-in-title.html | MISS KNOWLES IS VICTOR; Gains Final With Miss Pearson in Title Squash Racquets | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/nam-exchanges-in-proxy-rule-row-association-tells-house-group-that.html | N.A.M., EXCHANGES IN PROXY RULE ROW; Association Tells House Group That Securities Traders Seek 'Class Legislation' N.A.M., EXCHANGES IN PROXY RULE ROW | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/central-drive-reported-japanese-say-attack-has-begun-toward-bekok.html | CENTRAL DRIVE REPORTED; Japanese Say Attack Has Begun Toward Bekok on Railway | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/murray-is-backed-by-board-of-uaw-lewiss-peace-efforts-are-denounced.html | MURRAY IS BACKED BY BOARD OF U.A.W.; Lewis's Peace Efforts Are Denounced -- Full Confidence in C.I.O. Head Voted COUNCIL ACTS TOMORROW Similar Stand Is Forecast -- No Word From Leader of Miners on Attending | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/aliens-not-barred-in-court.html | Aliens Not Barred in Court | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/expansion-planned-for-sandlot-games-south-american-nines-may-pay.html | EXPANSION PLANNED FOR SANDLOT GAMES; South American Nines May Pay Visit to U.S. This Year | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/joins-lentheric-inc-in-executive-capacity.html | Joins Lentheric, Inc., In Executive Capacity | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/american-surety-promotes-two.html | American Surety Promotes Two | True | | C1B 529196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/the-play.html | THE PLAY | True | By Brooks Atkinson' | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/c-l-sulzberge_____rr-married-times-correspondent-weds-ini-beirut.html | C; L SULZBERGE_____RR MARRIED; Times Correspondent Weds ,inl Beirut Marina Ladas of Athens | True | Wireless to T Ngv Yo TI.ES. I | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/lloyds-bank-sifts-needs-after-war-interdependence-of-nations-must.html | LLOYDS BANK SIFTS NEEDS AFTER WAR; Interdependence of Nations Must Be Duly Recognized, Annual Report Says 1,274,199 NET IS SHOWN New Service for Conducting Operations With Clothing Coupons Is Announced | True | Wireless to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/gen-a_ntonio-g-espinosa.html | GEN. A_NTONIO G. ESPINOSA | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/edward-a-stevens.html | EDWARD A. STEVENS | True | Special to Tr, Nx Y0 s. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/german-dies-for-stealing-socks.html | German Dies for Stealing Socks | True | By Telephone To the New York Times. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/castillo-denies-accord-on-break-acting-president-declares-argentina.html | CASTILLO DENIES ACCORD ON BREAK; Acting President Declares Argentina Is Not Ready for a Rupture With the Axis HE COULD BLOCK APPROVAL Congress Is Not Due to Meet Until May, and Election May Strengthen His Regime | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/turkish-ship-sinks-with-aid-for-greece-1800-tons-of-foodstuffs-lost.html | TURKISH SHIP SINKS WITH AID FOR GREECE; 1,800 Tons of Foodstuffs Lost With Vessel That Went Aground | True | Special Broadcast to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/wpa-may-aid-some-made-idle-by-war-plans-to-enroll-those-left-out-of.html | WPA MAY AID SOME MADE IDLE BY WAR; Plans to Enroll Those Left Out of Industry Training Program and Lacking Job Insurance | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/french-war-damage-totaled.html | French War Damage Totaled | True | By Telephone to the New York Times. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/-songwriter-sings-a-solo-for-the-police-jingle-of-stolen-coins.html | ' Songvriter' Sings a Solo for the Police; Jingle of Stolen Coins Traps Poor-Box Thief | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/housing-authority-in-newark-resigns-five-members-quit-in-harmony.html | HOUSING AUTHORITY IN NEWARK RESIGNS; Five Members Quit in Harmony Move After Washington Parley | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/to-push-victory-garden-national-advisory-committee-is-headed-by.html | TO PUSH 'VICTORY GARDEN; National Advisory Committee Is Headed by Tennessee Governor | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/indefinite-advance-claimed.html | Indefinite Advance Claimed | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/cutten-of-colgate-honored-at-dinner-12-college-heads-among-300-at.html | CUTTEN OF COLGATE HONORED AT DINNER; 12 College Heads Among 300 at Testimonial Event Here | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/quits-general-foods-for-army.html | Quits General Foods for Army | True | | C1B 529196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/golden-hill-concert-tonight.html | Golden Hill Concert Tonight | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/proposes-posting-of-defense-places-state-defense-council-has-bill.html | PROPOSES POSTING OF DEFENSE PLACES; State Defense Council Has Bill Introduced to Include Docks and Other Unfenced Sites GETS PROTECTION PLEAS Legislature Is Asked Also to Establish a Department of Commerce in State | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/kurt-engel-dead-0ngert-pianist-32-prize-winner-in-nternational.html | KURT ENGEL DEAD; 0NGERT. PIANIST, 32; Prize Winner in !nternatiCnal Chopin Competition in 1932 Stricken Teaching Pupil CAME HERE 3 YEARS AGO Former Soloist in Europe Was l to HAve Given..a Recital at Carnegie Hall Feb. 8 | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/british.html | British | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/four-sons-and-grandson-in-army.html | Four Sons and Grandson in Army | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/news-of-food-penny-up-penny-down-is-the-meat-news-vitamins-rule-in.html | News of Food; Penny Up, Penny Down Is the Meat News Vitamins Rule in Week-End Meal | True | By Jane Holt | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/rembrandt-show.html | REMBRANDT SHOW | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/ensign-phillips-weds-in-londonl.html | Ensign. Phillips' Weds in Londonl | True | Wireless to Th- NSW YOP. I 'rs. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/roosevelt-painting-for-comacho.html | Roosevelt Painting for Comacho | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/dr-atrert-f-ula_n.html | DR. AT.RERT F. U-[.LA_N | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/says-japanese-flee-to-china.html | Says Japanese Flee to China | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/us-frighters-sunk-in-collision-jan-13-brazos-a-4497ton-vessel-and.html | U.S. FRIGHTERS SUNK IN COLLISION JAN. 13; Brazos, a 4,497-Ton Vessel, and Unidentified Ship Struck 150 Miles From Hatteras 35 IN THE CREW ALL SAVED Master of Brazilian Rescue Craft Tells of Trying to Salvage the Ciltvaira | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/special.html | Special | True | to N' YcrB s. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/sarah-robbins-affianced-she-will-be-married-on-feb-7-to-lieut.html | SARAH ROBBINS AFFIANCED; She Will Be Married on Feb. 7 to Lieut. Woolsey Carmalt, U.S.A. | True | Special to THE NEW YORK Trs. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/new-york-vs-washington-representative-fitzpatrick-says-living-is.html | NEW YORK VS. WASHINGTON; Representative Fitzpatrick Says Living Is Cheaper Here | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/mrs-james-l-hyatt.html | MRS. JAMES L. HYATT | True | Special to T NEW YOK TS. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/760-for-du-barrys-bed.html | $760 for Du Barry's Bed | True | | C1B 529196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/tells-of-taking-moron.html | Tells of Taking Moron | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/tokyo-claims-gains.html | Tokyo Claims Gains | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/pulp-writers-death-like-his-own-stories-body-of-suicide-40-found-in.html | PULP WRITER'S DEATH LIKE HIS OWN STORIES; Body of Suicide, 40, Found in Sealed Box in Arizona Cabin | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/broadcasts-for-defense-workers.html | Broadcasts for Defense Workers | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/honors-5-of-torpedoed-ship.html | Honors 5 of Torpedoed Ship | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/wings-top-bruins-cowley-is-injured-boston-ace-suffers-possible-jaw.html | WINGS TOP BRUINS; COWLEY IS INJURED; Boston Ace Suffers Possible Jaw Fracture as Team Bows on Detroit Ice, 4 to 3 CHECK BY HOWE FELLS HIM Grosso, With Two Goals, Paces Victors -- Durnart, Examined by Army, Expects Call | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/women-propose-war-job-program-washington-parley-sets-up-plans.html | WOMEN PROPOSE WAR JOB PROGRAM; Washington Parley Sets Up Plans Covering Virtually Every Occupational Field | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/carbon-monoxide-kills-2-brooklyn-widows-60-and-70-die-as-oven.html | CARBON MONOXIDE KILLS 2; Brooklyn Widows, 60 and 70, Die as Oven Consumes Oxygen | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/churchill-threatens-to-force-confidence-vote-in-war-debate.html | Churchill Threatens to Force Confidence Vote in War Debate; Conservatives Want to Criticize but Without Test of Loyalty -- Prime Minister Held in Angry Mood | True | By Robert P. Postspecial Cable To the New York Times. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/olson-gets-fund-for-a-state-guard-but-legislature-in-california.html | OLSON GETS FUND FOR A STATE GUARD; But Legislature in California Slashes Amount to Less Than Half He Asked AND LIMITS HIS POWERS Adjournment Ends Long Deadlock Though Assembly Sought to Curb Executive by Request | True | By Lawrence E. Daviesspecial to The New York Times. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/says-workers-use-high-pay-for-debts-head-of-beneficial-loan.html | SAYS WORKERS USE HIGH PAY FOR DEBTS; Head of Beneficial Loan Declares Funds Are Not in Savings | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/9state-search-on-for-missing-girl-14-daughter-of-manufacturer-is.html | 9-STATE SEARCH ON FOR MISSING GIRL, 14; Daughter of Manufacturer Is Hunted After Leaving Home in Greenwich to Come Here WANTED CAREER AS SINGER Harvey L. Williams, Father, Says She Had $5 or $10 When She Vanished | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/28-battle-50-tanks-die-as-soviet-heroes-small-unit-refusing-to.html | 28 BATTLE 50 TANKS, DIE AS SOVIET HEROES; Small Unit, Refusing to Retreat, Holds Off Machines for Hours | True | | C1B 529196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/women-corps-bill-likely-to-be-voted-washington-officials-believe.html | WOMEN CORPS BILL LIKELY TO BE VOTED; Washington Officials Believe Congress Soon Will Adopt Plan for Army Service TO FREE MEN FOR COMBAT Dozens of Duties, Besides the Aircraft Warning Service, Outlined by Stimson | | By Winifred Mallonspecial To the New York Times. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/j-dana-rpple.html | J. DANA %r[PPLE | True | Special to THe: NEV NORX 'M5. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/sneeze-dislocated-girls-knee.html | Sneeze Dislocated Girl's Knee | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/landis-reinstates-english.html | Landis Reinstates English | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/soy-beans-and-rye-lead-grains-up-coarse-cereal-up-1-12-to-1-34c-to.html | SOY BEANS AND RYE LEAD GRAINS UP; Coarse Cereal Up 1 1/2 to 1 3/4c to Best Levels Since 1927 -- Legumes Gain 1 7/8 to 2 1/4c SMALL ADVANCE IN WHEAT 100,000 Barrels of Flour Reported Sold by Mills -- Buying by Cash Interests in Corn | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/weeks-awards-increased-rise-above-previous-period-through-federal.html | WEEK'S AWARDS INCREASED; Rise Above Previous Period Through Federal Building | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/war-labor-board-wins-in-first-case-appeal-to-patriotism-brings-afl.html | WAR LABOR BOARD WINS IN FIRST CASE; Appeal to Patriotism Brings A.F.L. Machinists Back to Work in Holland, Mich. ORGANIZING SESSION HELD Rule Gives Body Final Say in Disputes -- President to Be Asked for 24 Associates | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/westchester-irked-by-delay-on-airport-fly-in-ointment-suspected-by.html | WESTCHESTER IRKED BY DELAY ON AIRPORT; ' Fly in Ointment' Suspected by County Executive | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/gets-navy-flatcar-order.html | Gets Navy Flat-Car Order | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/11619-added-to-ywca-fund.html | $11,619 Added to Y.W.C.A. Fund | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/secret-arms-blast-is-fatal.html | Secret' Arms Blast Is Fatal | True | Special Cable to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/part-of-gain-held-by-railway-shares-most-of-trading-on-exchange.html | PART OF GAIN HELD BY RAILWAY SHARES; Most of Trading on Exchange Centers in Carriers -- Cotton Leads Commodity Rise PART OF GAIN HELD BY RAILWAY SHARES | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/us-traders-favor-hemisphere-plan-unified-production-program-would.html | U.S. TRADERS FAVOR HEMISPHERE PLAN; Unified Production Program Would Be of Lasting Benefit, Export Men Assert TARIFF BARRIERS SCORED Their End Would Solve Old Difficulty, They Say -- Move on Currency Liked | True | | C1B 529196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/on-los-angeles-exchange.html | On Los Angeles Exchange | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/reinforcements-expected.html | Reinforcements Expected | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/i-miss-louise-7-berry-i-a-prospective-bride-kin-of-erastus-woicott-.html | i MISS LOUISE (7. BERRY I A PROSPECTIVE BRIDE; Kin of Erastus Wolcott Fiancee of Lieut. J. A. Caldwell 3d ! | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/rice-defeats-iona-prep-quintet-scores-3628-decision-other-school.html | RICE DEFEATS IONA PREP; Quintet Scores 36-28 Decision -- Other School Results | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/venezuela-frees-nazi-diplomats.html | Venezuela Frees Nazi Diplomats | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/four-gifts-sent-for-neediest.html | Four Gifts Sent for Neediest | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/plasman-quits-as-player.html | Plasman Quits as Player | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/13-tickets-52-fine-salesman-overlooked-first-then-became-afraid.html | 13 TICKETS, $52 FINE; Salesman 'Overlooked' First, Then Became 'Afraid' | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/nation-is-told-we-are-on-way-to-air-control-in-all-war-areas.html | Nation Is Told We Are on Way To Air Control in All War Areas; Foundation Laid in 18 Months Here Means Axis Will Be Outstripped, MacLeish Says in Report on Progress | True | By James B. Restonspecial To the New York Times. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/i-jersey-city-flats-go-to-new-owners-i-other-salesade-in-hoboken.html | i JERSEY CITY FLATS GO TO NEW OWNERS; i Other Salesade in Hoboken, Union City and Bayonne | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/constance-thurlow-to-be-wed-tuusday-marriage-to-alexander-bnrker-jr.html | !CONSTANCE THURLOW TO BE WED TUuSDAY; Marriage to Alexander Bnrker Jr. to Take Place in Church | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/franklin-loans-726-in-1941.html | Franklin Loans 726 in 1941 | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/hutson-at-top-of-list-statistics-prove-packer-ace-is-footballs-best.html | HUTSON AT TOP OF LIST; Statistics Prove Packer Ace Is Football's Best Pass-Catcher | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/new-courses-at-vermont.html | New Courses at Vermont | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/in-the-nation-the-off-its-functions-and-its-first-report.html | In The Nation; The OFF, Its Functions and Its First Report | True | Br ARTHUR KROCK | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/antifascist-drive-started-in-brazil-axis-nationals-clubs-to-be.html | ANTI-FASCIST DRIVE STARTED IN BRAZIL; Axis Nationals' Clubs to Be Investigated for Evidence of Seditious Activity DORMANT LAWS INVOKED Sabotage and Plots Against Security of the State Are Punishable by Death | True | By Frank M. Garciawireless To the New York Times. | C1B 529196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/mccreary-completing-triple-wins-feature-aboard-signator-at-hialeah.html | McCreary, Completing Triple, Wins Feature Aboard Signator at Hialeah Park; WOOLFORD RACER TRIUMPHS IN DASH Signator Beats Johnnie J. and Button Hole in Hard Drive Through the Stretch TURF OFFICIALS CONVENE Hear Call to 'Carry On' With the Sport -- 14 States Are Represented at Meeting | True | By Bryan Fieldspecial To the New York Times. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/pittsburgh-index-rose-sharp-gains-in-carloadings-and-store-sales.html | PITTSBURGH INDEX ROSE; Sharp Gains in Carloadings and Store Sales Lifts Figure | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/film-stars-to-aid-uso.html | Film Stars to Aid USO | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/cleveland-utility-expands.html | Cleveland Utility Expands | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/katherine-b-hobson-engaged-to-marry-daughter-of-ohio-bishop-to-be-b.html | KATHERINE B. HOBSON ENGAGED TO MARRY; Daughter of Ohio BishOp to Be Bride of Rev. P. M. Sturtevant | True | Special to THE ZW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/count-guido-borromeo.html | COUNT GUIDO BORROMEO | True | Ey Telephone to T -- IqEw YoP. K Tns. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/draft-objector-gets-two-years-in-jail-brooklyn-man-denounced-for.html | DRAFT OBJECTOR GETS TWO YEARS IN JAIL; Brooklyn Man Denounced for 'Spurious' Conscience Excuse | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/red-cross-plans-plea-to-city-aides-branch-representatives-vote-to.html | RED CROSS PLANS PLEA TO CITY AIDES; Branch Representatives Vote to Conduct Canvass Among 150,000 Employes MAYOR BACKS PROPOSAL Also Sends Check for $100 -- Department of Sanitation Workers Give $2,000 | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/staten-island-tract-sold-st-marys-home-for-working-i-girls-buys.html | STATEN ISLAND TRACT SOLD; St. Mary's Home for Working i Girls Buys Land in Arrochar , | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/pilot-makes-aide-jump-stays-in-plane-and-dies.html | Pilot Makes Aide Jump, Stays in Plane and Dies | True | By the United Press. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/paper-companies-elect-gt-jubb-is-made-president-of-kalamazoo.html | PAPER COMPANIES ELECT; G.T. Jubb Is Made President of Kalamazoo Concern | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/renna-goes-to-chair-he-dies-for-bronx-murders-after-wifes.html | RENNA GOES TO CHAIR; He Dies for Bronx Murders After Wife's 'Confession' Fails | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/pastor-will-strive-for-title.html | Pastor Will Strive for Title | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/premier-of-colombia-resigns.html | Premier of Colombia Resigns | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/composers-too-celebrate-league-committee-plans-for-20th-anniversary.html | COMPOSERS TOO CELEBRATE; League Committee Plans for 20th Anniversary Event | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/chinese-poised-in-yunnan.html | Chinese Poised in Yunnan | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/netherland.html | Netherland | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/two-argentine-objections.html | Two Argentine Objections | True | | C1B 529196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/brown-imprisoned-in-le-boyer-attack-insurance-man-gets-10-to-20.html | BROWN IMPRISONED IN LE BOYER ATTACK; Insurance Man Gets 10 to 20 Years for Murder Attempt on Girl in Westchester | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/defense-stamp-suggestion.html | Defense Stamp Suggestion | True | NINA F. BINGHAM | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/spain-breaks-with-poland.html | Spain Breaks With Poland | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/us-exenvoy-stirs-a-furor-in-turkey-concern-caused-by-comment-on.html | U.S. EX-ENVOY STIRS A FUROR IN TURKEY; Concern Caused by Comment on Straits Laid to MacMurray | True | Special Broadcast to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/new-sector-opened.html | New Sector Opened | True | By F. Tillman Durdinwireless To the New York Times. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/asbury.html | ASBURY | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/home-duties-still-important.html | Home Duties Still Important | True | DAVID FROMSON | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/kolberg-fried.html | Kolberg -- Fried | True | SPeCial to Tm N YORE T&E. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/to-aid-switches-in-jobs-union-will-help-members-to-get-work-in-war.html | TO AID SWITCHES IN JOBS; Union Will Help Members to Get Work in War Plants | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/daniels-outpoints-mintz.html | Daniels Outpoints Mintz | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/axis-agents-face-ousting-in-break-action-by-all-latin-america-would.html | AXIS AGENTS FACE OUSTING IN BREAK; Action by All Latin America Would Mean Interning of Many in U.S. | True | By Harold Callenderspecial Cable To the New York Times. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/reserve-bank-position-range-of-important-items-in-1942-compared.html | RESERVE BANK POSITION; Range of Important Items in 1942 Compared With Preceding Years | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/united-states-leads-foe-in-luzon.html | United States; LEADS FOE IN LUZON | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/walsh-denounces-uncurbed-profits-he-asserts-in-senate-recent.html | WALSH DENOUNCES UNCURBED PROFITS; He Asserts in Senate Recent Reports Are 'a Source of Humiliation' to Congress | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/sugar-rationed-in-restaurants-one-chain-allows-but-2-lumps-with.html | SUGAR RATIONED IN RESTAURANTS; One Chain Allows but 2 Lumps With Each Coffee Serving -- Others Remove Bowls INDIRECT' METHOD, TOO Some Hotels Discourage the Taking of 'Souvenirs' -- New Can Lining Is Used | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/long-isla-sales-areall-dwellings-colonialtype-bayside-gables-house.html | LOnG ISLA SALES ARE.ALL DWELLINGS; Colonial-Type Bayside Gables House, 2-Family Houses in Ozone Park Bought HOLL!S DWELLING TRADED Far Rookaway, Long Island City, Hempstead, Lawrence Parcels in New Hands | True | | C1B 529196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/argentines-balk-at-rio-accord-angered-at-connallys-remarks.html | Argentines Balk at Rio Accord; Angered at Connally's Remarks; BRAZILIAN-ARGENTINE DISCUSSION ON BREAK WITH AXIS ARGENTINAS BALK AT RIO AGREEMENT | True | By Bertram D. Hulenspecial Cable To the New York Times. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/holc-borrowers-repay-36725000-book-loss-of-16847251-in-new-jersey.html | HOLC BORROWERS REPAY $36,725,000; Book Loss of $16,847,251 in New Jersey Was Offset by the Interest | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/plans-to-fill-tape-needs-narrow-fabric-unit-reports-us-call-for.html | PLANS TO FILL TAPE NEEDS; Narrow Fabric Unit Reports U.S. Call for 274,000,000 Yards | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/books-authors.html | Books -- Authors | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/pinball-seizures-pushed-by-police-2325-machines-collected-in-city.html | PINBALL SEIZURES PUSHED BY POLICE; 2,325 Machines Collected in City and Summonses for 1,427 Persons Issued SYNDICATES IN SCRAMBLE Justice Walter, in Night Hearing at Home, Denies Vendors' Application for Stay | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/japanese-in-swarms-drowned-in-sinkings-netherlands-submarines.html | JAPANESE IN SWARMS DROWNED IN SINKINGS; Netherlands Submarine's Captain Watched 4 Ships Go Down | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/triple-production-for-auto-parts-wpb-authorizes-making-a-high-rate.html | TRIPLE PRODUCTION FOR AUTO PARTS; WPB Authorizes Making a High Rate Which Will Continue Until June 30 | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/john-granberys-have-daughter.html | John Granberys Have Daughter | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/utility-deal-outlined-north-american-company-lays-plan-before-sec.html | UTILITY DEAL OUTLINED; North American Company Lays Plan Before SEC | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/t-dr-wivi-d-cutter-educator-63-dies-aide-of-medical-association.html | t DR. WiVI. D. CUTTER, EDUCATOR, 63, DIES; Aide' of Medical Association Council, Once Dean of N. Y. Post Graduate School HELD STATE POST 4 YEARS Served at Southern California, Columbia and Georgia -- Was, Also a Yachtsman | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/bootlegging-in-new-tires-5-alleged-cases-studied-by-opa-more.html | BOOTLEGGING IN NEW TIRES; 5 Alleged Cases Studied by OPA -- More Applications Passed | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/joseph-v-hickey-exfire-captain-cited-for-service-four-times-dies-at.html | JOSEPH V. HICKEY; Ex-Fire Captain Cited for Service Four Times -- Dies at 64 | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/drc-clefientinebash.html | DR.C. CLEFIENTINEBASH | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/buys-14story-lofts-investing-company-acquires-west-35th-st-building.html | BUYS 14-STORY LOFTS; Investing Company Acquires West 35th St. Building | True | | C1B 529196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/russians-drive-on-crush-nazi-stand-double-push-menaces-vyazma.html | RUSSIANS DRIVE ON, CRUSH NAZI STAND; Double Push Menaces Vyazma, Germans' Next Stronghold -- Northern Gains Grow RUSSIANS DRIVE ON, CRUSH NAZI STAND SOVIET BLOWS PUSH NAZIS FARTHER WEST | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/bataan-lines-are-shortened-as-reinforced-foe-attacks-bataan-line.html | Bataan Lines Are Shortened As Reinforced Foe Attacks; BATAAN LINE FACES A HEAVY ASSAULT | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/pedrick-nomination-confirmed.html | Pedrick Nomination Confirmed | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/miss-heila-ball-cathil-bride-wed-in-st-patoeks-to-lieut-leroy-h.html | MISS SHEILA BALL CATHIL BRIDE; Wed in St. PatOek's to Lieut. LeRoy H. Watson Jr., U.S.A., by Mgr. Flannelly ESCORTED BY HER FATHER Miss Priscilla Bsll Is Sister's Only AttendantwWilliam Furey the Best Man | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/criticism-of-plan-answered-by-moses-he-says-all-administrations.html | CRITICISM OF PLAN ANSWERED BY MOSES; He Says All Administrations Must Learn to Delegate Authority | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/envoy-urgs-us-to-help-australia-casey-warns-that-invasion-may-be.html | ENVOY URGES U.S. TO HELP AUSTRALIA; Casey Warns That Invasion May Be Near -- Speaks at Freedom House Opening MANY NOTABLES PRESENT Center to Foster Anti-Axis Forums and Broadcasts to Oppressed Peoples | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/to-edit-college-paper-r-j-dunphy-chosen-to-run-the-quadrangle-at.html | TO EDIT COLLEGE PAPER; R. J. Dunphy Chosen to Run The Quadrangle at Manhattan | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/wavell-names-australian-aides.html | Wavell Names Australian Aides | True | Wireless to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/bitter-cold-prevails-in-central-europe-bulgaria-records-23-degrees.html | BITTER COLD PREVAILS IN CENTRAL EUROPE; Bulgaria Records 23 Degrees Below Zero Fahrenheit | True | By Telephone To the New York Times. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/savings-and-loan-report.html | Savings and Loan Report | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/german.html | German | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/150000000-of-bills-offered.html | $150,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/iirs-richard-brown.html | iIRS. RICHARD BROWN | True | Special to TH NEW YORK TES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/burma-beats-off-invading-force-reinforcements-sent-southward.html | Burma Beats Off Invading Force; Reinforcements Sent Southward; Elephant-Borne Japanese and Thais Suffer Heavy Losses 45 Miles From Moulmein -- U.S. Pilots Join Raid on Enemy Base | True | By the United Press. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/social-agency-asks-100-volunteer-aides-community-service-seeks-help.html | SOCIAL AGENCY ASKS 100 VOLUNTEER AIDES; Community Service Seeks Help in Abandoned Building Survey | True | | C1B 529196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/father-and-son-join-the-navy-together-fifth-pair-enlists-here-since.html | FATHER AND SON JOIN THE NAVY TOGETHER; Fifth Pair Enlists Here Since Attack on Hawaii | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/child-to-george-dew-wevers.html | Child to George DeW. Wevers | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/dr-arthur-w-wilson-exhead-of-steel-firm-brother-of-packing-company.html | DR. ARTHUR W. WILSON; Ex-Head of Steel Firm, Brother of Packing Company Executive | True | Special to TB NW YOX TzS. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/elected-a-vice-president-of-chemical-bank-trust.html | Elected a Vice President Of Chemical Bank & Trust | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/fewer-buyers-due-at-chicag0-shows-tire-curbs-crowded-trains-seen.html | FEWER BUYERS DUE AT CHICAGO SHOWS; Tire Curbs, Crowded Trains Seen Cutting Visitors at Spring Market Weeks UNCERTAINTY ON VOLUME Dollar Totals Are Expected to Equal Last Year, but Unit Sales May Be Down | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/heads-norfolk-southern.html | Heads Norfolk Southern | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/share-of-us-output-to-latin-needs-urged-credit-men-say-producers.html | SHARE OF U.S. OUTPUT TO LATIN NEEDS URGED; Credit Men Say Producers Should Allot More Goods | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/nazis-say-british-flee-rome-reports-axis-air-attacks-in-support-of.html | NAZIS SAY BRITISH FLEE; Rome Reports Axis Air Attacks in Support of Operations | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/palm-beach-party-by-jacques-sterns-former-secretary-of-state-for.html | PALM BEACH PARTY BY JACQUES STERNS; Former Secretary of State for French Colonies and Wife Entertain at Dinner WILLIAM H. LYONS HOSTS Mrs. Paul Healy, Mrs. Flynn Stewart and Stanley Notts Have Guests at Resort | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/bolivia-to-buy-gas-from-us.html | Bolivia to Buy 'Gas' From U.S. | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/seamens-bodies-brought-in.html | Seamen's Bodies Brought In | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/war-tire-orders-heavy-lee-rubber-head-says-70-of-its-business-is.html | WAR TIRE ORDERS HEAVY; Lee Rubber Head Says 70% of Its Business Is for Defense | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/warns-of-nazi-power.html | Warns of Nazi Power | True | Special Cable to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/rfc-reappointment-confirmed.html | RFC Reappointment Confirmed | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/javas-sugar-crop-up-in-1941.html | Java's Sugar Crop Up in 1941 | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/arold-r-paskett.html | AROLD R. PASKETT | True | Special to THE NEW YoRx Tr,s. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/british-officer-catches-uboat-by-selfsearching.html | British Officer Catches U-Boat by Self-Searching | True | Wireless to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/busy-as-sheriff-quits-as-coach.html | Busy as Sheriff, Quits as Coach | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/1900-kim-brings-800-kipling-collection-of-ea-ballard-yields-22139.html | 1900 'KIM' BRINGS $800; Kipling Collection of E.A. Ballard Yields $22,139 Total | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/600-for-stiegel-flask-sale-of-early-american-glass-yields-total-of.html | $600 FOR STIEGEL FLASK; Sale of Early American Glass Yields Total of $10,714 | True | | C1B 529196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/murray-criticized-by-afl-on-peace-a-spokesman-deplores-his-view.html | MURRAY CRITICIZED BY A.F.L. ON PEACE; A Spokesman Deplores His View That Negotiations Now Would Not Succeed LEWIS AIMS QUESTIONED Federation Cannot Speak for Him, It Is Said, but Its Own Patriotism Is Affirmed | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/sales-jumped-45-in-nations-stores-buying-splurge-continued-last.html | SALES JUMPED 45% IN NATION'S STORES; Buying Splurge Continued Last Week, Lifting Volume for 4 Weeks 36% Above '41 NEW YORK GAIN WAS 41% Total for 4 Cities in This Area Rose 43%; Specialty Shops Showed 32% Increase | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/austin.html | AUSTIN | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/nazi-woes-heavier-dr-goebbels-writes-cares-of-two-years-ago-are-as.html | NAZI WOES HEAVIER, DR. GOEBBELS WRITES; Cares of Two Years Ago Are as Nothing Now, He Says | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/eggs-and-butter-gain-12-cent-advance-on-chicago-market-consumption.html | EGGS AND BUTTER GAIN; 1/2 Cent Advance on Chicago Market -- Consumption Up | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/lehmans-cut-social-list-usual-winter-affairs-at-albany-are-canceled.html | LEHMANS CUT SOCIAL LIST; Usual Winter Affairs at Albany Are Canceled Because of War | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/chinese-envoy-honored-hu-shih-guest-of-mrs-albert-erdman-at-relief.html | CHINESE ENVOY HONORED; Hu Shih Guest of Mrs. Albert Erdman at Relief Benefit | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/violent-fighting-reported-in-serbia-british-also-tell-of-battles-of.html | VIOLENT FIGHTING REPORTED IN SERBIA; British Also Tell of Battles of Albanians and Italians | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/dewey-tells-party-to-help-win-war-urges-republicans-in-and-out-of.html | DEWEY TELLS PARTY TO HELP WIN WAR; Urges Republicans In and Out of Congress to Support Roosevelt's Policies | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/service-mens-problem-posed.html | Service Men's Problem Posed | True | EDISON SMITH | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/dartmouth-law-men-dine-liberal-college-must-survive-the-war-dr.html | DARTMOUTH LAW MEN DINE; Liberal College Must Survive the War, Dr. Hopkins Tells Them | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/little-kiss-first-at-new-orleans-beats-good-band-of-sprinters-and.html | LITTLE KISS FIRST AT NEW ORLEANS; Beats Good Band of Sprinters and Pays $11.80 for $2 -- Sir Kid Is Second | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/mitchel-field-five-triumphs.html | Mitchel Field Five Triumphs | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/all-physicians-urged-to-register-for-ocd-city-plan-would-mobilize.html | ALL PHYSICIANS URGED TO REGISTER FOR OCD; City Plan Would Mobilize Them for War Emergency | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/article-11-no-title.html | Article 11 -- No Title | True | pecial to THE NEw YORK. TI2,ES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/union-to-speed-up.html | Union to Speed Up | True | | C1B 529196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/chicago-university-offers-2year-plan-president-hutchins-announces.html | CHICAGO UNIVERSITY OFFERS 2-YEAR PLAN; President Hutchins Announces Halving of Usual Time Set for Award of Bachelor's Degree WAR' STUDIES IN VERMONT Middlebury and the University Set Up a Score of Courses to Further Defense Effort | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/foe-declared-halted.html | Foe Declared Halted | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/schenectady-sells-589000-of-bonds-glore-forgan-co-syndicate-takes.html | SCHENECTADY SELLS $589,000 OF BONDS; Glore, Forgan & Co. Syndicate Takes the Issue With Bid of 100.277 for 1 1/4s OTHER MUNICIPAL LOANS West New York, N.J., Awards $104,000 Refunding Securities on Tender of 97.27 | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/russian.html | Russian | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/millinery-workers-buy-bonds.html | Millinery Workers Buy Bonds | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/rams-sign-7-collegians-cleveland-pro-eleven-acquires-players.html | RAMS SIGN 7 COLLEGIANS; Cleveland Pro Eleven Acquires Players Ignored in Draft | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/motor-sleds-speed-russians.html | Motor Sleds Speed Russians | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/form-advisory-unit-for-metal-plants-metallurgists-here-will-assist.html | FORM ADVISORY UNIT FOR METAL PLANTS; Metallurgists Here Will Assist Concerns on Problems of War Production | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/ester-r-jurnet-wed-here-to-anibal-sara-bride-of-chilean-consul.html | ESTER R. JURNET WED HERE TO ANIBAL SARA; Bride of Chilean Consul General -- Ex-President Davila Witness | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/vatican-concerned-over-nazi-attitude-cites-book-for-german-soldiers.html | VATICAN CONCERNED OVER NAZI ATTITUDE; Cites Book for German Soldiers Terming Catholicism 'Alien' | True | By Telephone To the New York Times. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/priorities-still-hold-despite-end-of-the-opm.html | Priorities Still Hold Despite End of the OPM | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/rutland-delisting-urged-stock-exchange-asks-action-by-sec-on.html | RUTLAND DELISTING URGED; Stock Exchange Asks Action by SEC on Railroad's Stock | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/the-late-dr-lowenstein.html | The Late Dr. Lowenstein | True | JACOB BILLIKOPF | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/belgrade-curfew-tight-nazis-ease-regulations-in-prague-after.html | BELGRADE CURFEW TIGHT; Nazis Ease Regulations in Prague After Cooperation | True | By Telephone To the New York Times. | C1B 529196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/i500-at-funeral-of-dr-l0wenstein-rites-for-head-of-federation-of.html | i,500 AT' FUNERAL OF DR, L0WENSTEIN'; Rites for Head of Federation of Jewish Philanthropies at the Central'Synagogue HIS CAREER IS EXTOLLED' Rev. Dr. Jonah B. Wise Praises Welfare Leader's Servic to Jews and Non-Jews | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/president-offers-labor-peace-plan-countering-lewis-proposal-calls-f.html | PRESIDENT OFFERS LABOR PEACE PLAN COUNTERING LEWIS; Proposal Calls for Creation of A. F. L.-C. I. O. Committee Without Formal Merger IT WOULD ACT WITH HIM Green and Meany Are Said to Approve -- Lewis Would Be Barred, Capital Hears PRESIDENT OFFERS LABOR PEACE PLAN | True | By W. H. Lawrencespecial To The New York Times. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/inventory-verification-ruling-is-eased-by-sec-to-speed-output-of.html | Inventory Verification Ruling Is Eased By SEC to Speed Output of War Materials | True | Special to THE NEW YORK TIMES | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/new-zealand-rounds-out-draft.html | New Zealand Rounds Out Draft | True | Wireless to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/newark-man-killed-in-fall.html | Newark Man Killed in Fall | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/federal-tax-on-bonds-of-states-denounced-aj-tobin-sees-power-to.html | FEDERAL TAX ON BONDS OF STATES DENOUNCED; A.J. Tobin Sees Power to Finance Threatened | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/latin-fair-to-honor-cuba-fete-to-be-held-today-costa-rica-colombia.html | LATIN FAIR TO HONOR CUBA; Fete to Be Held Today -- Costa Rica, Colombia 'Days' Marked | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/yonkers-man-held-in-theft.html | Yonkers Man Held in Theft | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/says-rubber-trees-resist-destruction-sir-john-hays-asserts-real.html | SAYS RUBBER TREES RESIST DESTRUCTION; Sir John Hays Asserts Real 'Scorched Earth' Policy Is Impossible in Malaya JAPAN CAN USE SUPPLIES Damage Limited Largely to Plants and Machinery, British Expert Believes | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/harry-p-itpplcott.html | HARRY P. I.TPPL'COTT | True | special to TB NEW YORK S. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/di-joseph-s-lewis.html | DI. JOSEPH S. LEWIS | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/tinless-penny-next-to-save-coin-metal.html | Tinless Penny Next To Save Coin Metal | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/goebbels-bureau-toils-to-explain-energy-exerted-on-home-and.html | GOEBBELS BUREAU TOILS TO 'EXPLAIN'; Energy Exerted on Home and Fighting Fronts by the Ministry Discerned WOOLEN DRIVE STRESSED Delay in Printing Notices of Deaths in Action in Russia Is Often Lengthy | True | By George Axelssonby Telephone To the New York Times. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 529196 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/bonds-and-shares-in-london-market-most-sections-develop-a-more.html | BONDS AND SHARES IN LONDON MARKET; Most Sections Develop a More Cheerful Tone on Action of Rio de Janeiro Conference | True | Wireless to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/british-service-compulsory.html | British Service Compulsory | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/hupp-plan-passes-court-ordered-sent-to-stockholders-hearing-on-feb.html | HUPP PLAN PASSES COURT; Ordered Sent to Stockholders -- Hearing on Feb. 16 | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://cv.times.com/1942/01/23/archives/peter-io0.html | PETER IO0]] | True | Special to THZ iZW YOR'W TIZ:S. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/opera-benefit-program-fourth-act-of-carmen-added-to-red-cross-fund.html | OPERA BENEFIT PROGRAM; Fourth Act of 'Carmen' Added to Red Cross Fund Festival | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/glee-club-to-appear.html | Glee Club to Appear | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/charles-f-lawton-retired-hosiery-manufacturer-widely-known-horse.html | CHARLES F. LAWTON; Retired Hosiery Manufacturer, Widely Known Horse Fancier | True | Special to T N' YOPJEC 'rs, | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/suggested-to-the-mayor.html | Suggested to the Mayor | True | W.A. MILLER | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/shutts-joins-agency.html | Shutts Joins Agency | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/400-slain-at-hwaiyang.html | 400 Slain at Hwaiyang | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/us-offers-simple-sizes-for-womens-wear-to-check-clothing-waste.html | U.S. Offers Simple Sizes for Women's Wear To Check Clothing Waste During the War | True | Special Cable to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/procter-gamble.html | Procter & Gamble | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/wh-rankin-asks-aid-for-advertising-men-urges-federal-pay-for-agency.html | W.H. RANKIN ASKS AID FOR ADVERTISING MEN; Urges Federal Pay for Agency Employes Displaced in War | True | | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/mrs-caifoll-buick.html | MRS. CAIFOLL . BUICK | True | Special to T N YOR ils. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/valen-sanders.html | VALEN SANDERS | True | Special to Trg Yo Txs, | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/donald-duck-to-clear-income-tax-mysteries.html | Donald Duck to Clear Income Tax Mysteries | True | Special to THE NEW YORK TIMES. | C1B 529196 |
| 1942-01-23 | 1942-01-23 | https://www.nytimes.com/1942/01/23/archives/killed-upstate-in-cabin-plane.html | Killed Up-State in Cabin Plane | True | | C1B 529196 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/data-on-trading-released-by-sec-deals-by-exchange-members-for-own.html | DATA ON TRADING RELEASED BY SEC; Deals by Exchange Members for Own Accounts Increase as Market Slows Down | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/dr-frank-stuart-havens-research-engineer-and-paint-manufacturer-in.html | DR. FRANK STUART HAVENS; Research Engineer and Paint Manufacturer in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/trenton-broker-drops-dead.html | Trenton Broker Drops Dead | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/new-zealand-adds-armored-regiments-nine-new-units-for-home-force.html | NEW ZEALAND ADDS ARMORED REGIMENTS; Nine New Units for Home Force Completed -- Draft Explained | True | Special Cable to THE NEW YORK TIMES. | C1B 529197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/navy-league-forms-a-womens-council-to-increase-civilian-interest-in.html | Navy League Forms a Women's Council To Increase Civilian Interest in Work | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/average-share-value-on-curb-off-1312-in41.html | Average Share Value On Curb Off 13-1/2% in'41 | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/1500-war-objectors-got-advice-on-draft.html | 1,500 War Objectors Got Advice on Draft | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/premium-on-patriotism-trumpet-players-selections-win-him-suspended.html | PREMIUM ON PATRIOTISM; Trumpet Player's Selections Win Him Suspended Sentence | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/japanese-piling-up-dead-in-bataan-in-vain-effort-to-budge-marthur.html | Japanese Piling Up Dead in Bataan In Vain Effort to Budge M'Arthur; FOES PILE UP DEAD ON BATAAN IN VAIN | True | By Charles Hurdspecial To the New York Times. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/books-authors.html | Books -- Authors | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/the-screen-all-through-the-night-action-film-about-gangsters-and.html | THE SCREEN; 'All Through the Night' Action Film About Gangsters and Nazi Spies, With Humphrey Bogart, Opens at the Strand | True | By Bosley Crowther | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/149-of-loans-by-holc-in-this-state-repaid.html | 14.9% of Loans by HOLC In This State Repaid | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/cuban-woman-diplomat-is-guest-of-honor-here.html | Cuban Woman Diplomat Is Guest of Honor Here | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/halifax-is-guest-of-j-p-kennedys-british-envoy-and-wife-feted-at.html | HALIFAX IS GUEST OF J. P. KENNEDYS; British Envoy and Wife Feted at Luncheon in Palm Beach -- Return to Washington JOSEPH GUNSTERS HOSTS Mrs. Peyton J. Van Rensselaer, Mrs. Frederic W. Neilson and Edward Whites Entertain | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/toledos-basketball-prowess.html | Toledo's Basketball Prowess | True | J.W. FUCHS | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/elsie-g-robinson-luncheon-hostess-mrs-jg-harbord-mrs-robert-rubin.html | ELSIE G. ROBINSON LUNCHEON HOSTESS; Mrs. J.G. Harbord, Mrs. Robert Rubin, Mrs. W.F. Irwin and Mrs. E.J. Waring Feted | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/telephone-service-appreciated.html | Telephone Service Appreciated | True | Mrs. J.H. RUSH | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/us-tools-to-aid-china-copper-nickel-and-petroleum-purchases-also.html | U.S. TOOLS TO AID CHINA; Copper, Nickel and Petroleum Purchases Also Authorized | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/faces-arson-narcotics-charge.html | Faces Arson, Narcotics Charge | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/article-7-no-title.html | Article 7 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/japanese-invade-australian-isles-ashore-at-kieta-and-rabaul-other.html | JAPANESE INVADE AUSTRALIAN ISLES; Ashore at Kieta and Rabaul, Other Landings Reported -- Pleas Sent to U.S., Britain JAPANESE INVADE AUSTRALIAN ISLES | True | By Roy L. Curthoyswireless To the New York Times. | C1B 529197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/lackawanna-to-raise-commutation-rates-increase-on-monthly-and.html | LACKAWANNA TO RAISE COMMUTATION RATES; Increase on Monthly and Weekly Tickets Is Scheduled | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/70-survivors-reach-port-arrive-in-canada-after-two-vessels-were.html | 70 SURVIVORS REACH PORT; Arrive in Canada After Two Vessels Were Torpedoed | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/death-decreed-for-quislingists.html | Death Decreed for Quislingists | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/dupuy-pictures-complacency-peril-college-publicity-heads-are-told.html | DUPUY PICTURES COMPLACENCY PERIL; College Publicity Heads Are Told of Spirit Slackening After Pearl Harbor SYMPOSIUMS ARE HELD News, Radio, Movies, Fund Raising All Discussed at Conference at West Point | True | By Benjamin Finespecial To the New York Times. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/house-defers-vote-on-price-curb-bill-partisan-dispute-over-funds.html | HOUSE DEFERS VOTE ON PRICE CURB BILL; Partisan Dispute Over Funds Measure Leaves Many Lawmakers in a Huff ACTION IS SET FOR MONDAY Senate Has to Wait for Lower Body to Consider Conferees' Compromise Proposal | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/finnish.html | Finnish | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/barney-richter.html | BARNEY RICHTER | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/would-keep-lash-from-army.html | Would Keep Lash From Army | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/credit-curbs-advised-food-producers-told-to-tighten-policy-on.html | CREDIT CURBS ADVISED; Food Producers Told to Tighten Policy on Wholesalers | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/report-due-soon-on-pearl-harbor-president-says-he-expects-it-but-he.html | REPORT DUE SOON ON PEARL HARBOR; President Says He Expects It, But He Does Not Know if It Will Be Made Public | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/justice-murphy-asks-fiery-zeal-we-must-free-philippines-even-though.html | JUSTICE MURPHY ASKS 'FIERY ZEAL'; We Must Free Philippines Even Though Battle Be Long and Cruel, He Says on Radio EVERY CITIZEN HAS A TASK 'Spirit of Frugality Must Guide Us' in Homes, Commerce, Industry and Government | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/squash-laurels-to-harvard-club-class-c-team-halts-city-ac-by-41-for.html | SQUASH LAURELS TO HARVARD CLUB; Class C Team Halts City A.C. by 4-1 for Tenth Triumph -- Heights Casino Second | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/sinkings-fail-to-daunt-seamen-their-cry-is-keep-em-sailing-hiring.html | Sinkings Fail to Daunt Seamen; Their Cry Is 'Keep 'Em Sailing'; Hiring Halls Are Crowded as Thousands Leave Beach and Farm to Return to the Sea -- War Bonuses Add Incentive | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 529197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/one-quintuplet-ill-specialists-called-maries-muscular-ailment-spurs.html | ONE QUINTUPLET ILL; SPECIALISTS CALLED; Marie's Muscular Ailment Spurs Ontario to Quick Action | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/raf-night-raids-set-fires-in-reich-muenster-gets-concentrated.html | R.A.F. NIGHT RAIDS SET FIRES IN REICH; Muenster Gets Concentrated Bombing -- Dunkerque Docks and Dutch Bases Strafed 11 KILLED IN EAST ANGLIA Lone German Flier Drops Load in Congested Area -- Nazis Claim Hit on Freighter | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/mrs-ep-mark-gets-divorce.html | Mrs. E.P. Mark Gets Divorce | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/grains-set-back-from-top-levels-soy-beans-end-with-losses-of-1-78c.html | GRAINS SET BACK FROM TOP LEVELS; Soy Beans End With Losses of 1 7/8c After Showing Gain of 1 1/2c at the Start WHEAT 1S 1/2 TO 3/4c HIGHER Corn at New Peaks Since 1937 Up 1 1/4 to 1 3/8c -- More Outside Interest in Markets | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/cummings-in-semifinals-takes-4-games-to-top-martella-in-national.html | CUMMINGS IN SEMI-FINALS; Takes 4 Games to Top Martella in National Squash Racquets | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/aeta-standard-earned-304667-engineering-company-profit-for-6month.html | AETA STANDARD EARNED $304,667; Engineering Company Profit for 6-Month Period Is Equal to $1.44 a Share DEBT TO U. S. REDUCED Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/golf-designer-found-dead.html | Golf Designer Found Dead | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/freed-industry-revived-soviet-plants-once-evacuated-hum-again-with.html | FREED INDUSTRY REVIVED; Soviet Plants, Once Evacuated, Hum Again With Hand Labor | True | Wireless to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/fisher-brothers-file-food-chain-lists-1000000-debentures-with-sec.html | FISHER BROTHERS FILE; Food Chain Lists $1,000,000 Debentures With SEC | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/britain-jails-coal-strike-chiefs.html | Britain Jails Coal Strike Chiefs | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/man-31-ends-his-life-faced-draft-action-ignores-plea-of-hotel-maid.html | MAN, 31, ENDS HIS LIFE; FACED DRAFT ACTION; Ignores Plea of Hotel Maid and Leaps From Window | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/gehringer-vs-gordon-yankee-has-a-long-way-to-go-to-match-extiger.html | GEHRINGER VS. GORDON; Yankee Has a Long Way to Go to Match Ex-Tiger, Says Fan | True | JACK DYE | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/easing-tax-burden-aim-of-state-bar-quarterly-payments-to-albany.html | EASING TAX BURDEN AIM OF STATE BAR; Quarterly Payments to Albany Urged, With Deductions for Federal Income Levy JOINT RETURNS ASSAILED Proposal Denounced as Blow to Marriage -- Regulation of Unions Under Discussion | True | | C1B 529197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/argentines-happy-over-pact-on-axis-relieved-that-peril-of-their.html | ARGENTINES HAPPY OVER PACT ON AXIS; Relieved That Peril of Their Isolation Was Overcome by Modified Resolution at Rio OFFICIALS CLAIM VICTORY Castillo Says Step 'Satisfies American Interests' -- Rothe Sees Gain for 'Good Sense' | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/waddy-paying-162-for-2-heads-parade-of-winning-long-shots-at.html | Waddy, Paying $162 for $2, Heads Parade of Winning Long Shots at Hialeah; PEEP SHOW FIRST IN MIAMI FEATURE Takes Ft. Lauderdale Purse to Return $32 -- Rise Above it Wins at $85.10 LINDBERG GETS A DOUBLE Boots Home Waddy and Eric Knight -- 17 Named in Palm Beach Handicap Today | True | By Bryan Fieldspecial To the New York Times. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/denies-murdering-baby-daughter.html | Denies Murdering Baby Daughter | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/cio-heads-back-roosevelt-truce-murray-to-recommend-today-peace.html | C.I.O. HEADS BACK ROOSEVELT TRUCE; Murray to Recommend Today Peace Without Labor Unity -- Lewis Challenges Him C.I.O. HEADS BACK ROOSEVELT TRUCE | True | By A.h. Raskin | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/germans-in-libya-retake-agedabia-british-withdraw-as-rommel-strikes.html | GERMANS IN LIBYA RETAKE AGEDABIA; British Withdraw as Rommel Strikes Back With Heavy Aerial Protection R.A.F. ATTACKS COLUMNS Bombs Two Concentrations of Enemy Vehicles and Exacts Large Toll | True | By Joseph M. Levywireless To the New York Times. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/television-to-speed-civilian-defense-here-100-sets-to-be-installed.html | Television to Speed Civilian Defense Here; 100 Sets to Be Installed in Police Stations | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/flushing-cemetery-does-bit-to-fight-hitler-gives-outmoded-fencing.html | Flushing Cemetery Does Bit to Fight Hitler; Gives Outmoded Fencing to Fort Totten | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/boston-concerts-by-chavez-barred-musicians-federation-refuses.html | BOSTON CONCERTS BY CHAVEZ BARRED; Musicians' Federation Refuses Permit for 2 Appearances With Symphony Orchestra THE BODY IS NONUNION No Issue Was Raised When the Mexican Conductor Appeared There in 1936 | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/japanese-claim-bag-of-35.html | Japanese Claim Bag of 35 | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/cowley-lost-to-bruins-center-with-fractured-jaw-to-be-out-for-rest.html | COWLEY LOST TO BRUINS; Center, With Fractured Jaw, to Be Out for Rest of Season | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/advance-of-typhus-to-berlin-reported-illegal-german-radio-tells-of.html | ADVANCE OF TYPHUS TO BERLIN REPORTED; Illegal German Radio Tells of Spread of Epidemic From East | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/bishop-is-to-institute-new-rector-tomorrow.html | Bishop is to Institute New Rector Tomorrow | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 529197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/miss-halliday-retires-was-public-health-librarian-for-the-last-26.html | MISS HALLIDAY RETIRES; Was Public Health Librarian for the Last 26 Years | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/upsets-guilty-verdict-court-orders-new-trial-for-us-agents-accused.html | UPSETS GUILTY VERDICT; Court Orders New Trial for U.S. Agents Accused of Bribery | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/services-to-aid-paralysis-cause-annual-presidents-birthday-campaign.html | SERVICES TO AID PARALYSIS CAUSE; Annual President's Birthday Campaign to Be Theme of Many Sermons LIST OF ENDORSERS LONG Scottish and Canadian Groups Will Attend Robert Burns Service Tomorrow | True | By Rachel K. McDowell | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/award-recipents-to-buy-u-s-bonds-two-deserving-outstanding-students.html | AWARD RECIPENTS TO BUY U. S. BONDS; Two 'Deserving, Outstanding' Students Earmark Elsberg Prizes to Help Nation THEY RECEIVE $150 EACH Blanche Barra, 14, and Peter Catranides, 13, Winners of Semi-Annual Grants | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/cotton-ginnings-reported.html | Cotton Ginnings Reported | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/travesty-of-price-control.html | TRAVESTY OF PRICE CONTROL | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/thomas-f-little.html | THOMAS F. LITTLE | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/miss-flora-l-cutting.html | MISS FLORA L. CUTTING | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/notes-for-a-conrad.html | NOTES FOR A CONRAD | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/press-dinner-canceled-by-war.html | Press Dinner Canceled by War | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/alfred-r-brighton-jr.html | ALFRED R. BRIGHTON JR. | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/jersey-city-flat-in-in-new-ownership-apartment-house-bought-by.html | JERSEY CITY FLAT IN IN NEW OWNERSHIP; Apartment House Bought by Fannie Schneiderman Has $10,000 Rent Roll NEWARK INDUSTRIAL SITE Multi-Family Houses and 3 Dwellings in Hudson County Are Taken | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/last-red-cross-program-today.html | Last Red Cross Program Today | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/albert-h-hildreth.html | ALBERT H. HILDRETH | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/1516-more-air-wardens-enrolled.html | 1,516 More Air Wardens Enrolled | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/mrs-sarah-d-stroup-abandoned-at-2-spent-a-fortune-in-hopeless-hunt.html | MRS. SARAH D. STROUP; Abandoned at 2, Spent a Fortune in Hopeless Hunt for Family | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/kaufman-denies-fox-link-says-he-had-no-knowledge-of-any-loans-to.html | KAUFMAN DENIES FOX LINK; Says He Had No Knowledge of Any Loans to Davis | True | | C1B 529197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/furniture-orders-at-peak-last-year-bookings-jumped-42-in-41-despite.html | FURNITURE ORDERS AT PEAK LAST YEAR; Bookings Jumped 42% in '41 Despite Drop Late in Year; Backlogs Up 157% DECEMBER VOLUME LOWER Dip More Than Trend; Shipments Off From November, but Rose 32% Above Year Before | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/radio-sets-sought-for-latin-america-rockefeller-may-ask-industry-to.html | RADIO SETS SOUGHT FOR LATIN AMERICA; Rockefeller May Ask Industry to Make 750,000 at Cost to Aid Solidarity Drive WAR NEEDS AFFECT PLAN But Cooperation Is Pledged if Government Grants Priority to Program | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/british-submarine-lost-the-h31-veteran-of-world-war-1-reported-long.html | BRITISH SUBMARINE LOST; The H-31, Veteran of World War 1, Reported Long Overdue | True | Special Cable to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/albany-society-dinner-feb-14.html | Albany Society Dinner Feb. 14 | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/s-gordon-smyth.html | S. GORDON SMYTH | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/railroad-issue-authorized.html | Railroad Issue Authorized | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/continental-bank-appoints-two.html | Continental Bank Appoints Two | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/investment-trust-reports.html | Investment Trust Reports | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/auto-output-up-in-week.html | Auto Output Up in Week | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/brazil-takes-over-italian-ship.html | Brazil Takes Over Italian Ship | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/renaming-the-yankee-stadium.html | Renaming the Yankee Stadium | True | FRANK RYAN | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/athenians-cry-for-bread-a-swiss-visitor-reports.html | Athenians Cry for Bread, A Swiss Visitor Reports | True | By Telephone To the New York Times. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/aid-for-war-idle-oppose-in-house-presidents-300000000plan-is.html | AID FOR WAR IDLE OPPOSE IN HOUSE; President's $300,000,000,Plan Is Regarded by Some as Federalizing Compensation OVERRIDING STATE LAWS Other Members Warn of Precedent for Widespread Requests for Assistance | True | By Henry N. Dorrisspecial To the New York Times. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/bad-courtside-manners-conduct-of-rooters-at-ccny-basketball-games.html | BAD COURTSIDE MANNERS; Conduct of Rooters at C.C.N.Y. Basketball Games Is Hit | True | MAX PACKER | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/wl-richard-robbed-of-jewels-in-florida-miami-beach-burglars-take.html | W.L. RICHARD ROBBED OF JEWELS IN FLORIDA; Miami Beach Burglars Take Articles Insured for $39,592 | True | | C1B 529197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/milk-price-rise-fought-in-jersey-consumer-spokesmen-attack-the.html | MILK PRICE RISE FOUGHT IN JERSEY; Consumer Spokesmen Attack the Cent-a-Quart Increase Ordered for Monday | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/buys-home-in-connecticut.html | Buys Home in Connecticut | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/2-jersey-brokers-restrained.html | 2 Jersey Brokers Restrained | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/swim-of-35-miles-saved-castaway-dutch-submarine-officer-tells-of.html | SWIM OF 35 MILES SAVED CASTAWAY; Dutch Submarine Officer Tells of Escape After Craft Was Destroyed by Mine THROWN IN SEA BY BLAST Saw Companions Vanish and Toiled Through Jungle to Australians Camp | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/publisher-gives-10000-doubleday-donates-profits-on-kipling-book-to.html | PUBLISHER GIVES $10,000; Doubleday Donates Profits on Kipling Book to British Relief | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/cotton-continues-to-move-ahead-profittaking-reduces-the-extreme.html | COTTON CONTINUES TO MOVE AHEAD; Profit-Taking Reduces the Extreme Advance, but List Ends 26 to 32 Points Up PRICE CONTROL IS FACTOR Hedging Operations by Spot Houses Are in Evidence at the Peak Levels | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/north-carolina-state-victor.html | North Carolina State Victor | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/miss-shirley-maud-paige-is-wed-in-chapel-of-st-james-church-to.html | Miss Shirley Maud Paige Is Wed in Chapel Of St. James Church to Charles M. Bernuth | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/art-in-brief.html | Art in Brief | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/finding-the-silver-lining.html | Finding the Silver Lining | True | HARRY BAKER | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/florida-man-gets-five-japanese.html | Florida Man Gets Five Japanese | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/waste-paper-drive-keeps-up-with-use-but-collections-in-big-centers.html | WASTE PAPER DRIVE KEEPS UP WITH USE; But Collections in Big Centers Show Less Improvement Than in Small Cities FINE PAPER DEMAND OFF Decline Laid to Withdrawal of the Automibile Industry From the Market | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/col-george-e-breece.html | COL. GEORGE E. BREECE | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/adolph-ad-schacht.html | ADOLPH (AD) SCHACHT | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/bassett-gibbs.html | Bassett -- Gibbs | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/bogota-honors-braden-us-ambassador-is-guest-at-banquet-given-by.html | BOGOTA HONORS BRADEN; U.S. Ambassador Is Guest at Banquet Given by Colombians | True | Wireless to THE NEW YORK TIMES. | C1B 529197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/nuptials-are-held-of-virginia-glenn-she-wears-ivory-satin-period.html | NUPTIALS ARE HELD OF VIRGINIA GLENN; She Wears Ivory Satin Period Gown at Wedding to Clay H. Orvis in St. Louis ESCORTED BY A BROTHER Miss Natalie Glenn is Sister's Attendant -- Warner Orvis Best Man for His Son | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/tax-ruling-is-broad-revenue-bureau-explains-status-of-head-of.html | TAX RULING IS BROAD; Revenue Bureau Explains Status of Head of Household | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/track-season-opens-tonight-star-field-ready-for-aau-games-fast.html | Track Season Opens Tonight; STAR FIELD READY FOR A.A.U. GAMES Fast Coliseum Track Will Be Setting for Record Feats in Metropolitan Meet N.Y.A.C. TEAM FAVORED Rice Will Run in Fixture for First Time -- MacMitchell Choice in Strong Group | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/lewis-e-sands-63-former-bean-king-controlled-supply-in-world-war.html | LEWIS E. SANDS, 63, FORMER 'BEAN KING'; Controlled Supply in World War and Later Lost Fortune | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/dominican-republic-day-latinamerican-fair-to-honor-the-nation-today.html | DOMINICAN REPUBLIC DAY; Latin-American Fair to Honor the Nation Today | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/victory-book-drive-continues.html | Victory Book Drive Continues | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/5-dividend-voted-on-erie-preferred-first-disbursement-in-decade.html | $5 DIVIDEND VOTED ON ERIE PREFERRED; First Disbursement in Decade Approved on New Issue in Quarterly Installments GROSS REVENUE UP 23.4% Year's Total Is $106,845,421 Compared With $86,606,612 Reported in 1940 | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/arsenia-arroyo-wed-in-south.html | Arsenia Arroyo Wed in South | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/30309780-sought-by-municipalitie5-offerings-next-week-compare-with.html | $30,309,780 SOUGHT BY MUNICIPALITIES; Offerings Next Week Compare With $116,960,391 in the Current Period 0 LOCAL HOUSING ISSUES $25,526,000 of Temporary Loan Notes Will Be Awarded, $11,200,000 by Los Angeles | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/theatre-wing-fete-tomorrow.html | Theatre Wing Fete Tomorrow | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/british-royal-family-to-move-to-a-flat.html | British Royal Family To Move to a Flat | True | By the United Press. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/day-tuttle-drops-out-of-the-night-he-abandons-dramatization-of-jan.html | DAY TUTTLE DROPS 'OUT OF THE NIGHT'; He Abandons Dramatization of Jan Valtin Book to Join in Presenting 'Life of Reilly' MARCH OPENING LISTED Choate and del Bondio Not to Take 'Old Acquaintance' on Proposed Road Tour | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/news-of-food-federal-reports-on-the-prices-of-food-after-war.html | News of Food; Federal Reports on the Prices of Food After War Started a Bit Confusing | True | By Jane Holt | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/michael-h-roberts.html | MICHAEL H. ROBERTS | True | Special to THE NEW YORK TIMES. | C1B 529197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/girl-scouts-to-get-simple-war-tasks-national-head-says-little-girl.html | GIRL SCOUTS TO GET SIMPLE WAR TASKS; National Head Says Little Girl Won't Be Sent Out to 'Do a Big Girl's Job' | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/oliver-iron-output-a-record.html | Oliver Iron Output a Record | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/la-guardia-hints-he-may-quit-ocd-tells-womens-clubs-defense-forum.html | LA GUARDIA HINTS HE MAY QUIT OCD; Tells Women's Clubs Defense Forum He Appears 'Perhaps' for Last Time as Director FEDERATION HEAD CRITICAL Mrs. Whitehurst Hits 'Bickering and Quibbling' Among Women in Volunteer Services | True | By Nona Baldwinspecial To the New York Times. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/bout-with-louis-looms-lesnevich-may-get-title-fight-if-he-beats.html | BOUT WITH LOUIS LOOMS; Lesnevich May Get Title Fight if He Beats Pastor | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/dr-edward-s-pope-head-of-midtown-hospital-here-dies-at-home-in.html | DR. EDWARD S. POPE; Head of Midtown Hospital Here Dies at Home in Montclair | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/two-fronts-one-war.html | TWO FRONTS: ONE WAR | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/buenos-aires-exchange-active.html | Buenos Aires Exchange Active | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/wpb-moves-to-empty-auto-graveyards-new-bureau-under-rosenwald-seeks.html | WPB MOVES TO EMPTY 'AUTO GRAVEYARDS'; New Bureau Under Rosenwald Seeks Big Stores of Scrap | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/carter-glass-3d-commissioned.html | Carter Glass 3d Commissioned | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/catholic-charities-buys-houses.html | Catholic Charities Buys Houses | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/fliers-at-rangoon-down-21-japanese-americans-and-british-smash-up.html | FLIERS AT RANGOON DOWN 21 JAPANESE; Americans and British Smash Up Two Big Raids, Curbing Foe's Offensive in Burma IMPERIALS HOLD ON EAST Make Stand 30 Miles From Moulmein After Withdrawing From Thai Border Hills | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/pipeline-deal-gains-approval-of-the-sec-panhandle-eastern-to-sell.html | PIPELINE DEAL GAINS APPROVAL OF THE SEC; Panhandle Eastern to Sell Bonds to Carry Out Expansion | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/john-joseph-ryan-business-manager-of-the-pilot-17-years-with.html | JOHN JOSEPH RYAN; Business Manager of The Pilot, 17 Years With Catholic Weekly | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/last-motor-car-trimmed-now-well-trim-the-axis.html | Last Motor Car Trimmed; 'Now We'll Trim the Axis' | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/brush-men-appeal-to-razorback.html | Brush Men Appeal to Razorback | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/first-gasoline-delivery-made-by-new-pipe-line.html | First Gasoline Delivery Made by New Pipe Line | True | | C1B 529197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/lash-welcomes-service-in-army-protege-of-mrs-roosevelt-says-he.html | LASH WELCOMES SERVICE IN ARMY; Protege of Mrs. Roosevelt Says He Would Be 'Proud to Aid Struggle for Freedom TO FACE DRAFT BOARD With Others in 1-H Group, He May Be Reclassified for Immediate Call | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/no-hint-of-axis-intent-advance-in-libya-gets-but-little-comment-in.html | NO HINT OF AXIS INTENT; Advance in Libya Gets but Little Comment in Rome and Berlin | True | BY Telephone To the New York Times. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/shelter-for-blind-planned.html | Shelter for Blind Planned | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/sent-girl-eleven-flowers.html | Sent Girl Eleven Flowers | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/boy-slayer-of-family-guilty.html | Boy Slayer of Family Guilty | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/mother-of-gov-bricker-dies.html | Mother of Gov. Bricker Dies | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/housing-head-quits-to-aid-morgenthau-swope-will-give-full-time-to.html | HOUSING HEAD QUITS TO AID MORGENTHAU; Swope Will Give Full Time to the Treasury Department | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/people-without-a-country-plea-is-made-for-americanborn-whose-births.html | People Without a Country; Plea Is Made for American-Born Whose Births Were Not Recorded | True | FLORENCE WHEELER | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/foreign-loan-is-denied-treasury-refuses-application-of.html | FOREIGN LOAN IS DENIED; Treasury Refuses Application of Silesian-American Corporation | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/lewis-passes-air-corps-tests.html | Lewis Passes Air Corps Tests | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/ice-skater-honored-by-the-red-cross.html | ICE SKATER HONORED BY THE RED CROSS | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/jailed-in-stock-fraud.html | Jailed in Stock Fraud | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/soviet-rail-line-built-on-ice.html | Soviet Rail Line Built on Ice | True | By Telephone To the New York Times. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/extra-dividend-by-bank-security-trust-rochester-ny-adds-3-to-share.html | EXTRA DIVIDEND BY BANK; Security Trust, Rochester, N.Y., Adds $3 to Share Rate | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/coast-open-golf-put-off-to-today-adverse-playing-conditions.html | COAST OPEN GOLF PUT OFF TO TODAY; Adverse Playing Conditions Postpone Second Round of San Francisco Tourney | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/trade-commission-cases-publishers-agree-to-designate-reprints-as.html | TRADE COMMISSION CASES; Publishers Agree to Designate Reprints as Such | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/no-comment-in-tokyo.html | No Comment in Tokyo | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/shortages-in-europe-growing-more-acute-but-rome-reports-extra.html | SHORTAGES IN EUROPE GROWING MORE ACUTE; But Rome Reports Extra Allotment of 'Foreign' Sugar | True | By Telephone To the New York Times. | C1B 529197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/plebiscite-splits-canadian-opinion-public-feeling-runs-high-in.html | PLEBISCITE SPLITS CANADIAN OPINION; Public Feeling Runs High in Protest -- Some See Regime Forced to Call Election VOTE SET FOR LATE APRIL Ontario and Manitoba Chiefs Denounce Scheme -- Quebec Approval Held Cautious | | By P.j. Philipspecial To the New York Times. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/william-e-richards.html | WILLIAM E. RICHARDS | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/sends-50-to-conscience-fund.html | Sends $50 to 'Conscience Fund' | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/building-costs-higher-up-two-points-in-december-national-index.html | BUILDING COSTS HIGHER; Up Two Points in December National Index Shows | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/rubinstein-case-heard-decision-reserved-in-action-over-chosen.html | RUBINSTEIN CASE HEARD; Decision Reserved in Action Over Chosen Corporation | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/nazis-reveal-need-of-men-hungary-sells-aid-dearly-nazis-need-of-men.html | Nazis Reveal Need of Men; Hungary Sells Aid Dearly; NAZIS NEED OF MEN REVEALED IN REICH | True | By George Axelssonby Telephone To the New York Times. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/annual-ball-helps-blue-ridge-school-w-0-klingmans-f-g-cootese-give.html | ANNUAL BALL HELPS BLUE RIDGE SCHOOL; W. 0. Klingmans, F. G. Cootese Give Dinners Before Event | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/leases-quarters-in-300-park-ave-eugene-l-lubovitch-mercantile.html | LEASES QUARTERS IN 300 PARK AVE.; Eugene L. Lubovitch, Mercantile Metals Chairman, Takes Furnished Suite RENTS FIFTH AVENUE UNIT John F. Reeder, Vice President of Young & Rubicam, Will Live at No. 1212 | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/joint-recital-is-given-gdal-saleski-cellist-and-edna-bockstein.html | JOINT RECITAL IS GIVEN; Gdal Saleski, 'Cellist, and Edna Bockstein, Pianist, Heard | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/manual-six-prevails-62-downs-jamaica-and-gains-lead-in-psal-hockey.html | MANUAL SIX PREVAILS, 6-2; Downs Jamaica and Gains Lead in P.S.A.L. Hockey Race | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/antonescu-appoints-aide-puts-general-in-war-secretarys-post-to-ease.html | ANTONESCU APPOINTS AIDE; Puts General in War Secretary's Post to Ease Duties | True | By Telephone To the New York Times. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/rio-commitees-speed-trade-work-subgroups-back-plans-for-economic.html | RIO COMMITEES SPEED TRADE WORK; Sub-Groups Back Plans for Economic Protection and for Increase in Shipping | True | Special Cable to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/jeanne-field-bride-of-philip-hamilton-wed-to-greatgrandson-of-late.html | JEANNE FIELD BRIDE OF PHILIP HAMILTON; Wed to Great-Grandson of Late J. P. Morgan in California | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond B. Camp | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/appeal-by-board-delays-williamss-call-to-army.html | Appeal by Board Delays Williams's Call to Army | True | By the United Press. | C1B 529197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/bonds-and-share-in-london-market-rallies-develop-in-sections-when.html | BONDS AND SHARE IN LONDON MARKET; Rallies Develop in Sections When Dullness Fails to Bring In Selling OILS ARE QUITE SENSITIVE Weakest Group, However, Is Australian Mines -- Several of the Kaffirs Firmer | True | Wireless to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/charles-r-grover.html | CHARLES R. GROVER | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/military-styles-shown-at-service-center-here.html | Military Styles Shown At Service Center Here | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/raids-on-malta-continue.html | Raids on Malta Continue | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/to-draw-on-occupied-areas.html | To Draw on Occupied Areas | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/spain-acts-for-reich-in-caracas.html | Spain Acts for Reich in Caracas | True | Special Cable to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/8-on-a-navy-plane-killed-in-plunge-all-of-crew-are-lost-in-crash-in.html | 8 ON A NAVY PLANE KILLED IN PLUNGE; All of Crew Are Lost in Crash Into the Sea and Sinking Off North Carolina Coast SOME BODIES RECOVERED Cause Is Not Known and a Board of Investigation Is Set Up at Once by Norfolk Base | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/changes-in-war-policy-bank-of-montreal-says-us-entrance-is-factor.html | CHANGES IN WAR POLICY; Bank of Montreal Says U.S. Entrance Is Factor | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/gallup-poll-finds-public-is-agreeable-to-tire-rationing-as-a.html | Gallup Poll Finds Public Is Agreeable To Tire Rationing as a Necessary Move | True | By George Gallup director American Institute of Public Opinion | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/new-playground-ready-plot-at-east-river-drive-and-91st-st-is-citys.html | NEW PLAYGROUND READY; Plot at East River Drive and 91st St. Is City's 464th | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/duopianists-offer-a-town-hall-recital-pierre-luboshutz-and-genia.html | DUO-PIANISTS OFFER A TOWN HALL RECITAL; Pierre Luboshutz and Genia Nemenoff Give Program | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/crossed-wires-kill-lineman-special-to-the-new-york-times.html | Crossed Wires Kill Lineman; Special to THE NEW YORK TIMES. | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/playful-driving-fatal-to-4-boys-one-car-sidewipes-another-in-new.html | PLAYFUL DRIVING FATAL TO 4 BOYS; One Car Sidewipes Another in New Rochelle and Then Crashes Into a Tree LADS HAD JUST LEFT A BAR Police Investigate whether They Were Indulging in 'Wrinkle Fender' Game | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/pittsburgh-prosecutor-quits.html | Pittsburgh Prosecutor Quits | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/the-home-front-iii-democracy-means-informed-public-plus-cooperation.html | The Home Front -- III; Democracy Means Informed Public Plus Cooperation in Production | True | By Hanson W. Baldwin | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 529197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/nazis-swept-back-2000-points-recaptured-as-new-soviet-drive-nears.html | NAZIS SWEPT BACK; 2,000 Points Recaptured as New Soviet Drive Nears the Border RZHEV REPORTED CIRCLED Whole Valdai Region Cleared by Red Army Tide Bearing Down on Vital Centers NAZIS SWEPT BACK. FROM VALDAI AREA | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/catholic-charities-open-drive-april-12-date-set-for-23d-annual.html | CATHOLIC CHARITIES OPEN DRIVE APRIL 12; Date Set for 23d Annual Appeal in 376 Parishse | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/carmen-amaya-concert-repeats-program-of-debut-last-week-in.html | CARMEN AMAYA CONCERT; Repeats Program of Debut Last Week in Performance Here | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/two-drown-as-car-plunges-into-river-driver-saved-by-rope-dropped-to.html | TWO DROWN AS CAR PLUNGES INTO RIVER; Driver Saved by Rope Dropped to Him in the Water | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/put-bulgaria-with-axis-premier-endorsing-new-order-calls-act.html | PUT BULGARIA WITH AXIS; Premier, Endorsing 'New Order,' Calls Act Voluntary | True | By Telephone To the New York Times. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/sean-macswiney.html | SEAN MacSWINEY | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/houses-sold-in-queens-20family-apartment-changes-hands-in-flushing.html | HOUSES SOLD IN QUEENS; 20-Family Apartment Changes Hands in Flushing | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/army-is-warned-of-harm-to-parks-association-appeals-to-mayor-to.html | ARMY IS WARNED OF HARM TO PARKS; Association Appeals to Mayor to Consider Civilian Needs in the Placing of Guns ASKS PARLEY WITH MOSES Plea Also Is Made to Generals Phillipson and Jarman, and Cooperation Is Offered | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/21-republics-vote-modified-axis-ban-recommend-a-break-to-meet.html | 21 REPUBLICS VOTE MODIFIED AXIS BAN; 'Recommend' a Break to Meet Argentina's Objection -- Final Approval Due Monday 21 REPUBLICS VOTE MODIFIED AXIS BAN | True | By Bertram D. Hulenspecial Cable To the New York Times. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/bank-earnings-statements.html | BANK EARNINGS STATEMENTS | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/title-speed-skating-put-off.html | Title Speed Skating Put Off | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/writers-to-honor-mulcahy.html | Writers to Honor Mulcahy | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/spencer-tracys-mother-dies.html | Spencer Tracy's Mother Dies | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/j-edward-poole.html | J. EDWARD POOLE | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/two-cadet-fliers-killed-one-crashes-in-south-carolina-the-other-in.html | TWO CADET FLIERS KILLED; One Crashes in South Carolina, the Other in Arizona | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/poles-czechs-sign-confederation-pact-london-regimes-foresee-other.html | POLES, CZECHS SIGN CONFEDERATION PACT; London Regimes Foresee Other States Joining at War's End | True | | C1B 529197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/excoolidge-aide-is-put-in-army-air-staff-post.html | Ex-Coolidge Aide Is Put In Army Air Staff Post | True | By the United Press. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/rovers-rout-gulls-104-take-firmer-hold-on-second-place-in-amateur.html | ROVERS ROUT GULLS, 10-4; Take Firmer Hold on Second Place in Amateur Hockey Race | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/priority-for-local-news.html | Priority for Local News | True | DAVID MITCHELL | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/named-works-manager-of-landers-frary-clark.html | Named Works Manager of Landers, Frary & Clark | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/denard-a-travises-have-child.html | Denard A. Travises Have Child | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/state-bar-rules-eased-attendance-periods-cut-for-men-ready-for.html | STATE BAR RULES EASED; Attendance Periods Cut for Men Ready for Service | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/new-freight-embargo-roads-not-to-accept-goods-for-intercoastal.html | NEW FREIGHT EMBARGO; Roads Not to Accept Goods for Intercoastal Ships | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/not-to-slight-shippers-roads-declare-there-will-be-no-rationing-of.html | NOT TO SLIGHT SHIPPERS; Roads Declare There Will Be No Rationing of Transport | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/james-a-sinclair.html | JAMES A. SINCLAIR | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/american-women-to-ferry-planes-jacqueline-cochran-recruiting-groups.html | AMERICAN WOMEN TO FERRY PLANES; Jacqueline Cochran Recruiting Groups to Serve in British Isles Until Needed by U.S. ALL TO BE COMMISSIONED 25 to Go Over in the Initial Unit -- About $4,000 Yearly Is to Be Paid Those Accepted | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/110-miles-from-latvian-border.html | 110 Miles From Latvian Border | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/exchange-fights-new-power-for-sec-congress-urged-to-turn-down-a.html | EXCHANGE FIGHTS NEW POWER FOR SEC; Congress Urged to Turn Down a Request for Authority to Enforce Discipline Rules INSIDER DEALS DISCUSSED Rea of Curb Wants Requirements Eased, but Purcell Says Investors Would Suffer EXCHANGE FIGHTS NEW POWER FOR SEC | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/mrs-joseph-j-spencer-religious-editor-of-old-world-for-20-years.html | MRS. JOSEPH J. SPENCER; Religious Editor of Old World for 20 Years Aided Settlements | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/rockefeller-center-gets-womens-shop-dairy-chain-in-manhattan-to.html | ROCKEFELLER CENTER GETS WOMEN'S SHOP; Dairy Chain in Manhattan to Open Brooklyn Unit | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/tells-of-wheat-deficits-canadian-board-reports-total-of-79972814-in.html | TELLS OF WHEAT DEFICITS; Canadian Board Reports Total of $79,972,814 in 3 Years | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/salvation-army-installs-allan.html | Salvation Army Installs Allan | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/koo-sure-of-soviet-aid-chungking-envoy-also-belittles-separate.html | KOO SURE OF SOVIET AID; Chungking Envoy Also Belittles Separate Peace Talk With Foe | True | | C1B 529197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/discount-corp-reports.html | Discount Corp. Reports | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/can-supplies-cut-for-most-foods-wpb-tells-canners-only-corn.html | CAN SUPPLIES CUT FOR MOST FOODS; WPB Tells Canners Only Corn, Tomatoes, Beans and Peas Remain Unrestricted SULPHITE PULP ALLOCATED Rayonier Gets All Earmarked for Special Purposes This Month | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/dies-in-6story-plunge-retired-textile-manufacturer-was-in-poor.html | DIES IN 6-STORY PLUNGE; Retired Textile Manufacturer Was in Poor Health | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/daughter-to-e-scott-eddys.html | Daughter to E. Scott Eddys | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/tire-quota-here-next-month-reduced-but-allotment-of-tubes-is.html | Tire Quota Here Next Month Reduced, But Allotment of Tubes Is Increased | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/cotton-at-best-since-1929-value-of-the-1941-crop-estimated-now-at.html | COTTON AT BEST SINCE 1929; Value of the 1941 Crop Estimated Now at $1,100,000,000 | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/early-gains-wiped-out.html | Early Gains Wiped Out | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/great-neck-victor-41-topples-rutgers-in-badminton-gramatan-hills-a.html | GREAT NECK VICTOR ,4-1; Topples Rutgers in Badminton -- Gramatan Hills a Winner | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/us-expects-big-pier-income.html | U.S. Expects Big Pier Income | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/price-picks-5-advisers-names-executives-of-publishers-associations.html | PRICE PICKS 5 ADVISERS; Names Executives of Publishers' Associations on Censorship | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/a-ship-of-the-air-takes-to-the-highway.html | A SHIP OF THE AIR TAKES TO THE HIGHWAY | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/steel-plant-wins-flag-95-of-great-lakes-employes-buy-savings-bonds.html | STEEL PLANT WINS FLAG; 95% of Great Lakes' Employes Buy Savings Bonds | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/general-petroff.html | GENERAL PETROFF | True | By Telephone To the New York Times. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/building-payrolls-gained.html | Building Payrolls Gained | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/welfare-parley-today-legion-auxiliary-sessions-to-continue-here.html | WELFARE PARLEY TODAY; Legion Auxiliary Sessions to Continue Here Tomorrow | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/1100000-loan-placed-apartment-group-on-riverside-drive-is-financed.html | $1,100,000 LOAN PLACED; Apartment Group on Riverside Drive Is Financed | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/japanese-ship-seized-by-crew-in-a-mutiny-russian-seamen-lead-attack.html | JAPANESE SHIP SEIZED BY CREW IN A MUTINY; Russian Seamen Lead Attack on Officers, Bring Craft to Port | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/weeks-new-bonds-rise-to-152835000-volume-the-heaviest-for-any.html | WEEK'S NEW BONDS RISE TO $152,835,000; Volume the Heaviest for Any Period Since Dec. 6, 1940 -- $48,530,000 Year Ago TWO BIG LOANS FLOATED Alabama Power and New York City Issues Quickly Resold -- Many Liens Are on File | True | | C1B 529197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/state-women-buy-bonds-federation-of-clubs-gets-reports-of-24967.html | STATE WOMEN BUY BONDS; Federation of Clubs Gets Reports of $24,967 Purchases | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/astrid-varnay-heard-in-role-of-elisabeth-sings-fourth-leading-part.html | ASTRID VARNAY HEARD IN ROLE OF ELISABETH; Sings Fourth Leading Part at Opera in 'Tannhaeuser' | True | By Noel Straus | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/fred-e-foss-dies-civil-engineer-79-professor-emeritus-at-cooper.html | FRED E. FOSS DIES; CIVIL ENGINEER, 79; Professor Emeritus at Cooper Union, Secretary of Faculty Branch for 24 Years SERVED AT PENN, CARNEGIE Gained Practical Experience on Railroads -- With Army Ordnance in World War | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/dr-joseph-watry.html | DR. JOSEPH WATRY | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/an-incident-last-march.html | An Incident Last March | True | FRANKLIN R. KOEHLER | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/ohrbach-defeats-nyac.html | Ohrbach Defeats N.Y.A.C. | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/highest-wages-are-paid-to-shipyard-mechanics.html | Highest Wages Are Paid To Shipyard Mechanics | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/liner-here-safely-after-dodging-torpedoes-passengers-tell-of-the.html | Liner Here Safely After Dodging Torpedoes; Passengers Tell of the Thrills and Spills | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/here-after-30o00mile-odyssey-boy-will-join-the-norse-air-force.html | Here After 30,000-Mile Odyssey, Boy Will Join the Norse Air Force; Fugitive From Gestapo in Oslo Tells of Perilous Trip Through Russia, China and India to America | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/gets-navy-cross-in-java-lieut-comdr-kabler-of-heron-receives-award.html | GETS NAVY CROSS IN JAVA; Lieut. Comdr. Kabler of Heron Receives Award From Hart | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/je-swan-pioneer-far-east-broker-to-join-firm-of-ef-hutton-co-gr.html | J.E. Swan, Pioneer Far East Broker, To Join Firm of E.F. Hutton & Co.; G.R. Kantzler, Partner in J.E. Swan & Co. Also to Enter Hutton Concern -- Buenos Aires Office Unaffected | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/landis-for-curbs-on-blue-stockings-he-asserts-ocd-councils-must-be.html | LANDIS FOR CURBS ON 'BLUE STOCKINGS; He Asserts OCD Councils Must Be Representative of All Elements in Community ACTS ON SHARE FOR LABOR Meets Leaders of C.I.O., A.F.L. and rail Unions -- La Guardia Tells Equipment Needs | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/radcliffe-offers-2-fellowships.html | Radcliffe Offers 2 Fellowships | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/shoulder-healed-mize-tells-giants-new-first-baseman-will-go-to-hot.html | SHOULDER HEALED, MIZE TELLS GIANTS; New First Baseman Will Go to Hot Springs With McGee for Preliminary Training YANKS PLAN NO CHANGE Barrow Heatedly Denies Team Is Contemplating Playing Polo Grounds Night Games | True | By John Drebinger | C1B 529197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/hand-knitting-as-war-service-inspires-fashion-in-clothes-women.html | Hand Knitting as War Service Inspires Fashion in Clothes; Women Producing Socks and Sweaters for Armed Forces Expected to Turn Out De Luxe Clothing After Conflict | True | North American Newspaper Alliance. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/japan-gives-new-names-to-wake-and-other-isles.html | Japan Gives New Names To Wake and Other Isles | True | By the United Press. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/brazilian-curbs-listed-commerce-group-issues-summary-of-import.html | BRAZILIAN CURBS LISTED; Commerce Group Issues Summary of Import Licensing | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/presnell-reported-in-line.html | Presnell Reported in Line | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/an-appeal-for-the-blind.html | An Appeal for the Blind | True | ALAN BLACKBURN | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/winthrop-rockefeller-advanced.html | Winthrop Rockefeller Advanced | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/helsinki-is-bombed-again.html | Helsinki Is Bombed Again | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/us-fliers-body-found-sergt-peck-of-raf-brooklyn-youth-killed-over.html | U.S. FLIER'S BODY FOUND; Sergt. Peck of R.A.F., Brooklyn Youth, Killed Over Channel | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/17485-foote-shares-converted.html | 17,485 Foote Shares Converted | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/sun-fo-repudiates-china-peace-talk-chungking-spokesman-denies.html | SUN FO REPUDIATES CHINA PEACE TALK; Chungking Spokesman Denies Implied Threat if Allies Concentrate on Europe WILL FIGHT ALONE, HE SAYS Council President, However, Sees Chance for Offensive Against Foe From Burma | True | By Harrison Formanspecial Cable To the New York Times. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/74-gain-shown-in-tax-reciepts-internal-revenue-collections-in.html | 74% GAIN SHOWN IN TAX RECIEPTS; Internal Revenue Collections in December $1,140,176,646, $654,095,220 Year Before SHARP RISE FOR 6 MONTHS Individual Income Payments in Half-Year $590,685,483, Against $386,692,169 | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/hearing-set-on-utility-sale.html | Hearing Set on Utility Sale | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/von-reichenau-buried-to-goerings-eulogy-von-rundstedt-speaks-for.html | VON REICHENAU BURIED TO GOERING'S EULOGY; Von Rundstedt Speaks for Hitler at Funeral in Berlin | True | By Telephone To the New York Times. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/espositos-execution-set.html | Espositos' Execution Set | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/sports-of-the-times-the-war-on-the-sports-front.html | Sports of the Times; The War on the Sports Front | True | Reg. U.S. Pat. Off.By John Kieran | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/court-fails-to-aid-pinball-interests-decision-reserved-on-appeal.html | COURT FAILS TO AID PINBALL INTERESTS; Decision Reserved on Appeal Police Can Continue Drive at Least Until Next Month | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/farmers-union-condemned-move-attributed-to-john-l-lewis-held-to-be.html | Farmers' Union Condemned; Move Attributed to John L. Lewis Held to Be Unsound | True | JAMES C. DRURY | C1B 529197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/peace-bid-to-china-launched-by-tojo-overture-says-japans-open-arms.html | PEACE BID TO CHINA LAUNCHED BY TOJO; Overture Says Japan's 'Open Arms' Await Changed Attitude in 'Spoiled Child' of Allies OCCUPIED AREAS TO PAY Tokyo to Seize Resources and Live Off Land -- Koo, in London, Sees Soviet Aid in Time | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/truman-inquiry-gets-60000-more-senate-votes-to-keep-going-on-with.html | TRUMAN INQUIRY GETS $60,000 MORE; Senate Votes to Keep Going On With Its Investigation Into National Defense $100,000 HAD BEEN ASKED Walsh Plans 'Anti-Profiteer' Tax Bill -- Vinson Reshaping His Limitation Measure | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/antocar-company.html | Antocar Company | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/roger-b-hull-56-an-attorney-here-director-and-general-counsel-for.html | ROGER B. HULL, 56; AN ATTORNEY HERE; Director and General Counsel for National Association of Life Underwriters Dies AIDED ATTORNEY GENERAL Served in Puerto Rico in 1911 and in Washington in 1914 - Judge Advocate With A.E.F. | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/lewis-denies-leadership-pact.html | Lewis Denies Leadership Pact | True | By W.h. Lawrencespecial To the New York Times. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/eleanor-r-van-blarcom-wed.html | Eleanor R, Van Blarcom Wed | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/12-billion-is-voted-by-house-to-build-33000-war-planes-largest.html | 12 BILLION IS VOTED BY HOUSE TO BUILD 33,000 WAR PLANES; Largest Single Arms Fund in History, Granted by 389 to 0, Is Part of 185,000 Program FOR AIR 'KNOCKOUT' OF AXIS Arnold, Declaring Our Types Equal or Superior to Any, Challenges Truman Report 12 BILLIONS VOTED FOR WAR PLANES | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/coach-finnerty-to-aid-tunney.html | Coach Finnerty to Aid Tunney | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/navy-takes-mrs-dillmans-yacht.html | Navy Takes Mrs. Dillman's Yacht | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/disputed-jewels-sparkle-in-court-women-jurors-at-boyle-trial.html | DISPUTED JEWELS SPARKLE IN COURT; Women Jurors at Boyle Trial Exclaim at Brilliance of Gems in Exhibit BROKERS TELL OF LOANS Pawning of Precious Stones Obtained by Widow by Fraud Charged by Prosecutor | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/japanese-growing-vague.html | Japanese Growing Vague | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/british.html | British | True | | C1B 529197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/italian.html | Italian | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/british-method-is-recalled.html | British Method Is Recalled | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/manhattan-lofts-bought-from-bank-buildings-on-thirtyeighth-st-and.html | MANHATTAN LOFTS BOUGHT FROM BANK; Buildings on Thirty-Eighth St. and Sixth Avenue Sold by Savings Institution DEAL ON VESEY STREET Murray Baum Will Alter and Occupy Structure With Valuation of $57,000 | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/fsa-is-accused-of-tax-loan-plan-byrd-committee-gets-charge-it-would.html | FSA IS ACCUSED OF TAX LOAN PLAN; Byrd Committee Gets Charge It Would Help to Pay Poll Levy of Alabama Farmers AGENCY DEFENDS MOVE Says Job Is to Rehabilitate 'Distressed Farm Families' -- Housing Under Survey | True | By C.p. Trussellspecial To the New York Times. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/steel-plants-to-expand-pittsburgh-company-will-spend-7319000-on.html | STEEL PLANTS TO EXPAND; Pittsburgh Company Will Spend $7,319,000 on Construction | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/swift-internacional.html | Swift Internacional | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/crew-of-the-brazos-lost-in-collision-tell-of-fight-to-save.html | Crew of the Brazos, Lost in Collision, Tell of Fight to Save Freighter -- Men of the Torpedoed Ciltvaira Also Have Tale to Tell | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/coat-research-urged-printz-stresses-need-for-data-on-availability.html | COAT RESEARCH URGED; Printz Stresses Need for Data on Availability of Materials | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/heavy-casualties-for-foe-indicated.html | Heavy Casualties for Foe Indicated | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/faces-murder-change-jacob-simmons-indicted-in-1929-slaying-is.html | FACES MURDER CHARGE; Jacob Simmons, Indicted in 1929 Slaying, Is Seized at Hotel | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/mrs-frank-j-doris.html | MRS. FRANK J. DORIS | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/two-sisters-man-found-murdered-bruised-bodies-are-discovered-by.html | TWO SISTERS, MAN FOUND MURDERED; Bruised Bodies Are Discovered by Road Near Baltimore Three Hours After Death | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/youths-may-delay-navy-enlistment-students-from-17-to-19-who-sign-up.html | YOUTHS MAY 'DELAY' NAVY ENLISTMENT; Students From 17 to 19 Who Sign Up Now to Be Allowed to Finish School Year | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/westchester-women-assail-officials-of-county-on-defense-delays-and.html | Westchester Women Assail Officials of County On Defense Delays and Amendments to Charter | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/loudon-s-wainwright-senior-partner-in-insurance-firm-was-flier-in.html | LOUDON S. WAINWRIGHT; Senior Partner in Insurance Firm Was Flier in World War | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/bars-publication-of-alien-arrests-biddle-calls-the-detention-or.html | BARS PUBLICATION OF ALIEN ARRESTS; Biddle Calls the Detention or Interning of Enemy Nationals Confidential Information | True | Special to THE NEW YORK TIMES. | C1B 529197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/europe-both-military-and-political-fronts-shaping-the-peace-by-anne.html | Europe; Both Military and Political Fronts Shaping the Peace By ANNE O'HARE McCORMICK | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/mrs-van-saun-is-married-daughter-of-late-rev-h-r-bates-wed-to-t-b-h.html | MRS VAN SAUN IS MARRIED; Daughter of Late Rev. H. R. Bates Wed to T. B. Husband | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/sp-williams-jr-of-waterbury-62-insurance-and-realty-official-former.html | S.P. WILLIAMS JR. OF WATERBURY, 62; Insurance and Realty Official, Former Tennis Player and Swimmer of Note, Dies | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/james-h-dunning-wooden-box-manufacturer-and-bank-director-dies-here.html | JAMES H. DUNNING; Wooden Box Manufacturer and Bank Director Dies Here, 69 | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/red-cross-explains-view-cites-international-ban-but-hockey-benefit.html | RED CROSS EXPLAINS VIEW; Cites International Ban, but Hockey Benefit May Go On | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/netherland.html | Netherland | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/oil-mixing-plant-raided-police-seize-four-on-charges-of-faking.html | OIL MIXING PLANT RAIDED; Police Seize Four on Charges of Faking 'Imported Olive Oil' | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/mr-morris-is-called-tactless.html | Mr. Morris Is Called Tactless | True | MATLOCK BOWEN | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/british-air-minister-denies-complacency-sinclair-turns-charges-on.html | BRITISH AIR MINISTER DENIES 'COMPLACENCY'; Sinclair Turns Charges on Far East Against His Critics | True | Special Cable to THE NEW YORK TIMES | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/spots-1920-bailjumper-detectives-memory-serves-so-prisoner-may-do.html | SPOTS 1920 BAIL-JUMPER; Detective's Memory Serves, So Prisoner May Do the Same | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/stocks-sluggish-but-averages-rise-speculative-bonds-active-as-is.html | STOCKS SLUGGISH BUT AVERAGES RISE; Speculative Bonds Active, as Is Cotton, Which Gains -- Wheat Also Higher STOCKS SLUGGISH BUT AVERAGES RISE | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/albany-gets-speed-bills-rapp-asks-limit-of-50-mph-differing-with.html | ALBANY GETS SPEED BILLS; Rapp Asks Limit of 50 M.P.H., Differing With Governor | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/wisconsin-cheese-quotations.html | Wisconsin Cheese Quotations | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/pennant-outlook-snarled-by-draft-outcome-of-league-races-and.html | PENNANT OUTLOOK SNARLED BY DRAFT; Outcome of League Races and All-Star Game Held Likely to Hinge on Its Effects | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/second-coffee-dance-of-season-held-here-miss-mary-jay-mrs-hh-pease.html | SECOND COFFEE DANCE OF SEASON HELD HERE; Miss Mary Jay, Mrs. H.H. Pease and W.S. Aliens Entertain | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/matilda-hannah-london.html | MATILDA HANNAH LONDON | True | Special to THE NEW YORK TIMES | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/soccer-in-diplomacy-association-game-seen-as-means-of-aiding.html | SOCCER IN DIPLOMACY; Association Game Seen as Means of Aiding Pan-Americanism | True | KENNETH GARIS | C1B 529197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/54456-raised-in-drive-episcopal-mission-society-still-seeks-to.html | $54,456 RAISED IN DRIVE; Episcopal Mission Society Still Seeks to Reach $110,000 | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/giuseppe-farinacci.html | GIUSEPPE FARINACCI | True | By Telephone To the New York Times. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/wpb-lifts-quotas-for-truck-output-34-more-of-heavy-types-to-be-made.html | WPB LIFTS QUOTAS FOR TRUCK OUTPUT; 34% More of Heavy Types to Be Made in March -- Bus Production Uncurbed | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/fund-for-neediest-increased.html | Fund for Neediest Increased | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/canada-exchanges-shift-time.html | Canada Exchanges Shift Time | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/new-center-for-troops-jewish-welfare-board-to-provide-quarters-at.html | NEW CENTER FOR TROOPS; Jewish Welfare Board to Provide Quarters at 65th St. and 5th Ave. | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/convict-dies-in-sing-sing-leap.html | Convict Dies in Sing Sing Leap | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/frederic-hirons-an-architect-59-exhead-of-beaux-arts-society-and-a.html | FREDERIC HIRONS, AN ARCHITECT, 59; Ex-Head of Beaux Arts Society and a Founder of Institute of Design Is Dead Here | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/four-kings-attend-connaught-rites-george-vi-rulers-of-norway-greece.html | FOUR KINGS ATTEND CONNAUGHT RITES; George VI, Rulers of Norway, Greece, Yugoslavia Mourn Last of Victoria's 4 Sons QUEEN CURTSIES AT VAULT Representatives of the Army in Tribute at Service in Windsor Castle Chapel | True | Wireless to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/opera-benefit-tonight-metropolitan-performance-will-aid-grenfell.html | OPERA BENEFIT TONIGHT; Metropolitan Performance Will Aid Grenfell Association | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/wholesale-egg-prices-advance.html | Wholesale Egg Prices Advance | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/states-bank-bureau-announces-rulings-bank-of-westchester-authorized.html | STATE'S BANK BUREAU ANNOUNCES RULINGS; Bank of Westchester Authorized to Reduce Its Capital | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/columbia-grammar-wins-no-15.html | Columbia Grammar Wins No. 15 | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/norse-unit-joins-nazis-hirden-recruited-men-take-oath-of-fealty-to.html | NORSE UNIT JOINS NAZIS; Hirden - Recruited Men Take Oath of Fealty to Hitler | True | By Telephone To the New York Times. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/dinners-precede-friday-assembly-many-entertain-before-final-dance.html | DINNERS PRECEDE FRIDAY ASSEMBLY; Many Entertain Before Final Dance for Post-Debutantes and Young Married Couples | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/robert-b-norris.html | ROBERT B. NORRIS | True | | C1B 529197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/15-us-planes-join-raid-on-indochina-aid-42-chinese-craft-bombing.html | 15 U.S. PLANES JOIN RAID ON INDO-CHINA; Aid 42 Chinese Craft Bombing Japanese Airport Near Hanoi, Capital of Indo-China FOE'S MACHINES SURPRISED Chinese Guerrillas Reported to Have Raided Yoko Island, Off Coast of Korea | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/mrs-thomas-gosling.html | MRS. THOMAS GOSLING | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/rubber-curtailed-in-sweeping-order-whole-range-of-industry-is-put.html | RUBBER CURTAILED IN SWEEPING ORDER; Whole Range of Industry Is Put Under Rationing by New WPB Ruling Effective Feb. 1 CIVILIAN GOODS CUT 75% Manufacturers of Foundation Garments for Women Barred, Fear End of Trade | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/elected-executive-head-of-cycle-trades-group.html | Elected Executive Head Of Cycle Trades Group | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/armour-business-good-eastwood-reports-both-volume-and-profits.html | ARMOUR BUSINESS GOOD; Eastwood Reports Both Volume and Profits Satisfactory | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/polishamericans-bow-at-polka-ball-young-women-introduced-at.html | POLISH-AMERICANS BOW AT POLKA BALL; Young Women Introduced at Colorful Annual Party of Kosciuszko Foundation AMBASSADOR IS PATRON Festive Program of Ballroom and Peasant Dances Given -- Victory Theme in Decor | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/stocks-of-crude-oil-increased-in-week-domestic-and-foreign-up.html | STOCKS OF CRUDE OIL INCREASED IN WEEK; Domestic and Foreign Up 1,903,000 Barrels on Jan. 17 | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/walter-r-sickert-noted-artist-dies-quit-royal-academy-in-1935-after.html | WALTER R. SICKERT, NOTED ARTIST, DIES; Quit Royal Academy in 1935 After Defending Epstein -Stricken in England, 81 WAS A PUPIL OF WHISTLER Impressionist Also Studied With Degas -- Father and Grandfather Painters | True | Wireless to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/jewelers-facing-war-difficulties-signed-to-use-of-spaghetti.html | JEWELERS FACING WAR DIFFICULTIES; signed to Use of Spaghetti, Macaroni | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/war-bond-sales-widen-in-wall-st-stock-clearing-corporation.html | WAR BOND SALES WIDEN IN WALL ST.; Stock Clearing Corporation, Subsidiary of Exchange, Qualifies as Agent WAR BOND SALES WIDEN IN WALL ST. | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/balaxy-triumphs-pays-189-for-2-eightyearold-takes-first-race-at-new.html | BALAXY TRIUMPHS, PAYS $189 FOR $2; Eight-Year-Old Takes First Race at New Orleans -- Double Returns $559 STELL ANNEXES FEATURE Baker Colorbearer Scores an Easy Victory -- Top Band Second by a Nose | True | | C1B 529197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/fur-buying-rush-causes-price-rise-scramble-is-reported-due-to-fear.html | FUR BUYING RUSH CAUSES PRICE RISE; Scramble Is Reported Due to Fear of Even Greater Increase in Costs DEALERS ARE ALL ACTIVE They Are Encouraged by Buying of Manufacturers -- Future Months Uncertain | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/russian.html | Russian | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/seton-hall-victor-4123-holds-scranton-quintet-to-five-field-goals.html | SETON HALL VICTOR, 41-23; Holds Scranton Quintet to Five Field Goals in Easy Triumph | True | Special to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/team-drops-trip-to-save-tires.html | Team Drops Trip to Save Tires | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/too-many-cooks.html | TOO MANY COOKS | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/women-to-be-toughened-special-classes-listed-to-prepare-them-for.html | WOMEN TO BE TOUGHENED; Special Classes Listed to Prepare Them for War Work | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/hospital-staffs-to-aid-red-cross-greater-new-york-association.html | HOSPITAL STAFFS TO AID RED CROSS; Greater New York Association Announces Plan to Raise Fund for War Drive MEMBERS ARE PRAISED Seen Giving Lives and Money -- W.R. Grace & Co. Donates $8,000 -- 2 Gifts of $5,000 | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/european-artists-in-new-group-show-picasso-matisse-derain-miro-and.html | EUROPEAN ARTISTS IN NEW GROUP SHOW; Picasso, Matisse, Derain, Miro and Modigliani Represented at Pierre Matisse Gallery MEXICANS IN EXHIBITION Work by Tamayo, Siqueiros Shown -- Rouault's 'Portrait of Lebasque' Displayed | True | By Edward Alden Jewell | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/franklin-subdues-stuyvesant-4427-gains-sole-hold-on-district-lead.html | FRANKLIN SUBDUES STUYVESANT, 44-27; Gains Sole Hold on District Lead -- Jefferson Five Tops Brooklyn Tech, 40-34 | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/what-to-do-with-breakage.html | What to Do With Breakage | True | GEORGE DURST | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/school-leaders-to-meet-representatives-of-30-womens-colleges.html | SCHOOL LEADERS TO MEET; Representatives of 30 Women's Colleges Discuss Issues Today | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/knudsen-hearing-today-senate-group-has-some-protests-against-army.html | KNUDSEN HEARING TODAY; Senate Group Has Some Protests Against Army Appointment | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/alabama-power-to-redeem-bonds-company-will-retire-mortgage-debt-of.html | ALABAMA POWER TO REDEEM BONDS; Company Will Retire Mortgage Debt of $95,572,000 From March 1 to June 1 PREMIUMS AND INTEREST Funds for Payment Obtained From Recent Security Sales and Bank Loans | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/help-for-the-dutch.html | HELP FOR THE DUTCH | True | | C1B 529197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/missing-girl-14-back-with-father-eleanor-l-williams-who-left-home.html | MISSING GIRL, 14, BACK WITH FATHER; Eleanor L. Williams, Who Left Home in Greenwich, Conn., Located at St. George | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/german.html | German | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/teachers-to-discuss-war-role.html | Teachers to Discuss War Role | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/oneway-voyage.html | ONE-WAY VOYAGE | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/old-bill-city-court-clock-67-years-quits-defection-laid-to-age-not.html | Old Bill, City Court Clock 67 Years, Quits; Defection Laid to Age, Not Six-Day Week | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/wise-words-from-washington.html | Wise Words From Washington | True | C.B. FERGUS0N | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/mrs-martha-vom-steeg-jr.html | MRS. MARTHA VOM STEEG JR. | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/auto-stamp-sales-heavy.html | Auto Stamp Sales Heavy | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/king-and-queen-grateful-send-pictures-to-americans-recreation.html | KING AND QUEEN GRATEFUL; Send Pictures to Americans' Recreation Center in London | True | Wireless to THE NEW YORK TIMES. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/sugar-rationing-begins-in-3-weeks-cards-to-be-issued-to-combat.html | SUGAR RATIONING BEGINS IN 3 WEEKS; Cards to Be Issued to Combat First Serious Food Shortage Since the War Began SOURCES NOW RESTRICTED With Philippine Exports Cut Off, U.S. Must Depend on Continent and Cuba | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/college-official-killed-dr-peyton-hurt-librarian-at-williams-dies.html | COLLEGE OFFICIAL KILLED; Dr. Peyton Hurt, Librarian at Williams, Dies in Fall | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/ruth-warrick-edmund-obrien-will-play-in-angel-face-role-for-joan.html | Ruth Warrick, Edmund O'Brien Will Play in 'Angel Face' -- Role for Joan Carroll; TWO PICTURES DUE TODAY World Premiere for 'Joan of Paris' at Rivoli -- 'Call Out the Marines' at Rialto | True | By Telephone To the New York Times | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/belief-that-eire-nears-war-gains-us-entry-and-issue-of-sea-bases.html | BELIEF THAT EIRE NEARS WAR GAINS; U.S. Entry and Issue of Sea Bases Found Renewing View of Involvement DEMANDS ARE INDICATED Solution of Partition Problem, Provision of Air Defense and Raw Materials Listed | True | By Craig Thompsonwireless To the New York Times. | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/coastwise-war-risk-rates-up-on-submarine-activity.html | Coastwise War Risk Rates Up on Submarine Activity | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/fairmount-place-heads-bronx-list-old-athletic-club-property-sold-to.html | FAIRMOUNT PLACE HEADS BRONX LIST; Old Athletic Club Property Sold to Webster Auto Parts, Inc. WAS FAMOUS IN ITS TIME Now Part of It Will Be Used for Storage -- Other Deals of the Day | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/exports-rise-50-to-british-lands-trade-survey-shows-empire-is.html | EXPORTS RISE 50% TO BRITISH LANDS; Trade Survey Shows Empire Is Depending More on American Lease-Lend Help | True | Special to THE NEW YORK TIMES. | C1B 529197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/germans-in-violent-fights.html | Germans in "Violent" Fights | True | | C1B 529197 |
| 1942-01-24 | 1942-01-24 | https://www.nytimes.com/1942/01/24/archives/rubber-expansion-planned-in-mexico-experts-think-output-can-be.html | RUBBER EXPANSION PLANNED IN MEXICO; Experts Think Output Can Be Raised to 10,000 Tons Yearly by Reviving Industry U.S. COOPERATION INVITED Guayule and Castillo Trees Are Sources -- Potential Is Unknown but Held Great | True | By Harold Callenderspecial Cable To the New York Times. | C1B 529197 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/tokyo-claims-13-enemy-planes.html | Tokyo Claims 13 Enemy Planes | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/uboat-raids-here-are-held-suicidal-nazis-who-attack-ships-on.html | U-BOAT RAIDS HERE ARE HELD SUICIDAL; Nazis Who Attack Ships on Atlantic Coast Are Inviting Almost Certain Doom OUR LOSSES ARE SMALL | True | By Charles Hurd | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/official-plan-to-link-northwest-utilities-chief-of-the-bonneville.html | OFFICIAL PLAN TO LINK NORTHWEST UTILITIES; Chief of the Bonneville Power Administration Negotiating Here | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/new-york.html | New York | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/japanese-striking-for-bagac.html | Japanese Striking for Bagac | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/predict-a-free-norway-speakers-at-town-hall-tell-of-plans-to-oust.html | PREDICT A FREE NORWAY; Speakers at Town Hall Tell of Plans to Oust Nazis | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/brazil-viewed-through-her-cities-brazil-in-capitals-by-vera-kelsey.html | Brazil Viewed Through Her Cities; BRAZIL IN CAPITALS. By Vera Kelsey. With photographs and map. 326 pp. New York: Harper & Brothers. $3.50. | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/new-pilots-named-for-tigers-farms-beaumont-to-be-led-by-oneill.html | NEW PILOTS NAMED FOR TIGERS' FARMS; Beaumont to Be Led by O'Neill, Winston-Salem by Tighe | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/us-legation-sent-home-from-denmark-copenhagen-refers-to-change-in.html | U.S. LEGATION SENT HOME FROM DENMARK; Copenhagen Refers to 'Change in Political Situation' | True | By Telephone To the New York Times. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/murder-chop-chop-by-james-norman-267-pp-new-york-william-morrow-co.html | MURDER, CHOP CHOP. By James Norman. 267 pp. New York: William Morrow & Co. $2. | True | By Isaac Anderson | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/magpie-murder-by-j-russell-warren-293-pp-new-york-sheridan-house-2.html | MAGPIE MURDER. By J. Russell Warren. 293 pp. New York: Sheridan House. $2. | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/dorothy-a-boyd-becomes-bride.html | Dorothy A. Boyd Becomes Bride | True | Special to THE NEW YORK T'ES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/rbn-jouosjaeobr-pastor-here-dibs-served-for-37-years-at-68th-street.html | RBN. JOUOSJAEOBR PASTOR HERE, DIBS; !Served for 37 Years at 68th Street Reformed Church, Chartered in 1758 STRICKEN IN HOSPITAL, 81 One of 6 Delegates to General .Synod in 1929mDenounced Prussian Autocracy in '18 | True | | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/radio-gets-a-code.html | RADIO GETS A CODE | True | By John K. Hutchens | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/train-plane-or-bus-they-all-carry-tourists-but-first-call-goes-to.html | TRAIN, PLANE OR BUS; They All Carry Tourists, but First Call Goes to Military and Official Units | True | By John Markland | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/schwab-mansion-bid-rejected.html | Schwab Mansion Bid Rejected | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/art-of-good-talk.html | Art of Good Talk | True | By L. H. Robbins | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/anita-kenna-to-be-wed-connecticut-college-graduate-to-be-bride-of.html | Anita Kenna to Be Wed; Connecticut College Graduate to Be Bride of Edward Doonan | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/xavier-high-on-top-3128.html | Xavier High on Top, 31-28 | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/flying-the-flag.html | Flying the Flag | True | By Charles Pound | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/miss-ruder-bride-of-robert-mco-wears-an-ivory-satn-robe-det-style.html | MISS RU)DER BRIDE OF ROBERT M'CO: /; Wears an Ivory Satn Robe det Style at Marriag in Church J of St. Vincent Ferret ESCORTED BY HE FATHER Miss Constance Thurlow Maid of HonorReceptfion Held at Junior !.e=gue Clubhouse | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/allied-planes-bag-16-more-in-burma-american-and-british-fliers.html | ALLIED PLANES BAG 16 MORE IN BURMA; American and British Fliers Claim 7 Japanese Bombers in New Rangoon Clash NO BOMBS FALL ON CITY British Land Forces Stiffen for a Major Battle in the Area of Moulmein | True | By the United Press. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/letters-for-prisoners-red-cross-at-geneva-carries-on-work-of.html | LETTERS FOR PRISONERS; Red Cross at Geneva Carries on Work Of Sending Mail to War Captives | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/the-nation.html | THE NATION | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/maeevelyn-bowl-is-to-be-married-she-will-become-the-bride-of-d.html | Mae-Evelyn Bowl Is to Be Married; She Will Become the Bride of D. Easley Waggoner-Studied in England | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/106-students-win-art-league-prizes-skill-in-draftsmanship-and.html | 106 STUDENTS WIN ART LEAGUE PRIZES; Skill in Draftsmanship and Design in City's High Schools Is Honored QUALITY OF WORK PRAISED Certificates Replace Usual Medals to Conserve Bronze for War Uses | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/rio-result-pleases-hull-he-calls-it-progress-toward-hemisphere.html | RIO RESULT PLEASES HULL; He Calls It Progress Toward Hemisphere Solidarity | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/plan-for-railway-hit-as-inequitable-massachusetts-investors-trust.html | PLAN FOR RAILWAY HIT AS INEQUITABLE; Massachusetts Investors Trust Holds New Tax Alters Status of Missouri Pacific PLAN FOR RAILWAY HIT AS INEQUITABLE | True | | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/refuses-to-put-in-claim-for-goods-lost-on-guam.html | Refuses to Put In Claim For Goods Lost on Guam | True | By the United Press. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/barbara-payne-a-bride-married-in-glen-cove-church-to-alan-de-forest.html | BARBARA PAYNE A BRIDE; Married in Glen Cove Church to Alan De Forest Webster | True | Special to T Nw YORK TZS. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/driving-toward-vyazma.html | Driving Toward Vyazma | True | Wireless to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/middleworthcompton.html | Middleworth-Compton | True | Special to TI Iw YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/cummings-reaches-final-schaeffer-also-captures-match-in-national.html | CUMMINGS REACHES FINAL; Schaeffer Also Captures Match in National Squash Racquets | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/fights-subway-fare-rise-american-labor-party-in-bronx-denounces.html | FIGHTS SUBWAY FARE RISE; American Labor Party in Bronx Denounces Windels Proposal | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/from-montezumas-halls-to-wake-island-wherever-he-has-fought-the.html | From Montezuma's Halls to Wake Island; Wherever he has fought the United States Marine has added a bit to his now towering reputation Our Fighting Marines | True | By Samuel T.williamson | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/citys-college-heads-honored-tomorrow-board-of-higher-education-to.html | CITY'S COLLEGE HEADS HONORED TOMORROW; Board of Higher Education to Mark 15th Anniversary | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/wellesley-club-luncheon.html | Wellesley Club Luncheon | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/raid-signs-ignored-japanese-planes-heard-approaching-nearly-an-hour.html | RAID SIGNS IGNORED; Japanese Planes Heard Approaching Nearly an Hour Before Attack ORDERS NOT CARRIED OUT Stark and Marshall Directed Hawaii Chiefs to Prepare -- Courts-Martial Likely KIMMEL AND SHORT BLAMED IN HAWAII | True | By James B. Restonspecial To the New York Times. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/three-navy-teams-win-swimmers-riflemen-fencers-score-plebe-five-on.html | THREE NAVY TEAMS WIN; Swimmers, Riflemen, Fencers Score -- Plebe Five on Top | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/navy-again-hints-sinking-of-uboats-countermeasures-against-them.html | NAVY AGAIN HINTS SINKING OF U-BOATS; 'Counter-Measures' Against Them Continuing Favorably, Communique Says PLANE FROM HERE MISSING Two Fliers Are Untraced -- 5 Men Get Crosses for Heroism on the Salinas | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/10000000-fans-are-mad-about-it-there-are-thrills-for-every.html | 10,000,000 Fans Are Mad About It; There are thrills for every spectator in basketball, now celebrating its jubilee 10,000,000 Fans | True | By Milton Bracker | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/new-workers-get-suffolk-housing-influx-of-defense-mechanics-aids.html | NEW WORKERS GET SUFFOLK HOUSING; Influx of Defense Mechanics Aids Realty Activity in Babylon District AMITYVILLE GETS HOMES Building Spurt Near End of Year Helps to Fill the Expanded Demand | True | Special to TH Nw YORK TIMES. | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/union-library-gets-an-impetus-philadelphia-group-plans-to.html | Union Library Gets an Impetus; Philadelphia Group Plans to Coordinate the 150 Units In the Area | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/russian-battle-picture-changes-long-german-line-is-endangered-by.html | RUSSIAN BATTLE PICTURE CHANGES; Long German Line Is Endangered by Red Army Sweep | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/arthur-d-slqedf-irhitegt-68-de-head-designer-for-the-board-of.html | ARTHUR D. SlqEDF, IR()HITEGT, 68; DE; Head Designer for the Board of Education Here, 1923-32, Stricken in Spring Valley TOOK PARIS SALON HONOR Planned Queens High School mWas Builder Also of Banks, Homes and Churches | True | pectsl to TIIE NEW YORK TIS. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/mexican-oil-accord-again-held-nearer-government-believed-ready-to.html | MEXICAN OIL ACCORD AGAIN HELD NEARER; Government Believed Ready to Recognize Sub-Soil Values | True | Special Cable to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/renaissance-music-some-reasons-why-a-great-period-in-history-is-not.html | RENAISSANCE MUSIC; Some Reasons Why a Great Period in History Is Not Well Known | True | By Paul Boepple | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/performance-of-la-boheme-on-friday-attracts-subscribers-for-vassar.html | Performance of 'La Boheme' on Friday Attracts Subscribers for Vassar Fund | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/bennett-revives-community-sings-school-for-negro-women-acts-to.html | Bennett Revives Community Sings; School for Negro Women Acts to Raise Civilian Morale in War Period | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/wilson-gets-dr-perrin-nobel-prize-physicist-is-named-guest-scholar.html | Wilson Gets Dr. Perrin; Nobel Prize Physicist Is Named Guest Scholar | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/russian.html | Russian | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/cuts-radio-output-for-civilian-use-wpb-limits-big-plants-to-55-of.html | CUTS RADIO OUTPUT FOR CIVILIAN USE; WPB Limits Big Plants to 55% of One-third of 1941 to Sept. 30 and Small Ones to 65% | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/radio-offensives-in-total-war-radio-goes-to-war-the-fourth-front-by.html | Radio Offensives in Total War; RADIO GOES TO WAR: The "Fourth Front." By Charles J. Rolo. Introduction by Johannes Steel. Frontispiece. 293 pp. New York: G.P. Putnam's Sons. $2.75. | True | EDWARD FRANK ALLEN. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/detroit-finance-and-authority-slow-auto-capital.html | Detroit; Finance and Authority Slow Auto Capital | True | By Frank B. Woodford | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/an-interview-with-miss-fannie-hurst-the-popular-novelist-and.html | An Interview With Miss Fannie Hurst; The Popular Novelist and Short-Story Writer Discusses Her Work A Talk With Miss Hurst | True | By Robert van Gelder | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/points-out-factors-helpful-to-realty-frank-ohara-notes-return-of.html | POINTS OUT FACTORS HELPFUL TO REALTY; Frank O'Hara Notes Return of the Small Investor | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/virgin-island-forces-repel-mock-attack-marines-infantry-artillery.html | VIRGIN ISLAND FORCES REPEL MOCK ATTACK; Marines, Infantry, Artillery, Air and Naval Units Join in Test | True | Special Cable to THE NEW YORK TIMES. | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/war-production-geared-for-speed-nelson-allpowerful-chief-gives.html | WAR PRODUCTION GEARED FOR SPEED; Nelson, All-Powerful Chief, Gives Tempo For New Set-Up | True | By Charles E. Egan | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/clerks-for-defense-work.html | Clerks for Defense Work | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/netherland.html | Netherland | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/trulio-is-handball-victor.html | Trulio Is Handball Victor | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/gen-marthurs-men-ask-crosbys-songs-on-radio.html | Gen. M'Arthur's Men Ask Crosby's Songs on Radio | True | By the United Press. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/mrs-ev-loew-to-be-hostess.html | Mrs. E.V. Loew to Be Hostess | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/sabintalbert-in-final-defeat-segura-and-pero-64-61-in-miami-tennis.html | SABIN-TALBERT IN FINAL; Defeat Segura and Pero, 6-4, 6-1, in Miami Tennis Doubles | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/three-lines-of-attack.html | Three Lines of Attack | True | Wireless to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/war-needs-absorb-jersey-properties-but-state-still-can-offer.html | WAR NEEDS ABSORB JERSEY PROPERTIES; But State Still Can Offer 10,000,000 Square Feet of Usable Factory Space | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/mitchel-field-victor-4637.html | Mitchel Field Victor, 46-37 | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/providence-routs-manhattan-5939-undefeated-quintet-acquires-wide.html | PROVIDENCE ROUTS MANHATTAN, 59-39; Undefeated Quintet Acquires Wide Second-Period Lead for Ninth Victory FOES TIED AT HALF, 23-23 McConnon, Friar Sophomore, Scores 22 Points -- Jasper Cubs Top Tolentine | True | By Louis Effrat | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/golf-postponed-again-second-round-of-san-francisco-open-off-till.html | GOLF POSTPONED AGAIN; Second Round of San Francisco Open Off Till Today | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/against-food-hoarding-those-buying-in-excess-of-needs-regarded-as.html | Against Food Hoarding. Those Buying in Excess of Needs Regarded as Dishonorable | True | WILLIAM B. PIKE | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/the-poor-margaret-of-new-englands-flowering-a-fictional-biography.html | The "Poor Margaret" of New England's Flowering A Fictional Biography of Margaret Fuller, Who Thought So Well and Left So Little THE LIFE OF MARGARET FULLER. By Madeleine B. Stern. 549 pp. New York: E. P. Dutton & Co. $3.75. | True | By Herbert Gorman | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/a-life-of-wagner-richard-wagner-who-followed-a-star-by-gladys-burch.html | A Life of Wagner; RICHARD WAGNER, WHO FOLLOWED A STAR. By Gladys Burch. 573 pp. New York: Henry Holt and Company. $2.75. | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/power-for-maine-governor.html | Power for Maine Governor | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/untermyer-park-fights-tax.html | Untermyer 'Park' Fights Tax | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/luncheon-for-d-a-r-regents.html | Luncheon for D. A. R. Regents | True | | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/curling-at-quebec.html | CURLING AT QUEBEC | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/caa-relaxes-curb-on-civilian-pilots-new-rules-permit-resuming-of.html | CAA RELAXES CURB ON CIVILIAN PILOTS; New Rules Permit Resuming of Activities, Under Surveillance | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/columbias-books-used-less-in-crisis-library-head-says-students.html | Columbia's Books Used Less in Crisis; Library Head Says Students, Facing Draft, Hesitate on Reading Program | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/dominican-day-at-fair.html | Dominican Day at Fair | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/war-no-easy-one.html | WAR: No Easy One | True | Jzss ResEts | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/private-homes-head-list-of-citys-buildings-with-value-exceeding.html | Private Homes Head List of City's Buildings With Value Exceeding Business Structures | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/riverside-church-building-shelter-100-men-in-congregation-fill-bags.html | RIVERSIDE CHURCH BUILDING SHELTER; 100 Men in Congregation Fill Bags With Sand Brought Here From Jersey | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/ace-parker-to-enlist-back-seeking-navy-berth-sees-war-ending-pro.html | ACE PARKER TO ENLIST; Back, Seeking Navy Berth, Sees War Ending Pro Play | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/vast-power-ready-in-south-carolina-santeecooper-project-will-send.html | VAST POWER READY IN SOUTH CAROLINA; Santee-Cooper Project Will Send Its First 'Load' From Pinopolis Plant This Week COST NATION $57,000,000 Besides Current for Industry Over Wide Area, State Gets a New Inland Waterway | True | By Milton Brackerspecial To the New York Times. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/mary-gillespie-married-bride-of-edward-le-clerc-vog-at-parents.html | MARY GILLESPIE MARRIED; Bride of Edward Le Clerc Vog at Parents' Morristown Home | True | Special to Tg. Nw YORK TLZS. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/bronxville-realty-had-active-year-rentals-and-sales-better-than-in.html | BRONXVILLE REALTY HAD ACTIVE YEAR; Rentals and Sales Better Than in 1940, Says E. Bates | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/sarasota-program.html | SARASOTA PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/la-tour-triumphs-in-bobsled-event-teams-with-dupree-to-shatter.html | LA TOUR TRIUMPHS IN BOBSLED EVENT; Teams With Dupree to Shatter Record on Last Run of Race at Lake Placid | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/mary-hays-easton-wed-in-cathedral-escorted-by-brotherinlaw-at.html | MARY HAYS EASTON WED IN CATHEDRAL; Escorted by Brother-in-Law at Marriage in St. Patrick's to Francis D. Alburger Jr, WEARS WHITE SATIN GOWlq Mrs. J. W. Starbuck Jr. Serves as Sister's Attendant Home Reception Held | True | | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/mayor-asks-speed-in-pinball-raids-fearing-injunction-moves-by.html | MAYOR ASKS SPEED IN PINBALL RAIDS; Fearing Injunction Moves by Financial Backers of Games, He Spurs Police Action MORE PATROLMEN ON JOB Surprise Visit to Valentine by La Guardia Based on 'Interesting Information' | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/one-of-mr-roosevelts-heroes.html | One of 'Mr. Roosevelt's Heroes | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/civil-war-reporting.html | Civil War Reporting | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/mary-phillips-engaged-she-will-become-the-bride-of-kingman-brewster.html | Mary Phillips Engaged; She Will Become the Bride of Kingman Brewster Jr. | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/letters-to-the-editor.html | Letters to the Editor | True | KRISHNALAL SHRIDHARANI | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/22-liberty-ships-ordered-by-us-to-be-built-by-new-orleans-yard-997.html | 22 LIBERTY SHIPS ORDERED BY U.S.; To Be Built by New Orleans Yard -- 997 of Type Now Are Under Order NEW BUOY IS PLACED Lighted Bell Replaces the Scotland Lightship -- War Aid Units Formed | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/knudsen-rank-is-approved.html | Knudsen Rank Is Approved | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/100-bond-for-macarthur-sent-to-president-by-new-yorker-born-in.html | $100 Bond for MacArthur Sent to President By New Yorker Born in Russia on Same Day | True | By the United Press. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/mission-society-to-celebrate.html | Mission Society to Celebrate | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/leaves-cornell-for-ottawa-post.html | Leaves Cornell for Ottawa Post | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/miss-marian-beckett-engaged.html | Miss Marian Beckett Engaged | True | S!oecia] to THE iEW YORK TES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/17-war-nurses-still-on-duty-thirtyone-received-dsc-or-medal-for.html | '17 War Nurses Still on Duty; Thirty-one Received D.S.C. or Medal for Bravery or Ability In Running Hospitals | True | By Anne Petersen | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/tea-will-help-war-relief-womens-group-of-society-for-ethical.html | Tea Will Help War Relief; Women's Group of Society for Ethical Culture to Hold Event | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/us-seeks-to-oust-2-georgia-officials-violation-of-hatch-act-charged.html | U.S. SEEKS TO OUST 2 GEORGIA OFFICIALS; Violation of Hatch Act Charged to Unemployment Officers | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/comment-on-the-rio-conference.html | COMMENT ON THE RIO CONFERENCE | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/new-england-call-is-for-warehouses-production-there-gains-but.html | NEW ENGLAND CALL IS FOR WAREHOUSES; Production There Gains, but Occupancy Is Unchanged, Says R.M. Hudson | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/marriage-on-feb-15-for-miss-joan-oakey-she-will-be-bride-on-coast.html | MARRIAGE ON FEB. 15 FOR MISS JOAN OAKEY; She Will Be Bride on Coast of i Lieut. Samuel N. Benjamin | True | | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/new-things-in-the-city-shops-aids-for-industrious-sewers-many.html | New Things in the City Shops: Aids for Industrious Sewers; Many Little Items May Be Found Which Act as Incentives to Make Repairs on the Wardrobe | True | By Charlotte Hughes | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/turkish-invasion-seen-alex-dreier-back-from-berlin-predicts-move-in.html | TURKISH INVASION SEEN; Alex Dreier, Back From Berlin, Predicts Move in 3 Months | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/floridacolonists-plan-relief-shop-thrift-inc-to-have-receiving.html | FLORIDA'COLONISTS PLAN RELIEF SHOP; Thrift, Inc., to Have Receiving Place on Worth Ave., 'a Sales Mart in'West Palm Beach AKSEL WICHFELD IS HEAD Alexis Zalstem-Zaleskys Are Hosts -- Mrs. W. C. Fisher Has Luncheon Guests | True | Specie] to 1]' YORE: TI&E | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/university-seeks-to-center-war-aid-council-formed-at-oklahoma-to.html | University Seeks To Center War Aid; Council Formed at Oklahoma To Lead Work All Over The State | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/trade-union-music-fete-2000-attend-the-sixth-annual-festival-at.html | TRADE UNION MUSIC FETE; 2,000 Attend the Sixth Annual Festival at Carnegie Hall | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/to-share-health-duties-bermuda-and-u-s-physicians-will-sit-on.html | TO SHARE HEALTH DUTIES; Bermuda and U. S. Physicians Will Sit on General Board | True | Special Cable to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/menzies-explains-us-to-australians-finds-feeling-there-is-more-in.html | MENZIES 'EXPLAINS' U.S. TO AUSTRALIANS; Finds Feeling There Is More in Life Than Dollars -- Calls Press 'Best Informed' EXTOLS ROOSEVELT TYPE Ex-Premier Also Lists Hull and Winant as Outstanding Examples of Leaders | True | Wireless to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/axis-aliens-warned-on-identity-cards-they-must-show-registration.html | AXIS ALIENS WARNED ON IDENTITY CARDS; They Must Show Registration Receipts to Get New Papers | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/virginia-l-aliger-is-wed.html | Virginia L. A!!iger Is Wed | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/by-european-moderns.html | BY EUROPEAN MODERNS | True | E.A.J. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/notations-from-the-west-miss-lombards-death-will-not-delay-release.html | NOTATIONS FROM THE WEST; Miss Lombard's Death Will Not Delay Release of New Comedy, 'To Be or Not To Be' -- Mr. Welles at Work and Other Items | True | By Thomas F. Bradyhollywood. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/british-police-wearing-german-uniforms-roam-london-suburb-without.html | British Police Wearing German Uniforms Roam London Suburb Without Molestation | True | Wireless to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/men-at-dartmouth-for-summer-study-survey-shows-77-per-cent-of.html | Men at Dartmouth For Summer Study; Survey Shows 77 Per Cent of Undergraduates Plan to Take Courses | True | Special to THE NEW YORK TIMES. | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/vichy-will-protest.html | Vichy Will Protest | True | By Telephone To the New York Times. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/town-hall-recital-by-robert-shilton-baritone-in-his-concert-debut.html | TOWN HALL RECITAL BY ROBERT SHILTON; Baritone in His Concert Debut Offers Varied Program | True | R.P. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/little-change-on-western-front.html | Little Change on Western Front | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/fear-death-blow-to-latin-exports-us-traders-say-price-ceilings-must.html | FEAR DEATH BLOW TO LATIN EXPORTS; U.S. Traders Say Price Ceilings Must Be Eased to Prevent Halt in Our Sales There FORCED TO REFUSE ORDERS Independent Shippers Declare They Are Unable to Carry On at Levels Fixed | True | By George A. Mooney | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.....1942/01/25/archives/mm-so-was-stalin.html | "MM . . . . SO WAS STALIN" | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/tea-will-initiate-weekly-series-arranging-auction-benefit-event.html | Tea Will Initiate Weekly Series Arranging Auction Benefit; Event Will Be Held Tomorrow at the Home of Mrs. Junius Spencer Morgan in Behalf of the Second Corps Area Forces | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/retention-of-the-american-dream-wild-geese-and-how-to-chase-them-by.html | Retention of the "American Dream"; WILD GEESE AND HOW TO CHASE THEM. By Charles Allen Smart. 245 pp. New York: Random House. $2. | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/vichy-tardily-notes-executions-at-paris-warnings-of-aid-to-british.html | VICHY TARDILY NOTES EXECUTIONS AT PARIS; Warnings of Aid to British Airmen Issued in Occupied France | True | By Telephone to the New York Times. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/malaya-battle-still-indecisive-struggle-rages-in-greatest-confusion.html | MALAYA BATTLE STILL INDECISIVE; Struggle Rages in Greatest Confusion on 80-Mile Front 70 Miles From Singapore FOE MAKES SOME GAINS Australians Holding Well -- British Planes Bomb and Gun Enemy Transport | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/battle-is-joined-beyond-agedabia-nazi-columns-advance-and-meet.html | BATTLE IS JOINED BEYOND AGEDABIA; Nazi Columns Advance and Meet British Main Force Northeast of There R.A.F. PRESSES ATTACKS Blasts at Vehicles Near Front and Stages Heavy Raid on Objectives at Tripoli | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/hoppe-may-invite-field-to-try-again-another-tourney-considered-to.html | HOPPE MAY INVITE FIELD TO TRY AGAIN; Another Tourney Considered to Give All a Chance for His Three-Cushion Title SINGLE MATCH CUSTOMARY But Champion Would Pass Up Contest With Cochran for More Prize Money | True | By the United Press. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/television-to-teach-raid-plans.html | TELEVISION TO TEACH RAID PLANS | True | By T.r. Kennedy Jr. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/the-earthwide-battle.html | THE EARTH-WIDE BATTLE | True | | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/60916444-is-raised-in-343-chest-drives-results-of-campaign-thus-far.html | $60,916,444 IS RAISED IN 343 CHEST DRIVES; Results of Campaign Thus Far Listed by Human Needs Group | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/yale-routs-army-in-hockey-8-to-1-and-in-polo-123-at-west-point.html | Yale Routs Army in Hockey, 8 to 1, And in Polo, 12-3, at West Point; Sextet Gains Undisputed Pentagonal League Lead, LeBoutillier Starring --Cadets Win Swim, but Bow to Georgetown Five YALE ROUTS ARMY IN HOCKEY, POLO | True | By Kingsley Childsspecial To the New York Times. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/strong-raymond.html | Strong -- Raymond | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/stock-issues-registered.html | Stock Issues Registered | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/the-secret-son-by-sheila-kayesmith-300-pp-new-york-harper-brothers.html | THE SECRET SON. By Sheila Kaye-Smith, 300 pp. New York: Harper & Brothers. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/-miss-louise-m-young-married.html | , Miss Louise M. Young Married | True | SDecil to THE NV YOX TrmmS. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/penn-vanquishes-navy-five-by-3732-rally-led-by-viguers-brings-first.html | PENN VANQUISHES NAVY FIVE BY 37-32; Rally Led by Viguers Brings First Victory Over Middie Quintet Since 1938 LOSERS AHEAD AT HALF Busik Sparks Drive Leading to 20-12 Advantage as 4,000 Watch Battle | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/plebiscite-victory-sighted-in-canada-large-majority-for-overseas.html | PLEBISCITE VICTORY SIGHTED IN CANADA; Large Majority for Overseas Draft Forecast -- Premier's Explanation Awaited QUEBEC SENTIMENT IS KEY Government Hopes Provincial Vote Will Prove Unity -- Members Back Proposal | True | By P. J. Philipspecial To the New York Times. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/oasis-of-democracy-switzerland-ringed-by-warring-nations-keeps-its.html | Oasis of Democracy; Switzerland, ringed by warring nations, keeps its way of life but has paid a price for peace Oasis of Democracy | True | By Percival R. Knauth | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/hunting-folk-music.html | HUNTING FOLK MUSIC | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/new-wonders-of-science-lives-and-dollars-by-jd-ratcliff-225-pp-new.html | New Wonders of Science; LIVES AND DOLLARS. By J.D. Ratcliff. 225 pp. New York: Dodd, Mead & Co. $3. | True | HARRY M. DAVIS. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/key-west-fashions.html | KEY WEST FASHIONS | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/police-department-adds-a-division-of-defense.html | Police Department Adds A Division of Defense | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/nazis-edit-mozart-mass.html | Nazis Edit Mozart Mass | True | LEONARD BURKAT | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/state-employes-give-pay-rise-plan-graduated-scale-would-take-effect.html | STATE EMPLOYES GIVE PAY RISE PLAN; Graduated Scale Would Take Effect if Living Costs Go to 15% Above Normal WOULD MEET DOWNTREND Declared Figured in Terms of 'Real Wags' -- Pressure for Action Is Indicated | True | Special to THE NEW YORK TIMES. | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/dar-regents-to-set-war-relief-program-members-in-this-district-will.html | D.A.R. Regents to Set War Relief Program; Members in This District Will Combine All Efforts | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/gertrude-arvidsson-to-be-wed.html | Gertrude Arvidsson to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/john-mcandrew-gets-fogg-grant.html | John McAndrew Gets Fogg Grant | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/mexican-folk-tales-picture-tales-from-mexico-by-dan-storm-with.html | Mexican Folk Tales; PICTURE TALES FROM MEXICO. By Dan Storm. With Thirty-eight Illustrations in Black and White by Mark Storm. 122 pp. New York: Frederick A. Stokes Company. $1.25. | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/asks-education-for-service-men-dr-af-myers-offers-plan-for.html | Asks Education For Service Men; Dr. A.F. Myers Offers Plan For Government to Pay College Expenses | True | By Alonzo F. Myers Chairman, Department of Higher Education, New York University | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/solution-of-specialist-problem-is-said-to-have-the-sec-stymied.html | Solution of Specialist Problem Is Said to Have the SEC Stymied; 'Muddy Thinking' Is Seen in the Efforts Thus Far -- London System Discussed -- Congress Asked to Make Changes in the Acts SEC SEEN STYMIED ON THE SPECIALISTS | True | By Burton Crane | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/police-head-seeks-data-on-his-service-eligibles.html | Police Head Seeks Data On His Service Eligibles | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/wide-shift-shown-in-foreign-trade-secretary-jones-in-report-says.html | WIDE SHIFT SHOWN IN FOREIGN TRADE; Secretary Jones, in Report, Says This Will Have Strong Effect in Post-War World | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/the-new-books-of-poetry-the-complete-poems-of-emily-jane-bronte.html | The New Books of Poetry; THE COMPLETE POEMS OF EMILY JANE BRONTE. Edited from the manuscripts by C.W. Hatfield. New York: Columbia University Press. $2.80. VERMONT CHAPBOOK. Middlebury College Press. $1.50. ORPHEUS AND THE MOON CRATERS. By Cedric Whitman. Middlebury College Press, $1. AN ANTHOLOGY OF PULITZER PRIZE POEMS: 1922-1941. Compiled by Marjorie Barrows. New York: Random House. $2.50. | True | By Mary M. Colum | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/3d-winners-series-at-carnegie-hall-leon-barzin-conducts-prize.html | 3D WINNERS SERIES AT CARNEGIE HALL; Leon Barzin Conducts Prize Compositions for National Orchestral Association | True | N.S. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/murder-with-southern-hospitality-by-leslie-ford-245-pp-new-york.html | MURDER WITH SOUTHERN HOSPITALITY. By Leslie Ford, 245 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/hockett-signs-with-indians.html | Hockett Signs With Indians | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/needed-properties-hard-to-find-here-fb-morrell-reports-several.html | NEEDED PROPERTIES HARD TO FIND HERE; F.B. Morrell Reports Several Customers Unable to Get Plants at Right Prices HE REPORTS WAR CHANGES Short-Term Leases, Ending of 'Inducements' in Competing Areas Are Cited | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/paradise-beach-out-nassau-resort-on-war-blacklist-as-a-wennergren.html | PARADISE BEACH OUT; Nassau Resort on War Blacklist as a Wenner-Gren Holding | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/the-sniffles.html | THE SNIFFLES | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/the-cup-and-lip-with-emphasis-on-casting-the-author-of-solitaire-et.html | THE CUP AND LIP -- WITH EMPHASIS ON CASTING; The Author of 'Solitaire' et al. Broods on Some Hidden Stage Problems DISCUSSION OF THE CUP AND LIP | True | By John van Druten | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/dianne-brown-betrothed.html | Dianne Brown Betrothed | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/the-greatness-of-britain-britain-in-pictures-ten-volumes-each-with.html | The Greatness of Britain; BRITAIN IN PICTURES. Ten volumes, each with 12 color plates and with black-and-white illustrations. Each volume 48 pp. New York: The Chanteeleer Press. Set, $18.50. | True | KATHERINE WOODS. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/air-raid-described.html | Air Raid Described | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/tam-oshanter-golf-in-july.html | Tam O'Shanter Golf in July | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/holy-cross-nips-brown-crusader-five-rallies-to-win-4745-remains.html | HOLY CROSS NIPS BROWN; Crusader Five Rallies to Win, 47-45 -- Remains Unbeaten | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/chicago-on-guard-vulnerable-spots-under-night-and-day-watch-nearly.html | CHICAGO ON GUARD; Vulnerable Spots Under Night and Day Watch -- Nearly 500,000 Enrolled PHILADELPHIA IS PRAISED Chicago Civilians Rush to Aid the Defense Effort | True | By Louther S. Horne | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/totalitarianism-not-new.html | TOTALITARIANISM: Not New | True | GPD ADAms | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/nazis-report-18-ships-sunk.html | Nazis Report 18 Ships Sunk | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/dg-lawgescedies-n-istogy-prorressog-connecticut-college-faculty.html | Dg. LAWgESCEDIES; n ISTOgY PRorEssog; Connecticut College Faculty Member for 22 Years Once Taught at Dartmouth SERVED AT MIDD.LEBURY Lecturer and Author -Wrote 'The Not Quite Puritan' Stricken in New London | True | Special to TEE NEW YORE- TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/the-literary-scene-in-venezuela-the-venezuelan-scene.html | The Literary Scene In Venezuela; The Venezuelan Scene | True | By Ernesto Montenegro | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/small-fruits-grown-at-home-to-supply-the-family-table-raspberries.html | Small Fruits Grown at Home To Supply the Family Table; Raspberries, Blackberries, Currants, Gooseberries and Blueberries All Have Their Place on the Plot Producing Food in Variety | True | By George L. Slate | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/foes-lines-cut-north-of-hankow-chungking-says-its-troops-slash-at.html | FOE'S LINES CUT NORTH OF HANKOW; Chungking Says Its Troops Slash at Two Points on Railway to Peiping TRAFFIC IS DISRUPTED Vichy Will Protest Chinese Raid on Indo-China -- Tokyo Denies Hanoi Was Hit | True |  | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/flies-atlantic-in-8-hrs-10-mins.html | Flies Atlantic in 8 Hrs., 10 Mins. | True |  | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/arsenal-downed-by-west-ham-30-20000-witness-first-defeat-in-six.html | ARSENAL DOWNED BY WEST HAM, 3-0; 20,000 Witness First Defeat in Six Games for London League Soccer Leader | True |  | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/mmitchell-takes-mile-run-in-4133-new-meet-record-nyu-captain-home.html | M'MITCHELL TAKES MILE RUN IN 4:13.3, NEW MEET RECORD; N.Y.U. Captain Home First in Metropolitan Games -- Rice Betters 3-Mile Mark FORDHAM SWEEPS RELAYS Lowers World Figures in One -- Herbert Wins 600 -- Team Honors to New York A.C. M'MITCHELL CLIPS MEET MILE RECORD | True | By Arthur Daley | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/japanese.html | Japanese | True |  | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/tax-authority-to-speak.html | Tax Authority to Speak | True |  | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/100000-auto-tax-stamps-sold.html | 100,000 Auto Tax Stamps Sold | True |  | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/state-junior-groups-to-hear-of-activities-national-review-will-mark.html | State Junior Groups To Hear of Activities; National Review Will Mark Annual Convention Here | True |  | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/defense-bond-quota-up-city-college-increases-sales-goal-to-100000.html | DEFENSE BOND QUOTA UP; City College Increases Sales Goal to $100,000 | True |  | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/science-notes.html | Science Notes | True |  | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/barber-ellison.html | Barber -- Ellison | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/state-bar-rallied-to-hold-liberties-speakers-stress-necessity-for.html | STATE BAR RALLIED TO HOLD LIBERTIES; Speakers Stress Necessity for Bulwarking Democracy at Home in Conflict Era POST-WAR STRAINS FEARED Justice Jackson Says U.S. Must Help Create Means of Ending Anarchy | True |  | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/william-bourke-cockran.html | William Bourke Cockran | True |  | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/3-tokyo-ships-lost-us-destroyers-in-big-action-damage-others-in.html | 3 TOKYO SHIPS LOST; U.S. Destroyers, in Big Action, Damage Others in Macassar Strait CONVOY IS THEIR TARGET Torpedo and Gun Hits Wreak Havoc on Foe -- Our Damage Trivial U.S. FLEET STRIKES BIG BLOW IN INDIES | | By Robert F. Whitneyspecial To the New York Times. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/wartime-life-in-england-and-germany-conversation-in-london-between.html | Wartime Life in England and Germany; CONVERSATION IN LONDON. Between Stephen Laird and Walter Graebner. 120 pp. New York: William Morrow & Co. $1.50. | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/georgina-miller-wed-to-george-bissell-jr-has-8-attendants-at.html | GEORGINA MILLER WED TO GEORGE BISSELL JR.; Has 8 Attendants at Marriage in Trinity Church, Wilmington | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/british.html | British | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/rw-goelet-art-sold-threeday-auction-brings-in-a-grand-total-of.html | R.W. GOELET ART SOLD; Three-Day Auction Brings In a Grand Total of $33,401 | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/balloon-barrage.html | BALLOON BARRAGE | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/new-student-rule-system-gets-second-start-at-rye-schools-upper.html | New Student Rule System Gets Second Start at Rye; School's Upper Grade Home Rooms Now Operate on Basis of Conduct Corporation | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/miss-jani-oiroe-enael-to-arrn-boston-girl-will-be-bride-of-robert.html | MISS JANI OIROE ENAEl) TO ARRN; Boston Girl Will Be Bride of Robert Goelet Jr., Son of Duchess of Villarosa | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/care-of-auto-now-vital-family-bus-will-continue-in-service-for.html | CARE OF AUTO NOW VITAL; Family 'Bus' Will Continue in Service for Years With Check-Ups and Repairs | True | By Philip B. Coan | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/a-novel-of-character-walk-into-my-parlor-by-margaret-lane-343-pp.html | A Novel of Character; WALK INTO MY PARLOR. By Margaret Lane. 343 pp. New York: Harper & Brothers. $2.50. | True | MARGARET WALLACE. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/wider-courses-in-social-study-fordham-evening-program-seeks-to-meet.html | Wider Courses in Social Study; Fordham Evening Program Seeks to Meet Problems of Post-War Era | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/british-envoy-reaches-mexico.html | British Envoy Reaches Mexico | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/brief-comment-by-readers-on-various-subjects-criticism-not.html | Brief Comment by Readers on Various Subjects; CRITICISM: Not Obstructionism | True | Lrg DU PONT LeKgy | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/betty-lou-speakman-engaged.html | Betty Lou Speakman Engaged | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/gala-entertainment-will-mark-the-presidents-60th-birthday-revue.html | Gala Entertainment Will Mark The President's 60th Birthday; Revue Will Be Feature of Benefit for the Infantile Paralysis Fund at Waldorf-Astoria Friday Revue to Feature The Jubilee Ball | True | | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/fordham-extends-series-football-games-with-st-marys-booked-for-1943.html | FORDHAM EXTENDS SERIES; Football Games With St. Mary's Booked for 1943 and 1944 | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/garden-game-to-pit-liu-quintet-against-west-texas-states-giants-st.html | Garden Game to Pit L.I.U. Quintet Against West Texas State's Giants; St. Francis to Risk Unbeaten String in Test With La Salle on Twin Card Wednesday -- Week's Program Light in East | True | By Joseph M. Sheehan | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/eleanore-levine-engaged.html | Eleanore Levine Engaged | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/mexico-extends-liaison-in-us.html | Mexico Extends Liaison in U.S. | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/removing-scale.html | Removing Scale | True | C. L. Jermyn, | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/discuss-effects-of-war.html | Discuss Effects of War | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/canadiens-rally-ties-bruins-at-22-chamberlain-and-getliffe-net-disk.html | CANADIENS' RALLY TIES BRUINS AT 2-2; Chamberlain and Getliffe Net Disk After Boston Scores Twice in First Period BRIMSEK'S NOSE BROKEN Goalie Injured in Overtime at Montreal -- Clapper, Dumart Tally for Hub Sextet | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/setback-in-bataan-u-s-counterattacks-fail-to-retake-some-points.html | SETBACK IN BATAAN; U. S. Counter-Attacks Fail to Retake Some Points From Foe JAPANESE GAIN ON COAST Naval Shellings and Landings Menace West Flank of the Weary Force in Philippines M'ARTHUR SUFFERS SETBACK IN BATAAN | True | By C. P. Trussellspecial To the New York Times. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/service-for-catholic-students.html | Service for Catholic Students | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/urges-pay-rise-to-save-schools-dean-mosher-says-teacher-shortage.html | Urges Pay Rise To Save Schools; Dean Mosher Says Teacher Shortage Looms as Defense Calls Many | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/peru-and-uruguay-lead-republics-of-americas-in-breaking-with-axis.html | Peru and Uruguay Lead Republics Of Americas in Breaking With Axis; PERU AND URUGUAY BREAK WITH AXIS | True | By Bertram D. Hulenspecial Cable To the New York Times. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/bomber-burns-in-hawaii.html | Bomber Burns in Hawaii | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/rio-conference-marks-panamerican-progress-its-full-purport-depends.html | RIO CONFERENCE MARKS PAN-AMERICAN PROGRESS; Its Full Purport Depends Upon Action To Be Taken by Argentina and Chile | True | By Bertram D. Hulenwireless To the New York Times. | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/eventual-change-by-argentina-seen-public-pressure-and-march-of.html | EVENTUAL CHANGE BY ARGENTINA SEEN; Public Pressure and March of Events Held Likely to Alter Stand of RIO NATION'S PRESS MUZZLED Continental Solidarity Is Said to Be Still Continuing in Essential Aspects | True | By Fernando Ortiz-Echague Correspondent of the Nacion of Buenos Aires.special Cable To the New York Times. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/lord-ashboirlqe-sh-pber-is-de-former-head-of-gaelic-league-long-a.html | LORD ASHBO[IRlqE, SH PBER, IS DE[]); Former Head of Gaelic League, Long a Resident of France, Succumbs in Compiegne WORE PICTURESQUE GARB Tam o'Shanter and Kilts Noted in Paris -- Wrote Volumes in French and English | | By Telephone To T Liiw Yok Tds. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/dance-arranged-by-republicans-fortieth-annual-ball-to-be-held-by.html | Dance Arranged By Republicans; Fortieth Annual Ball to Be Held by the 15th Assembly District Club Feb. 4 | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/board-is-facing-school-problem-cut-in-rolls-curriculum-shift-bring.html | Board Is Facing School Problem; Cut in Rolls, Curriculum Shift Bring Suits Over Licenses For Teachers | True | By Theodore Fred Kuper Law Secretary, New York Board of Education | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/income-classifications-gross-net-and-surtax-net-are-cited-by.html | INCOME CLASSIFICATIONS; Gross, Net and Surtax Net Are Cited by Revenue Bureau | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/australia-mobilizes-army-as-invasion-threat-grows-australia-girds.html | Australia Mobilizes Army As Invasion Threat Grows; AUSTRALIA GIRDS AGAINST INVASION | True | By the United Press. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/best-promotions-in-week-furniture-and-white-sales-led-meyer-both.html | BEST PROMOTIONS IN WEEK; Furniture and White Sales Led, Meyer Both Finds | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/bowdoin-will-honor-robert-robert-burns-birth.html | Bowdoin Will Honor Robert Burns's Birth | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/a-georgia-triangle-sugar-in-the-gourd-by-evelyn-hanna-313-pp-new.html | A Georgia Triangle; SUGAR IN THE GOURD. By Evelyn Hanna. 313 pp. New York: E.P. Dutton & Co. $2.50. | | CHARLOTTE DEAN. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/dr-damrosch-on-music-and-radio-the-composerconductor-looks-back.html | DR. DAMROSCH ON MUSIC AND RADIO; The Composer-Conductor Looks Back Across The Years | True | By Walter Damrosch | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/dealers-to-justify-sales-agreements-arguments-being-prepared-to.html | DEALERS TO JUSTIFY SALES AGREEMENTS; Arguments Being Prepared to Meet Attack of SEC on Validity of Pacts HEARING SET FOR FEB. 16 It Is Believed, However, That a Delay of Possibly a Month Will Be Granted DEALERS TO JUSTIFY SALES AGREEMENTS | True | By Howard W. Calkins | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/german-veteran-held-in-spy-case-naturalized-us-citizen-who-was.html | GERMAN VETERAN HELD IN SPY CASE; Naturalized U.S. Citizen Who Was Interned in World War I Is Accused of Aiding Ring A FUGITIVE FOR MONTHS Seized in Jersey, He Denies the Charge -- Bail of $25,000 is Fixed in Brooklyn Court | True | | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/war-welds-folk-in-san-francisco-knowyourneighbor-groups-formed-on-a.html | WAR WELDS FOLK IN SAN FRANCISCO; 'Know-Your-Neighbor' Groups Formed on a Block Basis Now Number About 800 | | By Lawrence E. Daviesspecial To the New York Times. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/the-end-game-basic-chess-endings-by-reuben-fine-573-pp-philadelphia.html | The End Game; BASIC CHESS ENDINGS. By Reuben Fine. 573 pp. Philadelphia: David McKay Company. $3.50. | True | DANA BRANNAN. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/officers-promoted-on-bataan-records-president-names-5-colonels-for.html | OFFICERS PROMOTED ON BATAAN RECORDS; President Names 5 Colonels for Advancement to Temporary Grade of Brigadier General TWO NATIVES OF BROOKLYN Member of MacArthur's Staff, Cited for Heroism as A.E.F. Flier, Is Also Nominated | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/child-delinquency-held-bred-in-home-chief-cause-is-parents-bad.html | CHILD DELINQUENCY HELD BRED IN HOME; Chief Cause Is Parents' 'Bad Reaction' to Poverty, Expert Says | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/defeatism-factor-in-wars-analyzed-stefan-t-possony-of-institute-for.html | DEFEATISM FACTOR IN WARS ANALYZED; Stefan T. Possony of Institute for Advanced Study Tells of Counter-Measures Used TIED TO HAWAIIAN ATTACK Japan's Attempt at Surprise Held to Be Boomerang From Psychological Viewpoint | True | By Will Lissner | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/tokyo-version-of-raid.html | Tokyo Version of Raid | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/some-notes-at-random.html | SOME NOTES AT RANDOM | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/fort-dix-soldier-killed-accidental-shot-from-twirling-rifle-of.html | FORT DIX SOLDIER KILLED; Accidental Shot From Twirling Rifle of Guard Hits Private | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/actors-guild-will-hold-bridge-party-feb-10-event-will-assist.html | Actors Guild Will Hold Bridge Party Feb. 10; Event Will Assist American Theatre Wing War Service | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/ymca-deficit-reduced-international-committee-tells-of-finances-for.html | Y.M.C.A. DEFICIT REDUCED; International Committee Tells of Finances for 1941 | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/mis-john-fogarty.html | MIS. JOHN FOGARTY | True | SIClal to TH NW YORK TIES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/air-currents.html | AIR CURRENTS | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/finns-open-parliament-president-denies-rumors-that-nation-has-asked.html | FINNS OPEN PARLIAMENT; President Denies Rumors That Nation Has Asked Peace | True | By Telephone To the New York Times. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/florence-newcomb-becomes-engaged-greenwood-va-girl-to-be-the-bride.html | Florence Newcomb Becomes Engaged; Greenwood, Va., Girl to Be the Bride of Rostand D. Kelly | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/muscarnera-boxes-draw-held-even-by-fontana-in-fight-at-ridgewood.html | MUSCARNERA BOXES DRAW; Held Even by Fontana in Fight at Ridgewood Grove | True | | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/us-tax-deduction-for-state-opposed-citizens-union-fights-bills-to.html | U.S. TAX DEDUCTION FOR STATE OPPOSED; Citizens Union Fights Bills to Permit Credits on Returns | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/getting-himself-in-shape.html | GETTING HIMSELF IN SHAPE | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/postal-receipts-set-record.html | Postal Receipts Set Record | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/axis-diplomats-quit-venezuela.html | Axis Diplomats Quit Venezuela | True | Special Cable to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/illinois-topples-minnesota-4936-takes-sixth-straight-big-ten-game.html | ILLINOIS TOPPLES MINNESOTA, 49-36; Takes Sixth Straight Big Ten Game -- Michigan, Wisconsin Fives Also Triumph | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/wpb-lists-plant-space-available-for-arms-work.html | WPB Lists Plant Space Available for Arms Work | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/iorris-b-goldberger.html | I[ORRIS B. GOLDBERGER | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/propaganda-germans-say-but-they-admit-there-is-fighting-in-kholm.html | PROPAGANDA, GERMANS SAY; But They Admit There Is Fighting in Kholm Area of Front | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/us-15man-team-keeps-lapham-cup-defeats-canadians-by-132-in-squash.html | U.S. 15-MAN TEAM KEEPS LAPHAM CUP; Defeats Canadians by 13-2 in Squash Racquets Match on Rochester Courts | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/russia-seen-even-in-1820-as-a-dilemma-for-invaders.html | Russia Seen, Even in 1820, As a Dilemma for Invaders | True | PAUL H. GILBERT | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/carl-hinkle-to-wed.html | Carl Hinkle to Wed | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/active-in-jewish-music.html | Active in Jewish Music | True | JACOB WEINBERG | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/colombia-tightens-control.html | Colombia Tightens Control | True | Special Cable to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/cripps-urges-ousting-of-elders.html | Cripps Urges Ousting of Elders | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/australian-pleas-arouse-britain-reaction-seen-pressing-upon.html | AUSTRALIAN PLEAS AROUSE BRITAIN; Reaction Seen Pressing Upon Churchill When He Faces Parliament This Week SENDING OF AID IS URGED Curtin's Demand for Empire War Cabinet Approved by London Government Critics | True | By Robert P. Postspecial Cable To the New York Times. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/tanker-launched-at-kearny-yards-the-15000ton-jack-carnes-last-in.html | TANKER LAUNCHED AT KEARNY YARDS; The 15,000-Ton Jack Carnes Last in Series of Four for Sinclair Fleet SIX UNDER WAY AT QUINCY New Vessel Has Capacity of Nearly 130,000 Barrels and Is 529 Feet in Length | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/miss-grace-ballard-married.html | Miss Grace Ballard Married | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/baltimore-tops-pmc-3833.html | Baltimore Tops P.M.C., 38-33 | True | | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/furnishings-bring-30802-bashford-and-brown-properties-are-sold-at.html | FURNISHINGS BRING $30,802; Bashford and Brown Properties Are Sold at Auction | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/dutch-minister-dies-in-a-tokyo-hospital-jc-pabst-said-to-have-had.html | DUTCH MINISTER DIES IN A TOKYO HOSPITAL; J.C. Pabst, Said to Have Had Heart Attack, Had Been Interned | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/kettledrum-fete-to-be-on-feb-11-event-in-behalf-of-samaritan-home.html | Kettledrum Fete To Be on Feb 11; Event in Behalf of Samaritan Home Helps One of Oldest Charities in City | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/i-ealexalqdre-oedarhlirst-bride-awrence-girl-escorted-by-her-father.html | IS$ .E,.ALEXAlqDRE OEDARHLIRST, BRIDE; awrence Girl Escorted by Her Father. at Church Wedding to H. Wisner Miller Jr, | True | Special to THE NEW YORK TZES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/they-do-not-slay-him.html | They Do Not Slay Him | True | LESLIE INGERSOLL | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/miss-mary-stewart-becomes-affianced.html | Miss Mary Stewart Becomes Affianced | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/views-coming-year-as-transition-period-cronheim-expects-realty-will.html | VIEWS COMING YEAR AS TRANSITION PERIOD; Cronheim Expects Realty Will See Many Readjustments | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/war-contracts-in-bronx-85000000-of-work-allotted-there-board-of.html | WAR CONTRACTS IN BRONX; $85,000,000 of Work Allotted There, Board of Trade Says | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/students-death-car-exhibited-at-school-new-rochelle-acts-to-curb.html | STUDENTS DEATH CAR EXHIBITED AT SCHOOL; New Rochelle Acts to Curb Recklessness in 'Jalopies' | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/trading-is-slow-in-cotton-market-postponement-of-report-on-the.html | TRADING IS SLOW IN COTTON MARKET; Postponement of Report on the Price Control Bill Puts Damper on Enthusiasm SLUMP QUICKLY APPARENT Scarcity of Contracts Induces Recovery Near the Close of Day's Transactions | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/search-for-goods-is-extended-afar-volume-of-imports-mounts-as.html | SEARCH FOR GOODS IS EXTENDED AFAR; Volume of Imports Mounts as Domestic Shortages Become Apparent SEARCH FOR GOODS IS EXTENDED AFAR | True | By Bernhard Ostrolenk | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/war-bond-pledges-given-by-women-they-start-off-new-treasury.html | WAR BOND PLEDGES GIVEN BY WOMEN; They Start Off New Treasury Campaign for Promises of Regular Purchases | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/gilbert-r-kent-dies-a-rail-realty-aide-general-agent-of-new-york.html | GILBERT R. KENT DIES; A RAIL REALTY AIDE; General Agent of New York, New Haven & Hartford Road | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/convicted-out-of-bible-slingshot-owner-is-reminded-of-david-and.html | CONVICTED OUT OF BIBLE; Slingshot Owner Is Reminded of David and Goliath Verse | True | | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/calls-war-conferences-adelphi-seeks-program-for-now-and-when-peace.html | Calls War Conferences; Adelphi Seeks Program for Now and When Peace Comes | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/destremau-ranked-first-madame-lafargue-mlle-weivers-honored-in.html | DESTREMAU RANKED FIRST; Madame Lafargue, Mlle. Weivers Honored in French Tennis | True | Special Correspondence, THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/ministry-to-decide-british-womens-role-will-allocate-20-to-30-age.html | MINISTRY TO DECIDE BRITISH WOMEN'S ROLE; Will Allocate 20 to 30 Age Group Wherever Most Needed | True | Wireless to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/blooms-for-the-windows-during-the-late-winter-there-are-many-very.html | Blooms for the Windows During the Late Winter; There Are Many Very Acceptable Substitutes for the Plants Which May Not Be on Hand Because of the Bulb Shortage | True | E.M.B. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/a-man-of-unsartorial-splendor-john-huston-makes-a-name-in-films-but.html | A MAN OF UNSARTORIAL SPLENDOR; John Huston Makes a Name in Films -- But Not for Dress | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/menuhin-recital-here-feb-18-to-assist-voluntary-services.html | Menuhin Recital Here Feb. 18 To Assist Voluntary Services | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/mi55-anne-holli55-beooiega-bride-she-s-married-at-the-home-of-her.html | MI55 ANNE HOLLI55 BEOOIEgA BRIDE; She !s Married at the Home of Her Parents in Bronxville to Philip L. Howard 2d SISTERS HONOR MATRONS Frederick William Howard Jr. Is the Best Man -- Reception Follows the Ceremony | True | Special to THE NW YORK TIMS. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/of-reportage.html | Of Reportage | True | JOHN BRIGHT | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/united-nations-council-definite-organization-urged-for-allied.html | United Nations Council; Definite Organization Urged for Allied Democracies | True | CLARENCE K. STREIT | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/paper-men-form-export-council-group-will-act-to-facilitate-trade.html | PAPER MEN FORM EXPORT COUNCIL; Group Will Act to Facilitate Trade, Build Good-Will, Give Data to U.S. Agencies | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/salary-problems-confront-giants-ott-terry-and-stoneham-to-discuss.html | SALARY PROBLEMS CONFRONT GIANTS; Ott, Terry and Stoneham to Discuss Contracts -- Dodger Chiefs Meet This Week M'CARTHY ALSO DUE HERE Big League Owners Prepare to Grapple With Wartime Baseball Conditions | True | By John Drebinger | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/knitters-prepared-for-wool-shortage-montclair-group-designs-a.html | Knitters Prepared For Wool Shortage; Montclair Group Designs a Substitute for Sweaters of Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/jersey-skeeters-win-64.html | Jersey Skeeters Win, 6-4 | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/mr-busch-among-students.html | Mr. Busch Among Students | True | RUTH COLEMAN | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/taxes-prepaid.html | TAXES: Prepaid | True | WELLS RICHARDBON | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/naval-reserve-seeks-to-enlist-watermen-those-familiar-coastlines-of.html | NAVAL RESERVE SEEKS TO ENLIST WATERMEN; Those Familiar Coastlines of 3 States Offered 53 Ratings | True | | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/new-campus-opens-students-at-nazareth-working-there-for-week.html | New Campus Opens; Students at Nazareth Working There for Week | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/dividends-in-1941-4th-highest-ever-record-number-of-companies-paid.html | DIVIDENDS IN 1941 4TH HIGHEST EVER; Record Number of Companies Paid, but More Were Listed Than in 1929 and 1930 7.6% YIELDED BY COMMON Disbursements by Land and Realty Concerns Had the Greatest Shrinkage | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/laurentian-ski-tests.html | LAURENTIAN SKI TESTS | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/ellsworth-sallman.html | Ellsworth -- Sallman | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/early-railroading-whistle-round-the-bend-by-erick-berry-pictures-by.html | Early Railroading; WHISTLE ROUND THE BEND. By Erick Berry. Pictures by the Author. 266 pp. New York: Oxford University Press. $2. | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/plays-for-paralysis-fund-rubinoff-poses-as-blind-man-in-omaha-and.html | PLAYS FOR PARALYSIS FUND; Rubinoff Poses as Blind Man in Omaha and Collects $11.25 | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/mild-quake-in-colombia.html | Mild Quake in Colombia | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/marked-for-murder-by-wallace-reed-256-pp-new-york-phoenix-press-2.html | MARKED FOR MURDER. By Wallace Reed. 256 pp. New York: Phoenix Press. $2. | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/4000mile-front.html | 4,000-Mile Front | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/in-brief-events-in-new-york-and-elsewhere.html | IN BRIEF; Events in New York And Elsewhere | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/challenge-to-colgate-brings-volume-on-american-way-faculty-produces.html | Challenge to Colgate Brings Volume on American Way; Faculty Produces Book on Our Way of Life, as Result of Student's Letter | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/11-french-ships-requisitioned.html | 11 French Ships Requisitioned | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/find-new-way-to-roast-coffee-inventors-say-flavor-can-be-controlled.html | Find New Way To Roast Coffee; Inventors Say Flavor Can Be Controlled by Their Method | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/waifs-of-the-war-seven-for-cordelia-by-catherine-macdonald-maclean.html | Waifs of the War; SEVEN FOR CORDELIA. By Catherine Macdonal Maclean. 270 pp. New York: The Macmillan Co. $2.50. | True | BEATRICE SHERMAN. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/pearl-bucks-new-and-exceptional-novel-of-china-in-her-best-work.html | Pearl Buck's New and Exceptional Novel of China; In Her Best Work Since "The Good Earth" She Writes of Human Greatness and Tenacity DRAGON SEED. By Pearl S. Buck. 378 pp. New York: The John Day Company. $2.50. | True | By Katherine Woods | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/art-at-palm-beach-centers-in-florida-and-midsouth-plan-parties.html | Art at Palm Beach -- Centers in Florida And Midsouth Plan Parties -- Canada | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/tickets-for-free-garden-course.html | Tickets for Free Garden Course | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/dr-covert-heads-hymn-society.html | Dr. Covert Heads Hymn Society | True | | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/finnish.html | Finnish | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/training-plans-set-by-major-leagues-dozen-ball-clubs-will-pitch.html | TRAINING PLANS SET BY MAJOR LEAGUES; Dozen Ball Clubs Will Pitch Camps in Florida -- Others Will Go to California TWO TEAMS LEAVE TEXAS Army Use of San Bernardino Grounds May Force Pirates to Shift to El Centro | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/gable-is-wifes-sole-heir-carole-lombard-left-him-all-property-made.html | GABLE IS WIFE'S SOLE HEIR; Carole Lombard Left Him All Property, Made Him Executor | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/pastors-conference-tomorrow.html | Pastors' Conference Tomorrow | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/there-is-a-farm-bloc.html | THERE IS A FARM BLOC | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/knocks-are-heard-in-nazi-war-engine-accessories-to-keep-plants-in.html | KNOCKS ARE HEARD IN NAZI WAR ENGINE; Accessories to Keep Plants in Good Running Order Are Reported Getting Low SKILLED LABOR A PROBLEM Canned Food Offered French Workers for Overtime -- Statues Melted Down | True | By George Axelssonby Telephone To the New York Times. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/phellis-registers-trapshoot-sweep-hits-100-straight-targets-in.html | PHELLIS REGISTERS TRAPSHOOT SWEEP; Hits 100 Straight Targets in Singles Event at Travers Island -- Sets Record | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/pronunciation-spanish-rule.html | PRONUNCIATION: Spanish Rule | True | H. T. S. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/bridge-long-island-tournament-nonmasters-pairs-play-today-two-hands.html | BRIDGE: LONG ISLAND TOURNAMENT; Non-Masters' Pairs Play Today -- Two Hands | True | By Albert H. Morehead | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/blausteinmayer.html | Blaustein-Mayer | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/suggested-foreign-legion.html | SUGGESTED: Foreign Legion | True | J.Ro W. JUR,WICZ | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/president-offers-labor-peace-plan-he-would-prevent-union-fight-at.html | PRESIDENT OFFERS LABOR PEACE PLAN; He Would Prevent Union Fight at Expense of Effort for Victory in War ASKS FOR 2 COMMITTEES | True | By A.h. Raskin | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/german.html | German | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/us-rubber-plan-worries-experts-they-think-nation-has-ample-supply.html | U.S. RUBBER PLAN WORRIES EXPERTS; They Think Nation Has Ample Supply for 2 Years Under Present Rationing NO 'SCORCHED EARTH' SEEN Destruction of Trees Is Held Impossible -- Control by Japanese Is Feared U.S. RUBBER PLAN WORRIES EXPERTS | True | By Hilton H. Railey | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/bryn-mawr-offers-civil-defense-work-will-train-girls-to-carry-on.html | Bryn Mawr Offers Civil Defense Work; Will Train Girls to Carry on Volunteer Efforts | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/malta-has-14-alerts.html | Malta Has 14 Alerts | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/sir-james-barrie.html | Sir James Barrie | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/speaking-of-books-.html | Speaking of Books -- | True | R.v.G. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/send-thanks-for-war-aid-refugee-children-in-england-praise-foster.html | SEND THANKS FOR WAR AID; Refugee Children in England Praise Foster Parents' Plan | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/state-and-city-groups-press-juvenile-delinquency-laws-women-back.html | State and City Groups Press Juvenile Delinquency Laws; Women Back Legislation Forestalling Rise in Crime Because of War Conditions | True | By Catherine Maher | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/so-near-and-yet-so-far-or-the-story-of-how-winston-churchill-almost.html | SO NEAR AND YET SO FAR; Or, the Story of How Winston Churchill Almost Became a Screen Writer | True | By C.a. Lejeunelondon, Jan. 1. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/receiving-his-instructions.html | RECEIVING HIS INSTRUCTIONS | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/our-musical-life-a-discussion-by-a-historian-of-the-forces-at-work.html | OUR MUSICAL LIFE; A Discussion by a Historian of the Forces At Work in Our Time | True | By Paul Henry Lang | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/diet-for-blackouts.html | Diet for Blackouts | True | By Jane Holt | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/joseph-ivl-roseberry-warren-county-n-j-exjurist-an-alumnus-of.html | JOSEPH ivl. ROSEBERRY; Warren County, N. J., Ex-Jurist, an Alumnus of Princeton, '77 | True | Special to T Nw Yo T, | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/new-zealand-gets-plan-cabinet-hears-war-proposals-of-opposition.html | NEW ZEALAND GETS PLAN; Cabinet Hears War Proposals of Opposition Leader | True | Special Cable to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/double-play-bob-acres-to-bobby-clark-in-the-theatre-guild-staging.html | DOUBLE PLAY; Bob Acres to Bobby Clark in the Theatre Guild Staging of Sheridan's 'The Rivals' | True | By Brooks Atkinvson | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/a-womans-story-marion-alive-by-vicki-baum-586-pp-new-york-doubleday.html | A Woman's Story; MARION ALIVE. By Vicki Baum, 586 pp. New York: Doubleday, Doran & Co. $2.75. | True | MARIANNE HAUSER. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/league-for-animals-will-meet-thursday.html | League for Animals Will Meet Thursday | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/to-entertain-service-men.html | To Entertain Service Men | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/seek-students-for-farms-friends-urge-college-men-to-aid-in.html | SEEK STUDENTS FOR FARMS; Friends Urge College Men to Aid in Producing Food | True | | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/maritime-union-asks-arming-of-vessels-wants-guns-placed-on-ships.html | MARITIME UNION ASKS ARMING OF VESSELS; Wants Guns Placed on Ships Before They Are Sent Out | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/tokyo-claims-advance-communique-reports-heavy-toll-of-british.html | TOKYO CLAIMS ADVANCE; Communique Reports Heavy Toll of British Planes | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/some-congressmen-urge-trials.html | Some Congressmen Urge Trials | True | By the United Press. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/our-skyways-grow-pacifictoatlantic-airline-over-andes-and-jungle.html | OUR SKYWAYS GROW; Pacific-to-Atlantic Airline Over Andes and Jungle Links Peru With Brazil | True | By Lyn Smith | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/the-miracle-of-snow-how-nature-creates-her-winter-mantle-and-turns.html | The Miracle of Snow; How Nature creates her Winter mantle and turns snow crystals into varied patterns The Miracle That We Call Snow | True | By Harry M. Davis | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/nicaragua-honors-roosevelt.html | Nicaragua Honors Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/wholesale-orders-up-on-retail-spurt-stores-continue-to-purchase.html | WHOLESALE ORDERS UP ON RETAIL SPURT; Stores Continue to Purchase Actively for Spot Selling and for Spring and Fall | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/from-the-far-places.html | FROM THE FAR PLACES | True | W.T. ARMS. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/new-advance-in-fight-against-cancer-seen-in-treatment-by.html | New Advance in Fight Against Cancer Seen In Treatment by Radioactive Phosphorus | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/payment-use-for-bonds.html | PAYMENT: Use for Bonds | True | L. D.o | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/tennis-star-freed-on-bail.html | Tennis Star Freed on Bail | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/fishing-in-tampa.html | FISHING IN TAMPA | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/cold-helps-save-russian-bullets-nazi-soldiers-forced-to-take-cover.html | COLD HELPS SAVE RUSSIAN BULLETS; Nazi Soldiers Forced to Take Cover Freeze Quickly, Red Army Man Asserts RETREAT ROUTES JAMMED Soviet Air Activity, Guerrillas and Breakdowns Combine to Halt Foe's Vehicles | True | By Ralph Parkerwireless To the New York Times. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/bermudan-legislator-95-ends-service-since-1882.html | Bermudan Legislator, 95, Ends Service Since 1882 | True | Special Cable to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/exhibit-will-show-comic-strips-used-to-help-china-war-relief.html | Exhibit Will Show Comic Strips Used to Help China War Relief | True | By Thomas C. Linn | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/greenwich-army-seeks-defense-job-200-business-men-form-unit-to.html | GREENWICH 'ARMY' SEEKS DEFENSE JOB; 200 Business Men Form Unit to Fight Invaders, but Run into Snag on Sanction SPURNED BY STATE GUARD Local Police Chief Is Wary -- Program Is Patterned After Methods of Russians | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/batista-extends-control-communication-and-transport-facilities-are.html | BATISTA EXTENDS CONTROL; Communication and Transport Facilities Are Taken Over | True | Special to THE NEW YORK TIMES. | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/spring-term-open-feb-2-new-school-has-40-courses-based-on-emergency.html | Spring Term Open Feb. 2; New School Has 40 Courses Based on Emergency | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/curtin-asks-a-pacific-council.html | Curtin Asks a Pacific Council | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/mathematics-as-war-study-stressed-in-mit-program-center-created-for.html | Mathematics as War Study Stressed in M.I.T. Program; Center Created for the Training of Experts to Solve Factory Production Problems | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/auto-men-pledge-all-out-for-war-kanzler-tells-industrys-council-it.html | AUTO MEN PLEDGE 'ALL OUT' FOR WAR; Kanzler Tells Industry's Council It Must Develop a New Point of View LEADERS STRESS THE TASK Emphasize That Management, Labor and Machines Must Be Pooled to Defeat Hitler | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/henderson-calls-price-bill-weak-tells-federation-of-womens-clubs.html | HENDERSON CALLS PRICE BILL WEAK; Tells Federation of Women's Clubs Congress Measure Will Not Avert Inflation MOBILIZATION IN 1943 SEEN Secretary Perkins Tells Delegates Their Sex Will Be Needed in Factory Work | True | By Nona Baldwinspecial To the New York Times. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/state-official-discusses-an-important-subject.html | State Official Discusses an Important Subject | True | FRIEDA MILLER | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JOHN A. GILLESPIE | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/cornell-crushes-yale-quintet-5134-takes-undisputed-possession-of.html | CORNELL CRUSHES YALE QUINTET, 51-34; Takes Undisputed Possession of First Place in League -- Lead at Half 31-11 STEWART, HUNTER EXCEL Each Accounts for 15 Points, Latter Scoring 14 in the Opening Period at Ithaca | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/de-marigny-yacht-victor-at-havana-concubine-takes-first-race-in.html | DE MARIGNY YACHT VICTOR AT HAVANA; Concubine Takes First Race in Bacardi Cup Series -- Iselin's Ace Second DE MARIGNY YACHT VICTOR AT HAVANA | True | Wireless to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/aef-chief-emphasizes-need-of-prompt-action.html | A.E.F. Chief Emphasizes Need of Prompt Action | True | WILLIAM J. WILGUS | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/subway-fare-rise-fought-socialists-and-industrial-union-council.html | SUBWAY FARE RISE FOUGHT; Socialists and Industrial Union Council Voice Opposition | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/dr-gray-c__-briggs-i-st-louis-physician-a-sherlooki-holmes-fan-and.html | DR. GRAY' C__. B.RIGGS I; St. Louis Physician, a Sherlooki Holmes Fan and Friend of Doyle' | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/new-jersey-and-the-poconos.html | NEW JERSEY AND THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/wartime-training-of-dogs-under-way-canine-schooling-for-guard-duty.html | WARTIME TRAINING OF DOGS UNDER WAY; Canine Schooling for Guard Duty and Work With Armed Forces Announced CAESAR HEADS NEW GROUP Nation-Wide Move to Recruit Pure-Breds Sponsored by Pro Handlers' Body | True | By Henry R. Ilsley | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/canada-plans-aid-to-veterans.html | Canada Plans Aid to Veterans | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/argentina-is-firm-on-bonds-to-axis-acting-president-castillo-says.html | ARGENTINA IS FIRM ON BONDS TO AXIS; Acting President Castillo Says the Rio Resolution Will Not Make Her Break Relations BUT DEFENSES ARE RUSHED Army and Navy Cooperating in Plan for Guarding Coast, Especially in Patagonia | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/fannie-s-newberry-michigan-writer-93-her-novel-wrestler-of-philippi.html | FANNIE S. NEWBERRY, MICHIGAN WRITER, 93; Her Novel 'Wrestler of Philippi' Sold 1,000,000 Copies | True | Special to TH NKW Nolt' TEEB. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/mt-st-michael-victor-triumphs-over-manhattan-prep-five-2515-iona.html | MT. ST. MICHAEL VICTOR; Triumphs Over Manhattan Prep Five, 25-15 -- Iona Prevails | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/logic-of-opera-character-of-music-must-dominate-approach-to.html | LOGIC OF OPERA; Character of Music Must Dominate Approach to Production | True | By Olin Downes | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/says-raids-here-are-easy-london-defense-aide-surprised-nazi-bombers.html | SAYS RAIDS HERE ARE EASY; London Defense Aide 'Surprised' Nazi Bombers Have Not Come | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/princeton-offers-new-study-field-seeks-to-teach-traditions-of-the.html | Princeton Offers New Study Field; Seeks to Teach Traditions Of the American Heritage | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/new-chapter-for-long-island.html | New Chapter for Long Island | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/buffalo-woman-leaves-70-kin.html | Buffalo Woman Leaves 70 Kin | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/nazis-of-norway-report-civil-war-gustafingists-told-they-must-be-on.html | NAZIS OF NORWAY REPORT CIVIL WAR; Gustafingists Told They Must Be on Offensive in Struggle Waged Without Arms OPPOSITION IS ADMITTED Conflict Grows More Violent After Raids by British and Red Army Successes | True | By Telephone To the New York Times. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/easier-ratifying-of-treaties-urged-pepper-proposes-change-to.html | EASIER RATIFYING OF TREATIES URGED; Pepper Proposes Change to Majority Vote of Congress or of the Senate PREPARATION FOR PEACE Would Prevent Situation Which Limited Nation's Role After the Last War | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/health-meetings-planned-six-conferences-to-mark-social-hygiene-day.html | HEALTH MEETINGS PLANNED; Six Conferences to Mark Social Hygiene Day Next Month | True | | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/the-elegancies-of-slang-ball-of-fire-gives-a-pleasant-demonstration.html | THE ELEGANCIES OF SLANG; 'Ball of Fire' Gives a Pleasant Demonstration of the Use of the Vernacular in Films - - 'The Corsican Brothers' | True | By Bosley Crowther | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/will-confer-on-housing-new-yorkers-and-others-to-meet-in-capital-on.html | WILL CONFER ON HOUSING; New Yorkers and Others to Meet in Capital on Feb. 6 | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/miss-sara-clijcas-married-in-chapel-she-becomes-bride-of-charles-s.html | MISS SARA CLIJCAS MARRIED IN CHAPEL; She Becomes Bride of Charles S. von Stade on the Cutting Estate in Gladstone | True | Bpecial to THE NEW YORK TS. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/large-increase-in-child-labor-stirs-vigilance-five-organizations.html | Large Increase In Child Labor Stirs Vigilance; Five Organizations Urge an Inquiry Into Relaxing Law in War Labor Shortage | True | By Adelaide Handy | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/new-soviet-drive-rolling-forward-wedge-in-nazi-armys-winter-front.html | NEW SOVIET DRIVE ROLLING FORWARD; Wedge in Nazi Army's Winter Front Is Reported to Have Reached Velikiye Luki NEW SOVIET DRIVE ROLLING FORWARD | True | By the United Press. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/outboard-racers-see-bright-future-chapman-tells-rules-meeting-that.html | OUTBOARD RACERS SEE BRIGHT FUTURE; Chapman Tells Rules Meeting That Government Looks for Competition to Continue CHAMPIONS ARE HONORED Dupuy, French Star, Expects Drivers to Set Up Group of Their Own After War | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/de-paul-overcomes-liu-quintet-4443-on-woznys-shot-with-30-seconds.html | De Paul Overcomes L.I.U. Quintet, 44-43, On Wozny's Shot With 30 Seconds to Go; DE PAUL SETS BACK L.I.U. FIVE, 44-43 | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/longrange-air-arm-seen-as-need-that-it-is-argued-could-be-created.html | Long-Range Air Arm Seen as Need; That, It is Argued, Could Be Created Without in Any Way Disrupting Present Army-Navy Set-Up | True | LEONARD W. CRONKHITE | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/catherine-morgan-engaged-to-marry.html | Catherine Morgan Engaged to Marry | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/urges-red-cross-to-spread-bows-jeffers-in-letter-to-davis-asks.html | URGES RED CROSS TO SPREAD 'BOWS; Jeffers, in Letter to Davis, Asks Cooperation of All Classes and Sharing of Cheers EXPANDING NEEDS CITED Rail President Suggests Place for Labor as Well as Banker in Fund-Raising Drives | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/new-department-at-poly-research-will-be-done-in-electrical.html | New Department at Poly; Research Will Be Done in Electrical Engineering | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/smith-collects-books-for-the-armed-forces.html | SMITH COLLECTS BOOKS FOR THE ARMED FORCES | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/us-covers-due-soon-designs-in-use-since-16-to-be-replaced-by-modern.html | U.S. COVERS DUE SOON; Designs in Use Since '16 To Be Replaced by Modern Series | True | By Kent B. Stiles | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/tokyo-propaganda-fails-russians-impervious-to-bid-to-belittle-us.html | TOKYO PROPAGANDA FAILS; Russians Impervious to Bid to Belittle U.S., British Power | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/brooklyn-to-teach-chemical-warfare-spring-term-will-also-cover.html | Brooklyn to Teach Chemical Warfare; Spring Term Will Also Cover Western Hemisphere Studies | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/friends-of-norway-to-expand.html | Friends of Norway to Expand | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/miami-beach-party.html | MIAMI BEACH PARTY | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/return-of-aid-expected.html | Return of Aid Expected | True | Wireless to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/sharper-curbs-due-on-durable-goods-most-consumer-heavy-lines.html | SHARPER CURBS DUE ON DURABLE GOODS; Most Consumer Heavy Lines Expected to Be Down to a Trickle by June 1 75% CUT FOR RADIO SETS Refrigerators to Be Banned for Civilians -- Lamps and Small Appliances Next | True | By William J. Enright | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/damrosch-nearing-his-80th-birthday-dean-of-american-orchestral.html | DAMROSCH NEARING HIS 80TH BIRTHDAY; Dean of American Orchestral Conductors to Celebrate Event on Friday BUSY SEASON IN PROSPECT New Opera Is Part of Work of Musician Who Led Newark Harmonic When 19 | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/war-production-compared-to-normal-output.html | War Production Compared to Normal Output | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/hotel-rates-are-pegged-at-miami-nassau-has-many-fine-beaches-still.html | Hotel Rates Are Pegged at Miami -- Nassau Has Many Fine Beaches Still Open | True | By Diana Rice | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/text-of-the-report-of-the-roberts-commission-on-the-facts-of-the.html | Text of the Report of the Roberts Commission on the Facts of the Japanese Attack on Pearl Harbor; Negligence of the Two Highest Officers in the Pacific Is Blamed for Losses at Hawaii | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/mexican-women-win-3321.html | Mexican Women Win, 33-21 | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/children-fill-post-of-dead-air-warden-daughter-19-and-son-15.html | CHILDREN FILL POST OF DEAD AIR WARDEN; Daughter, 19, and Son, 15, Replace French Veteran in Queens | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/carter-payzant.html | Carter-- Payzant | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/davis-is-in-accord-with-view.html | Davis is in Accord with View | True | Special to THE NEW YORK TIMES. | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/the-rivals-to-help-episcopal-charities-womens-group-on-long-island.html | 'The Rivals' to Help Episcopal Charities; Women's Group on Long Island Takes Over Performance | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/state-tax-fraud-charged-against-4-forgery-of-metering-stamps-on.html | STATE TAX FRAUD CHARGED AGAINST 4; Forgery of Metering Stamps on Cigarettes Is Alleged | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/for-arkansas-racing-ban-governor-moves-to-stop-betting-for-duration.html | FOR ARKANSAS RACING BAN; Governor Moves to Stop Betting for Duration of War | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/danaholm-carried-6-from-kungsholm-remaining-244-from-crew-of.html | DANAHOLM CARRIED 6 FROM KUNGSHOLM; Remaining 244 From Crew of Swedish American Liner Remaining in U.S. | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions in Galleries | True | By Howard Devree | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/suburban-church-need-seen.html | Suburban Church Need Seen | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/party-at-theatre-will-help-relief-performance-of-cafe-crown-on.html | Party at Theatre Will Help Relief; Performance of 'Cafe Crown' On Thursday Night Will Assist Housing Council | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/careless-talk-costs-lives.html | CARELESS TALK COSTS LIVES | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/churchill-bars-a-shakeup-but-far-east-situation-confronts-him-with.html | CHURCHILL BARS A SHAKE-UP; But Far East Situation Confronts Him With A Lowering Storm in Parliament | True | By Robert P. Postwireless To the New York Times. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/red-cross-nurses-aide-uniform.html | Red Cross Nurses' Aide Uniform | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/golf-at-belleair.html | GOLF AT BELLEAIR | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/s-bolton.html | ,S. BOLTON | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/demand-for-industrial-space-heavy-but-priority-shutdowns-lift.html | Demand for Industrial Space Heavy But 'Priority Shutdowns' Lift Supply; Realtors and Community Agencies Seek to Discourage New 'War Baby' Plants That Can Grow Up as White Elephants INDUSTRIAL SPACE IN ACTIVE DEMAND | True | By Prince M. Carlisle | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/paintings-are-auctioned-bronzes-also-offered-at-sale-in-gimbel.html | PAINTINGS ARE AUCTIONED; Bronzes Also Offered at Sale in Gimbel Brothers Store | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/montclair-downs-trenton.html | Montclair Downs Trenton | True | | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/miss-i-m-lefferts-is-wed-in-chantry-st-thomas-church-scene-of-her-m.html | MISS I. M. LEFFERTS IS WED IN CHANTRY; St. Thomas Church Scene of Her Marriage to Oliver Edwards of This City | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/tokle-ski-jumper-placed-in-class-1b.html | Tokle, Ski Jumper, Placed in Class 1B | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/miss-jessie-schmidt-married.html | Miss Jessie Schmidt Married | True | Special to THE NE,V YORK TLES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/mis-john-h-johnson.html | MIS. JOHN H. JOHNSON | True | Special to T lqmw Yo Tgs. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/educators-unite-in-coordinating-youth-problems-emergency-committee.html | Educators Unite In Coordinating Youth Problems; Emergency Committee Formed With Dr. Homer Folks and Dr. F.W. Reeves as Heads | True | By Benjamin Fine | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/no-surplus-likely-on-plants-or-sites-head-of-industrial-realtors.html | NO SURPLUS LIKELY ON PLANTS OR SITES; Head of Industrial Realtors Group Expects Every Foot to Be Used in War OPPOSES NEW BUILDING Use of Property Made Idle by Scarcities Can Bar Post-War Graveyards, Says Schmidt | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/the-new-world-columbus-by-rafael-sabatini-430-pp-boston-houghton.html | The New World; COLUMBUS. By Rafael Sabatini. 430 pp. Boston: Houghton Mifflin Co. $2.75. | True | LOUISE MAUNSELL FIELD. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/oueens-sales-l-crease-jamaica-firm-reports-business-last-year.html | OUEENS SALES L. CREASE; Jamaica Firm Reports Business Last Year Exceeded 1940 | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/wpb-plans-weighed-by-small-business-first-worry-over-end-of-odlum.html | WPB PLANS WEIGHED BY SMALL BUSINESS; First Worry Over End of Odlum Unit Allayed by Pledges That Aid Will Continue WPB PLANS WEIGHED BY SMALL BUSINESS | True | By Charles E. Eganspecial To the New York Times. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/miss-jane-blair-is-wed-she-becomes-bride-of-alleyne-c-howell-jr-in.html | MISS JANE BLAIR IS WED; She Becomes Bride of Alleyne C. Howell Jr. in Rye, N. Y. | True | Special to TKE NEW 'Yo?m TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/vests-fancy-ones-urged.html | VESTS: Fancy Ones Urged | True | ISENBERC | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/wagner-in-front-6347-messina-with-21-points-stars-in-rout-of-queens.html | WAGNER IN FRONT, 63-47; Messina, With 21 Points, Stars in Rout of Queens Quintet | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/murder-goes-south-by-amelia-reynolds-long-250-pp-new-york-phoenix.html | MURDER GOES SOUTH. By Amelia Reynolds Long. 250 pp. New York: Phoenix Press. $2. | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/enemy-ship-toll-now-43.html | Enemy Ship Toll Now 43 | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/harbor-camp-for-enemy-aliens.html | Harbor Camp for Enemy Aliens | True | By Clair Price | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/synthetic-rubber.html | SYNTHETIC RUBBER | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/bishop-takes-to-a-bicycle.html | Bishop Takes to a Bicycle | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/windowsill-fun.html | Windowsill Fun | True | Mrs. P. Shammer, | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/flavor-extract-men-offer-treasury-plan-to-ease-the-tax-on.html | Flavor Extract Men Offer Treasury Plan To Ease the Tax on Non-Beverage Alcohol | True | Special to THE NEW YORK TIMES. | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/crossman-pingree.html | Crossman -- Pingree | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/florence-grant-to-be-bride.html | Florence Grant to Be Bride | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/old-guard-ball-enlists-4000-as-subscribers-high-ranking-officers.html | Old Guard Ball Enlists 4,000 As Subscribers; High Ranking Officers Will Be Among Those Attending The Annual Event Friday | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/no-aid-for-raid-shelters-ocd-and-war-board-agree-to-have-no.html | NO AID FOR RAID SHELTERS; OCD and War Board Agree to Have No Priorities | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/24000-war-aid-cabled-bundles-for-britain-sends-relief-fund-to.html | $24,000 WAR AID CABLED; Bundles for Britain Sends Relief Fund to London | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/mrs-carr-will-face-7-more-complaints-new-charges-to-link-her-to.html | MRS. CARR WILL FACE 7 MORE COMPLAINTS; New Charges to Link Her to $70,000 Additional Thefts | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/sale-of-new-auto-tags-exceeds-last-year-despite-restrictions-on.html | Sale of New Auto Tags Exceeds Last Year Despite Restrictions on Tires and Sales | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/an-oakie-from-oklahoma.html | AN OAKIE FROM OKLAHOMA | True | By Theodore Strauss | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/three-allied-cartoonists-examine-the-war-picture.html | THREE ALLIED CARTOONISTS EXAMINE THE WAR PICTURE | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/a-problem-in-aid-to-russia.html | A PROBLEM IN AID TO RUSSIA | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/insists-eire-will-stay-out.html | Insists Eire Will Stay Out | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/jobless-fund-plan-remains-in-snarl-conferees-think-300000000.html | JOBLESS FUND PLAN REMAINS IN SNARL; Conferees Think $300,000,000 Request for Displaced Workers Only a Starter STATE CHIEFS WIN POINT Rayburn Says Federalizing Aid System Will Wait -- Widening of Benefits Urged by Tolan | True | By Henry N. Dorrisspecial To the New York Times. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/lutheran-council-to-meet.html | Lutheran Council to Meet | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/show-behind-a-show.html | Show Behind a Show | True | J.M.M. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/shinplasters-suggested-for-fractional-currency.html | 'Shinplasters' Suggested For Fractional Currency | True | MAURICE O. MANDLE | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/orson-welles-in-us-film-he-is-commentator-in-picture-of-production.html | ORSON WELLES IN U.S. FILM; He Is Commentator in Picture of Production of M-3 Tank | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/vickery-made-rear-admiral.html | Vickery Made Rear Admiral | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/plane-designer-is-killed-moscow-reports-death-of-va-petriakoff-in.html | PLANE DESIGNER IS KILLED; Moscow Reports Death of V.A. Petriakoff in Crash | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/balkans-seethe-again-with-invasion-rumors-while-germany-threatens.html | BALKANS SEETHE AGAIN WITH INVASION RUMORS; While Germany Threatens, Observers Look to the Day the Allies Strike | True | By Ray Brockspecial Broadcast To the New York Times. | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/a-travel-miscellany-cooks-continues-mexican-tours-ski-trains.html | A TRAVEL MISCELLANY; Cook's Continues Mexican Tours -- Ski Trains Popular in Canada | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/about-.html | About -- | True | L.H.R. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/tug-of-war-going-on-over-grand-strategy-chinese-and-other-far.html | TUG OF WAR GOING ON OVER GRAND STRATEGY; Chinese and Other Far Eastern Allies Complain Strongly Against the View That Hitler Is No. 1 Enemy CRITICIZE BRITISH HOME FORCE | True | By Arthur Krock | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/chilean-line-opens-new-offices-here-expansion-is-necessitated-by-in.html | CHILEAN LINE OPENS NEW OFFICES HERE; Expansion Is Necessitated by Increasing Latin Trade -- More Ships in Service OLD OFFICE IS RETAINED Freight Headquarters at 29 Broadway to Be Directed by Vincent Martinez | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/wool-a-factor-in-war-our-needs-are-heavy-but-german-supply-is.html | Wool a Factor in War; Our Needs Are Heavy, but German Supply Is Exhausted | True | F. EUGENE ACKERMAN | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwillondon. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/relents-on-rubber-for-girdles.html | Relents on Rubber for Girdles | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/what-the-sky-shows-in-the-month-ahead.html | What the Sky Shows In the Month Ahead | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/gossip-of-the-rialto-notes-on-present-and-future-events-in-the.html | GOSSIP OF THE RIALTO; Notes on Present and Future Events in the World of the Theatre GOSSIP OF THE RIALTO | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/home-decoration-rich-cloth-from-the-beleaguered-indies-fabrics.html | Home Decoration: Rich Cloth From the Beleaguered Indies; Fabrics Shown at Holland House May Not Only Inspire Designer and Weaver but Also Suggest Hangings for Modern Interiors | True | By Walter Rendell Storey | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/morgenthau-hits-loopholes-in-tax-taxexempt-securities-and.html | MORGENTHAU HITS LOOPHOLES IN TAX; Tax-Exempt Securities and Community-Property Laws Classed Among 4 Defects SEPARATE RETURNS HIT Secretary, in Cleveland Talk, Also Assails Depletion Grants on Mines and Oil | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/ways-to-arrange-flowers.html | Ways to Arrange Flowers | True | By Susan Sheridan | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/a-spy-story-advance-agent-by-john-august-277-pp-boston-little-brown.html | A Spy Story; ADVANCE AGENT. By John August. 277 pp. Boston: Little, Brown & Co. $2.50. | True | JOHN COURNOS. | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/lord-illingworth-diesin-engld-76-postmaster-general-in-world-war.html | LORD ILLINGWORTH DIESIN ENGLD, 76; Postmaster General in World War Cabinet of Lloyd George Stricken in Yorkshire ALSO WAS A FORMER M. P. Manufacturer, Bank Director and Woolen Merchant Held Other Government Posts | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/latinamerican-buyers-to-get-price-protection.html | Latin-American Buyers To Get Price Protection | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/italian-ship-captured-after-nazi-broadcast.html | Italian Ship Captured After Nazi Broadcast | True | Special Cable to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/nyu-is-reported-dropping-football-as-a-varsity-sport-intramural.html | N.Y.U. IS REPORTED DROPPING FOOTBALL AS A VARSITY SPORT; Intramural Program Probably Will Be the Substitute, Officials Declare ACTION IS DUE TOMORROW Formal Vote Is Expected at Council Meeting -- Graduate Manager Won't Comment N.Y.U. IS REPORTED GIVING UP FOOTBALL | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ROMAN BOHNEN | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/navy-purchasing-newark-shipyard-will-modernize-old-plant-of.html | NAVY PURCHASING NEWARK SHIPYARD; Will Modernize Old Plant of Submarine Boat Corporation at Cost of $12,000,000 CALLS FOR RECORD SPEED Vessel Building to Begin There in Summer -- Federal Co. Receives Contract | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/jap-hunter-wants-handy-man.html | 'Jap Hunter' Wants Handy Man | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/cartmill-sets-pace.html | Cartmill Sets Pace | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/reassuring-the-young.html | Reassuring the Young | True | By Catherine MacKenzie | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/mcgee-hansen.html | McGee -- Hansen | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/bickfordprophet.html | BickfordProphet | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/work-of-red-cross-praised-at-rally-ceremony-marks-first-period-of.html | WORK OF RED CROSS PRAISED AT RALLY; Ceremony Marks First Period of Information Center in 590 Madison Avenue FIELD WORKERS INCREASE Total With Armed Forces Five Times Above June, 1940, Fund Office Says | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/fletcher-rejects-contract.html | Fletcher Rejects Contract | True | | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/james-a-gill-i-treasurer-of-william-wrigley-jr-company-last-10.html | JAMES A. GILL; I Treasurer of William Wrigley Jr. Company Last .10 Years | True | Special to T Nsw YORK TtSS. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/yacht-club-offers-aid-to-government-larchmont-plans-full-program.html | YACHT CLUB OFFERS AID TO GOVERNMENT; Larchmont Plans Full Program and Cooperation With Navy and the Coast Guard DINGHY SAILING TO GO ON Other Classes of Small Craft Prepare for Usual Regattas During Summer Season | True | By James Robbins | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/books-and-authors.html | Books and Authors | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/us-understanding-of-argentina-urged-nelson-rockefeller-asks-that-we.html | U.S. 'UNDERSTANDING' OF ARGENTINA URGED; Nelson Rockefeller Asks That We Keep Her Problems in Mind | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/los-angeles-size-is-both-handicap-and-asset-to-city.html | Los Angeles; Size Is Both Handicap And Asset to City | True | By Stuart Wells | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/navy-order-to-gm-totals-300000000-department-moves-to-utilize.html | NAVY ORDER TO G.M. TOTALS $300,000,000; Department Moves 'to Utilize Promptly' the Auto Industry | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/2-bodies-found-in-river-third-man-had-escaped-after-driving-car.html | 2 BODIES FOUND IN RIVER; Third Man Had Escaped After Driving Car Into the Hudson | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/small-taxpayers-get-treasury-bid-gaston-assistant-secretary-says.html | SMALL TAXPAYERS GET TREASURY BID; Gaston, Assistant Secretary, Says Department Would Be Glad to Hear Suggestions INEQUITIES ARE ADMITTED Program to Combat Inflation Offered at Conference on War and the Consumer | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/alumni-orchestra-to-play.html | Alumni Orchestra to Play | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/ujronx-league-to-dine.html | uJronx League to Dine | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/opa-rations-sugar-cuts-use-by-a-third-household-use-set-at-50.html | OPA RATIONS SUGAR; CUTS USE BY A THIRD; Household Use Set at 50 Pounds a Head, Against 74 in '41 -- Industry Also Hit OPA RATIONS SUGAR; CUTS USE BY A THIRD | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/number-of-radios-rose-in-1941.html | Number of Radios Rose in 1941 | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/nuptials-of-ursula-a-daly.html | Nuptials of Ursula A. Daly | True | Special to TH NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/game-of-hockey-to-help-charity-cooperative-committee-of-the-big.html | Game of Hockey To Help Charity; Cooperative Committee of the Big Sisters to Be Assisted By Feb. 10 Contest | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/many-in-industry-to-avoid-draft-mcdermott-asserts-employers-list-to.html | MANY IN INDUSTRY TO AVOID DRAFT; McDermott Asserts Employers List Too Many as 'Necessary' Defense Workers | True | | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/chinese-take-the-offensive-they-are-in-position-to-give-valuable.html | CHINESE TAKE THE OFFENSIVE; They Are in Position to Give Valuable Aid to Allies, Thanks to Wise Strategy | True | By Nathaniel Peffer | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/st-johns-fencers-beaten.html | St. John's Fencers Beaten | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/mexico-is-hopeful-of-a-leading-role-she-regards-other-republics-as.html | MEXICO IS HOPEFUL OF A LEADING ROLE; She Regards Other Republics as Following Her Course in Breaking With Axis JOINT DEFENSE IS STARTED Cardenas Will Get Weapons From U.S. for the Combined Guard on West Coast | True | By Harold Callenderspecial Cable To the New York Times. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/local-chapters-to-get-half-of-paralysis-fund.html | Local Chapters to Get Half of Paralysis Fund | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/pet-dog-show-listed-defense-stamps-will-be-prizes-at-bloomingdale.html | PET DOG SHOW LISTED; Defense Stamps Will Be Prizes at Bloomingdale Event | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/lily-pons-at-opera-sells-defense-bonds-the-singer-fannie-hurst-and.html | LILY PONS, AT OPERA, SELLS DEFENSE BONDS; The Singer, Fannie Hurst and Melchior Each Pledge $5,000 | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/tailors-memory-nets-assailant.html | Tailor's Memory Nets Assailant | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/community-relations-basis-of-new-course.html | Community Relations Basis of New Course | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/bridal-fashions.html | Bridal Fashions | True | By Virginia Pope | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/war-posters-shown-in-a-chicken-coop-work-of-noted-artists-they-may.html | WAR POSTERS SHOWN IN A CHICKEN COOP; Work of Noted Artists, They May Be Used Nationally | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/to-show-hellman-manuscript.html | To Show Hellman Manuscript | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/police-study-for-women-city-college-plans-public-service-course-for.html | POLICE STUDY FOR WOMEN; City College Plans Public Service Course for Spring | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/too-much-too-soon-that-is-the-slogan-of-donald-m-nelson-who.html | 'Too Much, Too Soon'; That is the slogan of Donald M. Nelson, who substitutes it for 'too little and too late' 'Too Much and Too Soon' | True | By W.h. Lawrencewashington. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/augustas-camellias.html | AUGUSTA'S CAMELLIAS | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/nazi-fate-linked-to-roads-and-few-in-russia-are-good-at-this-time.html | NAZI FATE LINKED TO ROADS; And Few in Russia Are Good at This Time of the Year | True | By Telephone To the New York Times. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/regarding-rose-burke-katharine-cornell-launches-the-latest.html | REGARDING 'ROSE BURKE'; Katharine Cornell Launches the Latest Bernstein Play in San Francisco | True | Special to THE NEW YORK TIMES.SAN FRANCISCO.LAWRENCE DAVIES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/abroad.html | ABROAD | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/british-seamen-aided-special-payments-to-be-made-to-those-ill-in.html | BRITISH SEAMEN AIDED; Special Payments to Be Made to Those Ill in Foreign Ports | True | | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/public-buying-rush-tapering-off-here-but-retailers-expect-to-see.html | PUBLIC BUYING RUSH TAPERING OFF HERE; But Retailers Expect to See Sporadic Repetitions as Curbs Are Widened STUDY NEAR-TERM TREND Think There Will Be No Marked Decline Between Now and Spring Promotions | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/books-of-1941.html | BOOKS OF 1941 | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/willkie-bats-for-dodger-at-chamber-dinner-he-praises-fitzsimmons.html | WILLKIE BATS FOR DODGER; At Chamber Dinner He Praises Fitzsimmons and Borough | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/aauw-board-to-meet-report-to-be-made-on-fund-for-war-refugees.html | A.A.U.W. Board to Meet; Report to Be Made on Fund for War Refugees | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/malay-barrier-vital-to-us-big-job-of-the-united-powers-now-is-to.html | MALAY BARRIER VITAL TO US; Big Job of the United Powers Now Is to Hold That Bastion Against Japanese | True | By Hanson W. Baldwin | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/ask-civil-service-pay-rise-states-employes-want-scale-geared-to-the.html | ASK CIVIL SERVICE PAY RISE; State's Employes Want Scale Geared to the Cost of Living | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/fwa-to-study-connecticut-sites.html | FWA to Study Connecticut Sites | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/philadelphia-officials-striving-to-make-up-lost-time.html | Philadelphia; Officials Striving to Make Up Lost Time | True | By Walter W. Ruch | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/russojapan-war-sure-cripps-says-british-exenvoy-to-moscow-holds.html | RUSSO-JAPAN WAR SURE, CRIPPS SAYS; British Ex-Envoy to Moscow Holds Force Alone Can Settle Existing Differences SEES CRUSHING OF NAZIS Sir Stafford Says Red Army Plans Victory, 'Complete' and 'Absolute,' by Next Winter | True | By David Andersonwireless To the New York Times. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/rector-to-mark-anniversary.html | Rector to Mark Anniversary | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/two-enter-reservations.html | Two Enter Reservations | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/lead-kindly-mr-mach.html | LEAD, KINDLY MR. MacH. | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/merit-award-goes-to-cornell-aide-college-publicity-group-honors.html | MERIT AWARD GOES TO CORNELL AIDE; College Publicity Group Honors Boochever for His Work in Science Interpretation LIFE EDITOR GETS CITATION Piel Receives Fairbanks Prize for 'Good Reporting, Clear Writing, Reflective Editing' | True | By Benjamin Finespecial To the New York Times. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/air-cadets-formed-with-2000000-goal-first-training-unit-of-youths.html | AIR CADETS FORMED WITH 2,000,000 GOAL; First Training Unit of Youths of 16 to 18 Set Up an Eventual Aid to Fighting Service EXAMPLE SET BY BRITAIN Plan Fits In With New Drop in Age and Educational Requirements of Army | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/custom-inspectors-head-holds-two-law-degrees.html | Custom Inspectors' Head Holds Two Law Degrees | True | | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/findings-shock-honolulu.html | Findings Shock Honolulu | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/mrs-isaac-w-jeanes.html | MRS. ISAAC W. JEANES | True | Special to T Nz, YoP. x T/s. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/michigan-sinks-ohio-state.html | Michigan Sinks Ohio State | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/quicker-degree-for-girls-vetoed-simmons-faculty-holds-its-problems.html | Quicker Degree For Girls Vetoed; Simmons Faculty Holds Its Problems Differ From Those Of Men's Colleges | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/boy-15-acquitted-of-murder.html | Boy, 15, Acquitted of Murder | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/the-long-history-of-bridge-building-bridges-and-their-builders-by.html | The Long History of Bridge Building; BRIDGES AND THEIR BUILDERS. By David B. Steinman and Sara Ruth Watson. Illustrated. 379 pp. New York: G.P. Putnam's Sons. $3.75. | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/boom-in-kuibyshev.html | Boom in Kuibyshev | True | By C.l. Sulzbergerkuibyshev. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/pegasus-trips-rockleigh-wins-1711-in-reaching-final-of-new-york-ac.html | PEGASUS TRIPS ROCKLEIGH; Wins, 17-11, in Reaching Final of New York A.C. Polo | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/boy-scout-membership-passes-1500000-mark.html | Boy Scout Membership Passes 1,500,000 Mark | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/melange-rembrandts-work-sundry-americans.html | MELANGE; Rembrandt's Work -- Sundry Americans | True | By Edward Alden Jewell | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/willkie-aiding-book-drive-plea-for-service-donations-to-be-made-at.html | WILLKIE AIDING BOOK DRIVE; Plea for Service Donations to Be Made at Library Tomorrow | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/to-permit-use-of-codes-cable-radio-censor-announces-commercial.html | TO PERMIT USE OF CODES; Cable, Radio Censor Announces Commercial Types Allowed | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/grain-prices-rise-led-by-soy-beans-government-interest-in-legume.html | GRAIN PRICES RISE, LED BY SOY BEANS; Government Interest in Legume Crop Lifts Latter 3 5/8 to 3 3/4c a Bushel WHEAT UP ON MILL BUYING Close Is at Day's Top With Gains of 5/8 to 7/8c -- Other Cereals Advance | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/ski-body-suspends-engen-alleged-breach-of-amateur-rule-to-keep-star.html | SKI BODY SUSPENDS ENGEN; Alleged Breach of Amateur Rule to Keep Star Out of Meets | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/kotz-thrills-13500.html | Kotz Thrills 13,500 | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/japanese-claim-gains.html | Japanese Claim Gains | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/credit-given-to-stalin.html | Credit Given to Stalin | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/looks-for-decline-in-vacancy-ratio-acker-believes-rental-status.html | LOOKS FOR DECLINE IN VACANCY RATIO; Acker Believes Rental Status Will Steadily Improve | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/ms-joseph-kennedy.html | M]S. JOSEPH KENNEDY | True | Special to TH NEW YORK TS. | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/actors-to-aid-asylum-revue.html | Actors to Aid Asylum Revue | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/st-petersburg-events.html | ST. PETERSBURG EVENTS | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/truck-to-travel-on.html | Truck to Travel On | True | FEEDERICK R. BARKLEY. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/240mm-howitzer-at-armory-in-bronx-armys-largest-mobile-piece-is-on.html | 240-MM. HOWITZER AT ARMORY IN BRONX; Army's Largest Mobile Piece Is on Way to Aberdeen, Md. | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/50-in-florida-womens-golf.html | 50 in Florida Women's Golf | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/sponsored-to-quizzle.html | SPONSORED: To Quizzle | True | HARRN SPIEGLER | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/nuptials-are-held-of-miss-stillman-she-wears-white-faille-gown-at.html | NUPTIALS ARE HELD OF MISS STILLMAN; 'She Wears White Faille Gown at Marriage to Corporal Theodore V, Marsters | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/rail-issues-lead-securities-higher-both-stocks-and-bonds-rise-in.html | RAIL ISSUES LEAD SECURITIES HIGHER; Both Stocks and Bonds Rise in Broad Trading -- Wheat Up; Cotton Irregular | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/minister-comments.html | Minister Comments | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/former-students-at-smith-to-aid-opera-benefit-feb-4-will-sell.html | Former Students at Smith To Aid Opera Benefit Feb. 4; Will Sell Flowers at the Performance of 'Carmen' to Assist Scholarship Fund of College Club | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/rising-to-an-emergency.html | RISING TO AN EMERGENCY | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/reinforcement-planned-dutch-fliers-hit-at-enemy-convoy.html | Reinforcement Planned; DUTCH FLIERS HIT AT ENEMY CONVOY | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/patent-offers-saws-made-from-ceramics.html | Patent Offers Saws Made From Ceramics | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/opposes-us-levy-on-state-securities-conference-on-defense-fights.html | OPPOSES U.S. LEVY ON STATE SECURITIES; Conference on Defense Fights Morganthau Proposal | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/ask-100000-protestant-fund.html | Ask $100,000 Protestant Fund | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/leonine-general-auchinleck.html | Leonine General Auchinleck | True | By Joseph M. Levycairo. (BY WIRELESS) | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/rise-in-enrollment-of-defense-workers-professional-men-and-women.html | RISE IN ENROLLMENT OF DEFENSE WORKERS; Professional Men and Women Hasten to Offer Services | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/prison-argot.html | Prison Argot | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/spellman-makes-appeal-letter-asks-contributions-to-the-peter-pence.html | SPELLMAN MAKES APPEAL; Letter Asks Contributions to the Peter Pence Fund | True | | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/firefighting-pact-unites-city-area-westchester-nassau-hudson.html | FIRE-FIGHTING PACT UNITES CITY AREA; Westchester, Nassau, Hudson Counties and New York in Mutual Aid Agreement EFFECTIVE IN AIR RAIDS Plan Approved by Mayor Puts 154 Suburban Departments on Call in Emergency | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/models-aid-spotters-small-but-exact-copies-of-planes-help-watchers.html | MODELS AID 'SPOTTERS'; Small but Exact Copies of Planes Help Watchers Identify Aircraft | True | By Carroll Moon Academy of Model Aeronautics | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/dickinson-adds-classes-special-courses-approved-for-second-semester.html | Dickinson Adds Classes; Special Courses Approved for Second Semester | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/big-new-program-begun-at-hunter-public-administration-work-being.html | Big New Program Begun at Hunter; Public Administration Work Being Given for Juniors and Seniors | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/at-60-he-is-still-a-happy-warrior-mr-roosevelts-birthday-finds-him.html | At 60 He Is Still a Happy Warrior; Mr. Roosevelt's birthday finds him facing his titanic task confidently and cheerfully At 60 He Is Still a Happy Warrior | True | By Anne O'Hare McCormick | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/sports-of-the-times-department-of-military-intelligence.html | Sports of the Times; Department of Military Intelligence | True | Reg. U.S. Pat. Off.By John Kieran | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/changes-proposed-in-tax-legislation-limitations-of-effective-levies.html | CHANGES PROPOSED IN TAX LEGISLATION; Limitations of Effective Levies on Incomes Described by Treasury Official TRUE BASE HELD NEEDED Allowances for Capital Losses Considered -- Undistributed Earnings Problem CHANGES PROPOSED IN TAX LEGISLATION | True | By Godfrey N. Nelson | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/helen-west-wed-in-new-roihelle-daughter-of-scout-executive-is-bride.html | HELEN WEST WED IN NEW RO(IHELLE; Daughter of Scout Executive Is Bride of Sergeant Adriar/ Van Sinderen Jr., U,S,A, NUPTIALS HELD IN CHURCH Ceremony Is Performed by Dr. Elsea, Pastor, and Dr. John Lathrop of Brooklyn | True | Special to T Ngw YORK TIS, | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/carolina-battle-foretold-by-olds-colonels-prophecy-30-months-ago-is.html | CAROLINA BATTLE FORETOLD BY OLDS; Colonel's Prophecy 30 Months Ago Is Fulfilled by Planes Repelling Submarines BOMB RACKS BACK EMPTY Sinkings Off Diamond Shoals Avenged as Air Chiefs Were Assured They Would Be | True | By Ben Dixon MacNeillspecial To the New York Times. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/centers-outside-us-controlled-by-uso-ymca-to-transfer-2500000.html | CENTERS OUTSIDE U.S. CONTROLLED BY USO; Y.M.C.A. to Transfer $2,500,000 Property to Meet Service Order | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/notes.html | Notes | True | | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/laura-swift-betrothed-alumna-of-skidmore-to-wed-lieut-w-w-burbank.html | LAURA SWIFT BETROTHED; Alumna of Skidmore to Wed Lieut. W, W, Burbank | True | Special to T NW YortK Tnzs. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/nelson-wants-results-produce-or-else-he-tells-his-associates-on-war.html | NELSON WANTS RESULTS; 'Produce or Else,' He Tells His Associates on War Board | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/give-milkdelivery-plan-teamsters-offer-program-to-the-war.html | GIVE MILK-DELIVERY PLAN; Teamsters Offer Program to the War Production Board | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/lily-djanel-sings-carmen-at-debut-in-title-role-of-bizet-work-at.html | LILY DJANEL SINGS CARMEN AT DEBUT; In Title Role of Bizet Work at Metropolitan in First Operatic Appearance in America BEECHAM THE CONDUCTOR Leonard Warren the Escamillo -- Miss Albanese, Kent and Cordon Also in Cast | True | By Olin Downes | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/dutch-envoy-gets-cabinet-post.html | Dutch Envoy Gets Cabinet Post | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/parkchester-headed-projects-in-bronx-i-0000-of-the-12272-suites-in.html | PARKCHESTER HEADED PROJECTS IN BRONX; I 0,000 of the 12,272 Suites in the Dev. elopment Are Rented | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/french-grope-in-dark-with-press-benighted-reports-flood-vichy-turn.html | FRENCH GROPE IN DARK WITH PRESS BENIGHTED; 'Reports Flood Vichy -- Turn to Foreign Radio | True | By Telephone To the New York Times. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/300-americans-to-work-on-wake-japanese-say.html | 300 Americans to Work On Wake, Japanese Say | True | By the United Press. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/s-george-j-ray.html | JS. GEORGE J. RAY | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/in-the-war-powers-bill.html | IN THE WAR POWERS BILL | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/in-the-axis-camp.html | IN THE AXIS CAMP | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/mmurray-charges-nazi-falsification-exenvoy-to-turkey-says-recent.html | M'MURRAY CHARGES NAZI FALSIFICATION; Ex-Envoy to Turkey Says Recent Talk Was Willfully Perverted | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/130-graduate-awards-are-open-at-syracuse-appointments-carry-varying.html | 130 Graduate Awards Are Open at Syracuse; Appointments Carry Varying Cash and Tuition Grants | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/japanese-dictionaries.html | Japanese Dictionaries | True | HAROLD G. HENDERSONHUGH BORTON | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/chinese-see-allies-carry-war-to-tokyo-army-organ-predicts-attack.html | CHINESE SEE ALLIES CARRY WAR TO TOKYO; Army Organ Predicts Attack -- Discards Former Pessimism | True | | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/get-off-annexes-stake-by-length-at-hialeah-park-circle-m-racer-1080.html | GET OFF ANNEXES STAKE BY LENGTH AT HIALEAH PARK; Circle M Racer, $10.80, Beats Sweet Willow in Palm Beach Handicap Before 12,574 RED DOCK CAPTURES SHOW Gilbert Wins on Figgeritout and Rodney -- Commissioners Rename Broun President FINISH OF THE PALM BEACH HANDICAP AT HIALEAH PARK GET OFF ANNEXES STAKE AT HIALEAH | True | By Bryan Fieldspecial To the New York Times. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/large-astoria-lease-closed.html | Large Astoria Lease Closed | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/park-departments-practice-with-lawns-sets-example-longestablished.html | Park Department's Practice With Lawns Sets Example; Long-Established Methods Which Produce a Fine Turf in Varied Locations in the Five Boroughs Can Be Followed by Others | True | By Nancy Ruzicka | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/paper-cutting-waste.html | PAPER: Cutting Waste | True | F.LIX SP | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/workers-in-bond-drive-organization-of-70000-seeking-to-raise.html | WORKERS IN BOND DRIVE; Organization of 70,000 Seeking to Raise $1,000,000 | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/spanish-lecture-on-brazil.html | Spanish Lecture on Brazil | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/francis-h-reed.html | FRANCIS H. REED | True | special to T Yo *XJ. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/defense-discussed-australian-minister-presents-suggestions-to.html | DEFENSE DISCUSSED; Australian Minister Presents Suggestions to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/george-m-ferris-reelected.html | George M. Ferris Re-elected | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/board-revises-entrance-tests-june-examinations-replaced-by-new-form.html | Board Revises Entrance Tests; June Examinations Replaced by New Form in April, June, September | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/british-sink-a-submarine.html | British Sink a Submarine | True | Wireless to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/freightrate-cuts-worry-operators-shipping-men-in-trade-with-south.html | FREIGHT-RATE CUTS WORRY OPERATORS; Shipping Men in Trade With South America Perplexed by 'Arbitrary' Ruling 25% RISE IS ELIMINATED Major Items Involved in the Order Are Linseed From Argentina and Coffee | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/churchill-sits-for-a-portrait-philip-guedallas-fine-account-of-his.html | CHURCHILL SITS FOR A PORTRAIT; Philip Guedalla's Fine Account of His Wide-Ranging Career MR. CHURCHILL. By Philip Guedalla. 345 pp. Illustrated. New York: Reynal & Hitchcock. $3. A Portrait of Churchill | True | By P. W. Wilson | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/poconos-house-parties.html | POCONOS HOUSE PARTIES | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/example-found-in-syracuse.html | EXAMPLE: Found in Syracuse | True | l. T | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/tokyo-report-claims-gain-us-forces-defense-in-bataan-is-declared.html | TOKYO REPORT CLAIMS GAIN; U.S. Forces' Defense in Bataan Is Declared 'Growing More Ragged' | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/texas-charro-days-town-on-rio-grande-taps-mexican-past-to-present.html | TEXAS 'CHARRO DAYS'; Town on Rio Grande Taps Mexican Past To Present Gay and Unique Festival | True | By John L. Mortimer | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/vichy-studies-food-lack-cabinet-in-long-session-public-resentment.html | VICHY STUDIES FOOD LACK; Cabinet in Long Session -- Public Resentment Rises | True | By Telephone To the New York Times. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/baldwin-rubber-reports-profits-net-income-for-second-half-of-1941.html | BALDWIN RUBBER REPORTS PROFITS; Net Income for Second Half of 1941 Dropped to $77,257, or 25c a Share LAST QUARTER ALSO OFF Operating Results Announced by Other Corporations, With Comparisons | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/st-augustine-golf.html | ST. AUGUSTINE GOLF | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/puerto-rico-correction.html | PUERTO RICO CORRECTION | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/aids-chinese-nurses-business-group-sends-700-to-train-28-for-one.html | AIDS CHINESE NURSES; Business Group Sends $700 to Train 28 for One Year | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/consumers-league-gets-new-leader-local-and-national-bodies-are-to.html | Consumers League Gets New Leader; Local and National Bodies Are to Use One Office, Former Under Mrs. Herrick | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/mystery-of-justice-payment-deferred-by-cs-forester-266-pp-boston.html | Mystery of Justice; PAYMENT DEFERRED. By C.S. Forester. 266 pp. Boston: Little, Brown & Co. $2.50. | True | JOHN COURNOS. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/admitted-to-cotton-exchange.html | Admitted to Cotton Exchange | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/medical-society-to-hear-mcnutt.html | Medical Society to Hear McNutt | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/on-the-london-stage.html | ON THE LONDON STAGE | True | LONDON.Wireless to THE NEW YORK TIMES.W. A. DARLINGTON. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/robert-emmet-bristor-city-historian-of-passaic-son-of-late-editor.html | ROBERT EMMET BRISTOR; City Historian of Passaic, Son of Late Editor, Dies at :36 | True | Special to THE l, lmw YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/stone-walls-and-iron-bars.html | "STONE WALLS AND IRON BARS" | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/dr-he-nei-duebi.html | DR. HE. NEI DUEBI' | True | By Telephone To the Nw Yore Txs. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/browns-buy-hollingsworth.html | Browns Buy Hollingsworth | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/woman-ends-life-by-shot-patrolmans-wife-commits-suicide-in-brooklyn.html | WOMAN ENDS LIFE BY SHOT; Patrolman's Wife Commits Suicide in Brooklyn Home | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/fort-myers-benefit.html | FORT MYERS BENEFIT | True | Special to THE NEW YORK TIMES. | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/st-maurice-valley.html | ST. MAURICE VALLEY | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/starting-parsley-indoors.html | Starting Parsley Indoors | True | Mrs. Winifred Lovejoy, | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/driving-to-be-cut-gallup-poll-finds-half-of-20000000-car-owners-in.html | DRIVING TO BE CUT, GALLUP POLL FINDS; Half of 20,000,000 Car Owners in U.S. Plan Program to Meet Tire Rationing FEWER ACCIDENTS LIKELY Reduction in Mileage Put at 20%, With Fewer Autos in Operation on Roads | | By George Gallup Director, American Institute of Public Opinion | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/100000-have-seen-garden-ice-revue-big-early-sale-reported-for-red.html | 100,000 HAVE SEEN GARDEN ICE REVUE; Big Early Sale Reported for Red Cross Benefit Show Wednesday Afternoon | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/koreans-in-america-eager-to-aid-in-war-dr-kei-won-chung-calls-them.html | KOREANS IN AMERICA EAGER TO AID IN WAR; Dr. Kei Won Chung Calls Them 'Champion Jap-Haters' | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/lead-production-reported.html | Lead Production Reported | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/great-lakes-five-on-top.html | Great Lakes Five on Top | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/picturing-of-shadows-dramatic-or-odd-effects-filmed-by-distortion.html | PICTURING OF SHADOWS; Dramatic or Odd Effects Filmed by Distortion Of the Lighting | True | By Jacob Deschin | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/bosns-whistle.html | Bo'sn's Whistle | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/quits-as-bronx-zoo-head-jennings-takes-engineering-post-other.html | QUITS AS BRONX ZOO HEAD; Jennings Takes Engineering Post -- Other Changes Announced | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/rome-lists-libyan-blows-says-destroyer-sinking-took-british-warship.html | ROME LISTS LIBYAN BLOWS; Says Destroyer, Sinking, Took British Warship With Her | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/more-activity-seen-for-philadelphia-but-realtors-disagree-over.html | MORE ACTIVITY SEEN FOR PHILADELPHIA; But Realtors Disagree Over Whether a Shortage Will Develop There BINSWANGER SEES PLENTY But J.J. Greenberg Predicts a Scarcity as Investors Realize Potentials | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/breakfast-for-columbiettes.html | Breakfast for Columbiettes | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/map-war-policies-for-highschools-500-teachers-consider-ways-of.html | MAP WAR POLICIES FOR HIGH-SCHOOLS; 500 Teachers Consider Ways of Adapting Secondary Education in Emergency CHANGES IN STUDIES URGED Principals Criticize Speed-Up in Colleges and Insist on Adequate Preparation | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/some-fancy-figures.html | SOME FANCY FIGURES | True | By Thomas M. Pryor | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/us-asked-to-give-unity-to-president-rabbi-hj-schachtel-says-it.html | U.S. ASKED TO GIVE UNITY TO PRESIDENT; Rabbi H.J. Schachtel Says It Would Be Perfect Present for His Birthday FORD'S STAND IS PRAISED In Another Sermon Suggestion Is Made That Lindbergh Also Disavow Anti-Semitism | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/will-install-president.html | Will Install President | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/new-issues-from-afar-privately-printed-stamps-of-lundy-isle-may-be.html | NEW ISSUES FROM AFAR; Privately Printed Stamps Of Lundy Isle May Be Granted Recognition | True | By la Rue Applegate | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/the-fabulous-history-of-american-air-transport-airways-offers-the.html | The Fabulous History of American Air Transport; "Airways" Offers the Best Account to Date of Its Miraculous Development AIRWAYS. By Henry Lodd Smith. 430 PP. New York: Alfred A. Knopf. $3.50. | True | By William H. Graham Jr. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/hawaiian-schools-to-reopen.html | Hawaiian Schools to Reopen | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/singapore-city-of-the-lion-the-goal-of-the-japanese-is-not-only-a.html | Singapore: City of the Lion; The goal of the Japanese is not only a key to war strategy but a vital trade outpost | True | By Hallett Abend | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/growing-up-with-america-an-anthology-edited-by-may-lamberton-becker.html | GROWING UP WITH AMERICA: AN ANTHOLOGY. Edited by May Lamberton Becker. 339 pp. New York: Frederick A. Stokes Company. $2.50. | True | By Anne T. Eaton | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/big-russian-offensive-begins-to-bear-fruit-front-line-on-map-swings.html | BIG RUSSIAN OFFENSIVE BEGINS TO BEAR FRUIT; Front Line on Map Swings Westward As Pressure of Stalin's Troops Forces Germans Backward FAR EAST IS ALWAYS FACTOR | True | By Edwin L. James | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/tokyo-reports-landings.html | Tokyo Reports Landings | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/argentine-bank-reports-increase-in-gold-reserve-ratio-to-notes.html | ARGENTINE BANK REPORTS; Increase in Gold Reserve Ratio to Notes Shown | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/dr-duren-j-h-ward-denver-scientist-and-author-a-former-pastor-is.html | DR. DUREN J. H. WARD; Denver Scientist and Author, a Former Pastor, Is Dead at 91 | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/new-trade-possible.html | New Trade Possible | True | MARIAN BAYES | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/thomas-j-brown-montreal-engineer-helped-to-build-first-east-river.html | THOMAS J. BROWN; Montreal Engineer Helped to Build First East River Tunnel | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/japanese-check-indicated.html | Japanese Check Indicated | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/major-john-w-foglek.html | MAJOR JOHN W. FOGLEK | True | | C1B 529343 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/yale-mermen-top-rider-win-6411-at-new-haven-as-eli-relay-trio-sets.html | YALE MERMEN TOP RIDER; Win, 64-11, at New Haven as Eli Relay Trio Sets Tank Record | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/the-dance-six-artists-y-m-h-a-inaugurates-a-new-project-for.html | THE DANCE: SIX ARTISTS; Y. M. H. A. Inaugurates a New Project for Sponsorship -- Events of the Week | True | By John Martin | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/records-mussorgsky-piano-version-of-pictures-lehmann-and-walter-do.html | RECORDS: MUSSORGSKY; Piano Version of 'Pictures' -- Lehmann and Walter Do Schumann -- Other Releases | True | By Howard Taubman | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/two-liners-taken-over-maritime-board-requisitions-vessels-from.html | TWO LINERS TAKEN OVER; Maritime Board Requisitions Vessels From Coastwise Trade | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/show-at-sea-island.html | SHOW AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/italian.html | Italian | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/food-sessions-seek-light-on-war-task-35000-will-meet-in-chicago.html | FOOD SESSIONS SEEK LIGHT ON WAR TASK; 35,000 Will Meet in Chicago This Week to Hunt Answers to Many New Problems | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/announce-troth-of-miss-gordon-parents-make-known-coming-marriage-to.html | Announce Troth Of Miss Gordon; Parents Make Known Coming Marriage to Peter Van Cott, Alumnus of Williams | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/shipbuilders-deny-huge-profits-willing-to-stand-on-the-record.html | Shipbuilders Deny Huge Profits; Willing 'to Stand on the Record'; Congressional Committee Reports Create a False Impression by Stressing a Few Small Contracts, Council Holds | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/presidents-plan-accepted-by-labor-lewis-is-rebuffed-cio-board-acts.html | PRESIDENT'S PLAN ACCEPTED BY LABOR; LEWIS IS REBUFFED; C.I.O. Board Acts Soon After A.F.L. Vote -- Also Rejects Mine Head's Peace Bid HIS COMMITTEE ABOLISHED Murray, Thomas and Emspak to Meet With Green, Meany, Tobin and Chief Executive PRESIDENT'S PLAN ACCEPTED BY LABOR | True | By A.h. Raskin | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/curb-delists-called-bonds.html | Curb Delists Called Bonds | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/woodall-red-sox-coach.html | Woodall Red Sox Coach | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 529343 |
| 1942-01-25 | 1942-01-25 | https://www.nytimes.com/1942/01/25/archives/rutgers-team-gains-jersey-swim-honors-siegal-stars-as-scarlet.html | RUTGERS TEAM GAINS JERSEY SWIM HONORS; Siegal Stars as Scarlet Totals 60 Points -- Seton Hall Second | True | | C1B 529343 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/sales-of-milk-up-in-year-but-industry-foundation-finds-greater-rise.html | SALES OF MILK UP IN YEAR; But Industry Foundation Finds Greater Rise in Payrolls | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/cup-victory-for-pawtucket.html | Cup Victory for Pawtucket | True | Special to THE NEW YORK TIMES. | C1B 529344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/de-coppet-leader-in-dinghy-regatta-tallies-110-points-in-class-b-at.html | DE COPPET LEADER IN DINGHY REGATTA; Tallies 110 Points in Class B at Larchmont in Zotom - O'Gorman Is Second | True | By James Robbinsspecial To the New York Times. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/grace-binn-fiancee-of-naval-lieutenant-i-daughger-of-1909-ship.html | GRACE BINNS FIANCEE OF NAVAL LIEUTENANT; i Daughger of 1909 Ship Crash Hero Engaged to E. Anderson | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/tarakan-mopup-claimed.html | Tarakan Mop-Up Claimed | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/half-quota-raised-by-red-cross-here-fraser-says-50000-volunteers.html | HALF QUOTA RAISED BY RED CROSS HERE; Fraser Says 50,000 Volunteers Will Redouble Efforts to Complete Fund by Feb. 11 SPEED TERMED URGENT Colt Wires From Capital His Delight Over Drive in City -- More Gifts Announced | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/cueva-gains-golf-berth-qualifies-in-snobird-tourney-on-siwanoy-cc.html | CUEVA GAINS GOLF BERTH; Qualifies in Snobird Tourney on Siwanoy C.C. Links | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/welles-broadcast-blanketed.html | Welles Broadcast Blanketed | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/rabbis-mark-anniversary-observe-60th-year-of-board-of-jewish.html | RABBIS MARK ANNIVERSARY; Observe 60th Year of Board of Jewish Ministers | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/count-de-marignys-yacht-takes-second-straight-race-at-havana.html | Count de Marigny's Yacht Takes Second Straight Race at Havana; Concubine Shows Way to Star Class Craft in Bacardi Cup Series, With Iselin Second in Ace and Inclan's Menjuly Third | True | Wireless to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/engen-to-protest-ban-skier-says-he-did-not-authorize-use-of-his.html | ENGEN TO PROTEST BAN; Skier Says He Did Not Authorize Use of His Record in Ad | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/maims-himself-in-vain-draftee-rejected-anyway-army-doctors-disclose.html | MAIMS HIMSELF IN VAIN; Draftee Rejected Anyway, Army Doctors Disclose | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/john-f-mgraw.html | JOHN F. M'GRAW | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/trade-commision-cases-firms-in-new-york-area-agree-to-revise-sales.html | TRADE COMMISION CASES; Firms in New York Area Agree to Revise Sales Practices | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/salvaging-waste.html | SALVAGING WASTE | True | | C1B 529344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/bruins-vanquish-canadiens-7-to-3-damore-of-hershey-replacing.html | BRUINS VANQUISH CANADIENS, 7 TO 3; Damore of Hershey, Replacing Injured Brimsek, Guards Boston Cage Well HOLLETT GETS TWO GOALS Ken Reardon, Montreal, Draws Major Penalty Followed by a Misconduct | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/von-papen-cancels-trip-from-turkey-third-postponement-of-nazi.html | VON PAPEN CANCELS TRIP FROM TURKEY; Third Postponement of Nazi Envoy's Berlin Journey Is Held Nerve War Measure BULGARIA GIVES CONCERN Belligerent Tone of Press Draws Warning -- Expose by MacMurray Hailed | True | By Ray Brockspecial Broadcast To the New York Times. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/druggists-to-gather-used-tubes-for-tin-old-holders-asked-of.html | DRUGGISTS TO GATHER USED TUBES FOR TIN; Old Holders Asked of Customers -- Salvage Depot Opening | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/henry-r-holmgren.html | HENRY R. HOLMGREN | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/quakers-appeal-to-petain.html | Quakers Appeal to Petain | True | Wireless to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/demand-on-london.html | Demand on London | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/german-colleges-closed-colombia-also-decrees-only-natives-may-teach.html | GERMAN COLLEGES CLOSED; Colombia Also Decrees Only Natives May Teach History | True | Special Cable to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/border-fighting-reported.html | Border Fighting Reported | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/dies-in-yale-club-plunge-cl-brinsmade-class-of-1895-is-killed-no-no.html | DIES IN YALE CLUB PLUNGE; C.L. Brinsmade, Class of 1895, Is Killed -- No Notes Found | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/19-countries-ready-on-antiaxis-unity-possibly-20-american-republics.html | 19 COUNTRIES READY ON ANTI-AXIS UNITY; Possibly 20 American Republics Will Be in Line Tomorrow at Rio de Janeiro Parley PARAGUAY, BOLIVIA ACT Peru Curbs the Fifth Column Following Rift With Japan, Germany and Italy | True | By Frank M. Garciaspecial Cable To the New York Times. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/guests-at-town-hall-luncheon.html | Guests at Town Hall Luncheon | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/foundation-formed-to-publish-the-day-louis-lipsky-will-head-group.html | FOUNDATION FORMED TO PUBLISH THE DAY; Louis Lipsky Will Head Group Directing Jewish Daily | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/walter-l-longley.html | WALTER L. LONGLEY | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/congress-puzzled-over-price-curbs-henderson-attack-on-revised.html | CONGRESS PUZZLED OVER PRICE CURBS; Henderson Attack on Revised Measure Stirs Leaders, Ready to Take It Up AID TO FARMERS RETAINED Opposition Is Quieted by Wide Powers Which Conferees Decided to Keep | True | Special to THE NEW YORK TIMES. | C1B 529344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/football-deficit-prompts-nyu-step-stevens-still-hopeful-sport-will.html | FOOTBALL DEFICIT PROMPTS N.Y.U. STEP; Stevens, Still Hopeful Sport Will Not Be Dropped, Says It Lost $35,000 in 1941 $30,000 FIGURE IN 1940 Coach Avers He Would Accept Decision 'Without Rancor' -Council May Act Today | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/spellman-asks-gifts-to-charity-of-pope-archbishop-appeals-for.html | SPELLMAN ASKS GIFTS TO CHARITY OF POPE; Archbishop Appeals for Generous Peter's Pence Offering | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/the-duke-of-york-carried-churchill-fact-that-new-battleship-is-at.html | THE DUKE OF YORK CARRIED CHURCHILL; Fact That New Battleship is at Sea Disclosed in Story of Prime Minister's Trip NAZI HUNT FOR HER FOILED 35,000-Ton Sister Craft of Lost Prince of Wales Bolsters Britain's Naval Strength | True | Special Cable to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/miss-joan-ordway-prospective-bride-betrothal-of-chapin-alumna-to.html | MISS JOAN ORDWAY PROSPECTIVE BRIDE; Betrothal of Chapin Alumna to Robert C. Livingston Made Known by Her Parents | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/alice-mary-landis-niece-of-ocd-executive-will-be-the-bride-of.html | Alice Mary Landis, Niece of OCD Executive, Will Be the Bride of Norwood Wilson Wintts | True | Special to Tx NEV YORE TS. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/store-emergency-rules-are-issued-by-the-ocd.html | Store Emergency Rules Are Issued by the OCD | True | By the United Press. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/catholic-parishes-to-teach-first-aid-plan-for-entire-archdiocese-is.html | CATHOLIC PARISHES TO TEACH FIRST AID; Plan for Entire Archdiocese Is Announced by Bishop McIntyre | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/zoning-change-made-for-defense-output-montclair-nj-to-permit-use-of.html | ZONING CHANGE MADE FOR DEFENSE OUTPUT; Montclair, N.J., to Permit Use of Closed Auto Showrooms | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/at-the-little-carnegie.html | At the Little Carnegie | True | T.M.P. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/basis-of-strength-of-religion-given-dr-chalmers-says-it-rests-on.html | BASIS OF STRENGTH OF RELIGION GIVEN; Dr. Chalmers Says It Rests on the Twin Pillars of Faith and Fellowship of Man | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/old-firm-joins-exchange-graham-parsons-now-a-member-through-new.html | OLD FIRM JOINS EXCHANGE; Graham, Parsons Now a Member Through New Partners | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/walter-conducts-philharmonic.html | Walter Conducts Philharmonic | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/our-war-problems-now-like-britains-guaranty-survey-points-to.html | OUR WAR PROBLEMS NOW LIKE BRITAIN'S; Guaranty Survey Points to England's Experience in the Slowness of Preparation SEES BIG DIFFERENCES TOO But Says Close Coordination of Programs Requires a Study of Our Ally | True | | C1B 529344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/need-for-realities-noted-by-manning-bishop-speaks-at-institution-of.html | NEED FOR REALITIES NOTED BY MANNING; Bishop Speaks at Institution of Rector of Christ Church | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/allied-raid-sets-hanoi-base-afire-70-chinese-planes-drop-200-bombs.html | ALLIED RAID SETS HANOI BASE AFIRE; 70 Chinese Planes Drop 200 Bombs on Japanese Airdrome in Indo-China 15 AMERICANS IN ATTACK Chungking Claims Recapture of Tamshui and Advances in Hupeh and Hunan | True | Wireless to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/backs-tax-deduction-board-of-trade-supports-plan-to-reduce-return.html | BACKS TAX DEDUCTION; Board of Trade Supports Plan to Reduce Return to State | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/clubwomen-move-to-act-on-russia-new-vote-due-on-resolution.html | CLUBWOMEN MOVE TO ACT ON RUSSIA; New Vote Due on Resolution Combining Aid Plea With Anti-Communist Stand TABLING STIRS PROTEST Mrs. Whitehurst, in Comment on Board Action, Says Fight on Hitler is Paramount | True | By Nona Baldwinspecial To the New York Times. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/senior-week-at-hunter-opens-tonight-with-play-class-night-at-park.html | SENIOR WEEK AT HUNTER; Opens Tonight With Play, 'Class Night,' at Park Ave. Building | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/british-hold-line-across-malaya-but-numerical-superiority-of-foe.html | BRITISH HOLD LINE ACROSS MALAYA; But Numerical Superiority of Foe Dashes Optimism in Singapore TOKYO AIR LOSSES HEAVY Japanese Claim Capture of Mersing and 10-Mile Advance in Area | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/driving-toward-gzhatsk.html | Driving Toward Gzhatsk | True | Wireless to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/coast-guard-asks-help-public-appeal-for-funds-is-first-in-its.html | COAST GUARD ASKS HELP; Public Appeal for Funds Is First in Its 152-Year History | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/gains-announced-in-14-store-sales-federal-reserve-board-shows.html | GAINS ANNOUNCED IN '14 STORE SALES; Federal Reserve Board Shows Increases by Districts for December and Year RISES HERE 7% AND 10% Joplin, Mo., and Vallejo and Napa, Calif., Combined, Lead in Increases | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/national-silver-to-move.html | National Silver to Move | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/weather-woman-course-sevenmonth-study-prescribed-by-government-at.html | 'WEATHER WOMAN' COURSE; Seven-Month Study Prescribed by Government at College | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/british-and-us-taxes-briton-pays-373-of-income-an-american-241.html | BRITISH AND U.S. TAXES; Briton Pays 37.3% of Income, an American 24.1% | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/marjorie-moore-6a6ed-to-wed-former-student-at-lgrmltage-in.html | MARJORIE MOORE 6A6ED TO WED; Former Student at L'grmltage in Versailles Bride-Elect of Dr. Julian S. Butterworth SHE ATTENDED ST. MARY'S Fiance, Graduate of Cornell and Its Medical College, is on Staff of Hospital Here | True | | C1B 529344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/grand-duchess-honored-luxembourgers-give-luncheon-to-mark.html | GRAND DUCHESS HONORED; Luxembourgers Give Luncheon to Mark Charlotte's Birthday | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/french-bourses-improve-prices-rise-as-restrictions-on-wireless.html | FRENCH BOURSES IMPROVE; Prices Rise as Restrictions on Wireless Trading Are Eased | True | Wireless to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/bartholomew-wins-title-miss-landry-also-triumphs-in-north-american.html | BARTHOLOMEW WINS TITLE; Miss Landry Also Triumphs in North American Skating | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/g-tomlinson-dies-rail-empire-head-went-to-the-van-sweringens-aid.html | G. TOMLINSON DIES; RAIL EMPIRE HEAD; Went to the Van Sweringens' Aid for Their 3-Billion-Dollar Holding Concern OWNED FLEET ON LAKES Once $6-a-Week Reporter -- Later Was Managing Editor and a Vessel Agent | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/millrose-trophy-in-track-to-campbell-of-fordham.html | Millrose Trophy in Track To Campbell of Fordham | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/dr-andrew-c-zenos-dean-emeritus-of-presbyterian-theological.html | DR. ANDREW C. ZENOS; Dean Emeritus of Presbyterian Theological Seminary, Chicago | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/article-8-no-title.html | Article 8 -- No Title | True | By Telephone To the New York Times. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/agree-on-textile-peace-terms.html | Agree on Textile Peace Terms | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/british-price-index-still-moves-higher-increase-in-1941-only-49.html | BRITISH PRICE INDEX STILL MOVES HIGHER; Increase In 1941 Only 4.9%, Board of Trade Reports | True | Wireless to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/3mile-mark-to-fallis-he-sets-skating-record-at-troy-donald-jay.html | 3-MILE MARK TO FALLIS; He Sets Skating Record at Troy -- Donald Jay Gains Title | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/spiritual-crusade-held-victory-road-dr-st-john-warns-we-must.html | SPIRITUAL CRUSADE HELD VICTORY ROAD; Dr. St. John Warns We Must Overcome the Fanaticism Nazis Have for Hitler | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/industries-double-silveruse-in-year-consumption-in-1941-in-us-and.html | INDUSTRIES DOUBLE SILVER USE IN YEAR; Consumption in 1941 in U.S. and Canada Is Placed at 80,000,000 Ounces METAL VALUABLE IN WAR Acquisition of 139,900,000 Ounces Lifts Federal Holdings to 3,280,000,000 | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/woodford-brooks.html | WOODFORD BROOKS | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/pinball-blitz-pressed-police-to-rush-seizure-of-machines-before.html | PINBALL BLITZ PRESSED; Police to Rush Seizure of Machines Before Courts Can Act | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/mrs-virginia-wack-wed-married-in-greenwich-to-walter-campbell-of.html | MRS. VIRGINIA WACK WED; Married in Greenwich to Walter Campbell of Hotchkiss School | True | Special to Tr l.w Yo Txs. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/leon-nowodworski.html | LEON NOWODWORSKI | True | | C1B 529344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/the-masked-ball-coming-next-week-verdi-opera-reported-given-up.html | THE 'MASKED BALL' COMING NEXT WEEK; Verdi Opera, Reported Given Up, Announced for Repertory of Metropolitan | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/screen-news-here-and-in-hollywood-american-way-to-be-made-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'American Way' to Be Made by Columbia -- 'Melodrama' Scheduled by Metro FIVE PICTURES ARRIVING 'Sullivan's Travels,' 'Prime Minister' and 'Design for Scandal' Open This Week | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/morgenthau-hails-labors-aid-in-war-commends-cio-auto-union-for.html | MORGENTHAU HAILS LABOR'S AID IN WAR; Commends C.I.O. Auto Union for 'Sacrifice' in Shifting to Production of Armament WINS BACKING FOR BONDS Kanzler Consults Key Men on Conversion -- Seeks Reduction of Machine-Tool Load | True | By W.h. Lawrencespecial To the New York Times. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/british-bomber-falls-in-portugal.html | British Bomber Falls in Portugal | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/voroshiloff-is-in-charge.html | Voroshiloff Is in Charge | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/army-plane-crashes-in-sound.html | Army Plane Crashes in Sound | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/son-of-jesse-l-lasky-wed.html | Son of Jesse L. Lasky Wed | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/bertrand-l-gulick-head-of-princeton-agricultural-society-since-1925.html | BERTRAND L. GULICK; Head of Princeton Agricultural Society Since 1925 Dies at 85 | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/turkey-is-worried-by-allies-reverses-fears-fall-of-singapore-would.html | TURKEY IS WORRIED BY ALLIES' REVERSES; Fears Fall of Singapore Would Bring Japanese Near | True | Special Broadcast to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/nazis-shoot-three-norwegians.html | Nazis Shoot Three Norwegians | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/trucks-move-more-freight.html | Trucks Move More Freight | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/skating-show-to-resume-miss-henies-revue-on-tonight-red-cross.html | SKATING SHOW TO RESUME; Miss Henie's Revue on Tonight -- Red Cross Benefit Wednesday | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/japans-drive-south.html | JAPAN'S DRIVE SOUTH | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/edwy-r-br0wn-73-an-oil-executive-vice-president-since-1925-of.html | EDWY R. BR0WN, 73, AN OIL EXECUTIVE; Vice President Since 1925 of Socony-Vacuum Company Dies in Hospital Here IN THE INDUSTRY 48 YEARS Began as a Laborer After He Left College -- Built First Refinery in Texas | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/reelected-head-of-home.html | Re-Elected Head of Home | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/courtland-palmer-offers-concerto-composer-of-work-for-piano-is.html | COURTLAND PALMER OFFERS CONCERTO; Composer of Work for Piano Is Soloist at Local Premiere With New York Symphony BEECHAM IS CONDUCTOR Horace Johnson's 'Streets of Florence' and Schubert's Fifth Are Presented | True | By Noel Straus | C1B 529344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/fencers-club-star-prevails-by-point-miss-mroczkowska-takes-open.html | FENCERS CLUB STAR PREVAILS BY POINT; Miss Mroczkowska Takes Open Event on Greco Strips by Sweep in Final | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/cashing-in-on-distress-dr-brimelow-condemns-those-who-use-the-war.html | 'CASHING IN ON DISTRESS; Dr. Brimelow Condemns Those Who Use the War to Gain | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/miss-norma-hall-will-be-married-daughter-of-captain-w-a-hall-u-s-n.html | MISS NORMA HALL WILL BE MARRIED; Daughter, of Captain W. A, Hall, U. S. N., !s Engaged to Ensign James Taylor Bryan Jr. | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/stars-aid-navy-relief-show.html | Stars Aid Navy Relief Show | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/john-j-sullivan-named-expolice-official-joins-allied-liquor.html | JOHN J. SULLIVAN NAMED; Ex-Police Official Joins Allied Liquor Industries, Inc. | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/schaefer-wins-60lap-race.html | Schaefer Wins 60-Lap Race | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/bright-side-of-war-seen-it-is-godgiven-opportunity-to-win-the-peace.html | BRIGHT SIDE OF WAR SEEN; It Is 'God-Given' Opportunity to Win the Peace, Phillips Asserts | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/costantino-fights-tonight.html | Costantino Fights Tonight | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/daughter-to-mrs-b-l-hardin-jr-i.html | Daughter to Mrs. B. L. Hardin Jr. I | True | Specia! to T NEW YORK TZtSS. I | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/macarthurs-men-say-plane-aid-would-drive-out-the-japanese-one-us.html | MacArthur's Men Say Plane Aid Would Drive Out the Japanese; One U.S. Fighter Seen Shooting Down Foe Over Bataan -- Troops That Watched Air Victory Fight All the Harder | True | By Frank Hewlett, United Press Staff Correspondent | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/netherland-forces-score.html | Netherland Forces Score | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/stricken-at-wedding-reception.html | Stricken at Wedding Reception | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/ruth-deacon-brideelect-i-graduate-of-stonleigh-fianceei-of-ensign.html | RUTH DEACON BRIDE-ELECT; i Graduate of Stonleigh Fiancei of Ensign John W. Stevens J | True | Specia! to THE NEV YOR: TIdiES. J | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/bank-of-france-reports-yearend-statement-shows-increase-in.html | BANK OF FRANCE REPORTS; Year-End Statement Shows Increase in Circulation | True | Wireless to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/british.html | British | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/to-tell-of-pearl-harbor-surgeon-who-was-there-will-address-st.html | TO TELL OF PEARL HARBOR; Surgeon Who Was There Will Address St. Vincent's Luncheon | True | | C1B 529344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/detroits-last-gar-head.html | Detroit's Last G.A.R. Head | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/davenport-heads-citizens-victory-group-aim-is-to-build-morale.html | Davenport Heads Citizens' Victory Group; Aim Is to Build Morale Without Federal Aid | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/albany-is-stirred-by-talk-of-tax-cut-republicans-watch-lehman-on-is.html | ALBANY IS STIRRED BY TALK OF TAX CUT; Republicans Watch Lehman on 'Issue Stealing' as Budget Is Submitted Tonight READY TO REMIND PUBLIC Economy Drives Will Be Cited in Effort to Offset Possible Bid to Be Governor Again ALBANY IS STIRRED BY TALK OF TAX CUT | True | By Warren Moscowspecial To the New York Times. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/us-steel-holdings-up-brokers-had-254-of-common-125-peferred-on-dec.html | U.S. STEEL HOLDINGS UP; Brokers Had 25.4% of Common, 12.5% Preferred on Dec. 31 | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/cio-leaders-hail-joint-labor-board-formation-of-committee-to-meet.html | C.I.O. LEADERS HAIL JOINT LABOR BOARD; Formation of Committee to Meet With President Called 'Greatest Victory' LIKENED TO BRITISH MOVE Decision Is Said to Be First Formal Recognition of Full Partnership in War | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/australians-fight-foe-near-rabaul-new-demand-made-to-london-for.html | AUSTRALIANS FIGHT FOE NEAR RABAUL; New Demand Made to London for Empire War Cabinet and Pacific Council AUSTRALIANS FIGHT FOE NEAR RABAUL | True | By Roy L. Curthoyswireless To the New York Times. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/foreign-exchange-rates-week-ended-jan-24-1942.html | FOREIGN EXCHANGE RATES; WEEK ENDED JAN. 24, 1942 | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/mulloy-defeats-kramer-annexes-miami-tennis-final-by-3-6-6-4-8-6-and.html | MULLOY DEFEATS KRAMER; Annexes Miami Tennis Final by 3 -- 6, 6 -- 4, 8 -- 6 and 6 -- 4 | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/black-hawks-top-toronto-by-6-to-4-18679-seasons-record-for-chicago.html | BLACK HAWKS TOP TORONTO BY 6 TO 4; 18,679, Season's Record for Chicago, Watch Home Six Triumph in Thriller | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/tirerationing-boards-moving.html | Tire-Rationing Boards Moving | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/bernstein-beats-pinkus-records-sixth-straight-victory-in-manhattan.html | BERNSTEIN BEATS PINKUS; Records Sixth Straight Victory in Manhattan Club Chess | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/samuel-roger-pancoast.html | SAMUEL ROGER PANCOAST | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/financial-newss-indices-changes-in-shares-and-bonds-in-london-small.html | FINANCIAL NEWS'S INDICES; Changes in Shares and Bonds in London Small | True | Wireless to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/grandfather-saves-boy-3yearold-is-rescued-from-drowning-by-former.html | GRANDFATHER SAVES BOY; 3-Year-Old Is Rescued From Drowning by Former Diver | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/navy-offers-new-awards-for-production-records.html | Navy Offers New Awards For Production Records | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/chinese-to-go-to-london.html | Chinese to Go to London | True | | C1B 529344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/sixfooters-gain-at-yale-weight-and-height-also-up-in-59-years-study.html | Six-Footers Gain at Yale; Weight and Height Also Up in 59 Years, Study of 32,000 Shows | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/new-orleans-market-up-reported-bids-for-government-staple-a-chief.html | NEW ORLEANS MARKET UP; Reported Bids for Government Staple a Chief Factor | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/defects-are-noted-in-securities-law-while-protecting-investors-it.html | DEFECTS ARE NOTED IN SECURITIES LAW; While Protecting Investors, It Has Cut Their Opportunities, H.V. Cherrington Says SEC HELD TOO SECRETIVE Its Failure to Give Reasons for Many of Its Policies Is Especially Criticized | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/huge-air-losses-for-tokyo.html | Huge Air Losses for Tokyo | True | Wireless to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/dairy-farm-sold-in-connecticut-106acre-place-in-southbury-is.html | DAIRY FARM SOLD IN CONNECTICUT; 106-Acre Place in Southbury Is Disposed of by Erich W. Kath of New York TEACHER ACQUIRES HOME Buys Dwelling in Strawberry Hill Section of Stamford -- Westchester Deals | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/finds-appeasement-by-england.html | Finds Appeasement by England | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/peru-curbs-fifth-column.html | Peru Curbs Fifth Column | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/cotton-at-highest-since-peak-of-1929-five-successive-weeks-of-rises.html | COTTON AT HIGHEST SINCE PEAK OF 1929; Five Successive Weeks of Rises Recorded -- Gains of 84 to 86 Points Here Last Week LOCAL DEMAND BETTER Trade and Mill Interests Also After Contracts -- Government Buying Also a Factor | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/ipriscilla-h-oconnell-engaged-i.html | IPriscilla H. O'Connell Engaged I | True | Special to T:B IYE'W YORI{ TI3JS. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/conscription-in-canada.html | CONSCRIPTION IN CANADA | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/wheat-crop-unprotected-snow-blanket-has-vanished-little-damage.html | WHEAT CROP UNPROTECTED; Snow Blanket Has Vanished -- Little Damage Indicated | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/chinese-armies-attack.html | Chinese Armies Attack | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/american-downs-3-bombers.html | American Downs 3 Bombers | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/british-securities-affected-by-war-giltedge-issues-ease-after.html | BRITISH SECURITIES AFFECTED BY WAR; Gilt-Edge Issues Ease After Reaching New High Mark as Conditions Change AUSTRALIAN STOCKS SOLD Oil, Rubber and Tin Shares Also Decline -- Domestic Groups Firmer | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 529344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/snow-halts-axis-in-balkan-moves-communications-are-crippled-heavy.html | SNOW HALTS AXIS IN BALKAN MOVES; Communications Are Crippled -- Heavy Death Toll Feared in Some Parts | True | Special Broadcast to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/rules-are-issued-on-alien-identity-cards-need-not-be-sought-by.html | RULES ARE ISSUED ON ALIEN IDENTITY; Cards Need Not Be Sought by Austrians, Austrian-Hungarians and Koreans CONDITIONS ARE DEFINED Biddle Says That Exemptions Do Not Apply to Curbs on Travel, Radios, Etc. | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/at-the-rialto.html | At the Rialto | True | T.S. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/rates-to-australasia-up-marine-insurance-via-panama-raised-to-712.html | RATES TO AUSTRALASIA UP; Marine Insurance Via Panama Raised to 71/2 Per Cent | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/chinese-forces-on-move.html | Chinese Forces on Move | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/balik-papan-ruin-listed.html | Balik Papan Ruin Listed | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/wickard-pictures-food-as-peace-tool-it-will-write-the-terms-after.html | WICKARD PICTURES FOOD AS PEACE TOOL; It Will Write the Terms After Winning War, He Says, Asking That U.S. Amass Reserves 'WORLD HEALING' AS PRICE Report for '41 Tells of Boom in Agriculture, Bids Farmers Not Seek More Than Parity | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/swiss-cut-electricity-drought-affects-power-output-lighting-reduced.html | SWISS CUT ELECTRICITY; Drought Affects Power Output -- Lighting Reduced by Third | True | By Telephone To the New York Times. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/recommed-1-divided-gw-hill-gives-estimate-for-american-tobacco.html | RECOMMED $1 DIVIDED; G.W. Hill Gives Estimate for American Tobacco Payment | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/devlin-takes-ski-jump-title-lake-placid-star-victor-in-class-a.html | Devlin Takes Ski Jump Title; LAKE PLACID STAR VICTOR IN CLASS A Devlin Does 138 and 148 Feet to Capture State Ski Jump Title at Bear Mountain SATRE GAINS NEXT PLACE Strand Heads Veterans Group and Hansen Annexes Honors in Class B Competition | True | By Frank Elkinsspecial To the New York Times. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/to-quit-erie-democratic-post.html | To Quit Erie Democratic Post | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/frank-f-groff-58-attorney-37-years-red-bank-firm-member-head-of-nra.html | FRANK F. GROFF, 58, ATTORNEY 37 YEARS; Red Bank Firm Member, Head of NRA for Decalcomania Industry in 1933, Dies | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/mersing-capture-claimed.html | Mersing Capture Claimed | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/nuptials-planned-by-1viary-richter-she-will-become-bride-feb-14-of.html | NUPTIALS PLANNED* { BY 1VIARY RICHTER{; She Will Become Bride Feb. 14 of William Leete Collens in Heavenly Rest Church' CHOOSES 7 ATTENDANTS Miss Frances Stoddard Will Be Honor Maid, and John H. Wardwell Best Man | True | | C1B 529344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/resident-offices-report-on-trade-big-retail-gains-are-reflected-at.html | RESIDENT OFFICES REPORT ON TRADE; Big Retail Gains Are Reflected at Wholesale in Buying for Spot and Future Needs BETTER DRESSES ACTIVE Demand for Furs Continues Strong -- Deliveries Slowed on Coats and Suits | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/sugar-up-100-in-turkey.html | Sugar Up 100% in Turkey | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/german.html | German | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/bennys-wife-faints-in-studio.html | Benny's Wife Faints in Studio | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/army-plan-disapproved.html | Army Plan Disapproved | True | VJ[olLIS IAPHAEL COHEN | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/41-tecumseh-would-aid-us.html | '41 Tecumseh Would Aid U.S. | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/charles-a-shea.html | CHARLES A. SHEA | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/troth-announced-of-jean-maneny-niece-of-former-controller-and.html | TROTH ANNOUNCED OF JEAN M'ANENY; Niece of Former Controller and Borough President Engaged to Philip D. Andrews | True | Special to Tg NEW Yox TS. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/peter-mdonnell-63-broker-exbanker-he-represented-italian-ship.html | PETER M'DONNELL, 63, BROKER, EX-BANKER; He Represented Italian Ship Interests Here Many Years | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/assets-gain-51000000-bank-of-nova-scotia-reports-total-of-380393282.html | ASSETS GAIN $51,000,000; Bank of Nova Scotia Reports Total of $380,393,282 | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/study-port-for-hungary-conferees-in-rome-discuss-use-of-an-adriatic.html | STUDY PORT FOR HUNGARY; Conferees in Rome Discuss Use of an Adriatic Outlet | True | By Telephone To the New York Times. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/st-bartholomews-marks-its-107th-year-with-pageant-based-on-the-life.html | St. Bartholomew's Marks Its 107th Year With Pageant Based on the Life of St. Paul | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/bishop-cf-de-salis-english-prelate-once-amateur-athlete-is-stricken.html | BISHOP C.F. DE SALIS; English Prelate, Once Amateur Athlete, Is Stricken at 81 | True | Wireless to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/jersey-mayor-a-suicide-aw-van-schoick-of-island-heights-found-dead.html | JERSEY MAYOR A SUICIDE; A.W. Van Schoick of Island Heights Found Dead in Auto | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/treasury-switches-to-wooden-furniture-steel-will-be-saved-in.html | TREASURY SWITCHES TO WOODEN FURNITURE; Steel Will Be Saved in $48,000,000 Order by Department | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/news-of-the-stage-lily-of-the-valley-opens-tonight-in-time-to-come.html | NEWS OF THE STAGE; 'Lily of the Valley' Opens Tonight -- 'In Time to Come' Closes Saturday, Lillian Hellman Play Feb. 21 | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/zionists-again-ask-fighting-unit.html | Zionists Again Ask Fighting Unit | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/samuel-c-watson.html | SAMUEL C. WATSON | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/negro-is-lynched-by-missouri-crowd-suspected-of-attempted-attack-on.html | NEGRO IS LYNCHED BY MISSOURI CROWD; Suspected of Attempted Attack on White Woman, He Is Seized in Invasion of Jail | True | | C1B 529344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/burma-has-raid-warning.html | Burma Has Raid Warning | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/russian.html | Russian | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/university-women-to-weigh-war-role-association-to-open-series-of.html | UNIVERSITY WOMEN TO WEIGH WAR ROLE; Association to Open Series of Board Meetings in the Capital Saturday DR. WHITE TO LEAD TALKS Deliberations to Center on Needs of Woman Power for Three Essential Branches | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/grove-mitchell.html | Grove -- Mitchell | True | Special to Ts.E NEW YORK TXES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/the-financial-week-stocks-weaker-bonds-steady-markets-in-the-dark.html | THE FINANCIAL WEEK; Stocks Weaker, Bonds Steady -- Markets in the Dark About War Developments | True | By Alexander D. Noyes | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/guernsey-currans-are-florida-hosts-give-luncheon-at-club-in-palm.html | GUERNSEY CURRANS ARE FLORIDA HOSTS; Give Luncheon at Club in Palm Beach -- Abram Nesbitts 2d Honor John Ferenbachs COCKTAIL PARTY IS HELD Mrs. F.J. Merrick Entertains -- Marvin Hughitts Jr. and John Fowlers Have Guests | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/clarence-a-pitman.html | CLARENCE A. PITMAN | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/hercules-powder-earned-6098712-net-for-1941-after-all-taxes-and.html | HERCULES POWDER EARNED $6,098,712; Net for 1941, After All Taxes and Charges, Equals $4.23 for Common Share EXTRA RESERVE PROVIDED $500,000 Set Aside to Meet War Contingencies -- Net Sales Were $85,612,161 | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/britains-married-women-seek-single-tax-rating.html | Britain's Married Women Seek 'Single' Tax Rating | True | Wireless to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/liu-lost-stature-in-chicago-setback-bid-for-national-title-nipped.html | L.I.U. LOST STATURE IN CHICAGO SETBACK; Bid for National Title Nipped by De Paul -- Fordham and Manhattan Toppled | True | By Joseph M. Sheehan | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/plaque-commemorating-memory-of-army-fliers.html | PLAQUE COMMEMORATING MEMORY OF ARMY FLIERS | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/judge-prince-conducts-leads-city-amateur-symphony-in-first-of.html | JUDGE PRINCE CONDUCTS; Leads City Amateur Symphony in First of Series of Concerts | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/boy-joy-riders-held-3-bronx-youths-admit-stealing-nine-cars.html | BOY 'JOY RIDERS' HELD; 3 Bronx Youths Admit Stealing Nine Cars, Switching Plates | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/doris-barringe___-r-a-bridei-wed-in-troy-episcopal-church.html | DORIS BARRINGE___ R A BRIDEI Wed in Troy; Episcopal Church | True | to I | C1B 529344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/estimate-vs-actuality.html | ESTIMATE VS. ACTUALITY | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/towns-in-britain-isolated.html | Towns in Britain Isolated | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/wertheim-warns-against-disunity-division-among-people-would-be.html | WERTHEIM WARNS AGAINST DISUNITY; Division Among People Would Be Intolerable, He Tells Jewish Committee IS RE-ELECTED PRESIDENT All Actions Must Be Shaped by Fact That Country Is at War, He Declares | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/paralysis-victim-4-g0ing-to-capital-gerry-king-will-be-luncheon.html | PARALYSIS VICTIM, 4, G0ING TO CAPITAL; Gerry King Will Be Luncheon Guest of Mrs. Roosevelt on President's Birthday THREE YEARS IN HOSPITAL Lad on Crutches From Disease Has Been Active Here in Fund Drive of Foundation | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/to-play-for-naismith-fund.html | To Play for Naismith Fund | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/savings-fund-in-france-shows-large-increase.html | Savings Fund in France Shows Large Increase | True | Wireless to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/robinson-annexes-medal-shoots-a-73-in-new-york-ac-golf-at-palm.html | ROBINSON ANNEXES MEDAL; Shoots a 73 in New York A.C. Golf at Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/henry-d-furniss-gynecologist-63-attending-physician-at-flower-and.html | HENRY D. FURNISS, GYNECOLOGIST, 63; Attending Physician at Flower and Fifth Ave., Professor at New York Medical, Dies TAUGHT AT POST-GRADUATE Ex-Surgeon at Metropolitan Devised Many Instruments -- Practiced Here 39 Years | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/rfc-leads-in-dividends-from-home-loan-banks.html | RFC Leads in Dividends From Home Loan Banks | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/optimistic-on-singapore.html | Optimistic on Singapore | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/biddle-to-thank-convicts-personally-for-war-work.html | Biddle to Thank Convicts Personally for War Work | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/weekly-sugar-limit-is-fixed-by-canada-threequarters-of-pound-is-set.html | WEEKLY SUGAR LIMIT IS FIXED BY CANADA; Three-quarters of Pound Is Set -- Rationing Is Voluntary | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/marjorie-osterweis-married.html | Marjorie Osterweis Married | True | Special to T NW Yoax TxmS. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/beekman-hospital.html | BEEKMAN HOSPITAL | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/activity-broadens-in-wheat-market-quotations-near-seasonstops-on.html | ACTIVITY BROADENS IN WHEAT MARKET; Quotations Near Season'sTops on Lifting of Uncertainty on Price-Control Law ACTIVITY BROADENS IN WHEAT MARKET | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/war-approaches-crises-in-the-week-russian-successes-against-the.html | War Approaches Crises in the Week; Russian Successes Against the Germans Balance Reverses for United Nations in Far East and Libya | True | By Hanson W. Baldwin | C1B 529344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/baltimore-in-front-by-21.html | Baltimore in Front by 2-1 | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/400-firms-to-aid-war-committee-reports-on-number-adopting-payroll.html | 400 FIRMS TO AID WAR; Committee Reports on Number Adopting Payroll Bond Plan | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/government-maturities-2696530400-in-year.html | Government Maturities $2,696,530,400 in Year | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/200-americans-in-paris-said-to-be-nazi-hostages-nazis-said-to-seize.html | 200 Americans in Paris Said to Be Nazi Hostages; NAZIS SAID TO SEIZE AMERICANS IN PARIS | True | By the United Press. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/defends-women-on-sugar-mrs-roosevelt-says-she-trusts-housewives-not.html | DEFENDS WOMEN ON SUGAR; Mrs. Roosevelt Says She Trusts Housewives Not to Hoard | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/joins-library-in-mexico-jm-kingsley-jr-assistant-at-biblioteca.html | JOINS LIBRARY IN MEXICO; J.M. Kingsley Jr. Assistant at Biblioteca Benjamin Franklin | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/scots-play-to-44-draw.html | Scots Play to 4-4 Draw | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/army-makes-plea-for-blood-donors-col-cc-hillman-says-more-are.html | ARMY MAKES PLEA FOR BLOOD DONORS; Col. C.C. Hillman Says More Are Urgently Needed to Equip Fighting Forces POINTS TO PEARL HARBOR Deaths From Shock Greatly Reduced by Plasma, He Notes -- Red Cross Pushes Drive | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/russians-report-losses.html | Russians Report Losses | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/cant-return-car-stamps-elizabeth-nj-stuck-with-26-it-bought.html | CAN'T RETURN CAR STAMPS; Elizabeth, N.J., Stuck With 26 It Bought Needlessly | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/argentine-papers-pleased.html | Argentine Papers Pleased | True | Special Cable to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/the-theatre-the-arts-and-the-red-cross.html | THE THEATRE, THE ARTS AND THE RED CROSS | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/womens-league-to-hold-party.html | Women's League to Hold Party | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/watch-on-rhine-seen-by-president-makes-surprise-appearance-at.html | 'WATCH ON RHINE' SEEN BY PRESIDENT; Makes Surprise Appearance at 'Command Performance' of Anti-Nazi Play in Capital DIPLOMATS IN AUDIENCE Halifax and Litvinoff Present -- Event a Diamond Jubilee Birthday Benefit | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/eight-killed-by-fires-in-2-michigan-homes-five-in-family-are-lost.html | EIGHT KILLED BY FIRES IN 2 MICHIGAN HOMES; Five in Family Are Lost When Stove Becomes Overheated | True | | C1B 529344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/berlin-writes-song-for-treasury-i-paid-my-income-tax-today-he.html | Berlin Writes Song for Treasury, 'I Paid My Income Tax Today'; He Volunteers a New Number to Help Drive for Record Spring Collections -- Copyright Is Turned Over to Morgenthau | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/schnabel-gives-recital-pianist-in-fourth-allschubert-program-at.html | SCHNABEL GIVES RECITAL; Pianist in Fourth All-Schubert Program at Town Hall | True | R.P. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/forrest-g-abrew.html | FORREST G. ABREW | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/bond-trade-is-extended-philadelphia-will-continue-its-exchange-of.html | BOND TRADE IS EXTENDED; Philadelphia Will Continue Its Exchange of Securities | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/bataan-coup-won-counterattack-by-us-forces-smashes-back-japanese-on.html | BATAAN COUP WON; Counter-Attack by U.S. Forces Smashes Back Japanese on East BAYONETS ARE USED Blow Checks Offensive by Enemy on West Coast and Stabilizes Lines M'ARTHUR HITS FOE; WINS BATAAN COUP M'ARTHUR TURNS TABLES ON FOE IN LUZON | True | By C. Brooks Petersspecial To the New York Times. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/shortage-of-scrap-again-limits-steel-some-consuming-plants-run-on.html | SHORTAGE OF SCRAP AGAIN LIMITS STEEL; Some Consuming Plants Run on Day-to-Day Basis -- Rise in Bookings in Month SHORTAGE OF SCRAP AGAIN LIMITS STEEL | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/raf-strikes-in-reich-night-bombing-follows-increased-fighter-action.html | R.A.F. STRIKES IN REICH; Night Bombing Follows Increased Fighter Action Over France | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/peace-and-the-war-themes-in-pulpits-while-in-agreement-on-winning.html | PEACE AND THE WAR THEMES IN PULPITS; While in Agreement on Winning Conflict, Some Stress Need of Victory in Aftermath REPENTANCE IS PUT FIRST Ayer Says It Comes Ahead of Arms -- Holmes Recalls Pact of 1919 as Horrible Example | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/nyac-poloists-lose-bow-to-closter-1512-in-semifinal-at-pegasus-club.html | N.Y.A.C. POLOISTS LOSE; Bow to Closter, 15-12, in Semi-Final at Pegasus Club | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/union-to-go-to-war-board-cio-allischalmers-local-in-pittsburgh.html | UNION TO GO TO WAR BOARD; C.I.O. Allis-Chalmers Local in Pittsburgh Plans Appeal | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/36-died-on-tanker.html | 36 Died on Tanker | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/jewel-tea-sales-increase.html | Jewel Tea Sales Increase | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/miss-kirbydahlbender-win.html | Miss Kirby-Dahlbender Win | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/joseph-s-wasney-united-press-correspondent-for-22-years-dies-in.html | JOSEPH S. WASNEY; United Press Correspondent for 22 Years Dies in Maryland | True | | C1B 529344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/united-nations.html | United Nations | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/miss-mary-kilqnan-engaged-to-marry-granddaughter-of-late-a-pw.html | MISS MARY KIlqNAN ENGAGED TO MARRY [; Granddaughter of Late A. P.W. Kinnan Will Become Bride of George A. Huhn 5th | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/big-cattle-project-planned-by-british.html | Big Cattle Project Planned by British | True | Wireless to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/british-planes-deal-heavy-blow-to-axis-mediterranean-convoy-british.html | British Planes Deal Heavy Blow To Axis Mediterranean Convoy; BRITISH HAMMER BIG AXIS CONVOY | True | By Joseph M. Levywireless To the New York Times. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/corns-undertone-distinctly-strong-chicago-board-reveals-gains-from.html | CORN'S UNDERTONE DISTINCTLY STRONG; Chicago Board Reveals Gains From Commission-House and Professional Buying DELIVERIES AT NEW PEAK Activity Follows Estimates of 50,000,000 Cash Bushels Remaining to the CCC | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/willi-cardman.html | Willi Cardman | True | Special to Tr NEw YORK TrS. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/why-didnt-he-say-so-owner-of-burning-home-battles-police-to-pass.html | WHY DIDN'T HE SAY SO?; Owner of Burning Home Battles Police to Pass Fire Lines | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/bundles-for-britain-expands.html | Bundles for Britain Expands | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/test-firing-heard-here-some-homes-reported-shaken-during-manoeuvres.html | TEST FIRING HEARD HERE; Some Homes Reported Shaken During Manoeuvres | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/washington-has-no-report.html | Washington Has No Report | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/posters-will-help-china-exhibit-will-open-tomorrow-at-the-hotel.html | POSTERS WILL HELP CHINA; Exhibit Will Open Tomorrow at the Hotel Gotham | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/lard-futures-reach-peaks-for-season-prices-on-upgrade-for-week-on.html | LARD FUTURES REACH PEAKS FOR SEASON; Prices on Upgrade for Week on Chicago Trade Board | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/news-of-food-sugar-shortage-can-be-overcome-by-substituting-honey.html | News of Food; Sugar Shortage Can Be Overcome By Substituting Honey in Baking | True | By Jane Holt | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/miss-nash-to-be-wed-to-a-yale-graduate-troth-to-henry-hobart-holly.html | MISS NASH TO BE WED TO A YALE GRADUATE; Troth to Henry Hobart Holly Is Announced by Parents | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/center-in-harlem-visited-by-mayor-la-guardia-children-also-on-tour.html | CENTER IN HARLEM VISITED BY MAYOR; La Guardia Children Also on Tour of Recreation Building for Negro Troops | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/joan-of-parispoignant-drama-opens-at-rivoli-call-out-the-marines-at.html | 'Joan of Paris,'.Poignant Drama, Opens at Rivoli -- 'Call Out the Marines' at the Rialto -- Comedy at Little Carnegie | True | By Bosley Crowther | C1B 529344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/two-australian-lost-battalions-hold-foe-in-malaya-for-4-days-units.html | Two Australian 'Lost Battalions' Hold Foe in Malaya for 4 Days; Units Credited With Saving Defense Line at Critical Moment -- Casualties Large, but Many Return to Base | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/commodity-average-fractionally-lower-declines-confined-to.html | COMMODITY AVERAGE FRACTIONALLY LOWER; Declines Confined to Foodstuffs and Farm Products | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/auto-fines-aid-paralysis-fund.html | Auto 'Fines' Aid Paralysis Fund | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/british-workers-ask-reforms.html | British Workers Ask Reforms | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/italian.html | Italian | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/the-report-on-pearl-harbor.html | THE REPORT ON PEARL HARBOR | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/army-plan-approved.html | Army Plan Approved | True | STEPHEN S. WISE, | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/mrs-f-satterthwaite.html | MRS. F. SATTERTHWAITE | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/col-de-albuquerque.html | COL. DE ALBUQUERQUE | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/emblem-of-the-americas-to-promote-scholarship.html | Emblem of the Americas To Promote Scholarship | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/hanoi-casualties-reported.html | Hanoi Casualties Reported | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/rovers-defeat-skeeters-5-to-3-with-two-goals-in-third-period.html | Rovers Defeat Skeeters, 5 to 3, With Two Goals in Third Period; Tallies by Nordin and Robinson Decide After Grivel Nets Twice in 6 Seconds to Tie -- Brokers in 4-4 Draw | True | By William J. Briordy | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/miss-helen-downie-affianced.html | Miss Helen Downie Affianced | True | Special to THE N-W YORK TS. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/chiles-break-expected.html | Chile's Break Expected | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/upstate-army-building-burns.html | Up-State Army Building Burns | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/to-repay-war-damages-bonds-for-5000000000-francs-to-be-offered-in.html | TO REPAY WAR DAMAGES; Bonds for 5,000,000,000 Francs to Be Offered in France | True | Wireless to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/airfield-reported-captured.html | Airfield Reported Captured | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/bickford-captures-two-bobsled-tests-his-quartet-beats-tylers-in.html | BICKFORD CAPTURES TWO BOBSLED TESTS; His Quartet Beats Tyler's in Osborne and Packer Trophy Races at Lake Placid | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/chinese.html | Chinese | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/specialists-examine-quintuplet-marie-findings-are-withheld-but-no.html | SPECIALISTS EXAMINE QUINTUPLET MARIE; Findings Are Withheld, but 'No Serious Lesion' Is Reported | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 529344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/rangers-set-scoring-mark-of-11-goals-for-league-season-in-routing.html | Rangers Set Scoring Mark of 11 Goals for League Season in Routing Detroit; 14,789 SEE WARWICK EXCEL IN 11-2 GAME Ranger Rookie Scores Thrice on Red Wings, Who Are Shut Out Until Third Period M. COLVILLE TALLIES TWO New Yorkers Get Three Goals in Space of 48 Seconds in Middle Frame at Garden | True | By Joseph C. Nichols | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/red-army-pierces-german-line-again-breakthrough-made-in-push-for.html | RED ARMY PIERCES GERMAN LINE AGAIN; Break-Through Made in Push for Smolensk and Vitebsk -- Rail Point Is Captured RUSSIANS ATTACK RZHEV Fight Inside City of Novgorod Reported -- Leningrad Force Launches an Offensive | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/welders-for-the-7day-week.html | Welders for the 7-Day Week | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/new-zealand-joins-appeal.html | New Zealand Joins Appeal | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/the-battleship-fleet-built-up.html | The Battleship Fleet Built Up | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/foes-numbers-stressed.html | Foe's Numbers Stressed | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/boy-finds-2000-in-bonds-he-takes-importantlooking-papers-to-the.html | BOY FINDS $2,000 IN BONDS; He Takes 'Important-Looking' Papers to the Police | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/british-markets-for-commodities-effects-of-war-on-the-burmese-metal.html | BRITISH MARKETS FOR COMMODITIES; Effects of War on the Burmese Metal Mines Reported to Be Exaggerated BRITISH MARKETS FOR COMMODITIES | True | By Henry Heymanwireless To the New York Times. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/uruguay-in-formal-break.html | Uruguay in Formal Break | True | Special Cable to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/steel-transition-rapid-trade-publication-comments-on-production-for.html | STEEL TRANSITION RAPID; Trade Publication Comments on Production for War | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/civilized-war-urged-organ-of-the-vatican-deplores-destruction-of.html | CIVILIZED WAR URGED; Organ of the Vatican Deplores Destruction of Churches | True | By Telephone To the New York Times. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/citywide-court-for-youth-asked-society-for-prevention-of-crime.html | CITY-WIDE COURT FOR YOUTH ASKED; Society for Prevention of Crime Would Centralize Borough Units in Manhattan SEEKS PSYCHIATRIC CLINIC Report Condemns Probation Services for Adolescents as 'Grossly Inadequate' | True | | C1B 529344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/russian-uniforms-keep-out-the-cold-high-boot-of-felt-is-regarded-as.html | RUSSIAN UNIFORMS KEEP OUT THE COLD; High Boot of Felt Is Regarded as Important Factor in Red Army's Winter Gains BREECHES HAVE PADDING Sheepskin Jackets Worn Over Vest and Tunic -- Fur Hats Are Lined With Wool | True | Special Cable to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/education-expert-to-give-special-course-at-nyu.html | Education Expert to Give Special Course at N.Y.U. | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/to-make-nylon-parachutes.html | To Make Nylon Parachutes | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/16-planes-downed-in-week-by-the-us-air-force.html | 16 Planes Downed in Week By the U.S. Air Force | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/mexico-lists-rio-issue-as-argentine-victory-conference-said-to-mark.html | MEXICO LISTS RIO ISSUE AS ARGENTINE VICTORY; Conference Said to Mark Start of New Chapter in Relations | True | Special Cable to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/the-japanese-claim-advances-in-bataan-their-reported-capture-of.html | THE JAPANESE CLAIM ADVANCES IN BATAAN; Their Reported Capture of Abucay Offset by MacArthur's Blow | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/bernard-f-plunkett-aide-of-jimmy-hines-acted-as-leader-of-11th-ad-f.html | BERNARD F. PLUNKETT, AIDE OF JIMMY HINES; Acted as Leader of 11th A.D. for Two Months in 1939 | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/new-england-takes-oats-volume-of-sales-reported-despite-prices.html | NEW ENGLAND TAKES OATS; Volume of Sales Reported Despite Prices Highest Since 1928 | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/john-j-flanagan.html | JOHN J. FLANAGAN | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/cummings-retains-title-defeats-schaeffer-in-5game-final-of-pro.html | CUMMINGS RETAINS TITLE; Defeats Schaeffer in 5-Game Final of Pro Squash Racquets | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/john-bs-rex.html | JOHN B.S. REX | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/the-lower-fourth.html | THE LOWER FOURTH | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/james-h-hutchinson.html | JAMES H. HUTCHINSON | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/barges-to-provide-emergency-power-four-plants-being-built-to-put-on.html | BARGES TO PROVIDE EMERGENCY POWER; Four Plants Being Built to Put on Craft for Towing to Points Where Needed EACH 30,000 KILOWATTS Can Supply a City of 75,000 or Serve an Arms Plant -- Are Intended for Inland Use | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/australian-outposts-vital-publisher-says-sir-keith-murdoch-asserts.html | AUSTRALIAN OUTPOSTS VITAL, PUBLISHER SAYS; Sir Keith Murdoch Asserts Their Loss Would Be Disastrous | True | Special Cable to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/army-truck-crash-fatal-woman-is-killed-3-others-hurt-when-vehicle.html | ARMY TRUCK CRASH FATAL; Woman Is Killed, 3 Others Hurt When Vehicle Hits Pole | True | | C1B 529344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/hunter-girls-get-jobs-at-research-war-demand-for-majors-in-science.html | HUNTER GIRLS GET JOBS AT RESEARCH; War Demand for Majors in Science and Mathematics Sets New High Record ACCOUNTANTS NEEDED TOO Students Who Specialized in Kindergarten Teaching Now Have Good Opportunity | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/cora-pratt-betrothed-alumna-of-lasell-will-be-bride-of-ensign-g.html | CORA PRATT BETROTHED; Alumna of Lasell Will Be Bride of Ensign G. Forrest Gillett | True | Special to T NEW YORK Trgs. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/two-leaders-retiring-from-salvation-army-commissioner-and-mrs-damon.html | TWO LEADERS RETIRING FROM SALVATION ARMY; Commissioner and Mrs. Damon Served Total of 103 Years | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/uboat-chaser-launched-the-pc486-enters-water-as-keel-for-another-is.html | U-BOAT CHASER LAUNCHED; The PC-486 Enters Water as Keel for Another Is Laid | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/food-makers-see-better-production-war-will-result-in-greater.html | FOOD MAKERS SEE BETTER PRODUCTION; War Will Result in Greater Efficiency, Revolutionizing of Consumption, Survey Shows | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/netherland.html | Netherland | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/investment-trust-reports.html | Investment Trust Reports | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/revenue-of-1018140-from-florida-racing-season-only-onethird-over.html | REVENUE OF $1,018,140 FROM FLORIDA RACING; Season Only One-third Over - Hialeah Figures Up Sharply | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/told-to-get-state-cards-enemy-aliens-reminded-by-lehman-to-register.html | TOLD TO GET STATE CARDS; Enemy Aliens Reminded by Lehman to Register Feb. 9 to 28 | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/sports-of-the-times-some-saving-suggestions.html | Sports of the Times; Some Saving Suggestions | True | Reg. U.S. Pat. Off.By John Kieran | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/ship-is-sent-down-submarine-attack-adds-new-victim-35-miles-out-all.html | SHIP IS SENT DOWN; Submarine Attack Adds New Victim 35 Miles Out -- All Are Saved TWO CRAFT IN RESCUE Captain of Fishing Boat Saw Flash but Failed to Go to the Scene NORWEGIAN TANKER SUNK BY TORPEDO NEAR ATLANTIC CITY NORWEGIAN TANKER IS SUNK OFF JERSEY | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/russians-held-nazis-say.html | Russians Held, Nazis Say | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/tammany-to-seek-sullivans-ouster-hussey-executive-committee-head-to.html | TAMMANY TO SEEK SULLIVAN'S OUSTER; Hussey, Executive Committee Head, to Lead Group Asking Resignation This Week | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/finns-say-germany-has-promised-grain-supply-minister-back-from.html | FINNS SAY GERMANY HAS PROMISED GRAIN; Supply Minister Back From Berlin With Reported Assurances | True | By Telephone To the New York Times. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/named-commissioners-of-coffee-bureau-here.html | Named Commissioners Of Coffee Bureau Here | True | | C1B 529344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/two-charged-with-rape-men-held-in-5000-bail-each-after-attack-in.html | TWO CHARGED WITH RAPE; Men Held in $5,000 Bail Each After Attack in Basement | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/churchill-is-warned-of-party-intrigues-leftists-caution-him-feeling.html | CHURCHILL IS WARNED OF PARTY 'INTRIGUES; Leftists Caution Him -- Feeling Rising as Debate Nears | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/europe-the-state-department-in-the-pearl-harbor-report.html | Europe; The State Department in the Pearl Harbor Report | True | By Anne O'Hare McCormick | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/hispanos-triumph-in-cup-soccer-10-fernandezs-quick-goal-beats.html | HISPANOS TRIUMPH IN CUP SOCCER, 1-0; Fernandez's Quick Goal Beats Favored Brookhattans | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/bangkok-blasted-by-british-raiders-burmas-defenders-fall-back-china.html | BANGKOK BLASTED BY BRITISH RAIDERS; Burma's Defenders Fall Back -- China Sends More Men -Thailand Declares War BANGKOK BLASTED BY BRITISH RAIDERS | True | By the United Press. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/kentish-strike-continues-coal-miners-seek-higher-wages-despite.html | KENTISH STRIKE CONTINUES; Coal Miners Seek Higher Wages Despite Prison Threats | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/rev-charles-l-tomlin.html | REV. CHARLES L. TOMLIN | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/japanese-press-their-widespread-drives-against-the-united-nations.html | JAPANESE PRESS THEIR WIDESPREAD DRIVES AGAINST THE UNITED NATIONS; United States | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/idealism-held-victory-basis.html | Idealism Held Victory Basis | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/insurance-groups-report-on-activity-life-underwriters-in-city-show.html | INSURANCE GROUPS REPORT ON ACTIVITY; Life Underwriters in City Show Sales in December Above Year Before INSURANCE GROUPS REPORT ON ACTIVITY | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/bars-union-at-camp-gate-mayor-of-ozark-refuses-to-let-army-trucks.html | BARS UNION AT CAMP GATE; Mayor of Ozark Refuses to Let Army Trucks Be Halted | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/hawaiians-are-amazed-extras-carrying-the-findings-are-snapped-up.html | HAWAIIANS ARE AMAZED; Extras Carrying the Findings Are Snapped Up Quickly | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/irishamericans-on-top.html | Irish-Americans on Top | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/slayer-hangs-self-in-cell.html | Slayer Hangs Self in Cell | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/system-of-defense-for-seaboard-told-statement-by-army-and-navy.html | SYSTEM OF DEFENSE FOR SEABOARD TOLD; Statement by Army and Navy Reveals Network Coordinated Also for Offense CENTER IN NEW YORK AREA Liaison Meshes Action of the Forces Commanded by Two Generals and Admiral | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/dutch-indies-natives-held-antijapanese-they-will-fight-for-every.html | DUTCH INDIES NATIVES HELD ANTI-JAPANESE; They Will Fight for Every Foot of Soil, Dr. Enthoven Says | True | | C1B 529344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/drop-stock-sales-report-newspapers-in-pittsburgh-aid-attack-on.html | DROP STOCK SALES REPORT; Newspapers in Pittsburgh Aid Attack on Numbers | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/president-revising-armynavy-setup-consolidation-of-authority-is.html | PRESIDENT REVISING ARMY-NAVY SET-UP; 'Consolidation of Authority' Is Being Worked Out for the Defense of Vital Points PLANNING JOINT EAST COAST DEFENSE BY LAND, SEA AND AIR ARMY-NAVY SET-UP IS BEING REVISED | True | By James B. Restonspecial To the New York Times. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/no-american-loss-our-warships-attack-enemy-sailing-in-the-strait-of.html | NO AMERICAN LOSS; Our Warships Attack Enemy Sailing in the Strait of Macassar DUTCH HIT CRUISERS Japanese Troops Land in Southern Celebes and at Balik Papan 5 TRANSPORTS SUNK BY THE U.S. FLEET | True | By Charles Hurdspecial To the New York Times. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/40mile-yacht-race-planned.html | 40-Mile Yacht Race Planned | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/fisch-greenman.html | Fisch -- Greenman | True | pecial to TE NEW YORK TS. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/christian-victory-urged-bishop-tucker-says-the-nation-must-prepare.html | CHRISTIAN VICTORY URGED; Bishop Tucker Says the Nation Must Prepare Spiritually | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/halltalmadge.html | HallTalmadge | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/brokers-prepare-for-food-licenses-national-association-expects.html | BROKERS PREPARE FOR FOOD LICENSES; National Association Expects Regulation -- Offers Services to Government HAS RECORD ATTENDANCE Allied Groups at Conventions in Chicago -- Frozen Foods Packers Organized | True | From a Staff Correspondent | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/frances-industry-curtailed-by-law-factories-notably-the.html | FRANCE'S INDUSTRY CURTAILED BY LAW; Factories, Notably the Cotton-Spinning Mills, Closed Due to Raw Material Lack PERSONNEL IS SHIFTED Plants That Operate Taxed to Aid Those That Are Shut When Work Is Resumed | True | By Fernand Maroniwireless To the New York Times. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/tokle-leaps-263-feet-torger-wins-in-northwest-ski-jump-but-misses.html | TOKLE LEAPS 263 FEET; Torger Wins in Northwest Ski Jump but Misses Record | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/milk-price-rise-stayed-appeals-against-jersey-order-to-be-heard.html | MILK PRICE RISE STAYED; Appeals Against Jersey Order to Be Heard Tomorrow | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/elected-as-president-of-printers-ink-company.html | Elected as President Of Printers Ink Company | True | | C1B 529344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/mayor-in-new-row-with-wf-morgan-names-successor-says-irregularities.html | MAYOR IN NEW ROW WITH W.F. MORGAN; NAMES SUCCESSOR; Says 'Irregularities' in Regime of Former Markets Head Are Being Investigated COUNTER CHARGE IS MADE La Guardia Forced a Lease on Him, Ex-Official Asserts -D.P. Woolley Gets Post MAYOR IN NEW ROW WITH W.F. MORGAN MARKET COMMISSIONER | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/krumbholz-lists-sins-of-our-time-asserts-flabbiness-of-mind.html | KRUMBHOLZ LISTS SINS OF OUR TIME; Asserts Flabbiness of Mind, Indifference and Unreasoning Fear Obscure Sense of God | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/400-families-get-newtype-homes-all-are-residents-of-citys-clason.html | 400 FAMILIES GET NEW-TYPE HOMES; All Are Residents of City's Clason Point Gardens | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/finnish.html | Finnish | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/casper-g-decker.html | CASPER G. DECKER | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/hawaii-evacuees-get-shuttle-aid-red-cross-to-put-personnel-and.html | HAWAII EVACUEES GET 'SHUTTLE AID; Red Cross to Put Personnel and Nurses on Island Ships to Expedite Work | True | By Lawrence E. Daviesspecial To The New York Times. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/2-more-executed-in-paris-berne-reports-nazi-reprisals-total-is-5-in.html | 2 MORE EXECUTED IN PARIS; Berne Reports Nazi Reprisals -- Total Is 5 in 3 Days | True | By Telephone To the New York Times. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/british-output-weighed-russian-trade-delegation-sees-room-for.html | BRITISH OUTPUT WEIGHED; Russian Trade Delegation Sees Room for Improvement | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/george-j-avent.html | GEORGE J. AVENT | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/swiss-wont-change-government-system-reject-proposal-for-the-direct.html | SWISS WON'T CHANGE GOVERNMENT SYSTEM; Reject Proposal for the Direct Election of Federal Council | True | By Telephone To the New York Times. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/plainfield-club-to-dance-college-group-will-give-event-feb-7-for.html | PLAINFIELD CLUB TO DANCE; College Group Will Give Event Feb. 7 for Scholarship Fund | True | Special to TH TEW ORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/nazis-blundered-zhukoff-asserts-victor-in-fighting-for-moscow-says.html | NAZIS BLUNDERED, ZHUKOFF ASSERTS; Victor in Fighting for Moscow Says Foe Was Unprepared for Winter Campaign GERMANS MET 'REAL WAR' At a Disadvantage Because of Their Former Easy Gains, Soviet General States | True | By Ilya Ehrenbourgsoviet War Correspondent | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/soy-beans-close-to-peak-commodity-up-about-20-cents-a-bushel-in.html | SOY BEANS CLOSE TO PEAK; Commodity Up About 20 Cents a Bushel in Three Weeks | True | Special to THE NEW YORK TIMES. | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/trained-youth-aid-britain.html | Trained Youth Aid Britain | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/bank-circulation-in-england-continues-its-annual-postchristmas.html | Bank Circulation in England Continues Its Annual Post-Christmas Shrinkage | True | Wireless to THE NEW YORK TIMES. | C1B 529344 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/dr-bonnell-pays-tribute-to-burns-special-service-commemorates-183d.html | DR. BONNELL PAYS TRIBUTE TO BURNS; Special Service Commemorates 183d Anniversary of the Scottish Poet's Birth | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 529344 |
| 1942-01-26 | 1942-01-26 | https://www.nytimes.com/1942/01/26/archives/ryan-plane-plant-raises-pay.html | Ryan Plane Plant Raises Pay | True | | C1B 529344 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/bond-offerings-by-municipalities-banking-group-gets-award-of-750000.html | BOND OFFERINGS BY MUNICIPALITIES; Banking Group Gets Award of $750,000 Issue of City of Alexandria, Va. SHORT LOAN TO CALIFORNIA $2,358,253 Warrants Taken by R.H. Moulton & Co. -- Other Local Financing | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/war-council-set-up-by-physicians-here-will-attempt-to-mobilize-the.html | WAR COUNCIL SET UP BY PHYSICIANS HERE; Will Attempt to Mobilize the Profession in Manhattan for Civilian Defense OPEN FEE-SPLITTING URGED Dr. Ramirez, New President of County Society, Declares Public Would Benefit | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/chinese-drive-nears-kowloon.html | Chinese Drive Nears Kowloon | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/poles-declare-nazis-mistreat-prisoners-report-that-some-russians.html | POLES DECLARE NAZIS MISTREAT PRISONERS; Report That Some Russians Are Killed Outright at Camps | True | Wireless to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/power-output-up-159-in-1941.html | Power Output Up 15.9% in 1941 | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/japan-a-smuggler-of-narcotics-in-us-accused-by-commissioner.html | JAPAN A SMUGGLER OF NARCOTICS IN U.S.; Accused by Commissioner Anslinger of Having Followed Policy to Poison Our People HE DISCLOSES INSTANCES Netherlands Indies Says Tokyo Planned 'Brutal Conquest' for 20 Years While Acting Coy | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/factory-space-sought-stamford-broker-says-demand-is-rising-in.html | FACTORY SPACE SOUGHT; Stamford Broker Says Demand Is Rising in Connecticut | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/15000-watch-ice-revue-miss-henie-will-give-only-two-more-garden.html | 15,000 WATCH ICE REVUE; Miss Henie Will Give Only Two More Garden Performances | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/a-vaughanwilliams-associate-of-rhodes-exarmy-man-and-explorer-dies.html | A. VAUGHAN-WILLIAMS, ASSOCIATE OF RHODES; Ex-Army Man and Explorer Dies in Westchester | True | at 80 | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/sullivan-is-angered-by-move-for-ouster-says-answer-is-no-and.html | SULLIVAN IS ANGERED BY MOVE FOR OUSTER; Says Answer Is 'No' and Refuses Private Meeting to Leaders | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/i-johnsons-music-teacher-dies-j.html | I. Johnson's Music Teacher Dies J | True | | C1B 529345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/rzhevs-doom-seen-in-russians-gains-fall-of-strong-nazi-point-held.html | RZHEV'S DOOM SEEN IN RUSSIANS' GAINS; Fall of Strong Nazi Point Held Near as Wedge Is Driven Closer to Velikiye Luki MENACE TO OREL GROWS New Drive Into the Ukraine Is Indicated -- More Arctic Transports Are Sunk | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/2-us-writers-reported-seized.html | 2 U.S. Writers Reported Seized | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/draws-lesson-from-pearl-harbor.html | Draws Lesson From Pearl Harbor | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/taxation-threat-cuts-bond-prices-exempt-issues-off-as-market-weighs.html | TAXATION THREAT CUTS BOND PRICES; Exempt Issues Off as Market Weighs Morgenthau's Move for Income Liability QUOTATIONS ARE REFUSED Old Custom Broken by Firms Dealing in Municipal and State Securities TAXATION THREAT CUTS BOND PRICES | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/bank-aids-air-raid-work.html | Bank Aids Air Raid Work | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/report-on-new-ireland.html | Report on New Ireland | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/fores-g-abrew.html | FORES G. ABREW | True | special to T IW YoR 'TIES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/mrs-william-s-daley-one-of-the-oldest-alumnae-ofi-state-normal.html | MRS. WILLIAM. S' DALEY; { One of the Oldest Alumnae ofl State Normal College I i | True | Bpeclal to Ts- Nw YOK Tz3ass. ] | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/registration-to-begin-on-waterfront-friday.html | Registration to Begin On Waterfront Friday | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/white-house-rationed-mrs-roosevelt-orders-more-salads-fewer.html | WHITE HOUSE RATIONED; Mrs. Roosevelt Orders More Salads, Fewer Desserts | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/finnish.html | Finnish | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/spur-drive-on-jalopies-new-rochelle-police-issue-30-tickets-after.html | SPUR DRIVE ON 'JALOPIES; New Rochelle Police Issue 30 Tickets After Death of 4 | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/thomas-6-hai6ht-jurist-62-is-dead-exjudge-of-third-u-s-circuit.html | THOMAS 6. HAI6HT, JURIST, 62, IS DEAD; Ex-Judge of Third U. S. Circuit Court of Appeals Suffers Heart Attack on Train FORMER HUDSON COUNSEL Attorney in Jersey City Took Degree 42 Years AgHeaded County Bar Association S | True | Oeclal to THE IEW YOR.. Titans. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/18-billion-record-is-set-in-navy-bill-house-measure-calls-for-eight.html | 18 BILLION RECORD IS SET IN NAVY BILL; House Measure Calls for Eight Billion for New-Warships for Supremacy on Seas 18 BILLION RECORD IS SET IN NAVY BILL | True | By Henby N. Dorrisspecial To the New York Times. | C1B 529345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/sales-at-peak-here-for-defense-bonds-2d-federal-reserve-district.html | SALES AT PEAK HERE FOR DEFENSE BONDS; 2d Federal Reserve District Reports Total of $189,000,000 From Jan. 1 to 23 | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/text-of-governor-lehmans-message-submitting-the-budget-to-the.html | Text of Governor Lehman's Message Submitting the Budget to the Legislature; Text of Governor Lehman's Budget Message | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/japan-claims-bag-of-44-planes.html | Japan Claims Bag of 44 Planes | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/harts-island-ends-bread-and-water-diet-as-punishment-for-unruly.html | Harts Island Ends Bread and Water Diet As Punishment for Unruly Prisoners | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/batu-pahat-falls-to-foe-in-malaya-japanese-take-town-60-miles-from.html | BATU PAHAT FALLS TO FOE IN MALAYA; Japanese Take Town 60 Miles From Singapore -- Beaten Off in Center and East DEFENDERS GAINING IN AIR Make Enemy Pay Heavy Price for Advance -- Tokyo Claims a New Break in Line | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/dr-agger-confirmed-by-jersey-senate-to-succeed-la-reilly-as-a.html | DR. AGGER CONFIRMED BY JERSEY SENATE; To Succeed L.A. Reilly as a Commissioner of Banking | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/want-japanese-help-with-chicks.html | Want Japanese Help With Chicks | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/isabel-long-is-married-bride-of-lieutenant-robert-a-adriance-in.html | ISABEL LONG IS MARRIED; Bride of Lieutenant Robert A. Adriance in Buena Vista, Va. | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/sports-of-the-times-at-red-cross-purposes.html | Sports of the Times; At Red Cross Purposes | True | Reg. U.S. Pat. Off.By John Kieran | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/storm-arrives-with-air-raid-sound-effects-brooklyn-sees-flak-in.html | Storm Arrives With Air Raid Sound Effects; Brooklyn Sees 'Flak' in Every Rattling Pane | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/524-broadway-assessment-cut.html | 524 Broadway Assessment Cut | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/investigating-mr-morgan.html | INVESTIGATING" MR. MORGAN | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/clifford-j-munce-president-of-six-of-the-worlds-largest-box.html | CLIFFORD J. MUNCE; President of Six of the World's Largest Box Companies | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/german.html | German | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/renting-of-suites-active-in-midtown-william-morris-theatrical-agent.html | RENTING OF SUITES ACTIVE IN MIDTOWN; William Morris, Theatrical Agent, Takes Apartment in 350 Park Avenue PHILADELPHIAN IS LESSEE Edward Williams Leases Penthouse in East 90th Street -- Other Rentals Scattered | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/delay-on-airport-irks-westchester-failure-to-start-work-at-rye-lake.html | DELAY ON AIRPORT IRKS WESTCHESTER; Failure to Start Work at Rye Lake Site Assailed as a 'Defense Debacle' LA GUARDIA IS TARGET Yonkers Member Tells Board Mayor 'Should Get Off the Fence and Stay Off' | True | Special to THE NEW YORK TIMES. | C1B 529345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/to-make-4-distribution-united-public-service-to-pay-from-excess-of.html | TO MAKE $4 DISTRIBUTION; United Public Service to Pay From Excess of Capital | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/helen-kellers-fingers-interview-president.html | Helen Keller's Fingers Interview President | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/to-reopen-benson-mines-jones-laughlin-steel-company-plans-ore.html | TO REOPEN BENSON MINES; Jones & Laughlin Steel Company Plans Ore Operations Up-State | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/nicaragua-names-woman-consul.html | Nicaragua Names Woman Consul | True | Special Cable to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/axis-latin-funds-frozen-costa-rica-holds-150000-left-by-italian.html | AXIS LATIN FUNDS FROZEN; Costa Rica Holds $150,000 Left by Italian Legation | True | Special Cable to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/bronx-apartment-traded-67unit-house-changes-hands-on-commonwealth.html | BRONX APARTMENT TRADED; 67-Unit House Changes Hands on Commonwealth Avenue | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/asks-unity-on-cotton-johnston-proposes-americas-rule-prices-jointly.html | ASKS UNITY ON COTTON; Johnston Proposes Americas Rule Prices Jointly | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/help-to-students-discussed.html | Help to Students Discussed | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/roads-cutting-use-of-vital-war-metal-survey-being-made-to-save.html | ROADS CUTTING USE OF VITAL WAR METAL; Survey Being Made to Save Materials for Arms | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/nelson-to-pick-planners-is-expected-to-list-five-or-six-idea-men.html | NELSON TO PICK PLANNERS; Is Expected to List Five or Six Idea Men for WPB This Week | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/cox-holds-croix-de-guerre.html | Cox Holds Croix de Guerre | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/fish-calls-for-congress-action.html | Fish Calls for Congress Action | True | By the United Press. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/business-world.html | Business World | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/us-troops-land-in-a-trouble-spot-leaselend-comes-true-as-aef.html | U.S. TROOPS LAND IN A TROUBLE SPOT; Lease-Lend 'Comes True' as A.E.F. Arrives in an Uneasy and Divided Ireland EIRE STILL STANDING PAT Insists on End of Border -- Selectees Debark in Ulster, Which Bars Conscription | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/rise-in-service-pay-asked.html | Rise in Service Pay Asked | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/rko-delays-dividend-action.html | R.-K.-O. Delays Dividend Action | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/peanut-butter-pastries.html | Peanut Butter Pastries | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/allied-push-indicated.html | Allied Push Indicated | True | | C1B 529345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/rubber-allotment-helps-corset-men-they-await-details-but-are.html | RUBBER ALLOTMENT HELPS CORSET MEN; They Await Details but Are Cheered by Assurance of 'Necessary' Supplies RETAIL BOOM ON WANE Rush for Girdles Eases After Very Heavy Week-End Buying in New York | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/the-lone-hand-again.html | THE LONE HAND AGAIN | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/spanish-accents-explained.html | Spanish Accents Explained | True | V. ANGULO PRADO | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/provides-exemptions-for-enemy-aliens-biddle-names-classes-which-can.html | PROVIDES EXEMPTIONS FOR ENEMY ALIENS; Biddle Names Classes Which Can Defer Registration | | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/tokyo-expects-aid-of-occupied-areas-will-ask-them-to-supply-food.html | TOKYO EXPECTS AID OF OCCUPIED AREAS; Will Ask Them to Supply Food, Munitions and Labor | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/bosch-concern-studied-treasury-investigates-records-and-personnel.html | BOSCH CONCERN STUDIED; Treasury Investigates Records and Personnel of Plant | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/3321-rate-on-bill-issue.html | 3.321% Rate on Bill Issue | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/square-d-plans-more-stock.html | Square D Plans More Stock | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/parley-gives-aid-to-united-nations-american-relations-kept-up-with.html | PARLEY GIVES AID TO UNITED NATIONS; American Relations Kept Up With Regimes of Smaller Axis-Invaded Countries | | Special Cable to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/gets-posthumous-medal-for-philippine-heroism.html | Gets Posthumous Medal For Philippine Heroism | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/exhibit-of-posters-aids-china-relief-work-of-comic-strip-artists.html | EXHIBIT OF POSTERS AIDS CHINA RELIEF; Work of Comic Strip Artists and Cartoonists Is Shown | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/nazis-reticent-on-front.html | Nazis Reticent on Front | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/24hour-day-7day-week-voted.html | 24-Hour Day, 7-Day Week Voted | | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/dairymens-union-discussed-arguments-of-prof-drury-disputed-by.html | Dairymen's Union Discussed; Arguments of Prof. Drury Disputed by Upstate Milk Farmer | True | HELEN S.K. WILLCOX | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/uruguay-to-increase-armed-forces.html | Uruguay to Increase Armed Forces | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/for-a-joint-committee.html | FOR A JOINT COMMITTEE | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/dr-chung-a-war-victim-chinese-christian-educator-dies-in-hong-kong.html | DR. CHUNG A WAR VICTIM; Chinese Christian Educator Dies in Hong Kong of Japanese Blows | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/moses-bill-opposed-citizens-union-against-use-of-substitute-on.html | MOSES BILL OPPOSED; Citizens Union Against Use of Substitute on Planning Body | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/miss-ellen-l-moran-married.html | Miss Ellen L. Moran Married | True | Special to T NW YORX TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/georgia-bryton.html | GEORGIA BRYTON | True | Special to THE NEW YORK TIMES. | C1B 529345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/1-to-3-point-gains-made-in-stocks-rally-is-accompanied-by-the.html | 1 TO 3 POINT GAINS MADE IN STOCKS; Rally Is Accompanied by the Heaviest Volume in 2 Weeks -- Sugar Group Strong RAILS CONTINUE TO RISE Steels Also Improve, With Bethlehem Up -- Commodity Futures Buoyant 1 TO 3 POINT GAINS MADE IN STOCKS | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/longest-stand-at-batu-pahat.html | Longest Stand at Batu Pahat | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/break-announced-at-ascunsion.html | Break Announced at Ascunsion | True | Special Cable to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/dionnes-get-good-news-maries-condition-not-serious-toronto-doctor.html | DIONNES GET GOOD NEWS; Marie's Condition Not Serious, Toronto Doctor Finds | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/fifth-corps-reorganizes-staff.html | Fifth Corps Reorganizes Staff | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/capital-reticent-on-us-troop-move-announcement-on-force-sent-to.html | CAPITAL RETICENT ON U.S. TROOP MOVE; Announcement on Force Sent to Ulster Bars Details, but Great Significance Is Seen BLOW TO NAZIS POSSIBLE Force in North Ireland Could Help Bar 'Backdoor' Drive on Britain by Hitler | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/mrs-gaillard-hostess-entertains-at-tea-for-board-of-childrens.html | MRS. GAILLARD HOSTESS; Entertains at Tea for Board of Children's Health Service | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/first-aef-soldier-ashore-is-private-from-minnesota-aef-led-ashore.html | First A.E.F. Soldier Ashore Is Private From Minnesota; A.E.F. LED ASHORE BY MIDWEST YOUTH | True | Special Cable to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/tokyos-envoy-asks-argentinas-intent-follows-germans-example-and.html | TOKYO'S ENVOY ASKS ARGENTINA'S INTENT; Follows German's Example and Gets a Similar Answer | True | Special Cable to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/ledger-franchise-brings-10000.html | Ledger Franchise Brings $10,000 | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/skid-into-pole-kills-girl-15-three-hurt-children-on-way-to-school.html | SKID INTO POLE KILLS GIRL, 15; THREE HURT; Children on Way to School Over Slippery Highway | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/edwapd-a-wtron.html | EDWAP.,D A. WTRON | True | SIOeclal to TB NW N0 TS. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/barbara-a-uchincloss-is-engaged-to-marry-bryn-mawr-graduate-will-be.html | BARBARA A UCHINCLOSS ! IS ENGAGED TO MARRY; Bryn. Mawr Graduate Will Be Bride of Thomas Thacher | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/stay-on-prejudice-asked-maude-von-steuben-appeals-for-citizens-of.html | STAY ON PREJUDICE ASKED; Maude von Steuben Appeals for Citizens of German Origin | True | | C1B 529345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/bolivia-paraguay-act-against-axis-declare-at-rio-de-janeiro-end-of.html | BOLIVIA, PARAGUAY ACT AGAINST AXIS; Declare at Rio de Janeiro End of Relations, Bringing to 17 American Nations in Move BRAZIL GETS ARMY READY Nazi Threats as to Her Break Are Faced as Conference Prepares to Adjourn Today | True | By Bertram D.hulenspecial To the New York Times. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/vast-tank-clash-predicted-govoroff-says-allies-material-aid-may.html | VAST TANK CLASH PREDICTED; Govoroff Says Allies' Material Aid May Turn Tide in Spring | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/weapon-for-churchill.html | Weapon for Churchill | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/vote-on-stock-delayed-meeting-of-national-distillers-adjourned-to.html | VOTE ON STOCK DELAYED; Meeting of National Distillers Adjourned to Feb. 9 | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/salvage-material-from-the-home-for-us-war-machine.html | SALVAGE MATERIAL FROM THE HOME FOR U.S. WAR MACHINE | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/war-work-orphan-to-get-day-care-need-for-nurseries-for-the-children.html | WAR WORK 'ORPHAN' TO GET DAY CARE; Need for Nurseries for the Children of Women in Industry Now Acute STATE ACTS ON PROBLEM Standards Set for Training Staffs, Some Courses and Schools Set Up | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/reports-on-deer-killed-state-group-records-threeday-antlerless-bag.html | REPORTS ON DEER KILLED; State Group Records Three-Day Antlerless Bag of 459 | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/filipino-freedom-station.html | Filipino Freedom Station | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/waitress-serves-defense-stampsi.html | Waitress Serves Defense StampsI | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/steel-rate-off-04-this-week-to-973.html | Steel Rate Off 0.4% This Week to 97.3% | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/henry-bikle-dies-railroad-official-was-made-vice-president-of.html | HENRY BIKLE DIES; RAILROAD OFFICIAL; Was Made Vice President of Pennsylvania Month Ago -- Stricken in Strafford, Pa. WITH SYSTEM 34 YEARS Headed Legal Department for Decade and Often Appeared Before Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/van-druten-play-has-girl-12-in-lead-solitaire-opens-at-plymouth.html | VAN DRUTEN PLAY HAS GIRL, 12, IN LEAD; ' Solitaire' Opens at Plymouth Tonight With Pat Hitchcock in the Central Part MORE SHOWS ON SUNDAY ' Blithe Spirit' Company Delays Chicago Premiere From Feb. 10 to 17 | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/italian.html | Italian | True | | C1B 529345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/burke-asks-pay-rises-of-1-cent-each-for-5-increases-would-lift.html | BURKE ASKS PAY RISES OF 1 CENT EACH FOR 5; Increases Would Lift Ratings of Four Clerks and Typist | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/first-ticket-sold-at-agency-for-us-junior-officers.html | FIRST TICKET SOLD AT AGENCY FOR U.S. JUNIOR OFFICERS | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/bbc-gets-2-new-chiefs-director-general-quits.html | BBC Gets 2 New Chiefs; Director General Quits | True | Special Cable to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/dr-albert-austin-excongressman-representative-from-fourth.html | DR. ALBERT AUSTIN, EX-CONGRESSMAN; Representative From Fourth Connecticut District, 1939-41, Dies in Greenwich at 64 | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/twas-five-stratoliners-are-turned-over-to-army.html | T.W.A.'s Five Stratoliners Are Turned Over to Army | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/widens-distilling-scope-roosevelt-signs-bill-to-increase-war-output.html | WIDENS DISTILLING SCOPE; Roosevelt Signs Bill to Increase War Output of Plants | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/navy-seeks-to-use-hospital-in-jersey-congress-is-told-of-plan-to.html | NAVY SEEKS TO USE HOSPITAL IN JERSEY; Congress Is Told of Plan to Transfer From Brooklyn to Medical Center 1,000 BEDS ARE AVAILABLE Official Says 250 More Are Wanted -- Problem Arises in Care of Civil Patients | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/russell-norbis.html | RUSSELL NORBIS | True | special to T N YORK TmS. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/chair-at-columbia-goes-to-peruvian-professor.html | Chair at Columbia Goes To Peruvian Professor | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/british-see-no-move-to-unseat-churchill-reverses-spur-criticism-but.html | BRITISH SEE NO MOVE TO UNSEAT CHURCHILL; Reverses Spur Criticism, but Vindication Is Forecast | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/named-vice-president-of-wm-e-rudges-sons.html | Named Vice President Of Wm. E. Rudge's Sons | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/british-in-day-raid-bomb-french-bases-brest-naval-base-is-pounded.html | BRITISH, IN DAY RAID, BOMB FRENCH BASES; Brest Naval Base Is Pounded -- Nazis Report Enemy Ship Hit | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/dorothy-harvey-affianced.html | .Dorothy Harvey Affianced | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/thompson-in-millrose-games.html | Thompson in Millrose Games | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/wins-daughter-for-trips.html | Wins Daughter for Trips | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/donald-duck-preview-animated-color-film-used-to-show-new-tax.html | DONALD DUCK PREVIEW; Animated Color Film Used to Show New Tax Program | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/american-rolling-mill-dividend.html | American Rolling Mill Dividend | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/phelps-asks-fare-poll-senator-urges-a-referendum-on-city-council.html | PHELPS ASKS FARE POLL; Senator Urges a Referendum on City Council Democrats | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/more-use-niagara-peace-bridge.html | More Use Niagara Peace Bridge | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/brooks-victor-over-dorazio.html | Brooks Victor Over Dorazio | True | | C1B 529345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/paganini-concerto-played-by-menuhin-la-campanella-presented-by.html | PAGANINI CONCERTO PLAYED BY MENUHIN; ' La Campanella' Presented by Violinist in Its Entirety at Carnegie Hall Recital TWO SONATAS ARE HEARD Works by Hindemith and Lekeu and Hungarian Dances by Brahms on the Program | True | By Howard Taubman | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/elected-to-the-council-of-new-york-university.html | Elected to the Council Of New York University | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/chosen-as-ad-manager-of-colgatepalmolive.html | Chosen as Ad Manager Of Colgate-Palmolive | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/mnutt-proposes-manpower-board-urges-president-to-create-an.html | M'NUTT PROPOSES MAN-POWER BOARD; Urges President to Create an Authority to Say Where and When Men Must Work WIDE CONTROL OUTLINED Power Over Labor in War Production Under Cabinet Study -- C.I.O. Objects | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/television-used-to-speed-defense-air-wardens-fire-spotters-and.html | TELEVISION USED TO SPEED DEFENSE; Air Wardens, Fire Spotters and Others in Voluntary Services Get Pointers on Jobs LONDON BOMBINGS SHOWN Showings, With Commentary by Police Officer, to Be Given Next Three Mondays | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/church-group-to-hold-dinner.html | Church Group to Hold Dinner | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/southern-wedge-suggested.html | Southern Wedge Suggested | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/wpa-clerks-begin-defense-study.html | WPA Clerks Begin Defense Study | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/defense-course-opens-4000-attend-first-lecture-for-civilians-at.html | DEFENSE COURSE OPENS; 4,000 Attend First Lecture for Civilians at City College | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/buys-ridgefield-nj-house.html | Buys Ridgefield, N.J., House | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/market-man-sues-city-on-his-leases-name-of-bronx-tenant-scored-by.html | MARKET MAN SUES CITY ON HIS LEASES; Name of Bronx Tenant Scored by La Guardia Revealed in Court Action AN INJUNCTION IS SOUGHT City Charges Vegetable Seed Merchant Used Electric Current Illegally | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/brennan-seated-in-senate.html | Brennan Seated in Senate | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/four-axis-vessels-sunk-transport-is-among-victims-of-british.html | FOUR AXIS VESSELS SUNK; Transport Is Among Victims of British Submarine Activity | True | Special Cable to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/henryhayes-mother-dies.html | Henry-Haye's Mother Dies | True | Wireless to THE 1' YO TrmS. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/cotton-price-rises-to-a-12year-record-futures-close-with-advances.html | COTTON PRICE RISES TO A 12-YEAR RECORD; Futures Close With Advances of 19 to 29 Points | True | | C1B 529345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/group-insurance-rose-14-in-1941-total-exceeds-that-for-any-year.html | GROUP INSURANCE ROSE 14% IN 1941; Total Exceeds That for Any Year Since 1937, Report to U.S. Reveals SHARP GAIN LAST MONTH Amount of All Classes Moved Up 64.4% Compared With Year Before | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/miss-mary-miller-betrothed.html | Miss Mary Miller Betrothed | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/used-stamp-collecting-aids-shipments-from-here-maintain-beds-in.html | Used Stamp Collecting Aids; Shipments From Here Maintain Beds in London Hospital for Children | True | MADALENE BARNUM | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/lawyers-first-client-is-younger-brother-whose-trial-opens-on-charge.html | Lawyer's First Client Is Younger Brother Whose Trial Opens on Charge of Killing 2 | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/secret-trip-made-american-fighting-men-land-unheralded-at-beflagged.html | SECRET TRIP MADE; American Fighting Men Land Unheralded at Beflagged Pier HAILED AS 'VANGUARD' Sinclair Greets Them at Port -- Soldiers, Fit, Are Eager for Action New A.E.F. Is in North Ireland; Doughboys Are Eager for Action | True | By James MacDonaldspecial Cable To the New York Times. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/mine-tunnels-opened-as-air-raid-shelters-jersey-town-has-room-for.html | MINE TUNNELS OPENED AS AIR RAID SHELTERS; Jersey Town Has Room for Twice Its Population | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/giants-seek-pitcher-catcher-ott-finds-power-abounds-on-club-giants.html | Giants Seek Pitcher, Catcher; OTT FINDS POWER ABOUNDS ON CLUB Giants' New Manager Expects Hurlers to Gain Confidence Behind Stronger Attack MIZE CLEAN-UP BATSMAN Mel Here in Effort to Acquire Another Good Pitcher and Second-String Catcher | True | By James P. Dawson | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/lists-priority-job-loss-federal-bureau-reports-10000-affected-in.html | LISTS PRIORITY JOB LOSS; Federal Bureau Reports 10,000 Affected in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/finns-report-fighting.html | Finns Report Fighting | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/dividends-are-reduced-by-two-local-utilities.html | Dividends Are Reduced By Two Local Utilities | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/troth-made-known.html | TROTH MADE KNOWN | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/air-official-in-london-leckie-seeks-to-learn-how-his-trainees-from.html | AIR OFFICIAL IN LONDON; Leckie Seeks to Learn How His Trainees From Canada Get On | True | Wireless to THE NEW YORK TIMES | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/new-ruling-on-teachers.html | New Ruling on Teachers | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/term-for-exnorwich-aide.html | Term for Ex-norwich Aide | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/newark-to-get-base-for-plane-shipment-206-acres-of-port-to-be-used.html | NEWARK TO GET BASE FOR PLANE SHIPMENT; 206 Acres of Port to Be Used -- Navy Job Starts Today | True | Special to THE NEW YORK TIMES | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/more-victories-for-allies.html | More Victories for Allies | True | | C1B 529345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/japanese-report-combat.html | Japanese Report Combat | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/miss-blackwell-becomesa-bride-wears-white-satin-princess-gown.html | MISS BLACKWELL BECOMES A BRIDE; Wears 'White Satin Princess Gown at:Marriage Here' to William H. Osborn Jr. ESCORTED BY HER FATHER Miss Mary Blackwell Sister's Maid of Honor -- Bayard Osborn Is Best Man | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/helen-butler-to-wed-a-marine-lieutenant-eton-hill-junior-will-be.html | HELEN BUTLER TO WED A MARINE LIEUTENANT; Seton Hill Junior Will Be Bride of Vincent Holland on Feb. 2 | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/australians-quit-towns-before-foe-island-centers-evacuated-as.html | AUSTRALIANS QUIT TOWNS BEFORE FOE; Island Centers Evacuated as Premier Sharply Demands Place in British Councils JAPANESE BOMB WEWAK Buka Passage in the Solomon Islands Occupied -- Guerrilla Fighting in New Britain | True | By Roy L. Curthoyswireless To the New York Times. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/more-arctic-transports-sunk.html | More Arctic Transports Sunk | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/dies-opens-klan-inquiry-asks-continuing-of-committee-after-it.html | DIES OPENS KLAN INQUIRY; Asks Continuing of Committee After It Questions Wizard | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/dies-asks-extension-to-1943.html | Dies Asks Extension to 1943 | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/school-teachers-offered-services.html | School Teachers Offered Services | True | JOHN F. CONROY, Chairman, Joint Committee of Teachers Organizations | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/senate-advances-war-powers-bill-debates-and-approves-a-part-to-let.html | SENATE ADVANCES WAR POWERS BILL; Debates and Approves a Part to Let Government Dispose of Condemned Property TWO POINTS LEFT IN DOUBT Gillette Hits Hatch Act Waiver for Dollar-a-Year Men -- Taft Assails Financing Clause | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/tires-listed-with-stolen-gems.html | Tires Listed With Stolen Gems | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/president-names-labor-alternates-twentyfourassociate-members-of-war.html | PRESIDENT NAMES LABOR ALTERNATES; Twenty-four-Associate Members of War Board Are to Serve When Needed UMPIRE PLAN IS DROPPED Willkie, Smith and Hughes Not Among Appointees Under the Revised Program | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/henry-h-branchaud-former-vermont-state-senator-and-mayor-of-rutland.html | HENRY H. BRANCHAUD; Former Vermont State Senator and Mayor of Rutland | True | Spectal to T :NEW YOF. T.S. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/morgenthau-tells-of-bond-contract-secretary-says-obligation-of-tax.html | MORGENTHAU TELLS OF BOND 'CONTRACT'; Secretary Says Obligation of Tax Exemption Applies to Federal Liens Only MORGENTHAU TELLS OF BOND 'CONTRACT' | True | Special to THE NEW YORK TIMES. | C1B 529345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/lura-stover-singer-gives-debut-recital-soprano-a-naumburg-award.html | LURA STOVER, SINGER, GIVES DEBUT RECITAL; Soprano, a Naumburg Award Winner, Heard at Town Hall | True | H.T. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/business-failures-off-latest-level-241-against-260-week-before-307.html | BUSINESS FAILURES OFF; Latest Level, 241, Against 260 Week Before, 307 Year Ago | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/florida-fete-6iyeh-by-john-1vioffats-they-entertain-at-cocktails.html | FLORIDA FETE 6IYEH BY JOHN 1VIOFFATS; They Entertain at Cocktails and Dinner in Palm Beach Dr, W, Y. Elliott Honored RAYMOND R. KENTS HOSTS Mrs. Pierre Barbey and Jesse Alfred Smiths Also Hold Parties at the Resort | True | Special to T NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/back-bill-for-domestics-womens-groups-sponsor-albany-measure-for.html | BACK BILL FOR DOMESTICS; Women's Groups Sponsor Albany Measure for Compensation | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/suggested-for-blackouts.html | Suggested for Blackouts | True | E.F. BRUCK | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/mrs-breh0_nn-s0_-mervelli-wife-of-assistant.html | MRS. BREH0_NN S0_ MERVELLI; Wife of Assistant | True | Chief of ArmyI | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/illi-bixby.html | ILLI BIXBY | True | pecial to l"r Yoa. Tr-S. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/suggested-to-the-police.html | Suggested to the Police | True | HELEN ISELIN HENDERSON | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/brooklyn-edison-elects-kells.html | Brooklyn Edison Elects Kells | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/labels-americans-flying-tigers.html | Labels Americans "Flying Tigers" | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/tool-plant-stoppage-ended-by-new-board-three-other-disputes-settled.html | TOOL PLANT STOPPAGE ENDED BY NEW BOARD; Three Other Disputes Settled in Week of Operations | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/offer-to-aid-treasury-four-wall-st-groups-volunteer-as-advisers-to.html | OFFER TO AID TREASURY; Four Wall St. Groups Volunteer as Advisers to the Public | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/miss-hamilton-engaged-senior-at-california-will-be-the-bride-of.html | MISS HAMILTON ENGAGED; Senior at California Will Be the Bride of James Scott King Jr, | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/dump-scow-rams-enemy-submarine-san-francisco-ship-reports-ending.html | DUMP SCOW RAMS 'ENEMY SUBMARINE'; San Francisco Ship Reports Ending Career of Vessel, but Navy Is Not So Sure WEST COAST HAS AN ALERT Unknown Planes Heard in Los Angeles Area Force Radio Stations to Go Off Air | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/checks-1890-labor-violations.html | Checks 1,890 Labor Violations | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/alsace-veterans-appeal-for-antired-volunteers.html | Alsace 'Veterans' Appeal For Anti-Red Volunteers | True | By Telephone To the New York Times. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/stock-offering.html | STOCK OFFERING | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/netherlands-accuses-tokyo.html | Netherlands Accuses Tokyo | True | | C1B 529345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/bans-catchascatchcan-because-its-like-circus.html | Bans Catch-as-Catch-Can Because It's Like Circus | True | By the United Press. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/robert-s-carver.html | ROBERT S. CARVER | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/blackout-in-bermuda-no-explanation-given-for-first-complete-dousing.html | BLACKOUT IN BERMUDA; No Explanation Given for First Complete Dousing of Lights | True | Special Cable to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/rev-dr-lyttelton-former-head-of-eton-resigned-in-world-war-after.html | REV. DR. LYTTELTON, FORMER HEAD OF ETON; Resigned in World War After Controversy Over Gibraltar | True | pecIal Cable to TE NEW YORK TZMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/joint-tax-return-fought-by-women-federation-decides-to-oppose.html | JOINT TAX RETURN FOUGHT BY WOMEN; Federation Decides to Oppose Pressure for Mandatory Income Levy Change AID POLICY IS SUPPORTED McNutt Urges Community Welfare Services to Provide for Enforced Jobless | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/john-t.html | JOHN T. | True | GORR | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/hoarders-of-sugar-fage-supply-cut-henderson-says-no-sales-will-be.html | HOARDERS OF SUGAR FAGE SUPPLY CUT; Henderson Says No Sales Will Be Made to Those Who Hold Extra Stocks WEEK'S RATION UNDER 1 LB. Mrs. Roosevelt Asserts White House Will Observe Same Curbs as Other Families | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/argentina-bars-nazi-radios.html | Argentina Bars Nazi Radios | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/japanese-claim-kluang.html | Japanese Claim Kluang | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/5-records-set-by-hutson-packer-end-tied-another-in-1941-league.html | 5 RECORDS SET BY HUTSON; Packer End Tied Another in 1941 League Football Season | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/new-york-ac-keeps-class-b-squash-title-beats-harvard-club-32-and.html | NEW YORK A.C. KEEPS CLASS B SQUASH TITLE; Beats Harvard Club, 3-2, and Breaks First-Place Tie | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/dr-julius-wolff-eye-ear-specialist-head-of-the-ophthalmology.html | DR. JULIUS WOLFF, EYE, EAR SPECIALIST; Head of the Ophthalmology Department at Mount Sinai Hospital, 1923-32, Dies PRACTICED HERE 44 YEARS Served Army Examiners Board in World War -- Gave Much Time to Charity Work | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/trade-losses-laid-to-export-control-license-rejections-on-price-are.html | TRADE LOSSES LAID TO EXPORT CONTROL; License Rejections on Price Are Criticized, but Policy on Ceilings Is Praised | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/nazis-execute-200th-frenchman.html | Nazis Execute 200th Frenchman | True | | C1B 529345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/banks-increase-federal-holdings-reserve-system-shows-a-rise-of.html | BANKS INCREASE FEDERAL HOLDINGS; Reserve System Shows a Rise of $383,000,000 in U.S. Government Bonds TREASURY BILLS ARE UP Demand Deposits Adjusted Are $257,000,000 More Than in Previous Week | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/head-of-chilean-naval-mission-greeted-her.html | HEAD OF CHILEAN NAVAL MISSION GREETED HER | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/to-keep-insurance-post-douglas-of-mutual-will-serve-as-aide-to-wa.html | TO KEEP INSURANCE POST; Douglas of Mutual Will Serve as Aide to W.A. Harriman | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/fred-macmurray-will-appear-in-true-to-life-with-bing-crosby-for.html | Fred MacMurray Will Appear in 'True to Life' With Bing Crosby for Paramount; CAPITOL FILM HELD OVER ' Corsican Brothers' to Enter Third Week -- 'Son of Fury' at Roxy on Thursday | True | By Telephone To the New York Times. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/metropolitan-repeats-tosca.html | Metropolitan Repeats 'Tosca' | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/miss-milburns-plans-will-become-bride-on-saturday-of-john-b-jessup.html | MISS MILBURN'S PLANS; Will Become Bride on Saturday of John B. Jessup, Yale Senior | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/us-aviators-rout-40-foes-in-burma-down-3-in-intercepting-raid-on.html | U.S. AVIATORS ROUT 40 FOES IN BURMA; Down 3 in Intercepting Raid on Rangoon -- Others Turn Tail to Escape Combat WAVELL VISITS CAPITAL Stand Near Moulmein Is Seen as Chinese Pour In -- Vichy Orders Indo-China Protest | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/bach-recital-by-kirkpatrick.html | Bach Recital by Kirkpatrick | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/russians-enkarged-by-nazi-vandalism-demolition-of-houses-is-said-to.html | RUSSIANS ENKARGED BY NAZI VANDALISM; Demolition of Houses Is Said to Be Signal for Retreat by the Occupying Forces CIVILIANS SUFFER IN COLD Germans Pictured as Slovenly -- Fear of Winter Declared to Inspire Resistance | True | By Ralph Parkerwireless To the New York Times. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/michigan-state-wins-4039.html | Michigan State Wins, 40-39 | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/bolivia-expects-aid-by-us-for-defense-her-supplying-of-war-minerals.html | BOLIVIA EXPECTS AID BY U.S. FOR DEFENSE; Her Supplying of War Minerals Related to Break With Axis | True | Special Cable to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/sikeston-disgraces-itself.html | SIKESTON DISGRACES ITSELF | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/british.html | British | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/-dr-john-g-arilliamson.html | ! DR. JOHN G. Arl'LLI-AMSON | True | [ Special to T NEW YOK TnES. I | C1B 529345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/dr-6-l-f-philip-hfed-rio-firm-founded-electric-corporation-in.html | DR. 6. L. F. PHILIPS, HFED RIO FIRM; Founded Electric Corporation in Netherlands Employing 35,000 -- Stricken at 83 MANUFACTURER OF GLASS i.Introduced Metal-Thread Bulb ! in 1907 and Tungsten-Thread in 191 lResigned in 1922 | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/uss-lv-ttscti-3binat-tj.html | U[SS IV][. T.TSCTI, 3BI::NAT. TJ | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/axis-belittles-decisions-rome-spokesman-warns-about-breaking-off.html | AXIS BELITTLES DECISIONS; Rome Spokesman Warns About Breaking Off Relations | True | By Telephone To the New York Times. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/fewer-auto-fatalities-but-injuries-and-accidents-in-city-increase.html | FEWER AUTO FATALITIES; But Injuries and Accidents in City Increase During Week | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/cosmetic-supply-is-held-adequate-chemist-declares-women-have-little.html | COSMETIC SUPPLY IS HELD ADEQUATE; Chemist Declares Women Have Little Cause for Concern Over War's Inroads | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/miss-mabel-s-griffin.html | MISS MABEL S, GRIFFIN' | True | Special to T TIEw' YORX 8. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/netherland.html | Netherland | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/irish-beats-gangi-12516.html | Irish Beats Gangi, 125-16 | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/120-enter-iceland-meet-record-entry-in-eastern-states-figureskating.html | 120 ENTER ICELAND MEET; Record Entry in Eastern States Figure-Skating Competition | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/costantino-string-at-51-he-beats-corchado-in-8rounder-at-st.html | COSTANTINO STRING AT 51; He Beats Corchado in 8-Rounder at St. Nicholas Palace | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/republican-leaders-attend-fox-service-son-nn-ensign-comes-by-plane.html | REPUBLICAN LEADERS ATTEND FOX SERVICE; Son, nn Ensign, Comes by Plane FromColombla HooveratRites | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/fordham-coach-joins-navy.html | Fordham Coach Joins Navy | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/jane-nichols-wed-to-walter___-page-2d-granddaughter-of-j-p-morgan.html | [JANE NICHOLS WED TO WALTER___ PAGE 2D; Granddaughter of J. P. Morgan Married to Grandson o Late Ex-Envoy to Great Britain CEREMONY ON LONG ISLAND ' Bride Alumna of Chapin School and Bryn Mawr -- Husband Is Naval Reserve Ensign | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/sarawak-shifts-rule-to-sydney.html | Sarawak Shifts Rule to Sydney | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/u-of-p-honors-31-colombians.html | U. of P. Honors 31 Colombians | True | | C1B 529345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/war-uses-will-get-most-aluminum-mercury-use-also-strictly-cut-in.html | WAR USES WILL GET MOST ALUMINUM; Mercury Use Also Strictly Cut in WPB Order Affecting Long List of Articles SUGAR PRICE RULE EASED Processing of Fats and Oils Is Limited to Amounts Needed to Fill Old Orders WAR USES WILL GET MOST ALUMINUM | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/navy-flier-board-gets-larger-office-selectors-of-cadets-move-from.html | NAVY FLIER BOARD GETS LARGER OFFICE; Selectors of Cadets Move From Brooklyn to Manhattan | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/mrs-charles-a-browne.html | MRS. CHARLES A. BROWNE | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/germans-in-africa-go-45-more-miles-rommel-believed-to-be-aiming-at.html | GERMANS IN AFRICA GO 45 MORE MILES; Rommel Believed to Be Aiming at Mekili in Push to Cut Off the British at Bengazi GERMANS IN AFRICA GO 45 MORE MILES | True | By Joseph M. Levywireless To the New York Times. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/state-group-plans-fight-on-sabotage-army-police-highway-officials.html | STATE GROUP PLANS FIGHT ON SABOTAGE; Army, Police, Highway Officials Meet Lehman to Map Protective Measures DETAILS ARE KEPT SECRET But Safeguarding of Transport and Communication System Is Topic of Parley | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/style-show-feb-3-to-aid-war-relief-free-french-committee-and.html | STYLE SHOW FEB. 3 TO AID WAR RELIEF; Free French Committee and British-American Ambulance Corps Sponsors of Fete JUNIORS ASSIST IN PLANS Miss Marie Christopher Heads Group in Charge of Tickets for Luncheon Event | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/wartime-hair-styles-1918-and-1942.html | WARTIME HAIR STYLES: 1918 AND 1942 | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/admiral-bests-a-guard-gets-by-at-capitol-after-row-on-inspection-of.html | ADMIRAL BESTS A GUARD; Gets By at Capitol After Row, on Inspection of Portfolio | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/mis-50hn-iv-royal.html | MIS. 50HN Iv. ROYAL | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/exvaudeville-actress-dies.html | Ex-Vaudeville Actress Dies | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/miss-garman-leads-field-cards-a-78-for-medal-honors-on-the-coral.html | MISS GARMAN LEADS FIELD; Cards a 78 for Medal Honors on the Coral Gables Links | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/more-farms-sold-by-bank-unit.html | More Farms Sold by Bank Unit | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/bankers-trust-elects-ls-brady-named-vice-president-and-secretary.html | BANKERS TRUST ELECTS; L.S. Brady Named Vice President and Secretary | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/savings-for-taxpayers.html | Savings for Taxpayers | True | Special to THE NEW YORK TIMES. | C1B 529345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/p-ieipont-davis.html | P IEIPONT DAVIS | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/cancels-st-patrick-parade.html | Cancels St. Patrick Parade | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/lewis-w-douglas-named-london-leaselend-aide.html | Lewis W. Douglas Named London Lease-Lend Aide | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/woolley-is-sworn-in-mayor-presides-as-commissioner-of-markets-takes.html | WOOLLEY IS SWORN IN; Mayor Presides as Commissioner of Markets Takes Office | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/front-page-2-no-title-st-pierre-incident-reported-settled.html | Front Page 2 -- No Title; ST. PIERRE INCIDENT REPORTED SETTLED | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/firm-rental-status-seen-on-west-side-meenan-cites-tenant-changes.html | FIRM RENTAL STATUS SEEN ON WEST SIDE; Meenan Cites Tenant Changes Due to Population Shifts | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/holds-war-proves-value-of-colleges-wright-calls-them-as-essential.html | HOLDS WAR PROVES VALUE OF COLLEGES; Wright Calls Them as Essential to Defense of Democracy as to Its Operation in Peace MAYOR URGES POOLING At Board of Higher Education Dinner He Stresses Post-War Study for Men Called | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/president-praises-macarthur-stand-magnificent-says-his-message.html | PRESIDENT PRAISES MACARTHUR STAND; ' Magnificent!' Says His Message Marking General's 62d Birthday Anniversary TRIBUTES IN CONGRESS Thomas of Utah in Senate, Fish and McCormac in House Hail Philippine Epic | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/de-marigny-takes-star-glass-prize-he-sails-yacht-concubine-to.html | DE MARIGNY TAKES STAR GLASS PRIZE; He Sails Yacht Concubine to Victory in Bacardi Cup Series Off Havana FINAL RACE WON BY GALE But 1941 Champion Gets Only 22 Points for 5th Place -- Menjuly, Ace Tie for 2d Wireless to THE NEW YORK TIMES. | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/the-navemar-is-sunk-off-portuguese-cape-axis-accuses-british.html | THE NAVEMAR IS SUNK OFF PORTUGUESE CAPE; Axis Accuses British -- Spanish Ship Left Here Jan.11 | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/nyu-will-survey-full-sport-setup-hope-gains-for-retention-of.html | N.Y.U. WILL SURVEY FULL SPORT SET-UP; Hope Gains for Retention of Football as Council Orders Review of Athletic System | True | By Louis Effrat | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/british-relieved-as-yanks-arrive-expect-great-effect-on-nazis.html | BRITISH RELIEVED AS 'YANKS' ARRIVE; Expect Great Effect on Nazis' Morale and in the Lands Overrun by Them | True | Special Cable to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/us-action-has-sunk-51-ships-in-pacific-naval-craft-and-army-bombers.html | U.S. Action Has Sunk 51 Ships in Pacific; Naval Craft and Army Bombers Get Credit | True | Special to THE NEW YORK TIMES. | C1B 529345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/companies-report-in-insurance-field-us-fidelity-and-guaranty-has.html | COMPANIES REPORT IN INSURANCE FIELD; U.S. Fidelity and Guaranty Has 14.2% Rise in Year in Net Premiums Written INCOME AT $5.15 A SHARE Provident Mutual Life Shows Increase of 7 Per Cent in New Paid Business | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/repulse-11-japanese-attacks.html | Repulse 11 Japanese Attacks | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/neediest-cases-get-8-gifts.html | Neediest Cases Get 8 Gifts | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/jersey-bowler-gets-300-score.html | Jersey Bowler Gets 300 Score | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/board-to-examine-ring-rivals-today-lesnevich-and-pastor-who-clash.html | BOARD TO EXAMINE RING RIVALS TODAY; Lesnevich and Pastor, Who Clash Friday in Garden, to Undergo Physical Tests | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/john-j-mhugh.html | JOHN J. M'HUGH | True | Special to Tz NKW Yoc Ts. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/news-of-food-peanut-butter-now-comes-into-its-own-as-a-purveyor-of.html | News of Food; Peanut Butter Now Comes Into Its Own As a Purveyor of Health and Vitamin B | True | By Jane Holt | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/securing-orient-aid-routes-is-navy-job-problem-of-pacific-war.html | Securing Orient Aid Routes Is Navy Job; Problem of Pacific War Supplies Is Held Greater Than That of Arming Britain Across the Atlantic | True | By Hanson W. Baldwin | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/new-rochelle-triumphs-beats-old-sixtyninth-by-50-in-class-a.html | NEW ROCHELLE TRIUMPHS; Beats Old Sixty-ninth by 5-0 in Class A Badminton | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/henkes-home-town-thrilled.html | Henke's Home Town Thrilled | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/walter-v-flynn-51-twice-cited-in-war-captaln-in-world-conflict-law.html | WALTER V. FLYNN, 51, TWICE CITED IN WAR; Captaln in World Conflict, Law Aide to Justice Untermyer, Dies | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/9-holdups-laid-to-3-picked-up-on-hunch-all-are-arraigned-one-being.html | 9 HOLD-UPS LAID TO 3 PICKED UP 'ON HUNCH'; All Are Arraigned, One Being Accused of Barroom Slaying | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/moscows-war-mood-holds-at-high-pitch-citys-frontline-air-continues.html | MOSCOW'S WAR MOOD HOLDS AT HIGH PITCH; City's Front-Line Air Continues as Nazis Are Driven Farther | True | Special Cable to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/bundles-for-america.html | BUNDLES FOR AMERICA | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/price-bill-change-upheld-by-house-conference-report-is-adopted-286.html | PRICE BILL CHANGE UPHELD BY HOUSE; Conference Report Is Adopted, 286 to 112, Leaving Action by Senate as Final Step REPUBLICAN MOVE BEATEN Motion to Send Measure Back to Conference Is Rejected by Vote of 209 to 189 | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/overseas-expansion-planned.html | Overseas Expansion Planned | True | | C1B 529345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/canners-get-list-of-officials-needs-wpbs-tentative-schedule-as.html | CANNERS GET LIST OF OFFICIALS NEEDS; WPB's Tentative Schedule as Given at Chicago Leaves Civilian Trade Unhurt PACKERS HAIL THE ACTION OPA Warns That Ceilings Will Be Imposed if Prices Get Out of Line CANNERS GET LIST OF OFFICIAL NEEDS | True | By George A. Mooneyspecial To the New York Times. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/st-johns-eases-entry-rules.html | St. John's Eases Entry Rules | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/on-basketball-courts.html | ON BASKETBALL COURTS | True | By Joseph M. Sheehan | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/sergeants-bride-dies-in-crash.html | Sergeant's Bride Dies in Crash | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/mrs-boyle-pleads-guilty-used-names-of-prominent-persons-to-defraud.html | MRS. BOYLE PLEADS GUILTY; Used Names of Prominent Persons to Defraud Jeweler | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/profits-reported-by-oil-companies-atlantic-and-its-subsidiaries.html | PROFITS REPORTED BY OIL COMPANIES; Atlantic and Its Subsidiaries Netted $14,348,000 Last Year, Against $6,219,000 in 1940 PAYS $5.16 ON COMMON Phillips Estimates Earnings at $3.92 a Share on Gross of $142,000,000 | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/willkie-is-donor-in-book-campaign-declares-he-knows-soldiers-needs.html | WILLKIE IS DONOR IN BOOK CAMPAIGN; Declares He Knows Soldiers' Needs as He Contributes Two Autographed 'Favorites' 300,000 MARK IS REACHED Major Says Men at Northern Outpost Read by Candlelight During 20-Hour Darkness | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/curb-for-auto-stampstealers.html | Curb for Auto Stamp-Stealers | | C. LANDRIANI | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/burpee-introduces-his-new-calendulas-flowers-are-first-produced-by.html | BURPEE INTRODUCES HIS NEW CALENDULAS; Flowers Are First Produced by X-Ray Action on Seeds | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/rent-four-floors-in-7-dey-street-at-t-takes-14084-square-feet-of.html | RENT FOUR FLOORS IN 7 DEY STREET; A.T. & T. Takes 14,084 Square Feet of Space, Completing Rental of Building SHIRT SHOPS LEASE LOFT Will Go in 315 Fourth Avenue -- Cotton and Canvas Firm Is Sixth Ave. Tenant | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/industrial-shortage-noted-in-new-jersey-broker-says-89-major.html | INDUSTRIAL SHORTAGE NOTED IN NEW JERSEY; Broker Says 89 Major Concerns Were Added Last Year | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/named-by-heating-engineers.html | Named by Heating Engineers | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/brooklyn-buildings-sold-properties-at-flatbush-and-de-kalb-aves-in.html | BROOKLYN BUILDINGS SOLD; Properties at Flatbush and De Kalb Aves. in New Hands | True | | C1B 529345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/lectures-on-gardens-to-open-tomorrow-ticket-supply-exhausted-for.html | LECTURES ON GARDENS TO OPEN TOMORROW; Ticket Supply Exhausted for Vegetable-Growing Series | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/new-zealand-leader-hits-strategy-foes-fraser-rebuffs-press-critics.html | NEW ZEALAND LEADER HITS STRATEGY FOES; Fraser Rebuffs Press Critics of U.S. and Britain in Pacific | True | Special Cable to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/canada-ties-draft-to-new-british-aid-mackenzie-king-upholding.html | CANADA TIES DRAFT TO NEW BRITISH AID; Mackenzie King, Upholding Plebiscite, Announces Vast Increase in Army Overseas 2 FULL CORPS ARE PLANNED Premier Also Gives Scheme for Financial Help by Security Purchases and Loan | True | By P.j. Philipspecial To the New York Times. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/devoe-raynolds-earns-1178189-net-profit-highest-in-188-years-of.html | DEVOE & RAYNOLDS EARNS $1,178,189; Net Profit Highest in 188 Years of Company's History -- Equal to $7.08 a Share RECORD SALES REPORTED Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/bank-debits-increase-in-reserve-districts-total-is-148870000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $148,870,000,000 for Quarter Ended Jan. 21 | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/richard-bland-wasson.html | RICHARD BLAND WASSON | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/daughter-to-howard-bruenns.html | Daughter to Howard Bruenns | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/mina-hager-is-heard-in-town-hall-recital-mezzosoprano-offers-works.html | MINA HAGER IS HEARD IN TOWN HALL RECITAL; Mezzo-Soprano Offers Works of Four Composers on Program | True | R.P. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/equitable-to-build-big-home-project-life-assurance-society-plans-12.html | EQUITABLE TO BUILD BIG HOME PROJECT; Life Assurance Society Plans 1,200 Garden Apartments in Brooklyn 'Hill' Area NOT FAR FROM NAVY YARD Buildings for Housing War Workers Are to Be 12 to 14 Stories High | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/nazis-weigh-truce-in-unified-europe-hitler-is-reported-considering.html | NAZIS WEIGH TRUCE IN 'UNIFIED EUROPE'; Hitler Is Reported Considering 'Trial Armistice' in Occupied Lands to Test Self-Rule OLD GUARDS IN PARLEYS Reversal of Party Policy Seen -- Release of Police Troops for Fighting Is Aim | True | By Telephone To the New York Times. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/cut-in-domestic-use-of-crude-oil-is-seen-interior-department-bases.html | CUT IN DOMESTIC USE OF CRUDE OIL IS SEEN; Interior Department Bases Its Forecast on Auto Curbs | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/training-enforced-jobless.html | Training Enforced Jobless | True | | C1B 529345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/brazilian-cartoon-irks-tokyo.html | Brazilian Cartoon Irks Tokyo | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/pershings-aef-numbered-2086000-americans-served-on-russian-french.html | PERSHING'S A.E.F. NUMBERED 2,086,000; Americans Served on Russian, French and Italian Fronts | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/dublin-press-cautious-on-aef.html | Dublin Press Cautious on A.E.F. | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/pressradio-study-by-fcc-is-curbed-appeals-court-upholds-inquiry.html | PRESS-RADIO STUDY BY FCC IS CURBED; Appeals Court Upholds Inquiry Only to Extent Board Seeks Guidance for Its Rules | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/david-h-slayback-former-mayor-of-verona-nj-held-post-for-24-years.html | DAVID H. SLAYBACK; Former Mayor of Verona, N.J., Held Post for 24 Years | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/keep-that-bathing-suit-never-mind-the-uboats.html | Keep That Bathing Suit, Never Mind the U-Boats | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/rumor-sales-ban-on-refrigerators-traders-here-expect-action-despite.html | RUMOR SALES BAN ON REFRIGERATORS; Traders Here Expect Action Despite OPA Denial After Session With Producers PROBLEM FOR DEALERS General Electric Group Told Adding of Other Lines May Solve Problem | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/axis-reports-on-battle.html | Axis Reports on Battle | True | By Telephone To the New York Times. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/swiss-represent-japan-will-take-over-in-us-britain-portugal-to-act.html | SWISS REPRESENT JAPAN; Will Take Over in U.S., Britain -- Portugal to Act in Latin America | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/watercolors-put-on-exhibition-here-whitney-museum-presents-a-survey.html | WATER-COLORS PUT ON EXHIBITION HERE; Whitney Museum Presents a Survey of the History of American Effort | True | By Edward Alden Jewell | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/bundles-for-america-is-formed-with-mrs-latham-as-president.html | Bundles for America Is Formed With Mrs. Latham as President; Nation-Wide Organization to Supply Needs of Men in All Services -- Mrs. Bingham Heads the British Aid Group | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/inquiry-on-hawaii-urged-in-congress-some-members-favor-a-full.html | INQUIRY ON HAWAII URGED IN CONGRESS; Some Members Favor a 'Full' Investigation and Fish Hints Knox Should Be Removed COURTS-MARTIAL ASKED May Calls for Trial of Former Hawaii Chiefs, but Vinson Holds This Harmful in War | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/to-build-connecticut-hospitals.html | To Build Connecticut Hospitals | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/lvie-ittt-f-cfllke-i-i.html | IVIES. IT.T.T.'! F. c]f.L]lKE I I | True | SpecIal to THE NEw OE3r TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/double-duty-hat-is-camouflaged-under-a-pillbox-a-salute-uncovers.html | Double Duty Hat Is Camouflaged Under a 'Pillbox'; A Salute Uncovers War Worker's Dressy Headgear | True | | C1B 529345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/prices-of-grains-best-since-1937-corn-is-most-active-but-ends-68-to.html | PRICES OF GRAINS BEST SINCE 1937; Corn Is Most Active but Ends 6/8 to 3/4c Net Higher After Extreme Rise of 2c REALIZING HEAVY AT CLOSE Rye 20c Higher in Last Two Months -- Soy Beans Sell at Record Levels | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/the-governors-budget.html | THE GOVERNOR'S BUDGET | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/benefit-games-slated-all-southern-association-clubs-to-play-for-red.html | BENEFIT GAMES SLATED; All Southern Association Clubs to Play for Red Cross | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/william-j-tomikins.html | WILLIAM J. TOMI'KINS | True | Special to T NEW OR TIB. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/her-views-on-army-morals.html | Her Views on Army Morals | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/marchese-and-wife-rent-site.html | Marchese and Wife Rent Site | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/calls-prohibition-a-tragedy.html | Calls Prohibition "a Tragedy" | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/in-the-nation-the-roberts-report-as-preface-and-guide.html | In The Nation; The Roberts Report as Preface and Guide | True | By Arthur Krock | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/large-jamaica-garage-sold.html | Large Jamaica Garage Sold | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/scrap-steel-source.html | Scrap Steel Source | True | PERRY B. STRASSBURGER | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/fiduciaries-elects.html | FIDUCIARIES ELECTS | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/opera-debate-on-feb-10-singing-productions-in-english-or-foreign.html | OPERA DEBATE ON FEB. 10; Singing Productions in English or Foreign Languages Theme | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/trucking-merger-is-opposed-by-us-department-of-agriculture-and.html | TRUCKING MERGER IS OPPOSED BY U.S.; Department of Agriculture and Anti-Trust Division See Monopoly in Plan KUHN, LOEB IS INVOLVED Arnold Says His Efforts Have Irritated 'Most Prominent' Men in the Industry | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/for-civil-service-inquiry-assemblyman-hollowell-introduces.html | FOR CIVIL SERVICE INQUIRY; Assemblyman Hollowell Introduces Resolution for Hearings | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/opera-fete-tonight-to-aid-red-cross-mrs-roosevelt-chief-patron.html | OPERA FETE TONIGHT TO AID RED CROSS; Mrs. Roosevelt Chief Patron -- Cabinet, Governor, Mayor Represent Official Life SALE OF TICKETS IS BRISK Also for Sonja Henie Show Tomorrow -- Gifts to War Fund Are Announced | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/sea-fight-rages-on-aircraft-ship-believed-sunk-in-battle-of.html | SEA FIGHT RAGES ON; Aircraft Ship Believed Sunk in Battle of Macassar Strait FORTRESSES JOIN IN Send Transport Down, Fire Another -- Dutch Bag a Destroyer TYPE OF SHIP HIT BY TORPEDO FROM U.S. SUBMARINE SEA FIGHT GOES ON; ENEMY CARRIER HIT | True | By Charles Hurdspecial To the New York Times. | C1B 529345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/tokyo-claims-10-planes-in-fight.html | Tokyo Claims 10 Planes in Fight | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/effective-194243-state-levy-deduction-with-last-years-means-halving.html | EFFECTIVE 1942-43; State Levy Deduction, With Last Year's, Means Halving of Load SAVING OF $5,000,000 $380,700,000 Budget Defers Public Works for Post-War Pool BUDGET STUDY FOR THE STATE OF NEW YORK STATE INCOME TAX FACES CUT OF 25% | True | By Warren Moscowspecial To the New York Times. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/sales-of-auto-stamps-rise.html | Sales of Auto Stamps Rise | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/orecarrier-sunk-east-coast-toll-7-20-died-when-a-uboat-lured-the.html | ORE-CARRIER SUNK; EAST COAST TOLL 7; 20 Died When a U-Boat Lured the Venore to It by Posing as Lightship on Saturday ORE-CARRIER SUNK; EAST COAST TOLL 7 SHIP SUNK AND SEAMAN SAVED IN TORPEDOING IN U.S. WATERS | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/daily-worker-appeal-rejected.html | Daily Worker Appeal Rejected | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/railroad-earnings-generally-higher-returns-for-1941-bear-out-the.html | RAILROAD EARNINGS GENERALLY HIGHER; Returns for 1941 Bear Out the Predictions Made Early in Year by Carrier Group N.Y. CENTRAL A LEADER Income Equals $4.09, Compared With $1.75 in 1940 - - B. & O. Net Almost Quadrupled RAILROAD EARNINGS GENERALLY HIGHER | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/faces-301448-tax-lien.html | Faces $301,448 Tax Lien | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/hunter-seniors-show-class-night-rehearsal-given-before-1000-in.html | HUNTER SENIORS' SHOW; ' Class Night Rehearsal' Given Before 1,000 in College Hall | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/2-admit-bootleg-plot-eight-others-go-on-trial-in-1000000-tax-fraud.html | 2 ADMIT BOOTLEG PLOT; Eight Others Go on Trial in $1,000,000 Tax Fraud | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/choosy-thieves-loot-store-on-irving-place-select-cameras-pipes.html | CHOOSY THIEVES LOOT STORE ON IRVING PLACE; Select Cameras, Pipes, Stockings, Ignore $40,000 in Scents | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/vichy-protests-indochina-raid.html | Vichy Protests Indo-China Raid | True | Wireless to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/cabinet-bid-to-cripps-reported.html | Cabinet Bid to Cripps Reported | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/stevens-stops-cockfield.html | Stevens Stops Cockfield | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/barrett-gets-permanent-rank.html | Barrett Gets Permanent Rank | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/arthur-p-sutton-new-rochelles-first-motorcycle-policeman-found-dead.html | ARTHUR P. SUTTON; New Rochelle's First MotorCycle Policeman Found Dead | True | Special to TH NEW YOP. T | C1B 529345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/city-graduations-begin-thousands-of-pupils-are-getting-their.html | CITY GRADUATIONS BEGIN; Thousands of Pupils Are Getting Their Diplomas This Week | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/executive-of-dodgers-gets-boy-scouts-post.html | Executive of Dodgers Gets Boy Scouts Post | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/coast-ship-workers-ratify-7day-week-agreement-calls-for.html | COAST SHIP WORKERS RATIFY 7-DAY WEEK; Agreement Calls for Round-the-Clock Operations | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/to-defer-physical-instructors.html | To Defer Physical Instructors | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/bonds-and-shares-in-london-market-woolworth-shares-decline-as.html | BONDS AND SHARES IN LONDON MARKET; Woolworth Shares Decline as Report for 1941 Shows Drop in Earnings OTHER SECTIONS STEADY Gilt-Edge Securities Are Quiet -- Sharp Recovery Made in the Oil Group | True | Wireless to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/goffe-defeated-5-and-4-loses-to-farris-at-palm-beach-in-new-york-ac.html | GOFFE DEFEATED, 5 AND 4; Loses to Farris at Palm Beach in New York A.C. Golf | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/colleges-in-poll-favor-cub-plan-41-for-freshman-eligibility-27.html | COLLEGES IN POLL FAVOR CUB PLAN; 41 for Freshman Eligibility, 27 Opposed, 14 Undecided -- Conferences Acting | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/jersey-woman-dies-at-103.html | Jersey Woman Dies at 103 | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/canada-promises-aid-in-australian-crisis-premier-announces-every.html | CANADA PROMISES AID IN AUSTRALIAN CRISIS; Premier Announces 'Every Help Possible in Men and Machines' | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/cuba-lists-sugar-at-3600000-tons-crop-estimate-coincides-with.html | CUBA LISTS SUGAR AT 3,600,000 TONS; Crop Estimate Coincides With Opening of Harvest -- All Stocks on Hand Sold GREATER OUTPUT STUDIED Planters See Small Margin of Profit in Larger Acreage Unless Price Goes Up | True | Wireless to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/to-list-airline-shares.html | To List Airline Shares | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/easterday-is-convicted-confidence-man-guilty-in-case-involving-only.html | EASTERDAY IS CONVICTED; Confidence Man Guilty in Case Involving Only $210 | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/student-nurses-needed-drive-to-enlist-young-women-will-start-on.html | STUDENT NURSES NEEDED; Drive to Enlist Young Women Will Start on Monday | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/700000-are-ordered-to-leave-hong-kong-japanese-declared-reducing.html | 700,000 ARE ORDERED TO LEAVE HONG KONG; Japanese Declared Reducing Population of Area by Half | True | Special to THE NEW YORK TIMES. | C1B 529345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/united-nations.html | United Nations | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/honolulu-reassured-newspaper-says-roberts-report-means-end-to.html | HONOLULU REASSURED; Newspaper Says Roberts Report Means End to 'Ineptitude' | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/only-vzornn-telephoneline-repairer.html | only vzornn telephone-line repairer. | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/minnesota-downs-purdue-five-4639-8500-see-gophers-win-and-take.html | MINNESOTA DOWNS PURDUE FIVE, 46-39; 8,500 See Gophers Win and Take Second Place -- Indiana and Ohio State Triumph | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/exploit-thrills-mother-of-the-hero-of-subic-bay.html | Exploit Thrills Mother Of the Hero of Subic Bay | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/big-state-outlays-barred-by-budget-embargo-includes-highways.html | BIG STATE OUTLAYS BARRED BY BUDGET; Embargo Includes Highways, Parkways, Grade Crossings and New Housing ALL IN $340,000,000 PLAN Bond-Issue Program Is Left to Form Post-War Reservoir of Public Works | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/china-decrees-sugar-monopoly.html | China Decrees Sugar Monopoly | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/big-force-invaded-celebes.html | Big Force Invaded Celebes | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/mexico-sees-us-aid-for-latin-countries-expects-tariff-cuts-to-make.html | MEXICO SEES U.S. AID FOR LATIN COUNTRIES; Expects Tariff Cuts to Make for Greater Exports to Us | True | Special Cable to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/ugi-hearing-tomorrow-sec-to-consider-bond-issue-and-simplification.html | U.G.I. HEARING TOMORROW; SEC to Consider Bond Issue and Simplification Plan | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/union-carbide-offering-today.html | Union Carbide Offering Today | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/cio-urges-units-to-ask-wage-rises-president-murray-cites-profits-of.html | C.I.O. URGES UNITS TO ASK WAGE RISES; President Murray Cites Profits of Corporations and Upturn in the Cost of Living | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/russian.html | Russian | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/series-is-planned-of-free-concerts-chamber-music-programs-at-public.html | SERIES IS PLANNED OF FREE CONCERTS; Chamber Music Programs at Public Library for Service Men Are Announced MUSEUM ALSO INCLUDED Metropolitan to Admit Public -- Hutcheson of the Juilliard School Is a Sponsor | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/assails-negro-blood-ban-andrews-reads-in-assembly-red-cross-letter.html | ASSAILS NEGRO BLOOD BAN; Andrews Reads in Assembly Red Cross Letter Telling Reason | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/to-teach-printing-economies.html | To Teach Printing Economies | True | | C1B 529345 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/congress-pensions-put-into-us-code-president-signs-civil-service.html | CONGRESS PENSIONS PUT INTO U.S. CODE; President Signs Civil Service Act Bill According Optional Annuity to Members | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/roosevelt-backs-forum-he-approves-college-discussion-of.html | ROOSEVELT BACKS FORUM; He Approves College Discussion of Inter-American Affairs | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/second-tokyo-ship-sunk-in-subic-bay-ensign-cox-leads-torpedo-boat.html | SECOND TOKYO SHIP SUNK IN SUBIC BAY; Ensign Cox Leads Torpedo Boat Raid -- MacArthur's Forces Have a Respite Second Tokyo Freighter Sunk in Subic Bay By U.S. Navy Torpedo Boat in a Daring Raid | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/axis-envoys-hear-the-cheering.html | Axis Envoys Hear the Cheering | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/dr-casey-a-wood.html | DR. CASEY A. WOOD | True | Special to THE NEW YORK TIMES. | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/gehrig-fund-is-set-up-to-buy-ambulances-vehicles-for-war-work-to-be.html | GEHRIG FUND IS SET UP TO BUY AMBULANCES; Vehicles for War Work to Be Used Later in Paralysis Cases | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/pool-beats-davis-in-class-a-match-pell-turns-back-sleicher-as-play.html | POOL BEATS DAVIS IN CLASS A MATCH; Pell Turns Back Sleicher as Play Opens in Metropolitan Squash Racquets WEST VICTOR IN 5 GAMES Vanquishes Benjamin at the University Club -- Rogers and Ralli Triumph | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/fight-lake-keuka-erosion-62-vineyard-owners-aid-us-state-and-county.html | FIGHT LAKE KEUKA EROSION; 62 Vineyard Owners Aid U.S., State and County Officials | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/bruin-six-buys-hergesheimer.html | Bruin Six Buys Hergesheimer | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/six-raid-alerts-at-malta.html | Six Raid Alerts at Malta | True | | C1B 529345 |
| 1942-01-27 | 1942-01-27 | https://www.nytimes.com/1942/01/27/archives/youths-from-many-states.html | Youths From Many States | True | | C1B 529345 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/priorities-pledged-machinery-makers-hogerton-at-round-table-here.html | PRIORITIES PLEDGED MACHINERY MAKERS; Hogerton, at Round Table Here, Promises Them Every Aid to Expand Production | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/declare-scrap-is-unused-opa-officials-show-photographs-of-heaps-to.html | DECLARE SCRAP IS UNUSED; OPA Officials Show Photographs of Heaps to House Committee | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/signal-corps-seeks-men-commissions-await-those-expert-in.html | SIGNAL CORPS SEEKS MEN; Commissions Await Those Expert in Communications Field | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/command-speedily-established.html | Command Speedily Established | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/mark-pack.html | MARK PACK | True | | C1B 529346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/troth-annoijnced-of-miss-whitmore-she-will-become-the-bride-of-will.html | TROTH ANNOIJNCED OF MISS WHITMORE; She Will Become the Bride of William R. Nelson, Official of City Mission Society | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/moulmein-circled-foe-claims.html | Moulmein Circled, Foe Claims | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/norwich-drops-baseball.html | Norwich Drops Baseball | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/art-in-brooklyn.html | Art in Brooklyn | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/business-notes.html | BUSINESS NOTES | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/netherland.html | Netherland | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/william-h-h-mkellar-retired-peekskill-publisher-and-charcoal.html | WILLIAM H. H. M'KELLAR; Retired Peekskill Publisher and Charcoal Manufacturer | True | Speclal to TH Igv YOR TS. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/its-all-set-me-buckoes-sure-an-the-st-patricks-day-parade-will-not.html | IT'S ALL SET, ME BUCKOES; Sure an' the St. Patrick's Day Parade Will Not Be Stopped | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/resistance-is-stressed.html | Resistance Is Stressed | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/350-women-enroll-as-hospital-aides-brooklyn-volunteers-sign-up-in.html | 350 WOMEN ENROLL AS HOSPITAL AIDES; Brooklyn Volunteers Sign Up in Spite of 'Hard Work' | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/brother-of-john-n-garner-dies.html | Brother of John N. Garner Dies. | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/jersey-man-gets-1ayear-job.html | Jersey Man Gets $1-a-Year Job | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/john-j-mamaux.html | JOHN J. MAMAUX | True | Speclal to N' YOR TrS. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/us-steel-earned-116019518-equal-to-1043-a-common-share-years-gross.html | U.S. Steel Earned $116,019,518, Equal to $10.43 a Common Share; Year's Gross at $307,500,000, Before $191,496,332 Taxes, Report Shows -- Payrolls Rise to $601,117,053, a Record U.S. STEEL EARNED $116,019,518 IN YEAR | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/reds-sign-walters-for-year.html | Reds Sign Walters for Year | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/new-zealand-cool-to-australian-plea-press-hails-premiers-stand-on.html | NEW ZEALAND COOL TO AUSTRALIAN PLEA; Press Hails Premier's Stand on Pacific War Strategy | True | Special Cable to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/dessoff-program-devoted-to-lassus-works-of-sixteenth-century.html | DESSOFF PROGRAM DEVOTED TO LASSUS; Works of Sixteenth Century Composer Sung by Choirs at the Town Hall | True | By Howard Taubman | C1B 529346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/guilty-of-stock-theft-george-f-morrison-had-been-accused-by-elderly.html | GUILTY OF STOCK THEFT; George F. Morrison Had Been Accused by Elderly Widow | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/publishing-field-not-to-lack-paper-but-renard-says-it-must-cut-use.html | PUBLISHING FIELD NOT TO LACK PAPER; But Renard Says It Must Cut Use of Other Items Such as Chemicals and Metals | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/edwaid-m-hoadley.html | EDWAID M. HOADLEY | True | SIDeelal to THE NEW Yo.. TrES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/offer-hitler-free-tombstone.html | Offer Hitler Free Tombstone | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/free-french-grant-to-allies-use-of-islands-in-the-pacific-allies-to.html | Free French Grant to Allies Use of Islands in the Pacific; ALLIES TO USE ISLES OF FRENCH IN EAST | True | By Pertinaxnorth American Newspaper Alliance. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/defense-group-cut-by-gas-association-committee-of-47-is-reduced-to.html | DEFENSE GROUP CUT BY GAS ASSOCIATION; Committee of 47 Is Reduced to Body of 7 Men | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/panic-buying.html | "PANIC BUYING" | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/western-electric-co-in-big-jersey-lease-zoning-change-permits-use.html | WESTERN ELECTRIC CO. IN BIG JERSEY LEASE; Zoning Change Permits Use of Plant in East Orange | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/sports-of-the-times-keeping-up-with-the-parade.html | Sports of the Times; Keeping Up With the Parade | True | Reg. U.S. Pat. Off.By John Kieran | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/dartmouth-downs-yale-sextet-6-to-4-replaces-elis-as-leaders-of.html | DARTMOUTH DOWNS YALE SEXTET, 6 TO 4; Replaces Elis as Leaders of Pentagonal Race and Snaps Their Winning Streak RILEY AND RONDEAU EXCEL Split All Six of Green Goals - Princeton Beats St. Nicks at Baker Rink, 5 to 3 | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/native-stylists-now-pack-em-in-museum-of-costume-art-is-thronged.html | NATIVE STYLISTS NOW PACK 'EM IN; Museum of Costume Art Is Thronged for Demonstration by Maxwell and Coppola INSPIRATION CAN BE OLD Herbert Sondheim Says One of the Secrets of Paris Was Its Use of the Past | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/a-veto-needed.html | A VETO NEEDED | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/baugh-punting-champion-led-national-football-league-with-average-of.html | BAUGH PUNTING CHAMPION; Led National Football League With Average of 48.7 Yards | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/announcement-of-joint-war-boards.html | Announcement of Joint War Boards | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/help-women-do-war-work-rio-conference-is-urged.html | Help Women Do War Work Rio Conference Is Urged | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/de-cardenass-star-class-yacht-wins-first-race-for-cup-of-cuba.html | De Cardenas's Star Class Yacht Wins First Race for Cup of Cuba; Kurush II Beats Harry Nye's Gale by More Than 2 Minutes at Havana, With Iselin's Ace II Third and the Menjuly Fourth | True | Wireless to THE NEW YORK TIMES. | C1B 529346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/more-roads-report-rise-in-earnings-impressive-gains-in-net-and-in.html | MORE ROADS REPORT RISE IN EARNINGS; Impressive Gains in Net and in Operating Income Shown for 1941 SANTA FE REVENUE SOARS Burlington and D. & H. Among Others Whose Statements Reflect Vast Improvement | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/cotton-exchange-seat-4000.html | Cotton Exchange Seat $4,000 | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/lack-of-casings-imperils-hot-dogs-in-australia.html | Lack of Casings Imperils Hot Dogs in Australia | True | Wireless to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/germans-credit-air-attack.html | Germans Credit Air Attack | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/sen-to-allan-f-ayerses-jr.html | .Sen to Allan F. Ayerses Jr. | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/general-reported-killed-japanese-say-american-named-hoskins-fell-in.html | GENERAL REPORTED KILLED; Japanese Say American Named Hoskins Fell in Philippines | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/quisling-may-head-state-reich-commissar-would-go-home-but-leave.html | QUISLING MAY HEAD STATE; Reich Commissar Would Go Home, but Leave Military | True | By Telephone To the New York Times. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/princetons-prom-set-for-march-14-profits-from-annual-event-of.html | PRINCETON'S 'PROM' SET 'FOR MARCH 14; Profits From Annual Event of Juniors Will Aid Government | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/equity-corp-shows-decline-in-assets-value-at-year-end-equal-to-4259.html | EQUITY CORP. SHOWS DECLINE IN ASSETS; Value at Year End Equal to $42.59 a Preferred Share, Against $50.30 in 1940 COMMON IS 'UNDER WATER' Reports of Other Investment Trusts Assay Worth of Securities Holdings | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/chain-store-shares-on-market-today-preferred-and-common-of-diana.html | CHAIN STORE SHARES ON MARKET TODAY; Preferred and Common of Diana Corp. Priced at $14 a Unit | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/14500-see-bruins-and-leafs-tie-00-goalie-brimseks-return-helps.html | 14,500 SEE BRUINS AND LEAFS TIE, 0-0; Goalie Brimsek's Return Helps Boston Share League Lead With Idle Rangers KRAUT LINE LEAVES TODAY Schmidt, Bauer and Dumart of Hub Six Plan to Enlist in Canadian Air Force | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/j-c-atiick.html | J. C. ATIICK | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/compact-notes.html | Compact Notes | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/2-groups-purchase-local-housing-notes-chemical-bank-and-trust-takes.html | 2 GROUPS PURCHASE LOCAL HOUSING NOTES; Chemical Bank and Trust Takes Share of $25,176,000 | True | | C1B 529346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/allied-fliers-rout-column-in-burma-moulmein-defenders-attack.html | ALLIED FLIERS ROUT COLUMN IN BURMA; Moulmein Defenders Attack Japanese-Thai Force Along 40-Mile Road Stretch MILITARY CONTROL CITY Mergui, 285 Miles South, Is Evacuated -- Rangoon Lists Raid Deaths at 1,102 | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/ruth-l-clark-a-fiancee-goucher-graduate-to-be-wed-to-dr-theodore-g.html | RUTH L. CLARK A FIANCEE; Goucher Graduate to Be Wed to Dr. Theodore G. Heinemeyer | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/rangoon-lists-1102-dead.html | Rangoon Lists 1,102 Dead | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/contempt-ruling-upheld-federal-appeals-court-affirms-jailing-of.html | CONTEMPT RULING UPHELD; Federal Appeals Court Affirms Jailing of Abusive Defendant | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/us-diplomats-leave-bucharest.html | U.S. Diplomats Leave Bucharest | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/professor-kallen-named-he-is-chosen-chairman-of-the-institute-of.html | PROFESSOR KALLEN NAMED; He Is Chosen Chairman of the Institute of Jewish Affairs | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/midways-guns-hit-2-enemy-warships-cruiser-and-destroyer-badly.html | MIDWAY'S GUNS HIT 2 ENEMY WARSHIPS; Cruiser and Destroyer Badly Damaged in Dec. 7 Attack -Island Still Is Held | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/italian.html | Italian | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/lash-placed-in-class-1a.html | Lash Placed in Class 1-A | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/victory-book-rally-today.html | Victory Book Rally Today | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/chaneys-service-varied.html | Chaney's Service Varied | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/new-thrift-house-store-invitation-preview-to-be-held-at-rummage.html | NEW THRIFT HOUSE STORE; Invitation Preview to Be Held at Rummage Shop Monday | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/reports-to-employes-swift-co-says-71000-are-now-on-the-payrolls.html | REPORTS TO EMPLOYES; Swift & Co. Says 71,000 Are Now on the Payrolls | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/juan-t-trippe-wins-guggenheim-prize-1941-award-honors-head-of.html | JUAN T. TRIPPE WINS GUGGENHEIM PRIZE; 1941 Award Honors Head of Airways for Development of Ocean Transport | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/urges-profit-limit-on-navy-contracts-senator-truman-recommends.html | URGES PROFIT LIMIT ON NAVY CONTRACTS; Senator Truman Recommends Legislation to Tax Away 'Unreasonable' Gains PAY-BONUS PLAN ASSAILED Senator Gerry Suggests a Measure to Let Navy Do All Mine Laying Instead of Army | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/crash-kills-ferry-fliers-two-among-seven-victims-in-canadian-mishap.html | CRASH KILLS FERRY FLIERS; Two Among Seven Victims in Canadian Mishap | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/german.html | German | True | | C1B 529346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/rise-in-corn-price-hit-wickard-to-offer-all-holdings-of-feed-grains.html | RISE IN CORN PRICE HIT; Wickard to Offer All Holdings of Feed Grains | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/canners-assured-on-sugar-supply-national-association-meeting-is.html | CANNERS ASSURED ON SUGAR SUPPLY; National Association Meeting Is Told That U.S. Desires to Encourage Production SOME REDUCTION SEEN But Even 'Fancy Packs' Will Be Allowed -- No Oversupply Feared in Future | True | By George A. Mooneyspecial To the New York Times. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/heads-a-new-company-in-the-real-estate-field.html | Heads a New Company In the Real Estate Field | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/robt-f-wagner-jr-engaged-to-wed-army-leutenant-son-of-u-s-senator.html | ROBT. F. WAGNER JR. ENGAGED TO WED; Amy L{eutenant, Son of U. S. Senator, Wi{{ Marry Susan Edwards of Greenwich | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/poles-lose-their-nationality.html | Poles Lose Their Nationality | True | By Telephone To the New York Times. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/2-12-billions-more-sought-by-the-rfc-jesse-jones-asks-the-senate.html | 2 1/2 BILLIONS MORE SOUGHT BY THE RFC; Jesse Jones Asks the Senate Banking Committee to Expand Board's Borrowing Capacity | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/firm-penalized-by-curb-herbert-e-stern-co-charged-with-inadequate.html | FIRM PENALIZED BY CURB; Herbert E. Stern & Co. Charged With Inadequate Bookkeeping | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/mrs-george-polcoj.html | MRS. GEORGE POLCOj | True | Spa.tal to TH NEW YORK TtS. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/an-jo-clam-a-prmst-39-years-domestic-prelate-pastor-of-st-michaels.html | an. jo CLAm, A PRmST 39 YEARS; Domestic Prelate, Pastor* of St. Michael's in Flushing, Dies at Age of 64 ACTIVE IN CIVIC AFFAIRS Trustee of Public Libraries in Queens Once Volunteer Fireman in Douglaston | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/more-knowledge-needed.html | More Knowledge Needed | True | S.R. LEONARD. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/faults-in-appraisal.html | Faults in Appraisal | True | CARR V. VAN ANDA. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/to-lecture-on-malay-states.html | To Lecture on Malay States | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/four-gifts-to-aid-neediest.html | Four Gifts to Aid Neediest | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/turks-tell-bulgars-reckoning-will-come-press-says-sofia-will-pay.html | TURKS TELL BULGARS RECKONING WILL COME; Press Says Sofia Will Pay One Day for Acts in Yugoslavia | True | By Telephone To the New York Times. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/gh-mead-on-labor-board-panel.html | G.H. Mead on Labor Board Panel | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/defense-bills-take-albany-spotlight-again-legislators-and-lehman.html | Defense Bills Take Albany Spotlight Again; Legislators and Lehman Will Confer Today; LEGISLATORS TURN TO DEFENSE BILLS | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/intrastate-commuters-will-escape-paying-that-10-per-cent-increase.html | Intrastate Commuters Will Escape Paying That 10 Per Cent Increase in Fares Just Now | True | | C1B 529346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/nuptials-are-held-for-miss-thurlow-she-is-married-to-lieutenant-ac.html | NUPTIALS ARE HELD FOR MISS THURLOW; She Is Married to Lieutenant A.C. Barker Jr., U.S.A., in Church of Resurrection ESCORTED BY HER FATHER Miss Suzanne Wolff Serves as Maid of Honor -- Reception at Home of the Bride | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/dr-steinach-81-today-works-on-new-serum-hormone-experts-studies.html | DR. STEINACH, 81 TODAY, WORKS ON NEW SERUM; Hormone Expert's Studies Said to Relate to Bone Structure | True | By Telephone To the New York Times. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/battleships-loss-listed-by-british-sinking-of-barham-on-nov-25-in.html | BATTLESHIP'S LOSS LISTED BY BRITISH; Sinking of Barham on Nov. 25 in Mediterranean Announced Belatedly by Admiralty GERMANS UNSURE OF FEAT Veteran Believed Hit From Air While Bombarding Solum -- U-Boat Reported Sunk | True | Wireless to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/chinese-leaders-flee-hong-kong.html | Chinese Leaders Flee Hong Kong | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/magnes-webber.html | Magnes -- Webber | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/bonding-concern-reports-earnings-in-1941-less-than-in-1940-it-is.html | BONDING CONCERN REPORTS; Earnings in 1941 Less Than in 1940, It Is Shown | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/pirie-mdonald-at-75-works-in-his-studio-noted-photographer-of-men.html | PIRIE M'DONALD, AT 75, WORKS IN HIS STUDIO; Noted Photographer of Men Takes Time Out for Luncheon | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/harris-high-graduates-223.html | Harris High Graduates 223 | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/managua-drops-consular-group.html | Managua Drops Consular Group | True | Special Cable to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/edward-j-hoiton.html | EDWARD J. HOITON | True | special to Ti llw YORK I2dES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/town-hall-honor-for-mme-lehmann-tribute-paid-to-opera-singer-at.html | TOWN HALL HONOR FOR MME. LEHMANN; Tribute Paid to Opera Singer at Annual Theatre Luncheon Given by Trustees SERIES AWARD TO PIANIST Robert Goldsand Wins Prize for Recital -- Notables of Stage Attend Event | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/mayor-plays-new-role-poses-as-photographer-with-merle-oberon-as.html | MAYOR PLAYS NEW ROLE; Poses as Photographer, With Merle Oberon as Subject | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/exsoldier-pleads-in-slaying.html | Ex-Soldier Pleads in Slaying | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/checking-fighting-trim-of-heavyweight-rivals.html | CHECKING FIGHTING TRIM OF HEAVYWEIGHT RIVALS | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/miss-virginia-solley-will-be-bride-friday-wedding-to-malcolm-de.html | MISS VIRGINIA SOLLEY WILL BE BRIDE FRIDAY; Wedding to Malcolm de Sieyes to Be Held in St. Bartholomew's | True | | C1B 529346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/news-of-food-a-hundred-sorts-of-honey-some-from-as-far-away-as-the.html | News of Food; A Hundred Sorts of Honey, Some From as Far Away as the Land Down Under, Offered Here | True | By Jane Holt | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/claience-h-lane.html | CLAIJENCE H. LANE | True | special to T NL'W YORK TInms. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/stability-returns-to-bond-market-prices-improve-after-drop.html | STABILITY RETURNS TO BOND MARKET; Prices Improve After Drop Occasioned by Morgenthau's Tax Exemption Proposal DELAY IN CONGRESS SEEN Strong Opposition Indicated to Plan for Altering Status of Outstanding Issues STABILITY RETURNS TO BOND MARKET | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/renters-pick-units-in-east-midtown-texas-company-lawyers-take.html | RENTERS PICK UNITS IN EAST MIDTOWN; Texas Company Lawyers Take Furnished Apartment in Town House 7 PARK AVE. SUITE LEASED E.P. Bartnett Will Live There -- Fay Wray Is New Tenant in 210 East 68th Street | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/bermuda-is-looking-to-island-defenses-report-on-mission-to.html | BERMUDA IS LOOKING TO ISLAND DEFENSES; Report on Mission to Washington Awaited by Assembly | True | Special Cable to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/morris-and-essex-cancels-dog-show-madison-outdoor-exhibition-off.html | MORRIS AND ESSEX CANCELS DOG SHOW; Madison Outdoor Exhibition Off This Year Because of War, Mrs. Dodge Reveals FIRST BIG EVENT DROPPED Westminster and Other Major Organizations Determined to Carry Out Plans | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/main-store-sales-rose-15-last-year-departments-showed-12-gain-in.html | MAIN STORE SALES ROSE 15% LAST YEAR; Departments Showed 12% Gain in December, Reserve Board Reports FURS HAD ONLY DECLINE Basement Sections Were 11% Ahead for the Month and Up 13% for the Year | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/parker-to-defer-enlistment.html | Parker to Defer Enlistment | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/enter-private-henke.html | ENTER PRIVATE HENKE | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/luxurious-furs-set-spring-note-in-threeway-ensemble-display-hats-by.html | Luxurious Furs Set Spring Note In Three-Way Ensemble Display; Hats by John-Frederics and Suits by Knize Blend With New Gunther Designs -- Ermine for Summer Has Turned-Back Cuffs | True | By Virginia Pope | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/chileans-deny-plan-for-break.html | Chileans Deny Plan for Break | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/aid-for-singapore-urged.html | Aid for Singapore Urged | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/supreme-command-urged.html | Supreme Command Urged | True | JOHN GAREY. | C1B 529346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/stolz-victor-on-points-floors-fontana-twice-to-win-broadway-arena.html | STOLZ VICTOR ON POINTS; Floors Fontana Twice to Win Broadway Arena Bout | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/cancer-authority-here-to-be-honored-by-peru.html | Cancer Authority Here To Be Honored by Peru | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/steinhardt-wins-honor-with-hank-greenberg-envoy-is-to-get-ymha.html | STEINHARDT WINS HONOR; With Hank Greenberg, Envoy Is to Get Y.M.H.A. Citation | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/utility-to-sell-units-great-lakes-advises-sec-of-deal-for-three.html | UTILITY TO SELL UNITS; Great Lakes Advises SEC of Deal for Three Subsidiaries | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/mrs-joel-e-fisher-luncheon-hostess-mrs-skinker-matthews-mrs-fv.html | MRS. JOEL E. FISHER LUNCHEON HOSTESS; Mrs. Skinker Matthews, Mrs. F.V. Storrs and Mrs. Theodore H. Thiesing Also Entertain | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/preparing-sugar-cards.html | Preparing Sugar Cards | True | By the United Press. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/nazi-flying-ace-missing-captain-johann-schmid-was-credited-with-41.html | NAZI FLYING ACE MISSING; Captain Johann Schmid Was Credited With 41 Victories | True | By Telephone To the New York Times. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/tea-for-actors-wardrobe.html | Tea for Actors Wardrobe | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/fred-a-canney-aided-in-construction-of-hoosac-tunnel-and-cornell.html | FRED A. CANNEY; Aided in Construction of Hoosac Tunnel and Cornell Dam | True | SlecIal to T ,3aw 'Yot' TI3S. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/daughter-to-donald-liddells-jr.html | Daughter to Donald Liddells Jr. [ | True | SPectal to TH NW OR T8. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/jersey-stock-dealer-held.html | Jersey Stock Dealer Held | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/chenilles-t-pluejji.html | CHenilLES T. PLUEJJI. | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/parliament-informed.html | Parliament Informed | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/chilean-army-acts-to-safeguard-polls-to-control-presidential.html | CHILEAN ARMY ACTS TO SAFEGUARD POLLS; To Control Presidential Elections to Be Held on Sunday | True | Special Cable to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/red-navy-hero-spur-soviet-faith-writer-reveals-individual-deeds-of.html | RED NAVY HERO SPUR SOVIET FAITH; Writer Reveals Individual Deeds of Marines Against Finns and Germans 'SURRENDER' IS UNKNOWN One Blows Up Himself Along With Foes -- Another Leads Forlorn Victory Charge | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/nazis-try-to-stir-a-revolt-in-india-address-flaming-propaganda-on.html | NAZIS TRY TO STIR A REVOLT IN INDIA; Address Flaming Propaganda on Radio to Afghan and Northwestern Frontier Tribesmen WOULD SPLIT THE BRITISH Germans Hope to Draw Units From Burma -- Experts on Problem Show Alarm | True | By Ray Brockspecial Broadcast To the New York Times. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 529346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/mrs-evelyn-gray-wed-married-in-palm-beach-to-wm-i-brown-cleland-of.html | MRS. EVELYN GRAY WED; Married in Palm Beach to Wm. I Brown Cleland of Toronto | True | special to T Tsw YORK ZP.S. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/death-rate-in-city-declines-to-normal-fewer-fatalities-attributed.html | DEATH RATE IN CITY DECLINES TO NORMAL; Fewer Fatalities Attributed to Cancer, Pneumonia Recorded | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/ecuadorperu-rift-is-mended-at-rio-end-of-latin-parley-delayed-to.html | ECUADOR-PERU RIFT IS MENDED AT RIO; End of Latin Parley Delayed to Adjust 125-Year Dispute -Brazil-Axis Break Near READY TO SPEAK IN DEFENSE OF BRAZIL ECUADOR-PERU RIFT IS MENDED AT RIO | True | By Frank M. Garciaspecial Cable To the New York Times. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/466-aided-at-princeton.html | 466 Aided at Princeton | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/pacific-lighting-gains-net-for-1941-equal-to-335-a-share-on-common.html | PACIFIC LIGHTING GAINS; Net for 1941 Equal to $3.35 a Share on Common Stock | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/lily-ponss-coat-stolen-mink-garment-gone-from-her-carnegie-hall.html | LILY PONSS COAT STOLEN; Mink Garment Gone From Her Carnegie Hall Dressing Room | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/wpb-says-small-firms-must-try-to-shift-to-war-or-essential-output.html | WPB Says Small Firms Must Try to Shift To War or Essential Output to Get Help | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/state-gives-praise-to-macarthur-men.html | State Gives Praise To MacArthur, Men | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/connelly-comedy-to-open-on-feb-6-the-flowers-of-virtue-will-be.html | CONNELLY COMEDY TO OPEN ON FEB. 6; 'The Flowers of Virtue' Will Be Presented at the Royale After Two Delays BEN HECHT PENS SONNET Playwright Unleashes Muse in Satirical Vein on Critics After 'Lily of Valley' Blooms | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/americans-prisons-primitive-in-tokyo-paris-announces-340-are-held-a.html | AMERICANS' PRISONS 'PRIMITIVE IN TOKYO; Paris Announces 340 Are Held at a Camp at Compiegne | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/cruiser-is-claimed-by-axis-one-british-ship-sent-down-and-others.html | CRUISER IS CLAIMED BY AXIS; One British Ship Sent Down and Others Hit, Rome Reports | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/1ellis-mary-a-seies.html | 1ElliS. MARY A. SEI[ES | True | slclal to THE 1 YOKE TS. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/books-authors.html | Books -- Authors | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/two-admit-bootleg-charges.html | Two Admit Bootleg Charges | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/vatican-has-shortages-white-bread-forbidden-in-papal-city.html | VATICAN HAS SHORTAGES; White Bread Forbidden in Papal City | True | By Telephone To the New York Times. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/mauriello-defeats-barlund-in-eighth-wins-by-knockout-as-referee.html | MAURIELLO DEFEATS BARLUND IN EIGHTH; Wins by Knockout as Referee Halts Coliseum Bout | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/pearl-harbor-issue-many-in-congress-want-inquiry-might-wait-on.html | Pearl Harbor Issue; Many in Congress Want Inquiry; Might Wait on Courts-Martial | True | By Arthur Krockspecial To the New York Times. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/357-drop-in-shipment-of-tires-in-december.html | 35.7% Drop in Shipment Of Tires in December | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 529346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/pledge-support-in-war-jersey-republicans-however-plan-loyal.html | PLEDGE SUPPORT IN WAR; Jersey Republicans, However, Plan 'Loyal Opposition' | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/idle-war-rumors-assailed-by-drum-general-at-meeting-of-soldiers-and.html | IDLE WAR RUMORS ASSAILED BY DRUM; General, at Meeting of Soldiers and Sailors Club, Calls for Halt to All Gossip MORRIS ACCEPTS ADVICE Changes Mind About Talking of Philippines After Hearing 'Loose-Talk' Warning | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/sunk-while-shelling-coast.html | Sunk While Shelling Coast | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/4yearold-boy-gets-shower-of-dollars-gerry-who-is-to-see-roosevelt.html | 4-YEAR-OLD BOY GETS SHOWER OF DOLLARS; Gerry, Who Is to See Roosevelt, Now Hobbles on Crutches | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/raf-ace-camera-man-missing.html | R.A.F. Ace Camera Man Missing | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/patrolman-tries-suicide-cs-miller-on-probation-for-year-shoots.html | PATROLMAN TRIES SUICIDE; C.S. Miller, on Probation for Year, Shoots Himself | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/ernest-howeses-hosts-in-florida-entertain-in-palm-beach-for.html | ERNEST HOWESES HOSTS IN FLORIDA; Entertain in Palm Beach for Archduke and Archduchess Franz Josef of Austria JOHN H. MORICES FETED Luncheons Given by the John H. Perrys, Clegg Monroes and James H. Kennedys | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/queens-to-lose-tanks-world-war-i-machines-offered-to-army-for.html | QUEENS TO LOSE TANKS; World War I Machines Offered to Army for Salvage | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/british.html | British | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/nazis-slow-down-in-african-battle-outlook-is-brighter-for-british.html | NAZIS SLOW DOWN IN AFRICAN BATTLE; Outlook Is Brighter for British as Combat Goes On in Area Southeast of Bengazi PLANES BATTER AXIS UNITS Destroy Hundreds of Vehicles and Inflict Severe Losses in Attacks on Troops | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/assails-wage-law-on-subpoena-power-elisha-hanson-tells-high-court-a.html | ASSAILS WAGE LAW ON SUBPOENA POWER; Elisha Hanson Tells High Court Aide May Not Investigate a Newspaper's Books SAYS FREEDOM IS INVADED Control Over Expenditures Is Rule Over Will, Attorney for ANPA Declares | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/miss-sears-wins-twice-all-favorites-gain-semifinals-in-squash.html | MISS SEARS WINS TWICE; All Favorites Gain Semi-Finals in Squash Racquets Tourney | True | | C1B 529346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/big-shift-noted-in-bank-deposits-major-gains-made-in-other-cities.html | BIG SHIFT NOTED IN BANK DEPOSITS; Major Gains Made in Other Cities While New York Held Steady in 1941 TOTAL IS UP 3 BILLIONS Survey by American Banker Cites Reasons for Changes -- Arms Spending Factor | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/bonds-a-shares-in-london-market-chain-store-issues-continue-weak-as.html | BONDS A SHARES IN LONDON MARKET; Chain Store Issues Continue Weak as Result of the Woolworth Report MOST SECTIONS SUBDUED Gilt-Edge Securities Steady and Australians Still Out of Favor | True | Wireless to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/selling-of-lofts-takes-new-spurt-property-on-west-38th-st-and-sixth.html | SELLING OF LOFTS TAKES NEW SPURT; Property on West 38th St. and Sixth Ave. Disposed Of by Savings Bank MATTLAGE BUILDING SOLD Investors Close Other Deals for 18 West 27th Street and 446 Broadway | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/giant-west-texas-five-to-meet-liu-in-garden-tonight-buffaloes.html | Giant West Texas Five to Meet L.I.U. in Garden Tonight; BUFFALOES LISTED FOR FEATURE GAME Texans, Who Average 6 Feet 6 in Height and Have Won 17 of 18, to Play L.I.U. ST. FRANCIS IN OPENER Unbeaten Quintet to Try for Ninth Straight Against La Salle in Garden | True | By Arthur Daley | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/police-press-drive-on-pinball-games-3031-machines-seized-and-1562.html | POLICE PRESS DRIVE ON PINBALL GAMES; 3,031 Machines Seized and 1,562 Summonses Issued | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/senate-approves-price-control-bill-passes-measure-65-to-14-and.html | SENATE APPROVES PRICE CONTROL BILL; Passes Measure, 65 to 14, and Sends It to White House Despite Criticism of Terms REQUESTED 6 MONTHS AGO Barkley Says Delay Enabled Plan to Be Made Better Than Was Possible Earlier | True | By Henry N. Dorrisspecial To the New York Times. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/americans-dedicate-churchill-hospital-institution-cost-350000-takes.html | AMERICANS DEDICATE CHURCHILL HOSPITAL; Institution Cost $350,000, Takes 600 Patients | True | Wireless to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/clement-names-5-aides-appoints-five-civilians-to-help-speed-arms.html | CLEMENT NAMES 5 AIDES; Appoints Five Civilians to Help Speed Arms Output | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/new-aide-named-by-eastman.html | New Aide Named by Eastman | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/australians-bomb-3-ships-in-rabaul-set-2-afire-damage-third-in-raid.html | AUSTRALIANS BOMB 3 SHIPS IN RABAUL; Set 2 Afire, Damage Third in Raid on Japanese Vessels in New Britain Port ENEMY IS MARKING TIME Canberra Gets Churchill Reply, Asks More Details -- Curtin Pushes Labor Mobilization | True | By Roy L. Curthoyswireless To the New York Times. | C1B 529346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/benefit-ice-show-today-miss-henie-and-cast-to-skate-at-garden-for.html | BENEFIT ICE SHOW TODAY; Miss Henie and Cast to Skate at Garden for Red Cross | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/marthurs-planes-fell-two-of-foes-existence-of-air-force-stressed-in.html | M'ARTHUR'S PLANES FELL TWO OF FOE'S; Existence of Air Force Stressed in Report -- Torpedo Boats Also Engage Bombers U.S. PLANES FELL 2 IN THE PHILIPPINES | True | By Charles Hurdspecial To the New York Times. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/forecasts-a-cycle-of-world-inflation-wenzlick-tells-lumber-dealers.html | FORECASTS A CYCLE OF WORLD INFLATION; Wenzlick Tells Lumber Dealers Spiral Will Continue for Many Years After War DIP SEEN IN CONSTRUCTION Detweiler Warns the Industry It Must Face Effects of the War Economy | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/moslems-in-oriental-garb-open-new-shrine-in-wales.html | Moslems, in Oriental Garb, Open New Shrine in Wales | True | By Reuter. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/knudsen-in-the-army-now.html | Knudsen in the Army Now | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/gets-a-renoir-at-175000-dr-ac-barnes-buys-painting-of-the-mussel.html | GETS A RENOIR AT $175,000; Dr. A.C. Barnes Buys Painting of the Mussel Fishers | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/de-valeras-protest.html | De Valera's Protest | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/the-chain-of-responsibility.html | THE CHAIN OF RESPONSIBILITY | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/miss-dill-golf-victor-halts-miss-garman-medalist-in-miami-biltmore.html | MISS DILL GOLF VICTOR; Halts Miss Garman, Medalist, in Miami Biltmore Tourney | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/victory-is-sure-hoover-asserts-former-president-tells-boys-club.html | VICTORY IS SURE, HOOVER ASSERTS; Former President Tells Boys' Club Leaders That 'America Cannot Be Defeated' YOUTHS TO HELP IN WAR 300,000 in Organization to Be Ready for Varied Service in National Emergency | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/2-children-die-in-jersey-fire.html | 2 Children Die in Jersey Fire | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/hale-america-golf-site-picked.html | 'Hale America' Golf Site Picked | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/society-gives-aid-to-32502-families-81120-persons-assisted-in-1941.html | SOCIETY GIVES AID TO 32,502 FAMILIES; 81,120 Persons Assisted in 1941, Community Service Says in Report EXPENSES OF $2,715,555 Increase in Appeals in Year Is Attributed to the Rising Cost of Living | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/marthurs-wife-safe-hull-informs-relatives-she-and-son-are-in.html | M'ARTHUR'S WIFE SAFE; Hull Informs Relatives She and Son Are in Philippines | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/american-cheese-undergoing-a-boom-demand-so-great-it-is-being-made.html | AMERICAN CHEESE UNDERGOING A BOOM; Demand So Great It Is Being Made by 125 More Plants | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/slayer-sentenced-to-die.html | Slayer Sentenced to Die | True | | C1B 529346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/22-lose-french-rights-mme-claude-raynal-is-among-expatriates-listed.html | 22 LOSE FRENCH RIGHTS; Mme. Claude Raynal Is Among Expatriates Listed | True | Wireless to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/assembled-equitable-land.html | Assembled Equitable Land | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/chinese-distrust-bids-by-japanese-information-minister-says-all.html | CHINESE DISTRUST BIDS BY JAPANESE; Information Minister Says All Asiatics Have No Faith in Pledge of Independence | True | By Harrison Formanwireless To the New York Times. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/battle-of-macassar.html | BATTLE OF MACASSAR | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/mr-churchills-report.html | MR. CHURCHILL'S REPORT | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/leon-gildesgames-have-son.html | Leon Gildesgames Have Son | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/living-standard-on-the-toboggan-and-wont-stop-till-it-falls-to.html | LIVING STANDARD ON THE TOBOGGAN; And Won't Stop Till It Falls to Depression Level of '33, Economic Group Holds 'GUNS TO REQUIRE HALF' There Will Be So Little Goods for Consumer That He May Be Forced to Save | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/chungking-lends-technicians.html | Chungking Lends Technicians | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/more-phones-in-latin-america.html | More Phones in Latin America | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/huebner-takes-command-goes-to-camp-croft-from-the-general-staff-in.html | HUEBNER TAKES COMMAND; Goes to Camp Croft From the General Staff in Washington | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/new-plan-offered-for-bankrupt-road-young-chairman-of-alleghany.html | NEW PLAN OFFERED FOR BANKRUPT ROAD; Young, Chairman of Alleghany Corporation, Gives Formula for Missouri Pacific NEW PLAN OFFERED FOR BANKRUPT ROAD | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/trenchard-r-a-f-marshal-warns-u-s-to-ignore-army-and-navy-opponents.html | Trenchard, R. A. F. Marshal, Warns U. S. to Ignore Army and Navy Opponents of a Unified Air Force; Veteran Urges U. S. Not to Be Deluded by Inexpert Critics Whose Objections Also Are Result of Bias Against Fliers Denies Yarnell's Charges That His Men Failed Off Norway, That One Torpedoed British Cruiser in Bismarck Battle | True | By Viscount Trenchard Marshal of the Royal Air Force | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/grains-lose-all-of-early-advance-profittaking-appears-on-the-bulge.html | GRAINS LOSE ALL OF EARLY ADVANCE; Profit-Taking Appears on the Bulge and Wheat Ends 1/4 to 3/4c Lower CORN IS EVEN TO 1/8c DOWN Soy Beans Recover From Dip to Show Gains of 1/8 to 1 1/2c a Bushel | True | Special to THE NEW YORK TIMES. | C1B 529346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/sir-marlboro-captures-bay-breeze-purse-at-hialeah-park-eadss-mount.html | Sir Marlboro Captures Bay Breeze Purse at Hialeah Park; EADS'S MOUNT WINS BY THREE LENGTHS Sir Marlboro, $18.30, Outruns Red Chip, With Royal Man Third on Turf Course AMERICAN WOLF IN FRONT 7-10 Favorite Nips Beat 'Em -- Alsab Is Likely Starter in Bahamas Handicap | True | By Bryan Fieldspecial To the New York Times. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/albany-bill-backs-court-for-youths-joint-committee-calls-for-an.html | ALBANY BILL BACKS COURT FOR YOUTHS; Joint Committee Calls for an Experiment in New York City for Offenders 16 to 19 26 MEASURES OFFERED Majority Are Designed to Put Children's Courts of State on a Uniform Basis | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/they-remember-pearl-harbor.html | THEY REMEMBER PEARL HARBOR | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/roosevelt-gains-in-public-esteem-confidence-in-him-at-highest-point.html | ROOSEVELT GAINS IN PUBLIC ESTEEM; Confidence in Him at Highest Point Since Pearl Harbor, Gallup Poll Shows APPROVED BY 84% TODAY Survey in Britain Puts 89% of People Behind Churchill -66% Back Mackenzie King | True | By George Gallup Director American Institute of Public Opinion | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/new-arrests-in-rumania-bucharests-former-deputy-mayor-is-seized.html | NEW ARRESTS IN RUMANIA; Bucharest's Former Deputy Mayor Is Seized | True | By Telephone To the New York Times. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/edwaid-f-ifdonough.html | EDWAID F. If'DONOUGH | True | pecial to T Nzw Yo Ts. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/half-of-citys-autos-carry-tax-stamps-sales-show-prompt-response-by.html | HALF OF CITY'S AUTOS CARRY TAX STAMPS; Sales Show Prompt Response by Drivers -- Boat Stickers Sold | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/united-by-japanese-attack.html | United by Japanese Attack | True | VICTOR J. DE GHET. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/milk-racket-trial-void-mistrial-declared-because-of-the-illness-of.html | MILK RACKET TRIAL VOID; Mistrial Declared Because of the Illness of Judge Wallace | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/new-trustee-is-elected-by-new-york-trust-co.html | New Trustee Is Elected By New York Trust Co. | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/joan-yeaxlee-to-be-web-english-girl-fiancee-of-lieut-l-f-mullett-of.html | JOAN YEAXLEE TO BE WEB; English Girl Fiancee of Lieut. L. F. Mullett of California | True | Wireless to T NEW Yoa Ts. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/stocks-end-mixed-after-better-start-activity-in-the-rails-continues.html | STOCKS END MIXED AFTER BETTER START; Activity in the Rails Continues to Dominate Trading but Carriers End Lower STOCKS END MIXED AFTER BETTER START | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/nazis-report-hard-fighting.html | Nazis Report Hard Fighting | True | | C1B 529346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/new-uboat-blows-two-more-u-s-tankers-attacked-off-east-coast-hope.html | NEW U-BOAT BLOWS; Two More U. S. Tankers Attacked Off East Coast -- Hope Held for One 17 SURVIVORS ARE LANDED Canada Reports Norwegian and Greek Vessels Lost -- 21 Live 10 Days in Lifeboat THE CURTAIN OF WAR DROPS ON THE VARANGER Two More U.S. Tankers Are Attacked Off the East Coast; Ten Ships Hit to Date | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/nickel-company-rents-wall-street-space-federal-shipbuilding-co.html | NICKEL COMPANY RENTS WALL STREET SPACE; Federal Shipbuilding Co. Takes Six Floors in Newark | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/links-leaselend-to-strategic-goals-new-pooling-and-raw-material.html | LINKS LEASE-LEND TO STRATEGIC GOALS; New Pooling and Raw Material Set-Up Means Alteration of Operating Methods WORKING EXCHANGE BASIS United States Will Receive as Well as Extend Munitions Supplies and Services | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/easterday-admits-23-charges.html | Easterday Admits 23 Charges | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/british-plan-gift-of-food-to-greece-dalton-reveals-project-to-ship.html | BRITISH PLAN GIFT OF FOOD TO GREECE; Dalton Reveals Project to Ship 8,000 Tons of Wheat to Ease Spreading Famine HORROR LAID TO GERMANS Nazis Said to Be Indifferent to Results of Their Pillaging - Plague Reported Raging | True | By David Andersonwireless To the New York Times. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/exchanges-in-canada-to-shift-trading-hours.html | Exchanges in Canada To Shift Trading Hours | True | By the Canadian Press. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/canada-informed-plebiscite-is-guide-premier-denies-commitment-one.html | CANADA INFORMED PLEBISCITE IS GUIDE; Premier Denies Commitment One Way or Other on Draft -- House Hails Stand QUEBEC PROVOKES QUERY Leader's Speech Elicits New Vote Definition -- Rift in Liberal Ranks Indicated | True | By P.j. Philipspecial To the New York Times. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/road-bonds-sold-by-west-virginia-1000000-issue-is-awarded-on.html | ROAD BONDS SOLD BY WEST VIRGINIA; $1,000,000 Issue Is Awarded on Interest Cost Basis of 1.73 Per Cent ALEXANDRIA REJECTS BIDS 2 1/2% Rate Asked in Tenders Is Attributed to Morgenthau's Tax Exemption Plans | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/president-to-meet-labor-group.html | President to Meet Labor Group | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/text-of-principal-part-of-prime-minister-churchills-address-in-the.html | Text of Principal Part of Prime Minister Churchill's Address in the Commons; Text of Principal Part of Churchill's Address in the Commons | True | By Reuter | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/norway-friends-aide.html | NORWAY FRIENDS AIDE | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/making-new-gun-in-quantity.html | Making New Gun in Quantity | True | | C1B 529346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/appointed-by-governor-to-bench-in-brooklyn.html | Appointed by Governor To Bench in Brooklyn | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/maryland-casualty-reports-large-gain-net-premium-increase-for-1941.html | MARYLAND CASUALTY REPORTS LARGE GAIN; Net Premium Increase for 1941 Is Put at $4,099,547 | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/nazi-lines-stiffen-to-check-russians-but-reinforced-germans-fail-in.html | NAZI LINES STIFFEN TO CHECK RUSSIANS; But Reinforced Germans Fail in Three Counter-Attacks, Moscow Reports Say VYAZMA BATTLE EXPECTED Valdai Drive Is Pushed South -- Kharkov Defense Firm -Crimea Hotly Contested | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/sea-fight-upsets-tokyo-timetable-dutch-say-28-japanese-ships-were.html | SEA FIGHT UPSETS TOKYO TIMETABLE; Dutch Say 28 Japanese Ships Were Sunk or Damaged in the Strait of Macassar FULL REPORT NOT IN YET Running Battle in Which U.S. Units Are Playing Big Part Is Said to Continue | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/us-melting-pot-gets-axis-medals-21-decorations-given-by-italy.html | U.S. MELTING POT GETS AXIS MEDALS; 21 Decorations Given by Italy, Germany and Japan Turned Over to the Mayor CALLED AN ACT OF UNITY La Guardia Says It Dissipates Hopes of Enemy for Using Fifth Column Here | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/bronx-suites-bought-6story-house-on-gates-place-changes-hands.html | BRONX SUITES BOUGHT; 6-Story House on Gates Place Changes Hands | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/miss-emily-hartshor.html | MISS EMILY HARTSHOR | True | Special to T NEW Yo T&ES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/japanese-claim-two-bombers.html | Japanese Claim Two Bombers | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/power-to-control-supplies-at-retail-goes-to-henderson-nelson.html | POWER TO CONTROL SUPPLIES AT RETAIL GOES TO HENDERSON; Nelson Delegates the Authority to Ration Civilian Goods for Personal Needs WAR MATERIALS EXCEPTED Order Says More Restrictions Are in Prospect -- Price Control Bill Goes to White House HENDERSON TO RULE CIVILIAN RATIONING | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/no-soviet-comment-on-us-army.html | No Soviet Comment on U.S. Army | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/traffic-policeman-hit-knocked-down-in-queens-and-driver-faces-three.html | TRAFFIC POLICEMAN HIT; Knocked Down in Queens and Driver Faces Three Charges | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/resigns-from-arnold-constable.html | Resigns From Arnold Constable | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Broadcast to THE NEW YORK TIMES. | C1B 529346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/wallpaper-concern-elects.html | Wallpaper Concern Elects | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/material-help-for-the-us-war-production-effort.html | MATERIAL HELP FOR THE U.S. WAR PRODUCTION EFFORT | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/md-to-appeal-car-tag-says-it-is-necessary-to-park-outside-his.html | M.D. TO APPEAL CAR TAG; Says It Is Necessary to Park Outside His Office | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/raf-bombers-strike-at-hannover-emden-berlin-reports-environs-raided.html | R.A.F. BOMBERS STRIKE AT HANNOVER, EMDEN; Berlin Reports Environs Raided -- London Denies It | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/50-british-aircraft-claimed-by-tokyo-40-reported-downed-in-day-over.html | 50 BRITISH AIRCRAFT CLAIMED BY TOKYO; 40 Reported Downed in Day Over Malaya, 10 Over Burma | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/family-of-fighting-men.html | Family of Fighting Men | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/eev-paris-f-hawthoene.html | EEV. PARIS F. HAWTHOENE | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/naval-blows-in-orient-macassar-strait-viewed-as-portent-for-foes.html | Naval Blows in Orient; Macassar Strait Viewed as Portent for Foes -- Our Expeditions Studied | True | By Hanson W. Baldwin | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/elislqfa-s-cqqoman.html | ELISlqfA S. CqqoMA.N | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/3-boards-to-pool-allied-resources-president-and-churchill-name.html | 3 BOARDS TO POOL ALLIED RESOURCES; President and Churchill Name Committees on Raw Material, Munitions and Shipping SEEK OTHER ALLIES NEEDS Purpose Is the Most Effective Utilization in Common War of United Nations' Power | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/house-group-backs-women-army-plan-military-affairs-committee-votes.html | HOUSE GROUP BACKS WOMEN ARMY PLAN; Military Affairs Committee Votes for Rogers Bill Carrying Stimson's Endorsement AGE LIMITS ARE 21 TO 45 Full Army Discipline Provided For -- Cooking, Clerking, Communications Among Tasks | True | By Nona Baldwinspecial To the New York Times. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/miss-perkins-bids-labor-toil-longer-says-states-standards-must-be.html | MISS PERKINS BIDS LABOR TOIL LONGER; Says States' Standards Must Be Relaxed Where War Plants Are Short of Workers NOT 'BLANKET SUSPENSION' Test Is Maximum Output of Each Person -- Secretary Urges Industry Training | True | Specials to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/dr-simon-isaac-exprofessor-at-university-of-frankfort-dies-in.html | DR. SIMON ISAAC; Ex-Professor at University of Frankfort Dies in London | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/war-shop-merchandise-mart-of-awvs.html | 'WAR SHOP:' MERCHANDISE MART OF A.W.V.S. | True | | C1B 529346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/legalization-seen-for-birth-control-morris-ernst-predicts-state.html | LEGALIZATION SEEN FOR BIRTH CONTROL; Morris Ernst Predicts State Will Provide Service as a 'Community Activity' PROGRAM LINKED TO WAR Prevention of Waste Called an Objective -- Strategy in Split in Church Is Outlined | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/wpb-asks-restriction-of-parade-uniforms-dress-industry-also-told.html | WPB ASKS RESTRICTION OF 'PARADE' UNIFORMS; Dress Industry Also Told That Clothes Face Curtailment | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/plea-for-recreational-aids-at-army-posts-brings-an-offering-of.html | Plea for Recreational Aids at Army Posts Brings an Offering of Zither by Woman | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/barbara-hamber-engaged-wellesley-student-will-become-bride-of.html | BARBARA HAMBER ENGAGED; Wellesley Student Will Become Bride of Arthur K. Wessels | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/workers-share-in-profit.html | Workers Share in Profit | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/franklin-kronenberg-helped-found-new-england-ice-cream.html | FRANKLIN KRONENBERG; Helped Found New England Ice Cream Manufaaturers' Group | True | SPecial to Tr Nl YOF. I T,EH. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/axt-j-s-h-cook.html | (AX:T. J -- S H. COOK | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/miss-roelofs-dies-pfce-group-he-national-council-leader-was.html | MISS ROELOFS DIES, PFCE GROUP HE; National Council Leader Was Ex-Member of Y. W. C. A. BoardMaazine Writer KNOWN AS A LECTURER Foamer Director of League of Nations Association Was an Anti-War Group Founder | True | Specia3 to EW YOIE[ IB. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/league-luncheon-on-monday.html | League Luncheon on Monday | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/export-premiums-over-ceilings-on-iron-and-steel-reported-due-opa.html | Export Premiums Over Ceilings On Iron and Steel Reported Due; OPA Action Will Set Precedent for Other Products -- Follows Many Protests by Foreign Traders Here | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/youth-drags-man-from-trains-path-hero-of-irt-rescue-worries-over.html | YOUTH DRAGS MAN FROM TRAIN'S PATH; Hero of IRT Rescue Worries Over His Failure to Finish Delivery of Typewriter BONUS OF $25 AWAITS HIM Boy, 17, in Job a Week, Jumps to Track and Pulls Postoffice Guard to Safety | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/bus-lines-appeal-for-10-fare-rise-national-association-asks-icc-for.html | BUS LINES APPEAL FOR 10% FARE RISE; National Association Asks ICC for the Same Increase Granted to Railroads HIGHER COSTS STRESSED Petition Fears Loss to Rails -But Increased Traffic Is Seen in Any Event | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/sale-in-long-island-city-store-and-apartment-building-on-23d-ave.html | SALE IN LONG ISLAND CITY; Store and Apartment Building on 23d Ave. Traded | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/philharmonic-league-meets.html | Philharmonic League Meets | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/amendment-bars-buying-launching-champagne.html | Amendment Bars Buying Launching Champagne | True | Special to THE NEW YORK TIMES. | C1B 529346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/claim-victory-over-british.html | Claim Victory Over British | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/museum-to-offer-art-aid-to-camps-modern-art-institution-names-jt.html | MUSEUM TO OFFER ART AID TO CAMPS; Modern Art Institution Names J.T. Soby to Head Work With Army and Navy | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/kimmel-has-no-plans-admiral-silent-on-pearl-harbor-report-of.html | KIMMEL HAS 'NO PLANS'; Admiral Silent on Pearl Harbor Report of Roberts Inquiry | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/cleared-in-jersey-slaying.html | Cleared in Jersey Slaying | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/us-fronts-secret-roosevelt-says-forces-are-in-various-parts-of-the.html | U.S. FRONTS SECRET; Roosevelt Says Forces Are in Various Parts of the World DUBLIN VIEW IS SURPRISE President Reveals Expeditions When Informed of De Valera Protest Against Landing ROOSEVELT LISTS 6 TO 10 A.E.F.'S | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/women-okies-win-california-niche-fsa-director-credits-them-with.html | WOMEN 'OKIES' WIN CALIFORNIA NICHE; FSA Director Credits Them With Helping War Production More Than Any Feminine Group WORK IN FIELD ON FARMS Meet Labor Shortage, Harvest Crops, Yet Manage to Take Care of Their Families | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/diploma-presented-to-girl-in-hospital-bellevue-patient-for-7-years.html | DIPLOMA PRESENTED TO GIRL IN HOSPITAL; Bellevue Patient for 7 Years Completes School Course | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/american-group-holds-art-show-watercolors-sculpture-and-gouaches.html | AMERICAN GROUP HOLDS ART SHOW; Water-Colors, Sculpture and Gouaches Are Displayed at Raymond & Raymond's PRIVATE VIEW IS OFFERED Proceeds of Initial Exhibition Go to Ring of Freedom -Admission Is Free | True | By Edward Alden Jewell | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/blame-shared-by-all.html | Blame Shared by All | True | HERBERT S. SACKLER. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/will-pay-seamen-held-abroad.html | Will Pay Seamen Held Abroad | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/593-ask-3427628-in-navemar-claims-suits-are-sequel-to-voyage-of.html | 593 ASK $3,427,628 IN NAVEMAR CLAIMS; Suits Are Sequel to Voyage of Overcrowded Refugee Ship | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/truckers-assured-on-us-regulation-eastman-tells-national-council.html | TRUCKERS ASSURED ON U.S. REGULATION; Eastman Tells National Council They Will Not Be Put Under Motor Carrier Act Now WANTS PROPER BALANCE ODT Head Says No Good Will Come if Production Gets Ahead of Transportation | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/astra-wins-field-trial-derby.html | Astra Wins Field Trial Derby | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/europe-return-of-the-americans-to-the-old-battleground.html | Europe; Return of the Americans to the Old Battleground | True | By Anne O'Hare McCormick | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/chemical-salesmen-elect-lind.html | Chemical Salesmen Elect Lind | True | | C1B 529346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/harvest-leave-canceled.html | Harvest Leave Canceled | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/5-deaths-in-paris-linked-to-faulty-stove-fumes.html | 5 Deaths in Paris Linked To Faulty Stove Fumes | True | By Telephone To the New York Times. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/cotton-again-tops-marks-since-1929-gains-up-to-24-to-26-points-in.html | COTTON AGAIN TOPS MARKS SINCE 1929; Gains Up to 24 to 26 Points in Early Trading but Closes Only 5 to 10 Higher 5-DAY RISE 118 POINTS Commodity Credit Corporation to Offer Another 300,000 Bales of Government Stock | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/director-of-national-sugar.html | Director of National Sugar | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/lily-pons-is-heard-at-carnegie-hall-2500-attend-seasons-only.html | LILY PONS IS HEARD AT CARNEGIE HALL; 2,500 Attend Season's Only Recital by Coloratura | True | R.P. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/realty-staff-aids-usa-cronheim-employees-buy-bonds-on-payroll.html | REALTY STAFF AIDS U.S.A.; Cronheim Employees Buy Bonds on Payroll Installments | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/priorities-power-goes-to-knowlson-nelson-order-gives-him-wide.html | PRIORITIES POWER GOES TO KNOWLSON; Nelson Order Gives Him Wide Authority to Requisition, Ration, Make Rules, Etc. CHLORINE ORDER ISSUED Its Use for Water Purification Gets High Rating -- Other Action by Arms Units PRIORITIES POWER GOES TO KNOWLSON | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/wrightlemos-bout-put-off.html | Wright-Lemos Bout Put Off | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/gardening-lecture-today-so-many-want-to-take-course-it-may-be.html | GARDENING LECTURE TODAY; So Many Want to Take Course It May Be Repeated | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/shell-oil-reports-net-of-21300000-4000000-is-to-be-deducted-for.html | SHELL OIL REPORTS NET OF $21,300,000; $4,000,000 Is to Be Deducted for Special Reserve, Making Income $1.32 a Share NEW PLANTS BEING BUILT Output of Butadiene, Toluene and Aviation Gasoline to Be Greatly Increased SHELL OIL REPORTS NET OF $21,300,000 | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/foes-also-claim-balanga.html | Foes Also Claim Balanga | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/new-daylight-time-act-urged.html | New Daylight Time Act Urged | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/george-d-harger-pennsylvania-head-of-prohibition-party-for-12-years.html | GEORGE D. HARGER; Pennsylvania Head of Prohibition Party for 12 Years Is Dead | True | | C1B 529346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/terrorism-is-laid-to-sec-at-hearing-eb-twombly-accuses-it-of.html | TERRORISM IS LAID TO SEC AT HEARING; E.B. Twombly Accuses It of Un-American Acts Before House Committee ITS PUBLICITY DENOUNCED Commission Blamed for Loss of $81,721,616 in Market Values of Transamerica Corp. | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/shipbuilding-seen-nearing-war-goal-luckenbach-tells-bureau-of.html | SHIPBUILDING SEEN NEARING WAR GOAL; Luckenbach Tells Bureau of Shipping Industry Is Ahead of Others in Program SUCCESS UP TO LABOR Admiral Land Says No-Loafing Rule Must Apply From 'Bottom to Top' | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/jack-benny-will-be-starred-by-warner-brothers-m-george-washington.html | Jack Benny Will Be Starred by Warner Brothers m 'George Washington Slept Here'; TWO FILMS OPEN TODAY 'Sullivan's Travels' Arrives at Paramount and 'Yank on the Burma Road' at Criterion | | By Telephone To the New York Times. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/rothschild-bows-to-pell-in-upset-champion-drops-5game-test-in-class.html | ROTHSCHILD BOWS TO PELL IN UPSET; Champion Drops 5-Game Test in Class A Squash Racquets -- Other Tourney Results | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/uboat-surveys-damage-17-survivors-of-the-powell-tell-of-foe.html | U-BOAT SURVEYS DAMAGE; 17 Survivors of the Powell Tell of Foe Circling Lifeboat | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/opera-is-thronged-for-red-cross-fete-every-seat-is-occupied-and.html | OPERA IS THRONGED FOR RED CROSS FETE; Every Seat Is Occupied and Hundreds Stand in the Aisles for Gala Benefit 900 GIVE THEIR SERVICES Parts of Four Music Dramas in Costume and Patriotic Tableau Are Presented | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/tire-board-tackles-rationing-of-sugar-jersey-official-says-retreads.html | TIRE BOARD TACKLES RATIONING OF SUGAR; Jersey Official Says Retreads Are Soon to Be Included | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/challenge-to-opponents.html | Challenge to Opponents | True | By Robert P. Postspecial Cable To the New York Times. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/road-shows-face-travel-by-buses-shortage-of-railway-baggage-cars.html | ROAD SHOWS FACE TRAVEL BY BUSES; Shortage of Railway Baggage Cars for Scenery, Due to War, Presents Big Problem | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/w-b-dickson-76-exsteel-0ffioial-retired-vice-president-of-us-steel.html | W. B. DICKSON, 76; EX-STEEL 0FFIOIAL; Retired Vice President of U.S. Steel Corporation, Which He HelpedFound EARLY FRIEND .OF LABOR A Generation Ahead of Other Leaders in Field -- Had Been a Carnegie Partner | True | Special to TrNIW YOE TIES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/approval-of-editorial.html | Approval of Editorial | True | H.G. PRATT. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/finnish.html | Finnish | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/us-urges-jersey-to-aid-canal-plan-governor-to-act-on-army-plea-for.html | U.S. URGES JERSEY TO AID CANAL PLAN; Governor to Act on Army Plea for Cape May Waterway | True | Special to THE NEW YORK TIMES. | C1B 529346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/service-club-expands-jewish-welfare-project-to-be-kept-open-all.html | SERVICE CLUB EXPANDS; Jewish Welfare Project to Be Kept Open All Week Hereafter | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/article-11-no-title.html | Article 11 -- No Title | True | By Telephone To the New York Times. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/brooklyn-girl-receives-press-club-scholarship.html | Brooklyn Girl Receives Press Club Scholarship | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/leases-23d-street-store.html | Leases 23d Street Store | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/john-l-maher-utica-clothing-manufacturer-and-retailer-a-civic.html | JOHN L. MAHER; Utica Clothing Manufacturer and Retailer, a Civic Leader, Dies | True | Special to THE NEW NOK TS. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/princeton-5-st-nicholas-3.html | Princeton 5, St. Nicholas 3 | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/scarsdale-plot-bought-white-plains-dwelling-on-longdale-ave-is-sold.html | SCARSDALE PLOT BOUGHT; White Plains Dwelling on Longdale Ave. Is Sold | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/maestri-long-man-wins-new-orleans-mayor-captures-primary-and.html | MAESTRI LONG MAN WINS; New Orleans Mayor Captures Primary and Retains Office | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/brooklyn-factory-solo-story-and-half-building-on-38th-st-disposed.html | BROOKLYN FACTORY SOLO; Story and Half Building on 38th St. Disposed Of by Bank | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/power-five-defeats-st-anns-by-4135-ezersky-makes-21-points-for.html | POWER FIVE DEFEATS ST. ANN'S BY 41-35; Ezersky Makes 21 Points for Winners -- Other Results | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/netherland-boat-sunk.html | Netherland Boat Sunk | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/robbery-of-graves-reported.html | Robbery of Graves Reported | True | Special Broadcast to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/rovers-rout-eagles-113-winners-blanked-in-1st-period-of-washington.html | ROVERS ROUT EAGLES, 11-3; Winners Blanked in 1st Period of Washington Hockey Game | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/berlin-claims-30-ships-only-12-recorded-here.html | Berlin Claims 30 Ships; Only 12 Recorded Here | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/yiddish-play-for-brooklyn.html | Yiddish Play for Brooklyn | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/cake-of-350-pounds-given-to-roosevelt-afl-confection-accompanied-by.html | CAKE OF 350 POUNDS GIVEN TO ROOSEVELT; A.F.L. Confection Accompanied by $10,592 to Fight Paralysis | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/five-advanced-in-marines-brig-gen-re-rowell-becomes-a-major-general.html | FIVE ADVANCED IN MARINES; Brig. Gen. R.E. Rowell Becomes a Major General | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 529346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/record-funds-bill-is-voted-by-house-19977965474-provided-for-navy.html | RECORD FUNDS BILL IS VOTED BY HOUSE; $19,977,965,474 Provided for Navy in 'Most Stupendous' Measure in History RECORD FUNDS BILL IS VOTED BY HOUSE | True | By C.p. Trussellspecial To the New York Times. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/named-by-western-electric-to-kearny-personnel-post.html | Named by Western Electric To Kearny Personnel Post | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/the-misses-cannon-will-become-brides-rosalie-engaged-to-j-m-lynch-j.html | THE MISSES CANNON WILL BECOME BRIDES; Rosalie Engaged to J. M. Lynch Jr., Katherine to Robert Peters | True | Special to T=rl' YORK rS. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/gustine-in-pirates-fold.html | Gustine in Pirates' Fold | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/all-america-indicted.html | All America Indicted | True | W. CLARK CRISSEY. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/officer-with-flying-service-long-in-london-placed-in-command-brig.html | Officer With Flying 'Service, Long in London, Placed in Command -- Brig. Gen. Bolte Becomes the Chief of Staff | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/carles-a-mobiy.html | CARLES A. MOBIY | True | Special to The New York Tiems | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/a-fine-appointment.html | A FINE APPOINTMENT | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/rev-samuel-kai.html | REV. SAMUEL KAI | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/russian.html | Russian | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/schools-hit-by-the-war-shortage-of-materials-to-curtail-suppliers.html | SCHOOLS HIT BY THE WAR; Shortage of Materials to Curtail Suppliers for Many Classes | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/george-w-eal.html | GEORGE W. SEAL | True | Special to T2 YOR S. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/british-in-new-malaya-line-hit-hard-at-a-troop-convoy-british-fall.html | British in New Malaya Line; Hit Hard at a Troop Convoy; BRITISH FALL BACK IN MALAYA BATTLE | True | By the United Press. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/guatemala-day-at-fair.html | Guatemala Day at Fair | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/planes-inflict-huge-loss.html | Planes Inflict Huge Loss | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/republicans-push-inquiry-on-hawaii-maas-says-naval-affairs-group.html | REPUBLICANS PUSH INQUIRY ON HAWAII; Maas Says Naval Affairs Group Should Read Testimony of 127 Witnesses FOR CALLING COMMISSION Committee Chairmen Delay Action as President Returns to Study of Roberts Report | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/bank-joins-federal-reserve.html | Bank Joins Federal Reserve | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/uboats-reserved-for-us.html | U-Boats 'Reserved' for U.S. | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/mauliffe-beats-kadel-gains-semifinals-in-nyac-golf-robinson-wins.html | M'AULIFFE BEATS KADEL; Gains Semi-Finals in N.Y.A.C. Golf -- Robinson Wins | True | Special to THE NEW YORK TIMES. | C1B 529346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/china-plans-military-missions.html | China Plans Military Missions | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/fees-denied-to-rutland-trustees.html | Fees Denied to Rutland Trustees | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/tax-on-single-family-heads.html | Tax on Single Family Heads | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/says-million-women-are-needed-for-war-hillman-asks-for-more-to-take.html | SAYS MILLION WOMEN ARE NEEDED FOR WAR; Hillman Asks for More to Take Places in Factories | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/awards-jumped-in-1941-construction-in-this-district-topped-1940-by.html | AWARDS JUMPED IN 1941; Construction in This District Topped 1940 by $73,000,000 | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/found-guilty-in-shooting-woman-who-wounded-fiance-said-to-be.html | FOUND GUILTY IN SHOOTING; Woman Who Wounded Fiance Said to Be 'Coldest' Prisoner | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/marriage-by-radio-plan-offered-italian-warriors.html | 'Marriage by Radio' Plan Offered Italian Warriors | True | By Telephone To the New York Times. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/union-carbide-offering-sold.html | Union Carbide Offering Sold | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/worker-killed-in-plunge.html | Worker Killed in Plunge | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/aef-no-nazi-surprise-but-spokesman-is-reticent-on-effect-in-ireland.html | A.E.F. NO NAZI SURPRISE; But Spokesman Is Reticent on Effect in Ireland | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/faces-murder-charge-fort-dix-soldier-is-first-accused-of-capital-of.html | FACES MURDER CHARGE; Fort Dix Soldier Is First Accused of Capital Offense Since War | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/taxing-taxexempts.html | TAXING TAX-EXEMPTS | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/18000-massacred-in-ukraine.html | 18,000 'Massacred' in Ukraine | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/mexico-bars-private-radios.html | Mexico Bars Private Radios | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/finds-german-cities-short-of-potatoes-swedish-correspondent-also.html | FINDS GERMAN CITIES SHORT OF POTATOES; Swedish Correspondent Also Reports a Scarcity of News | True | By Telephone To the New York Times. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/stacy-oodard-film-producer-with-brother-horace-made-scientific.html | STACY OODARD, /FILM PRODUCER; With Brother, Horace, Made Scientific 'Short' Subjects for Educational-Fox DIES HERE AT AGE OF 39 , He Designed Hu[e Microscopic Camera to Film Insects Won Academy Awards | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/eltrson-b-peniose.html | EltRSON B. PENIOSE | True | pecIal to T lEv T'OF TS. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/destroyer-rodman-commissioned-here-admiral-andrews-among-fifty.html | DESTROYER RODMAN COMMISSIONED HERE; Admiral Andrews Among Fifty Present at Ceremony | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/republicans-back-cut-in-state-tax-approve-lehmans-move-to-reduce-in.html | REPUBLICANS BACK CUT IN STATE TAX; Approve Lehman's Move to Reduce Income Levy by a Fourth This Year PAYMENT SPREAD PUSHED Majority Party Seeks Way to Raise Revenue, Lower Costs, Pay Employes More | True | By Warren Moscowspecial To the New York Times. | C1B 529346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/indicted-in-17500-theft.html | Indicted in $17,500 Theft | True | Special to THE NEW YORK TIMES. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/bleyer-jacobson.html | Bleyer -- Jacobson | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/dwellings-active-in-city-trading-4story-brownstone-on-east-64th-st.html | DWELLINGS ACTIVE IN CITY TRADING; 4-Story Brownstone on East 64th St. Given Up by Doctor as Residence 32 WEST 69TH ST. BOUGHT Tenement in Yorkville Sold and Resold -- Harlem Parcel Among Trades | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/hardingladeroute-recital.html | Harding-Laderoute Recital | True | R.P. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/dr-r-l-loughran-exprofeor-68-eye-and-throat-specialist-practiced.html | DR. R. L. LOUGHRAN, EX-PROFESSOR, 68; Eye and Throat Specialist Practiced Here for 31 Years | True | Special to T YoR' 'z. | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/japanese-admit-losses.html | Japanese Admit Losses | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/us-aviation-best-col-jouett-says-head-of-aeronautical-chamber-sees.html | U.S. AVIATION BEST, COL. JOUETT SAYS; Head of Aeronautical Chamber Sees 'Frightful Surprises' in Store for Enemy DIVE BOMBERS FAR AHEAD Dewey Gets Scroll, Criticizes Tendency to Make 'Scapegoats' for Pearl Harbor Attack | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/mrs-prank-parson-frontier-traveler-weng-to-california-in-a-stage.html | MRS. PRANK PARSON, FRONTIER TRAVELER; Weng to California in a Stage Coach -- Dies in Broohlyn | True | | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/dublin-protests-arrival-of-aef-de-valera-says-government-of-eire.html | DUBLIN PROTESTS ARRIVAL OF A.E.F.; De Valera Says Government of Eire Was Not Consulted on Americans' Plans STRESSES CLAIM TO NORTH But Declares His People Have No Hostility Toward Us or Desire for Conflict | True | Special Cable to THE NEW YORK TIMES | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/henrich-shifted-to-class-1-by-draft-board-may-be-lost-to-yanks-this.html | Henrich, Shifted to Class 1 by Draft Board, May Be Lost to Yanks This Year; YANKEE OUTFIELDER IS AWAITING CALL Henrich Is Shifted From 3A to Class 1 -- Four Men on the Club Already Serving TERRY DUE IN CITY TODAY Has to Pick New Jersey City Manager -- Gowdy to Speak at Writers' Dinner | True | By James P. Dawson | C1B 529346 |
| 1942-01-28 | 1942-01-28 | https://www.nytimes.com/1942/01/28/archives/japanese-report-captures.html | Japanese Report Captures | True | | C1B 529346 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/danes-watch-for-typhus-no-cases-reported-but-lice-are-found-after.html | DANES WATCH FOR TYPHUS; No Cases Reported, but Lice Are Found After Germans' Visit | True | By Telephone To the New York Times. | C1B 529390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/quick-senate-vote-speeds-plane-bill-12556672474-measure-is-sent-to.html | QUICK SENATE VOTE SPEEDS PLANE BILL; $12,556,672,474 Measure Is Sent to President in the Form Passed by the House | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/no-reregistration-sought-alien-identification-plan-explained-by.html | No Reregistration Sought; Alien Identification Plan Explained by Attorney General's Aide | True | EARL G. HARRISON | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/textile-orders-drop-for-bay-state-mills-47-decline-in-december-puts.html | TEXTILE ORDERS DROP FOR BAY STATE MILLS; 47% Decline in December Puts Index at Two-Year Low | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/park-bids-are-opened.html | Park Bids Are Opened | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/nazis-cite-tokyo-report-kimmel-is-ordered-to-die.html | Nazis Cite Tokyo Report Kimmel Is Ordered to Die | True | By the United Press. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/canadian-ration-fixed-gasoline-cards-on-april-1-to-allow-under.html | CANADIAN RATION FIXED; Gasoline Cards on April 1 to Allow Under Gallon a Day | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/charles-wesvo.html | CHA.RLES WES[VO | True | Special to IqW Yo TI:MEio | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/five-indicted-in-export-plot.html | Five Indicted in Export Plot | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/forrest-fettinger-advertising-man-50-official-of-the-united-agency.html | FORREST FETTINGER, ADVERTISING MAN, 50; Official of the United Agency tn Newark, World War Veteran | True | Speoial to TI NEW YORZ TIM. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/earnings-of-ugi-down-20606189-in-1941-against-26391349-year-before.html | EARNINGS OF U.G.I. DOWN; $20,606,189 in 1941, Against $26,391,349 Year Before | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/luigi-p-lotito.html | LUIGI P. LOTITO | True | Special to T llh"w' YOR T,S. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/wheeling-steel-clears-8506304-profit-in-1941-equal-to-1171-a-common.html | WHEELING STEEL CLEARS $8,506,304; Profit in 1941 Equal to $11.71 a Common Share, Against $6.62 Year Before TAXES ARE $10,336,567 Unfilled Orders 315,654 Tons, of Which 99% Are Materials to Be Used in War | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/success-at-rio.html | SUCCESS AT RIO | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/mrs-adolph-e-fink.html | MRS. ADOLPH E. FINK | True | SPecial to TL'E lq,aw' YORK Tms. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/cornelia-w-allen-has-dinner-guests-she-entertains-aides-before-the.html | CORNELIA W. ALLEN HAS DINNER GUESTS; She Entertains Aides Before the Theatre Benefit Held for Friends of Norway EARLE TALBOT'S HOSTS Luncheons Are Given by Mrs. William Reidemeister and Mrs. N.H. Cowdrey | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/10000-at-benefit-show-miss-henies-revue-realizes-17740-for-red.html | 10,000 AT BENEFIT SHOW; Miss Henie's Revue Realizes $17,740 for Red Cross | True | | C1B 529390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/bond-license-plan-is-spread-by-bank-reserve-institution-here-asks.html | BOND LICENSE PLAN IS SPREAD BY BANK; Reserve Institution Here Asks Corporations and Public Fiscal Officers to Sell Series E AIM TO SPEED DELIVERIES Employers of 1,000 or More Invited to Handle Defense Savings Securities | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/lehman-proposes-blackout-penalty-governor-submits-5-measures-for.html | LEHMAN PROPOSES BLACKOUT PENALTY; Governor Submits 5 Measures for Regulation and Enforcement of Air Raid Control POWER GIVEN 'PROTECTORS' Executive Would Repose 'Supreme Command' in Local Directors | True | By Warren Moscowspecial To the New York Times. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/cotton-prices-hit-by-parity-pledge-wickards-remark-on-holding-down.html | COTTON PRICES HIT BY PARITY PLEDGE; Wickard's Remark on Holding Down Farm Level Causes Sharp Drop in Market | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/dr-wtfttaje-houck.html | DR. WTf.T.TAJE HOUCK | True | Special to T TORX BS. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/night-ball-games-opposed.html | Night Ball Games Opposed | True | H.V. MONTAQUE | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/roosevelt-names-4-major-generals-also-sends-senate-nominations-of.html | ROOSEVELT NAMES 4 MAJOR GENERALS; Also Sends Senate Nominations of Twenty Brigadiers | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/havana-star-race-put-off.html | Havana Star Race Put Off | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/cio-accuses-buffalo-forge.html | C.I.O. Accuses Buffalo Forge | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/princeton-victor-5531-turns-back-fort-dix-quintet-as-bartlett-cages.html | PRINCETON VICTOR, 55-31; Turns Back Fort Dix Quintet as Bartlett Cages 18 Points | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/instruction-begun-in-war-gardening-400-at-opening-of-course-that.html | INSTRUCTION BEGUN IN WAR GARDENING; 400 at Opening of Course That May Be Repeated to Meet Popular Demand PRACTICAL POINTERS GIVEN Assurance Received From Head of Seed Sellers That Supply Will Be Adequate | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/haiti-day-at-fair.html | Haiti Day at Fair | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/wickard-warns-farmers-he-says-public-will-rebel-at-attempts-to.html | WICKARD WARNS FARMERS; He Says 'Public Will Rebel' at Attempts to Profiteer | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/housing-project-passed-plan-board-approves-if-more-staten-island.html | HOUSING PROJECT PASSED; Plan Board Approves if More Staten Island Land Is Bought | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/brucker-signed-by-athletics.html | Brucker Signed by Athletics | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/records-in-case-disclosed.html | Records in Case Disclosed | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/navy-relief-show-luncheon.html | Navy Relief Show Luncheon | True | | C1B 529390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/ernest-roeder-burned-to-death.html | Ernest Roeder Burned to Death | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/peru-honors-physician-drws-bainbridge-congratulated-on-honorary.html | PERU HONORS PHYSICIAN; Dr. W.S. Bainbridge Congratulated on Honorary Degree | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/writes-love-insurance-soldier-collects-25c-month-from-comrades-pool.html | WRITES 'LOVE INSURANCE;' Soldier Collects 25c Month From Comrades -- Pool to Loser | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/hartle-says-us-will-press-fight-commander-of-troops-in-north.html | HARTLE SAYS U.S. WILL PRESS FIGHT; Commander of Troops in North Ireland Declares Forces Will Carry Combat to Foe FINDS HOSTS HOSPITABLE Americans More Concerned Over Forthcoming Party Than De Valera's Protests | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/spending-season-in-california.html | SPENDING SEASON IN CALIFORNIA | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/to-build-radio-tube-plant.html | To Build Radio Tube Plant | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/50000-for-red-cross-churchill-downs-to-give-check-on-kentucky-derby.html | $50,000 FOR RED CROSS; Churchill Downs to Give Check on Kentucky Derby Day, May 2 | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/adin-a-hal-drove-oxteam-for-20-years-in-the-old-homestead-ipeelal.html | ADIN A. HAL; Drove Ox-Team for 20 Years in The Old Homestead' Ipeelal to | True | THN I',Tzw YORK TEmJ. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/war-powers-bill-passed-by-senate-measure-to-widen-authority-of.html | WAR POWERS BILL PASSED BY SENATE; Measure to Widen Authority of Government for Arms Drive Is Only Slightly Changed PUTS 'TEETH' IN PRIORITIES Heavy Penalties for Violators -- Authorizes Plant Seizures -- Bill Now Goes to House | True | By C.p. Trussellspecial To the New York Times. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/sports-of-the-times-on-the-international-track.html | Sports of the Times; On the International Track | True | By John Kieranreg. U.s. Pat. Off. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/bergen-county-financing.html | Bergen County Financing | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/airport-official-joins-navy.html | Airport Official Joins Navy | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/albreehfatwood.html | Albreehf-Atwood | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/deals-in-new-jersey-41family-house-in-elizabeth-apartment-in.html | DEALS IN NEW JERSEY; 41-Family House in Elizabeth Apartment in Paterson Sold | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/coast-in-ferment-over-waste-paper-housewives-aroused-by-mixup-in.html | COAST IN FERMENT OVER WASTE PAPER; Housewives Aroused by Mix-Up in Salvage Program | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/yale-hospital-calls-for-nurses.html | Yale Hospital Calls for Nurses | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/shift-in-national-supply-board.html | Shift in National Supply Board | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/to-confer-on-mexican-oil-fee.html | To Confer on Mexican Oil Fee | True | | C1B 529390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/farm-family-gets-gimbel-citation-6-joneses-from-shelton-conn-share.html | FARM FAMILY GETS GIMBEL CITATION; 6 Joneses From Shelton, Conn., Share Award at Store's Centenary in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/philadelphia-to-go-dark.html | Philadelphia to Go Dark | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/americans-reported-well-in-hong-kong-fw-kendall-who-escaped-tells.html | AMERICANS REPORTED WELL IN HONG KONG; F. W. Kendall, Who Escaped, Tells of Treatment by Japanese | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/more-sports-asked-by-senator-lodge-only-strong-us-can-survive-he.html | MORE SPORTS ASKED BY SENATOR LODGE; ' Only Strong U.S. Can Survive,' He Says at Boston Dinner of Baseball Writers AWARD GIVEN TO DIMAGGIO Feats of Williams, Newsome Also Recognized -- Mulcahy, Hugh Duffy Get Prizes | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/cotton-men-reelect-johnston.html | Cotton Men Re-elect Johnston | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/critical-senators-pledge-nelson-aid-truman-offers-to-uphold-1ayear.html | CRITICAL SENATORS PLEDGE NELSON AID; Truman Offers to Uphold $1-a-Year Men After WPB Head Says They Are Needed THE WAR PRODUCTION CHIEF BEFORE SENATE COMMITTEE CRITICAL SENATORS PLEDGE NELSON AID | True | By W.h. Lawrencespecial To the New York Times. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/lieut-col-j-a-ciminera-regimental-surgeon-at-camp-blanding-world.html | LIEUT. COL. J. A. CIMINERA; Regimental Surgeon at Camp Blanding, World War Veteran | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/food-supplies-increased.html | Food Supplies Increased | True | By Telephone To the New York Times. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/move-toward-hong-kong.html | Move Toward Hong Kong | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/thais-said-to-protest-against-war-on-us.html | Thais Said to Protest Against War on U.S. | True | By the United Press. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/date-on-dividends-changed-by-macy-regular-of-50c-and-special-of-17.html | DATE ON DIVIDENDS CHANGED BY MACY; Regular of 50c and Special of 17 Cents to Be Paid April 6, Against Previous March 1 DECLARATIONS BY OTHERS Interim Payment of 30c Voted by Borden -- Newport News Shipbuilding Acts | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/3-ships-are-sunk-in-north-atlantic-rescued-british-seamen-say-uboat.html | 3 SHIPS ARE SUNK IN NORTH ATLANTIC; Rescued British Seamen Say U-Boat Captain Wished Them Sarcastic 'Good Night' LOOKED CREW OVER FIRST After Nazi Submarine Left Lifeboat Capsized and Men Spent 4 Hours in Icy Sea | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/upholds-cod-liquor-judge-declines-to-halt-sales-upstate-by-stores.html | UPHOLDS C.O.D. LIQUOR; Judge Declines to Halt Sales Up-State by Stores Here | True | | C1B 529390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/capt-george-a-8urnell-head-of-arsenal-police-station-in-central.html | CAPT. GEORGE A. 8URNELL; Head of Arsenal Police Station in Central Park Was 58 | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/pressburger-buys-option-on-tomorrow-never-comes-cary-grant-sought.html | Pressburger Buys Option on 'Tomorrow Never Comes' -- Cary Grant Sought; SON OF FURY HERE TODAY Tyrone Power, Gene Tierney in Roxy Picture -- 'Ball of Fire' Enters Third Week | True | By Telephone To the New York Times. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/lives-in-woodbury-colony.html | Lives in Woodbury Colony | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/of-civil-w-92-retired-engineer-who-died-in-brooklyn-ran-away-to.html | OF CIVIL W, 92; Retired Engineer Who Died in Brooklyn Ran Away to Enlist in Navy at 14 IN SEVERAL ENGAGEMENTS -Heard Lincoln at Gettysburg and Shook Hands With Him -- Joined National Guard | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/utility-approves-exchange-of-stock-owners-of-national-light-and.html | UTILITY APPROVES EXCHANGE OF STOCK; Owners of National Light and Power Preferred to Get Houston Lighting Shares OFFER EXPIRES MARCH 31 Action Is Taken to Comply With Integration Clauses of Holding Company Law | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/contractors-offer-aid-in-war-plans-new-york-group-supporting-aims.html | CONTRACTORS OFFER AID IN WAR PLANS; New York Group Supporting Aims - - Re-elects Barney | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/rovers-top-olympics-41-kirkpatrick-tallies-twice-in-hockey-victory.html | ROVERS TOP OLYMPICS, 4-1; Kirkpatrick Tallies Twice in Hockey Victory at Boston | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/2-navy-ships-launched-135foot-minesweepers-go-down-the-ways-here.html | 2 NAVY SHIPS LAUNCHED; 135-Foot Minesweepers Go Down the Ways Here | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/miss-welshs-murder-charged-to-brother-kansas-city-youth-indicted.html | MISS WELSH'S MURDER CHARGED TO BROTHER; Kansas City Youth Indicted After Weapons Are Traced | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/c-a-pereras-have-daughter.html | C. A. Pereras Have Daughter | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/riverside-church-changes-its-staff-resignation-of-dr-ec-carder.html | RIVERSIDE CHURCH CHANGES ITS STAFF; Resignation of Dr. E.C. Carder, Pastor's Aide 23 Years, Is Accepted by Congregation N.L. TIBBETTS GETS POST Chicago Preacher Accepts Call to Replace Veteran Who Is to Leave Next Jan. 1 | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/3-chairmen-named-for-united-appeal-rosenwald-silver-jb-wise-to-head.html | 3 CHAIRMEN NAMED FOR UNITED APPEAL; Rosenwald, Silver, J.B. Wise to Head Jewish Campaign | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/nazis-declared-in-eire-they-landed-by-parachute-it-is-charged-in.html | NAZIS DECLARED IN EIRE; They Landed by Parachute, It Is Charged in the Dail | True | Special Cable to THE NEW YORK TIMES. | C1B 529390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/dr-pool-conquers-barker-in-5-games-wins-class-a-squash-racquets.html | DR. POOL CONQUERS BARKER IN 5 GAMES; Wins Class A Squash Racquets Match in Upset, 15-12, 4-15, 8-15, 15-13 and 15-12 REACHES QUARTER-FINALS Frame Triumphs Over Palmer by 15-12, 15-7 and 17-16 -- Oelsner, Dixon Gain | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/ocd-fund-is-approved-president-sanctions-100000000-outlay-under-la.html | OCD FUND IS APPROVED; President Sanctions $100,000,000 Outlay Under La Guardia | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/bonds-and-shares-in-london-markets-most-sections-are-firmer-with.html | BONDS AND SHARES IN LONDON MARKETS; Most Sections Are Firmer, With All the Oil Stocks Showing Gains LEADING INDUSTRIALS UP International Nickel Issues and Brazilian Tractions Show Steadiness | True | Wireless to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/new-plan-for-road-is-sought-by-icc-commission-to-meet-feb-17-in.html | NEW PLAN FOR ROAD IS SOUGHT BY I.C.C.; Commission to Meet Feb. 17 in Brooklyn on the New Haven -- Line's Earnings Rise NEW PLAN FOR ROAD IS SOUGHT BY I.C.C. | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/united-nations.html | United Nations | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/the-place-of-the-air-force.html | THE PLACE OF THE AIR FORCE | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/vote-to-retire-utility-stock.html | Vote to Retire Utility Stock | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/advancing-cotton-hurts-converters-they-fear-they-can-no-longer.html | ADVANCING COTTON HURTS CONVERTERS; They Fear They Can No Longer Comply With OPA Request to Hold October Prices CITE RISE IN GRAY GOODS Freezing of Margins Pending Ceiling Determination Is Suggested as Remedy | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/situation-gets-more-serious.html | Situation Gets More Serious | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/otello-given-at-metropolitan.html | Otello' Given at Metropolitan | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/large-trade-units-seen-as-war-aim-dr-wickenden-says-conflict-is.html | LARGE TRADE UNITS SEEN AS WAR AIM; Dr. Wickenden Says Conflict Is Welding World for Economy of Mass Production U.S. PEACE ROLE STRESSED Underwriting of Rehabilitation Held Need to Prevent Lasting Decline of Civilization | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/nazis-profess-calm-over-us-troop-move-say-they-cannot-touch-europe.html | NAZIS PROFESS CALM OVER U.S. TROOP MOVE; Say They Cannot Touch Europe -- Churchill Bitterly Assailed | True | By Telephone To the New York Times. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/four-army-chiefs-to-meet-in-chile.html | Four Army Chiefs To Meet in Chile | True | Special to THE NEW YORK TIMES. | C1B 529390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/10000000-issue-voted-general-foods-notes-authorized-at-special.html | $10,000,000 ISSUE VOTED; General Foods Notes Authorized at Special Meeting | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/would-divorce-pipeline-sec-offers-suggestion-on-the-panhandle.html | WOULD DIVORCE PIPELINE; SEC Offers Suggestion on the Panhandle Eastern | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/cantor-says-hell-quit-awaits-wars-end-tired-of-rushing-to-deadlines.html | CANTOR SAYS HE'LL QUIT; Awaits War's End -- Tired of Rushing to Deadlines for 31 Years | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/112000-film-pay-to-go-to-charities-joan-crawford-to-keep-none-of.html | $112,000 FILM PAY TO GO TO CHARITIES; Joan Crawford to Keep None of Salary for Lombard Role | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/raf-raids-french-ports-hits-at-boulogne-brest-and-other-germanheld.html | R.A.F. RAIDS FRENCH PORTS; Hits at Boulogne, Brest and Other German-Held Areas | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/carles-ka.html | CARLES . KA | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/blackout-test-made-half-of-street-dark-all-lights-but-traffic.html | BLACKOUT TEST MADE HALF OF STREET DARK; All Lights but Traffic Signals Go Off in Section D -- Zone 3 | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/112-axis-nationals-here-on-us-liner-germans-and-italians-from.html | 112 AXIS NATIONALS HERE ON U.S. LINER; Germans and Italians From Colombia Closely Guarded -- 52 Have Diplomatic Status OTHERS WILL BE INTERNED Second Ship Reports Seeing Empty Lifeboat -- General Toro of Bolivia Arrives | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/navy-doing-its-job-in-east-says-knox-men-and-material-moving-to.html | NAVY 'DOING ITS JOB' IN EAST, SAYS KNOX; Men and Material Moving to Hard-Pressed Fronts in the Pacific, He States NAVY DOING ITS JOB IN EAST, SAYS KNOX | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/dutch-aide-on-way-here-foreign-minister-will-confer-on-pacific-war.html | DUTCH AIDE ON WAY HERE; Foreign Minister Will Confer on Pacific War Problems | True | Wireless to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/hails-air-cadet-plan-state-senate-votes-resolution-acclaiming.html | HAILS AIR CADET PLAN; State Senate Votes Resolution Acclaiming Experiment | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/de-valera-scored-by-ulster-premier-andrews-calls-denial-of-bases.html | DE VALERA SCORED BY ULSTER PREMIER; Andrews Calls Denial of Bases Folly Resulting in Sacrifice of Thousands of Lives ISSUE RAISED IN COMMONS Eire Government Defends Use of Emergency Powers as Vital for Neutrality | True | BY Craig Thompsonspecial Cable To the New York Times. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/syracuse-bond-club.html | Syracuse Bond Club | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 529390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/harriet-stempel-gives-recital.html | Harriet Stempel Gives Recital | True | R.P. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/radios-viewed-as-necessities.html | Radios Viewed as Necessities | True | MARK GROSKIN | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/cuppia-and-whitney-cases-cited-by-sec-in-demand-for-more-power.html | Cuppia and Whitney Cases Cited By SEC in Demand for More Power; Increase in Authority Held Needed to Compel Exchanges to Live Up to Their Own Rules, Agency Says in Report on the Curb SEC CITES NEED FOR MORE POWER | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/roosevelt-praises-rio-parleys-results-a-magnificent-triumph-scored.html | ROOSEVELT PRAISES RIO PARLEYS RESULTS; A 'Magnificent Triumph' Scored Over Axis, He Tells Vargas | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/utility-files-bonds-with-sec.html | Utility Files Bonds With SEC | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/german.html | German | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/the-strategy-of-power.html | THE STRATEGY OF POWER | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/gasoline-supplies-in-the-east-lower-19812000-barrels-at-end-of-last.html | GASOLINE SUPPLIES IN THE EAST LOWER; 19,812,000 Barrels at End of Last Week Compared With 20,361,000 Week Before | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/wholesale-sales-up-33-stocks-at-the-end-december-were-29-above-year.html | WHOLESALE SALES UP 33%; Stocks at the End December Were 29% Above Year Ago | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/48hour-work-week-urged-in-senate-bill-reed-of-kansas-says-shortages.html | 48-HOUR WORK WEEK URGED IN SENATE BILL; Reed of Kansas Says Shortages of Labor Hit War Output | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/optimism-in-batavia.html | Optimism in Batavia | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/at-loews-criterion.html | At Loew's Criterion | True | T.S. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/in-the-nation-the-barriers-to-aid-for-macarthur.html | In The Nation; The Barriers to Aid for MacArthur | True | By Arthur Krock | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/warden-is-cleared-by-courtmartial-zone-heads-in-bronx-absolve.html | WARDEN IS CLEARED BY 'COURT-MARTIAL'; Zone Heads in Bronx Absolve Former British Major of 'Unbecoming Conduct' CHARGE BY SUBORDINATE Complaint Followed Dismissal of Sector Watcher -- Eight Witnesses Heard | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/pittsburgh-red-cross-in-lead.html | Pittsburgh Red Cross in Lead | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/eldest-bovla.html | EldeST BOVLA | True | Special to Tm NV YORK s. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/court-ready-for-raids-38story-us-building-here-has-shovels-and-sand.html | COURT READY FOR RAIDS; 38-Story U.S. Building Here Has Shovels and Sand | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/prospect-park-ymca-wins.html | Prospect Park Y.M.C.A. Wins | True | | C1B 529390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/free-service-mail-voted-by-senate-postage-plan-in-war-powers-bill.html | FREE SERVICE MAIL VOTED BY SENATE; Postage Plan in War Powers Bill Causes Scramble for Credit by Senators | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/80-of-building-now-war-work.html | 80% of Building Now "War Work" | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/roosevelt-to-hear-nation-on-records-voices-of-average-men-and-women.html | ROOSEVELT TO HEAR NATION ON RECORDS; Voices of Average Men and Women, Discussing War, Will Be Given to Him AND PUBLIC WILL LISTEN IN Problems and Suggestions of a Cross-Section Will Be Heard on the Radio | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/closter-trio-wins-1312-beats-pegasus-in-final-of-new-york-ac-7goal.html | CLOSTER TRIO WINS, 13-12; Beats Pegasus in Final of New York A.C. 7-Goal Tournament | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/raymond-c-knoxes-honored.html | Raymond C. Knoxes Honored | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/germans-libyan-drive-checked-as-raf-exacts-increasing-toll-a-front.html | Germans' Libyan Drive Checked As R.A.F. Exacts Increasing Toll; A FRONT EMERGES IN LIBYAN FIGHTING GERMANS' DRIVE IN LIBYA CHECKED | True | By Joseph M. Levywireless To the New York Times. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/promises-to-clothe-women-well-despite-heavy-cut-in-wool-supply.html | Promises to Clothe Women Well Despite Heavy Cut in Wool Supply; Industry Tells War Board Official That It Will Keep Up Styles, Too, on Whatever Fabrics Are Made Available | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/japanese-held-back-aussies-cheerful-under-steady-aerial-attack-by.html | JAPANESE HELD BACK; ' Aussies' Cheerful Under Steady Aerial Attack by Enemy | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/theatres-to-aid-march-of-dimes.html | Theatres to Aid March of Dimes | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/walkuere-given-at-metropolitan-friedrich-schorr-is-heard-in-role-of.html | WALKUERE GIVEN AT METROPOLITAN; Friedrich Schorr is Heard in Role of Wotan at Matinee of Wagner Opera HELEN TRAUBEL APPEARS Sings Part of Bruennhilde With Melchior and Lotte Lehmann in Important Roles | True | By Olin Downes | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/yale-post-still-open-football-coach-may-be-named-at-meeting-on-feb.html | YALE POST STILL OPEN; Football Coach May Be Named at Meeting on Feb. 14 | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/elizabeth-adams-to-weo-alumna-of-vassar-college-will-be-bride-of.html | ELIZABETH ADAMS TO WEO; Alumna of Vassar College Will Be Bride of John L. Daniels | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/west-coast-moves-to-oust-japanese-los-angeles-permits-nipponese-on.html | WEST COAST MOVES TO OUST JAPANESE; Los Angeles 'Permits' Nipponese on City Payroll to Take Leaves of Absence | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/budge-beats-stoefen-62-75.html | Budge Beats Stoefen, 6-2, 7-5 | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/drug-concern-is-fined-winthrop-chemical-must-pay-15800-for-law.html | DRUG CONCERN IS FINED; Winthrop Chemical Must Pay $15,800 for Law Violation | True | | C1B 529390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/netherlands-plans-postwar-reforms-imperial-conference-projected-to.html | NETHERLANDS PLANS POST-WAR REFORMS; Imperial Conference Projected to Foster Colonial Freedom | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/100000-books-sent-to-armed-services-first-of-volumes-gathered-in.html | 100,000 BOOKS SENT TO ARMED SERVICES; First of Volumes Gathered in Drive Here Going to Camps | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/tax-deductions-clarified-only-necessary-and-ordinary-business-costs.html | TAX DEDUCTIONS CLARIFIED; Only Necessary and Ordinary Business Costs Credited | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/son-born-to-george-w-pierponts.html | Son Born to George W. Pierponts | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/two-attacks-on-ship-in-pacific-revealed-schooner-in-seattle-after.html | Two Attacks on Ship in Pacific Revealed; Schooner in Seattle After Escaping Raiders | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/pinball-player-fined-in-jersey-winner-who-demanded-prize-pays-25.html | PINBALL PLAYER FINED IN JERSEY; Winner Who Demanded Prize Pays $25 and Is Scored for Not Buying Defense Bonds | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/figure-skating-to-start-eastern-championships-to-begin-at-iceland.html | FIGURE SKATING TO START; Eastern Championships to Begin at Iceland Tomorrow | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/rules-on-whenissued-deals.html | Rules on 'When-Issued' Deals | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/nationalist-view-presented.html | Nationalist View Presented | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/col-truman-smith-recalled.html | Col. Truman Smith Recalled | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/madam-annexes-final-defeats-mcauliffe-3-and-2-in-nyac-links-tourney.html | M'ADAM ANNEXES FINAL; Defeats McAuliffe, 3 and 2, in N.Y.A.C. Links Tourney | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/thomas-grundy.html | THOMAS GRUNDY' | True | wireless to Nmv No Tts. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/books-authors.html | Books -- Authors | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/yonkers-business-parcel-sold.html | Yonkers Business Parcel Sold | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/coast-guard-to-gain-by-dance-on-feb-14-patroness-committee-for-fete.html | COAST GUARD TO GAIN BY DANCE ON FEB. 14; Patroness Committee for Fete Will Hold Meeting Today | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/finns-report-wide-clashes.html | Finns Report Wide Clashes | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/william-w-gordon-woolen-manufacturer-active-in-the-masons-dies-at.html | WILLIAM W. GORDON; Woolen Manufacturer, Active in the Masons, Dies at 75 | True | Speefa] to t/'K. Ng | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/of-local-origin.html | Of Local Origin | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/bargain-shows-for-students.html | Bargain Shows for Students | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/value-of-stocks-sold-in-december-up-1133.html | Value of Stocks Sold In December Up 113.3% | True | Special to THE NEW YORK TIMES. | C1B 529390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/joins-philco-as-executive-in-the-battery-division.html | Joins Philco as Executive In the Battery Division | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/australia-weighs-war-body-choices-prime-minister-indicates-his.html | AUSTRALIA WEIGHS WAR BODY CHOICES; Prime Minister Indicates His General Satisfaction Over Churchill Attitude CLEARS BROOKE-POPHAM Curtin Says Malaya Situation Was Not Ex-Commander's Fault -- Praises Press | True | Wireless to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/cleveland-head-offers-idea-for-discussion-at-circuit-meeting-also.html | Cleveland Head Offers Idea for Discussion at Circuit Meeting -- Also Would Change Starting Times of Other Contests | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/canadas-population-is-now-11419896-10year-increase-is-1043110-but.html | CANADA'S POPULATION IS NOW 11,419,896; 10-Year Increase Is 1,043,110, but Parliament Will Lose 7 | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/sandwich-man-dies-in-fulton-st-fire-twoalarm-blaze-at-noon-near.html | SANDWICH MAN DIES IN FULTON ST. FIRE; Two-Alarm Blaze at Noon Near Broadway Is Fatal to 65-Year-Old Carrier 100 FLEE RESTAURANT Key Maker Badly Burned as Heater Is Overturned in His Small Hallway Stand | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/23-for-neediest-cases.html | $23 for Neediest Cases | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/advises-on-enemy-aliens-nathaniel-phillips-amplifies-advice-on.html | ADVISES ON ENEMY ALIENS; Nathaniel Phillips Amplifies Advice on Naturalization | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/rio-parley-closes-in-unity-as-brazil-breaks-with-axis-ecuador-also.html | RIO PARLEY CLOSES IN UNITY AS BRAZIL BREAKS WITH AXIS; Ecuador Also Will Sever Ties as Accord With Peru on Boundary Is Signed ONLY TWO DELAY ACTION Chile Expected to Take Step Soon, but Argentina's Final Decision Is in Doubt RIO PARLEY CLOSES ON NOTE OF UNITY | True | By Bertram D. Hulenspecial Cable To the New York Times. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/clinton-hill.html | CLINTON HILL | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/front-on-bataan-quiet-three-days-macarthurs-forces-enjoy-rest-while.html | FRONT ON BATAAN QUIET THREE DAYS; MacArthur's Forces Enjoy Rest While Japanese Land More Men in Subic Bay Area WASHINGTON IS CAUTIOUS Notes Increase in Enemy's Forces -- Invaders Believed Pushing Reorganization | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/cuba-observes-marti-birthday.html | Cuba Observes Marti Birthday | True | Wireless to THE NEW YORK TIMES. | C1B 529390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/ruling-may-upset-mexican-oil-policy-certain-subsoil-rights-cannon.html | RULING MAY UPSET MEXICAN OIL POLICY; Certain Subsoil Rights Cannon Be Canceled by Executive Decree, Court Holds ARE NOT RECOGNIZED NOW Basis of Refusal to Pay U.S. Firms After Expropriation Apparently Removed | True | Special Cable to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/154260-given-to-ymca-60-of-goal-in-drive-for-funds-is-achieved.html | $154,260 GIVEN TO Y.M.C.A.; 60% of Goal in Drive for Funds Is Achieved | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/warehouse-lofts-tenements-traded-bank-sells-structure-valued-at.html | WAREHOUSE, LOFTS, TENEMENTS TRADED; Bank Sells Structure Valued at $175,000 for Taxation on West 60th Street MERCER ST. LOFTS BOUGHT Stanton St. Flats Foreclosed by Bank Last May Sold for Cash to Adjoining Owner | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/sugar-for-candies-is-cut-confectioners-leader-reports-february.html | SUGAR FOR CANDIES IS CUT; Confectioners' Leader Reports February Supply Down 20% | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/many-state-agencies-aiding-nursery-plan-dr-ruth-andrus-stresses.html | MANY STATE AGENCIES AIDING NURSERY PLAN; Dr. Ruth Andrus Stresses Wide Scope of the Project | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/miss-drury-wed-on-coast-becomes-bride-in-berkeley-of-ensign-austin.html | MISS DRURY WED ON COAST; Becomes Bride in Berkeley of Ensign Austin L Edwards | True | Special to T IW YOF:S: Ts. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/toast-marthur-spirit-750-women-at-bronx-luncheon-honor-forces-in.html | TOAST M'ARTHUR SPIRIT; 750 Women at Bronx Luncheon Honor Forces in Philippines | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/heida-hermanns-heard-in-recital-pianist-opens-initial-program-in-to.html | HEIDA HERMANNS HEARD IN RECITAL; Pianist Opens Initial Program in Town Hall With Schubert Posthumous Sonata HANDEL FUGUE OFFERED Presentations of Busoni Are Found to Reveal Decided Interpretive Gift | True | N.S. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/l-n-de-rothschild-was-london-banker-unionist-member-of-commons.html | L. N. DE ROTHSCHILD WAS LONDON BANKER; Unionist Member of Commons Served From 1910 to 1923 | True | Wlrelesm to TH 'g YO Te. I | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/miss-iviwillie-engage-she-will-be-bride-of-charles-coil-underwood.html | MISS IVI'WILLIE ENGAGE/); She Will Be Bride of Charles Coil Underwood of Canada , | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/chester-arthur-heuss-special-to-tu-lw-yore-trr8.html | CHESTER ARTHUR HEUSS; Special to Tu' L*W YORE Trr8. | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/comic-tour-in-sullivans-travels-on-the-paramounts-screen-a-yank-on.html | Comic Tour in 'Sullivan's Travels' on the Paramount's Screen -- 'A Yank on the Burma Road' Feature at Loew's Criterion | True | By Bosley Crowther | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/exhead-of-panama-in-cuba.html | Ex-Head of Panama in Cuba | True | Wireless to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/icy-streets-forecast-drop-in-temperature-due-to-follow-slushy-storm.html | ICY STREETS FORECAST; Drop in Tenperature Due to Follow Slushy Storm | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/new-bus-line-to-open-goes-into-operation-today-for-the-highbridge.html | NEW BUS LINE TO OPEN; Goes Into Operation Today for the Highbridge Residents | True | | C1B 529390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/hays-h-cleans.html | JHAYS H. CLEANS | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/see-threat-despite-churchill.html | See Threat Despite Churchill | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/massena-votes-hospital-project.html | Massena Votes Hospital Project | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/women-artists-busy-on-insignia-for-army.html | Women Artists Busy On Insignia for Army | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/congressional-abdication.html | CONGRESSIONAL ABDICATION | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/state-plans-farm-labor-drive.html | State Plans Farm Labor Drive | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/chis-wlerrill-jr-publisher-65-dies-head-of-educational-book-firm.html | CHIS. WIERRILL JR., PUBLISHER, 65, DIES; Head of Educational Book Firm Which He Joined in 1898 Stricken on Street Here A MAJOR IN WORLD WAR Took Part in Meuse-Argonne, St. Mihiel CampaignsAide of Community Service | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/commodities-drop-as-stocks-ease-wickards-statement-of-policy-on.html | COMMODITIES DROP AS STOCKS EASE; Wickard's Statement of Policy on Prices Leads to Selling of Grains and Cotton SHARE TURNOVER REDUCED Movements on Exchange Are Narrow, but Motors Rise, While Steels Fall | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/frank-j-supple.html | FRANK J. SUPPLE | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/malta-alerts-exceed-1400.html | Malta Alerts Exceed 1,400 | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/reports-of-petain-illness-denied.html | Reports of Petain Illness Denied | True | By Telephone To the New York Times. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/kreisler-plays-again-3000-applaud-violinist-in-albany-concert-first.html | KREISLER PLAYS AGAIN; 3,000 Applaud Violinist in Albany Concert, First Since Accident | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/elzabeth-keefe-a-bride-wed-on-coast-to-lieut-donald-mcmillan-of-air.html | EL'ZABETH KEEFE A BRIDE; Wed on Coast to Lieut. Donald McMillan of Air Corps | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/curran-asserts-19-is-peak-age-in-crime-opposes-bill-to-widen-scope.html | CURRAN ASSERTS 19 IS PEAK AGE IN CRIME; Opposes Bill to Widen Scope of Children's Court | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/us-units-in-hawaii-improvise-defense-visitors-see-antiaircraft-guns.html | U.S. UNITS IN HAWAII IMPROVISE DEFENSE; Visitors See Anti-Aircraft Guns Made of Discarded One-Pounders and Scrap | True | By Foster Haileywireless To the New York Times. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/germans-claim-crimean-gains.html | Germans Claim Crimean Gains | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/nancy-aundbrs-to-beconibbridb-gradute-of-foxcroft-school-engaged-to.html | NANCY 'SAUNDBRS TO BECONIB.BRIDB; Gradu.te of Foxcroft School Engaged to Be Married to Robert Babbage Swan MADE DEBUT IN NEWPORT Fiance, Alumnus of Choate, is With the British Purchasing Commission in Washington | True | | C1B 529390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/program-outlined-for-jobs-in-peace-we-shall-have-all-we-need-to.html | PROGRAM OUTLINED FOR JOBS IN PEACE; We Shall Have All We Need to Produce Civilian Supplies, Says Resources Board COOPERATION CALLED KEY Policies for Now and for the Post-War Period Are Listed by Dr. Alvin H. Hansen | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/british.html | British | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/withdrawal-acknowledged.html | Withdrawal Acknowledged | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/six-are-indicted-as-japans-agents-three-american-citizens-and-3.html | SIX ARE INDICTED AS JAPAN'S AGENTS; Three American Citizens and 3 Japanese Nationals Named as Propagandists TOKYO MONEY IN THE CASE Ralph Townsend, of Scribner's Commentator in Nazi Probe, Among Those Cited | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/wolfe-morey.html | Wolfe -- Morey | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/soviet-warns-tokyo-on-coveting-siberia.html | Soviet Warns Tokyo On Coveting Siberia | True | By the United Press. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/3000-nazi-tanks-in-moscow-drive-failed-to-smash-soviet-defense.html | 3,000 Nazi Tanks in Moscow Drive Failed to Smash Soviet Defense | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/our-men-in-ireland-get-raid-drill-in-preparation-for-nazi-air-blows.html | Our Men in Ireland Get Raid Drill In Preparation for Nazi Air Blows; Opportunity to Look Around Reveals High Cost of Whisky -- Some Shopkeepers Fear Tills Full of United States Money | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/mayor-resents-airport-criticism-asserts-westchester-officials.html | MAYOR RESENTS AIRPORT CRITICISM; Asserts Westchester Officials Caused Delay by Picking Faulty, Costly Site TELLS OF PEACE EFFORTS La Guardia Says City Offered the $10,000 Difference to Provide Another Location | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/food-nears-1929-peak-index-reaches-351-only-1-cent-under-high-for.html | FOOD NEARS 1929 PEAK; Index Reaches $3.51, Only 1 Cent Under High for That Year | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/all-shipping-warned.html | All Shipping Warned | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/uneasy-peace-seen-in-overpopulation-birth-control-federation-holds.html | UNEASY PEACE SEEN IN OVERPOPULATION; Birth Control Federation Holds Planned Families Solution for Post-War Problem | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/air-wardens-handicapped-without-equipment-or-real-authority-their.html | Air Wardens Handicapped; Without Equipment or Real Authority, Their Task Is Difficult | True | CONSTANCE B. DE HAVEN | C1B 529390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/consumer-to-get-voice-in-rationing-mayor-wants-representative-of.html | CONSUMER TO GET VOICE IN RATIONING; Mayor Wants Representative of Public or Labor on Every Board in the City | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/big-war-fund-is-asked.html | Big War Fund Is Asked | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/many-upstate-plants-converted-to-arming-ordnance-deputy-reports.html | MANY UP-STATE PLANTS CONVERTED TO ARMING; Ordnance Deputy Reports Orders Exceed $540,000,000 | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/churchills-plea-won-us-troops-beaverbrook-tells-of-appeal-to.html | CHURCHILL'S PLEA WON U.S. TROOPS; Beaverbrook Tells of Appeal to Roosevelt for Force to Guard Northern Ireland LISTS VAST GUN OUTPUT 40,000 a Year Scheduled by End of 1942, British Supply Minister Announces | True | By David Andersomwireless To He New York Times. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/general-hurley-is-named-minister-to-new-zealand.html | General Hurley Is Named Minister to New Zealand | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/hunter-basketball-victor.html | Hunter Basketball Victor | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/netherland.html | Netherland | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/named-to-ecuadorean-cabinet.html | Named to Ecuadorean Cabinet | True | Special Cable to THE NEW YORK TIMES | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/damrosch-80-sees-us-gains-in-music-reviews-great-progress-made-in.html | DAMROSCH, 80, SEES U.S. GAINS IN MUSIC; Reviews Great Progress Made in This Country During His Career of 60 Years | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/c-o-issue-taken-by-halsey-stuart-interest-cost-basis-to-road-on.html | C. & O. ISSUE TAKEN BY HALSEY, STUART; Interest Cost Basis to Road On $5,150,000 Loan 1.90% -- Bidding Is Keen | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/anne-milholland-engaged-to-marry-foxhall-school-alumna-will-become.html | ANNE MiLHOLLAND. ENGAGED TO MARRY; Foxhall School Alumna-. Will Become the Bride of EnSign John W, Kiser Jr, NUPTIALS ON COAST FEB, 7 She Attended Miss Hewitt's ClassesFiance Studied at Hotchkiss and Yale | True | SDscial to T %mvr o TIEm. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/money-order-back-after-decade.html | Money Order Back After Decade | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/title-to-miss-knowles-mrs-beatty-loses-in-atlantic-coast-squash.html | TITLE TO MISS KNOWLES; Mrs. Beatty Loses in Atlantic Coast Squash Racquets | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/realty-financing.html | REALTY FINANCING | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/seeks-return-of-envoys-hull-aide-discusses-grew-case-at-the-white.html | SEEKS RETURN OF ENVOYS; Hull Aide Discusses Grew Case at the White House | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/chemists-weigh-plan-to-disband-council-placement-and-welfare-group.html | CHEMISTS WEIGH PLAN TO DISBAND COUNCIL; Placement and Welfare Group Faces War Problem | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/europes-shortages-increase.html | Europe's Shortages Increase | True | Wireless to THE NEW YORK TIMES. | C1B 529390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/elected-by-insurance-company.html | Elected by Insurance Company | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/named-general-chairman-of-chemical-convention.html | Named General Chairman Of Chemical Convention | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/pinball-as-racket-fought-by-mayor-in-affidavit-oposing-suit-for.html | PINBALL AS 'RACKET' FOUGHT BY MAYOR; In Affidavit Oposing Suit for Injunction tie Links Games With 'Criminality' 5 PROSECUTORS BACK HIM La Guardia Tells Court Metal of Machines Should Be Put to Wartime Uses | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/nyac-retains-honors-turns-back-bayside-team-41-in-class-a-squash.html | N.Y.A.C. RETAINS HONORS; Turns Back Bayside Team, 4-1, in Class A Squash Final | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/de-james-c-chestnut.html | DE. JAMES C. CHESTNUT | True | Special to THE NEW -ORX TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/stolen-radium-recovered.html | Stolen Radium Recovered | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/petee-l-ier.html | PETEE L. I[ER | True | Special to T Nzw YoK Ts. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/uboats-cause-texas-blackout-100mile-strip-of-southern-coast.html | U-BOATS CAUSE TEXAS BLACKOUT; 100-Mile Strip of Southern Coast Affected as 2 Raiders Are Reported by Planes AIR PATROLS TAKE OFF Shipping Warned to Remain in Ports -- Enemy Craft Signal in Gulf of Mexico | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/shirer-predicts-token-raid-here-berlin-diary-author-thinks-round.html | SHIRER PREDICTS TOKEN RAID HERE; ' Berlin Diary' Author Thinks Round Trip Flight From Brest Is Possible STRESSES RED CROSS NEED $5,045,000 Mark Is Reached in Drive for $7,330,000 in New York City | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/dr-scaife-accepts-call-will-become-rector-of-trinity-church-at.html | DR. SCAIFE ACCEPTS CALL; Will Become Rector of Trinity Church at Newport, R.I. | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/caii.-s-salomob.html | C.AII. S SA]LOMOB | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/employe-agency-moving-here-instead-of-chicago.html | Employe Agency Moving Here Instead of Chicago | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/rent-large-suites-on-fifth-avenue-malcolm-e-smith-will-live-at-1148.html | RENT LARGE SUITES ON FIFTH AVENUE; Malcolm E. Smith Will Live at 1148, Samuel Starr in Building at 815 MRS. CHALIAPIN A LESSEE Widow of Basso is Among Six New Tenants in 40 Central Park South | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/quits-board-of-phone-company.html | Quits Board of Phone Company | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/lutherans-expand-war-aid.html | Lutherans Expand War Aid | True | Special to T:rw iTEW YOP. K s. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/lehigh-valley-revenues-up.html | Lehigh Valley Revenues Up | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/pollution-by-city-charged.html | Pollution by City Charged | True | Special to THE NEW YORK TIMES. | C1B 529390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/market-wise-runs-third-as-zacatine-wins-grade-b-handicap-at-hialeah.html | Market Wise Runs Third as Zacatine Wins Grade B Handicap at Hialeah Park; ZACATINE VICTOR BY TWO LENGTHS Buchanan's Sprinter, $11.30, Overtakes Big Ben at Miami -- 10,192 Bet $449,497 DAILY DELIVERY TRIUMPHS Johnnie J. Wins Other Grade C Handicap -- May Scores on Bright Gray, Automaton | True | By Bryan Fieldspecial To the New York Times. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/americans-oppose-bruin-six-tonight-brooklynites-will-have-the.html | AMERICANS OPPOSE BRUIN SIX TONIGHT; Brooklynites Will Have the Services of Branigan in Game on Garden Ice BRIMSEK IN BOSTON CAGE Broken Nose Not Expected to Handicap Goalie -- Visitors Have Two New Players | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/diversion-trend-in-the-war-is-seen-germany-is-held-to-be-trying-to.html | DIVERSION TREND IN THE WAR IS SEEN; Germany Is Held to Be Trying to Distract Her Foes From Vital Russian Front | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/brazil-to-require-import-licenses-exporters-like-the-procedure.html | BRAZIL TO REQUIRE IMPORT LICENSES; Exporters Like the Procedure Because It May End Charge of 'Yanqui Profiteering' DECREE HAS BEEN ISSUED But Establishment of System Awaits Working Out of the Detailed Machinery | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/the-president-and-labor.html | THE PRESIDENT AND LABOR | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/westonhompson.html | Westonhompson | True | Specfal to T N' YORK TXS. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/germans-execute-20-in-paris-and-belgium-sixteen-more-doomed-at.html | GERMANS EXECUTE 20 IN PARIS AND BELGIUM; Sixteen More Doomed at Douai -- Norwegian Also Put to Death | True | By Telephone To the New York Times. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/miss-lisa-waller-enqafiei-to-we-daughter-of-late-rector-of-st.html | MISS LISA WALLER ENQAfiEI TO .WE; Daughter of Late Rector of St. Qeorga's, Flushing, to Be Bride of Donald Hunter | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/uso-forms-mobile-service-clubs-for-duty-at-remote-posts.html | USO FORMS MOBILE SERVICE CLUBS FOR DUTY AT REMOTE POSTS | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/bronx-apartment-purchased.html | Bronx Apartment Purchased | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/destroyer-sunk-says-tokyo.html | Destroyer Sunk, Says Tokyo | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/opening-tonight-for-hedda-gabler-katina-paxinou-to-make-her-debut.html | OPENING TONIGHT FOR 'HEDDA GABLER'; Katina Paxinou to Make Her Debut on Broadway in the Luther Greene Revival LILY OF VALLEY" CLOSING Saturday to Mark Termination of Initial Attempt of Ben Hecht as Director | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/ferry-flier-dies-in-crash.html | Ferry' Flier Dies in Crash | True | | C1B 529390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/winant-puts-faith-in-aroused-us-youth-sees-army-of-7000000-in-fight.html | Winant Puts Faith in Aroused U.S. Youth; Sees Army of 7,000,000 in 'Fight to Finish' | True | Special Cable to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/snyder-named-manager-of-jersey-city-veteran-selected-for-post-as.html | Snyder Named Manager of Jersey City; VETERAN SELECTED FOR POST AS PILOT Snyder, Former Giant Catcher and Coach, Named Manager of Jersey City Club CONTRACT IS FOR ONE YEAR Farm Team 'Will Give Youth a Chance,' Terry Says -- Wyatt Will Discuss Terms | True | By James P. Dawson | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/wm-p-mqjijll-joined-army-in-i6-warrant-officer-of-air-base-group-at.html | WM. P. M'QUILL, JOINED ARMY IN '16; Warrant Officer of Air Base Group at Mitchel Field Dies Lieutenant in World War MEXICAN BORDER VETERAN Expert on Aerial 'Photography Aided Army Survey in the Philippines, 1934-37. | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/mexico-aids-us-in-coast-defense-joint-forces-are-on-alert-in.html | MEXICO AIDS U.S. IN COAST DEFENSE; Joint Forces Are on Alert in Pacific Area to Protect Our Southern Flank AIR PATROLS ARE ACTIVE Large Armament Production Planned in Mexico With Foreign Capital | True | By Harold Callenderspecial Cable To the New York Times. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/freeport-sulphur-increases-profit-earnings-for-year-equal-to-395-a.html | FREEPORT SULPHUR INCREASES PROFIT; Earnings for Year Equal to $3.95 a Share, Compared With $3.81 in 1940 SUBSIDIARY IS INCLUDED Cuban-American Manganese Earned $732,297, Against $1,062,800 Previously | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/two-new-high-schools-and-three-additions-to-open-with-the-spring.html | Two New High Schools and Three Additions To Open With the Spring Term on Monday | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/sharpless-swift.html | Sharpless -- Swift | True | loecial to TE EW YOR TIMSS. | |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/registration-bill-goes-to-president-house-accepts-senate-amendments.html | REGISTRATION BILL GOES TO PRESIDENT; House Accepts Senate Amendments and Final Action Is Taken in Congress | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/august-rogokos.html | AUGUST ROGOKOS | True | Special to T Nz YoP Tnvf. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/hill-fails-in-plea-for-new-trial.html | Hill Fails in Plea for New Trial | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/lehman-sets-hygiene-day-for-victory-fitness.html | Lehman Sets Hygiene Day For 'Victory Fitness' | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/explosion-kills-34-in-colorado-mine-only-4-coal-workers-escape-in.html | EXPLOSION KILLS 34 IN COLORADO MINE; Only 4 Coal Workers Escape in State's Worst Such Tragedy in Twenty-five Years BLACK DAMP FILLS SHAFT Men Are Trapped 5,500 Feet Down -- Rescuers Need Day to Remove Bodies | True | | C1B 529390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/says-we-need-5-ct-song-representative-thomas-wants-piece-with-zip.html | SAYS WE NEED 5 CT. SONG; Representative Thomas Wants Piece With 'Zip, Ginger and Fire' | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/guerrillas-harass-finns.html | Guerrillas Harass Finns | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/chinese-advancing-in-canton-district-japanese-are-reported-to-be-in.html | CHINESE ADVANCING IN CANTON DISTRICT; Japanese Are Reported to Be in Retreat Along the Entire Front Near Hong Kong GAINS MADE AT HWAIYANG Americans' Successes in Air in China Seen as Harbinger of Big Allied Offensive | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/wants-to-see-army-planes.html | Wants to See Army Planes | True | FRANK L. HARVEY | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/churchill-victory-deemed-assured-additional-forces-are-being-sent.html | CHURCHILL VICTORY DEEMED ASSURED; Additional Forces Are Being Sent to Southwest Pacific, Attlee Says in Debate 2 PARTIES VOTE SUPPORT Dissatisfaction as Well as Criticism Voiced in Both Lords and Commons | True | By Robert P. Postspecial Cable To the New York Times. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/roberts-condemns-our-complacency-smugness-and-sense-of-superiority.html | ROBERTS CONDEMNS OUR COMPLACENCY; Smugness and Sense of Superiority Caused Pearl Harbor Losses, Justice Declares ASKS CIVILIAN SACRIFICES Country Faces Its Gravest Crisis, He Warns Charity Meeting in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/woman-dies-in-leap-from-bridge.html | Woman Dies in Leap From Bridge | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/wires-to-aid-cupid-on-valentines-day-and-telegraph-companies-will.html | WIRES TO AID CUPID ON VALENTINE'S DAY; And Telegraph Companies Will Specialize in Neat Numbers for Our Service Men | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/liberty-aircraft-files-60000-shares-of-preferred-to-be-sold-to.html | LIBERTY AIRCRAFT FILES; 60,000 Shares of Preferred to Be Sold to Public | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/jack-twink-scores-in-mdonogh-purse-mrs-letelliers-7to5-shot-holds.html | JACK TWINK SCORES IN M'DONOGH PURSE; Mrs. Letellier's 7-to-5 Shot Holds On to Beat Kentown at Fair Grounds | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/red-cross-to-use-blood-of-negroes-new-policy-formulated-after-talks.html | RED CROSS TO USE BLOOD OF NEGROES; New Policy, Formulated After Talks With Army and Navy, Is Hailed and Condemned WILL BE PROCESSED ALONE New York Delegation Criticizes Separation as 'Abhorrent' to Founding Principles | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/us-will-purchase-sugar-crop-in-cuba-island-to-sell-virtually-entire.html | U.S. WILL PURCHASE SUGAR CROP IN CUBA; Island to Sell Virtually Entire Output -- Contract Signed | True | Wireless to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/baer-named-dean-of-nyu-college-counselor-of-studies-at-arts-unit.html | BAER NAMED DEAN OF N.Y.U. COLLEGE; Counselor of Studies at Arts Unit Succeeds the Late Dr. Irving Berg | True | | C1B 529390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/finnish.html | Finnish | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/average-woman-is-found-dumpy-farm-department-measurement-of-14698.html | AVERAGE WOMAN IS FOUND DUMPY; Farm Department Measurement of 14,698 Shows Her Height 5 Feet 3, Weight 133 1/2 HIPS ARE A PLUMP 38.82 Neck Is 15.27, Bust 35.62, Waist 29.15 -- But This, After All, Is Purely Mathematical | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/hold-3-on-espionage-charge.html | Hold 3 on Espionage Charge | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/henderson-heads-rfc-board.html | Henderson Heads RFC Board | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/army-loses-trainer-logan.html | Army Loses Trainer Logan | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/exeditor-indicted-on-forgery-charges-is-accused-of-endorsing-and.html | EX-EDITOR INDICTED ON FORGERY CHARGES; Is Accused of Endorsing and Cashing Writers' Checks | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/navy-men-in-hawaii-have-alert-summons-depth-charges-offshore-heard.html | NAVY MEN IN HAWAII HAVE ALERT SUMMONS; Depth Charges Offshore Heard -- Army Combats Profiteers | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/us-bombers-hit-cruiser.html | U.S. Bombers Hit Cruiser | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/landis-fully-recovered.html | Landis Fully Recovered | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/army-honors-bisbee-102-congratulates-oldest-retired-general-a.html | ARMY HONORS BISBEE, 102; Congratulates Oldest Retired General, a Four-War Veteran | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/dr-robert-1t-dem31.html | DR. ROBERT 1;t[. DEM31( | True | Specfal to THE NEW Yoa Ts. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/47681756-silver-mined-domestic-production-last-year-7-less-than-in.html | $47,681,756 SILVER MINED; Domestic Production Last Year 7% Less Than in 1940 | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/19001-auto-stamps-sold-days-purchases-send-total-for-2-boroughs-to.html | 19,001 AUTO STAMPS SOLD; Day's Purchases Send Total for 2 Boroughs to 164,856 | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/denies-youngkirby-plea-court-refuses-to-put-the-ball-foundation-in.html | DENIES YOUNG-KIRBY PLEA; Court Refuses to Put the Ball Foundation in Receivership | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/colonists-feted-by-mrs-emerson-sidney-veresmiths-and-mrs-harold.html | COLONISTS FETED BY MRS. EMERSON; Sidney Vere-Smiths and Mrs. Harold FitzGerald Also Give Dinners in Palm Beach GEORGE H. NICOLAIS HOSTS Leland E. Cofers, Mrs. Paul Healy and John E. Fowlers Have Luncheon Guests | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/british-retreat-reported.html | British Retreat Reported | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/tire-sizes-standardized-producers-cut-number-of-truck-types-to-save.html | TIRE SIZES STANDARDIZED; Producers Cut Number of Truck Types to Save Rubber | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/briarwood-queens-house-sold.html | Briarwood, Queens, House Sold | True | | C1B 529390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/boy-scout-campaign-delegation-visits-city-hall.html | BOY SCOUT CAMPAIGN DELEGATION VISITS CITY HALL | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/scenic-artists-form-war-group.html | Scenic Artists Form War Group | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/russian.html | Russian | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/mrs-benton-s-hoit.html | MRS. BENTON S. HOIT | True | Special to THE NEV YORK T8. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/police-retirement-discussed.html | Police Retirement Discussed | True | JOHN J. HICKY | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/wide-program-advanced-union-for-democratic-action-clarifies-fight.html | WIDE PROGRAM ADVANCED; Union for Democratic Action Clarifies Fight on Inflation | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/czechoslovak-official-to-address-bankers.html | Czechoslovak Official To Address Bankers | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/willkie-issues-plea-for-alien-group-here-end-of-intolerance.html | WILLKIE ISSUES PLEA FOR ALIEN GROUP HERE; End of Intolerance, Prejudice Toward Foreigners Urged | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/doctors-to-combat-war-fear-in-young-psychiatrists-organize-to.html | DOCTORS TO COMBAT WAR FEAR IN YOUNG; Psychiatrists Organize to Prevent and Treat Air Raid Panic, Similar Ills | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/women-rush-to-get-plane-plant-jobs-vega-employs-hundreds-and-others.html | WOMEN RUSH TO GET PLANE PLANT JOBS; Vega Employs Hundreds and Others Are Also Offering Similar Work EXPERIMENT IS A SUCCESS Sub-Assembly and Electrical Tasks Among Many Now Being Performed | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/jersey-teachers-to-meet.html | Jersey Teachers to Meet | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/representation-plan-set-for-westchester-republicans-adopt-weighted.html | REPRESENTATION PLAN SET FOR WESTCHESTER; Republicans Adopt 'Weighted Vote' System for Supervisors | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/chilean-ace-here-for-track-meets-huidobro-to-start-training-today.html | CHILEAN ACE HERE FOR TRACK MEETS; Huidobro to Start Training Today for His U.S. Debut at the Millrose Games | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/skeeters-beat-sea-gulls.html | Skeeters Beat Sea Gulls | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/backs-roosevelt-on-war-americanirish-defense-group-tells-him-of.html | BACKS ROOSEVELT ON WAR; American-Irish Defense Group Tells Him of Full Support | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/cardinals-to-play-army-navy-teams-breadon-to-reserve-open-dates-for.html | CARDINALS TO PLAY ARMY, NAVY TEAMS; Breadon to Reserve Open Dates for Exhibitions at Camps | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/will-sift-natural-gas-rates.html | Will Sift Natural Gas Rates | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/manpower-shortage-held-acute-in-reich-plan-reported-to-conscript.html | MANPOWER SHORTAGE HELD ACUTE IN REICH; Plan Reported to Conscript Labor From Invaded Areas | True | By Telephone To the New York Times. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/wpb-officials-clarify-statement-on-knitting.html | WPB Officials Clarify Statement on Knitting | True | Special to THE NEW YORK TIMES. | C1B 529390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/conn-outpoints-turner-takes-tenround-verdict-easily-in-st-louis.html | CONN OUTPOINTS TURNER; Takes Ten-Round Verdict Easily in St. Louis Ring | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/would-curb-young-drinkers.html | Would Curb Young Drinkers | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/3857443-income-by-marine-midland-operating-amount-compares-with.html | $3,857,443 INCOME BY MARINE MIDLAND; Operating Amount Compares With $3,892,052 for the Previous Year EQUAL TO 68c A SHARE Dividends During 1941 Put at $1,699,334 -- Deposits Were $569,339,498 | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/ernest-huelsebeck.html | ERNEST HUELSEBECK | True | Specfal to Trm Nvr YORK TS. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/success-in-rabaul-raids.html | Success in Rabaul Raids | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/wpb-plans-to-build-stockpile-of-cloth-will-buy-200000000-yards-of.html | WPB PLANS TO BUILD STOCKPILE OF CLOTH; Will Buy 200,000,000 Yards of Osnaburgs for Sandbags, Packaging, Etc. METAL FOR LAMPS IS CUT Use by the Industry Is Curbed Sharply -- Higher Ceilings Authorized on Borax | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/sinking-is-callled-tale-of-courage-chief-officer-of-lady-hawkins.html | SINKING IS CALLLED TALE OF COURAGE; Chief Officer of Lady Hawkins Tells of Fine Discipline -- 2-Year-Old Was Heroine | True | By Percy A. Kelly, Chief Officer of the Lady Hawkins (AS TOLD TO UNITED PRESS.) | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/miss-suggs-takes-match-reaches-semifinals-in-miami-biltmore-golf.html | MISS SUGGS TAKES MATCH; Reaches Semi-Finals in Miami Biltmore Golf Tourney | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/schenck-seeks-refund-steuer-estate-gets-a-claim-for-75000-on-fees.html | SCHENCK SEEKS REFUND; Steuer Estate Gets a Claim for $75,000 on Fees Paid | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/texas-bank-robbed-of-20000.html | Texas Bank Robbed of $20,000 | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/sinking-of-navemar-is-denied-by-british-admiralty-charges-axis.html | SINKING OF NAVEMAR IS DENIED BY BRITISH; Admiralty Charges Axis U-Boat Torpedoed Spanish Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/rudolph-loefflei.html | RUDOLPH LOEFFLEI | True | Special to TH IW YOR TrS. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/mayor-is-prompt-if-there-is-opera-in-fact-he-appears-quarterhour.html | MAYOR IS PROMPT -- IF THERE IS OPERA; In Fact, He Appears Quarter-Hour Early for Luncheon at the Metropolitan CHATS WITH THE STARS Is Guest of Italian-American Labor Council and Will Speak for It on Saturday | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/some-optimism-in-burma.html | Some Optimism in Burma | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/pawtucket-in-cup-game-here.html | Pawtucket in Cup Game Here | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/military-rain-cape-on-the-fashion-front.html | MILITARY RAIN CAPE ON THE FASHION FRONT | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/commencement-at-high-school.html | Commencement at High School | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 529390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/kansas-society-fete-tonight.html | Kansas Society Fete Tonight | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/appointed-to-deanship-of-medical-college-here.html | Appointed to Deanship Of Medical College Here | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/guilty-in-platinum-deals-third-and-fourth-of-five-men-admit-export.html | GUILTY IN PLATINUM DEALS; Third and Fourth of Five Men Admit Export Conspiracy | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/shape-insurance-for-war-damage-senators-hear-plea-for-federal.html | SHAPE INSURANCE FOR WAR DAMAGE; Senators Hear Plea for Federal Coverage of 90% of Private-Risk Policies | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/soldiers-meet-men-turning-out-arms-call-at-two-hartford-plants-in.html | SOLDIERS MEET MEN TURNING OUT ARMS; Call at Two Hartford Plants in Program to Strengthen Field-Bench Partnership WORK PLEDGES ARE GIVEN Employes at Colt and Pratt & Whitney Cheer Officer Saying Free Men Doom the Axis | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/play-to-aid-housing-council.html | Play to Aid Housing Council | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/wickards-stand-hits-corn-futures-list-drops-limit-of-5c-before.html | WICKARD'S STAND HITS CORN FUTURES; List Drops Limit of 5c Before Support Is Met -- Close Is at Losses of 3 1/2-3 5/8c RYE IS 4 3/8 TO 4 5/8c LOWER Other Grains Are Affected by Decline -- Wheat Drops 2 1/8-2 1/4c, Soy Beans 3 3/4 to 4 1/8c | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/western-electric-advances-reed.html | Western Electric Advances Reed | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/katherine-she-prospective-bride-sarah-lawrence-student-to-se-wed-to.html | KATHERINE SHE PROSPECTIVE BRIDE; Sarah Lawrence Student to Se Wed to Philip W, Moore of Port.. Washington | True | Specfal to T | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/explains-mize-deal.html | Explains Mize Deal | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/cox-urges-inquiry-on-fly-and-the-fcc-charges-chairman-with.html | COX URGES INQUIRY ON FLY AND THE FCC; Charges Chairman With Maintaining a 'Gestapo' | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/japanese-report-air-attack.html | Japanese Report Air Attack | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/atlantic-charter-secret-out.html | Atlantic Charter Secret Out | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/penn-state-downs-army-secondhalf-rally-wins-3426-on-west-point.html | PENN STATE DOWNS ARMY; Second-Half Rally Wins, 34-26, on West Point Court | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/force-is-short-851-police-13066-draft-eligibles.html | Force Is Short 851 Police; 13,066 Draft Eligibles | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/pearl-harbors-lessons-complacency-that-caused-losses-dec-7-still.html | Pearl Harbor's Lessons; Complacency That Caused Losses Dec. 7 Still Exists Among Public | True | By Hanson W. Baldwin | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/italian.html | Italian | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/mrs-frederick-a-ross-mother-of-katheryn-ross-opera-singer-dies-in.html | MRS, FREDERICK A, ROSS; Mother of Katheryn Ross, Opera Singer, Dies in Delaware Home | True | Deef[a/to Trm YORK TS. | C1B 529390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/promoted-by-colonial-trust-co.html | Promoted by Colonial Trust Co. | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/miss-graysons-plans-she-will-be-wed-on-saturday-in-newport-to.html | MISS GRAYSON'S PLANS; She Will Be Wed on Saturday in Newport to Ensign Cady | True | Speetal t,o Nw' Yo TI,s. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/special-cable-to-the-new-york-times.html | Special Cable to THE NEW YORK TIMES. | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/diamond-v-pin-given-roosevelt.html | Diamond 'V' Pin Given Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/vichy-rushes-food-to-subdue-rioters-hungry-housewives-uprisings.html | VICHY RUSHES FOOD TO SUBDUE RIOTERS; Hungry Housewives' Uprisings Spread in the Wine-Growing Areas of Southern France ALL EUROPE IS SUFFERING Items That Were Plentiful in Some Countries Are Now Under Strict Quotas | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/foxs-sentence-is-upheld.html | Fox's Sentence Is Upheld | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/quisling-is-groomed-as-norways-regent-move-planned-to-keep-kingdom.html | QUISLING IS GROOMED AS NORWAY'S REGENT; Move Planned to Keep Kingdom Without Haakon | True | By Telephone To the New York Times. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/green-challenges-vinson-committee-gives-to-members-of-congress.html | GREEN CHALLENGES VINSON COMMITTEE; Gives to Members of Congress Denial Trade Unions Seek Undue Benefit in Defense | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/bill-stiffens-law-on-tire-stealing-measure-introduced-at-albany.html | BILL STIFFENS LAW ON TIRE STEALING; Measure Introduced at Albany Makes Jail Term of at Least Six Months Mandatory RENT CONTROL PROPOSED Resolution Voted Unanimously in Both Houses Urges Shifting Some Federal Offices Here | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/1-lb-coffee-for-every-one-is-here-or-on-the-way.html | 1 Lb. Coffee for Every One Is Here or on the Way | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/mr-hendersons-powers.html | MR. HENDERSON'S POWERS | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/nazis-ease-plight-of-seized-americans-doctors-needed-in-paris-may.html | NAZIS EASE PLIGHT OF SEIZED AMERICANS; Doctors Needed in Paris May Be Exchanged for New Hostages | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/roosevelt-holds-military-parley-with-our-and-british-staff-chiefs.html | Roosevelt Holds Military Parley With Our and British Staff Chiefs; First Announced Meeting Under Him, One of Many, Will Have London Counterpart Under Churchill to Map Strategy | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/isolationist-us-denied-by-butler-world-interest-of-englishspeaking.html | ISOLATIONIST U.S. DENIED BY BUTLER; World Interest of English-Speaking People Always Exiled, He Says FUTURE LEADERSHIP SEEN Head of Columbia at Meeting of Pilgrims Stresses Role to Be Taken After War | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/news-of-food-peanuts-plus-coconuts-plus-soy-bean-oil-equals-a-new.html | News of Food; Peanuts Plus Coconuts Plus Soy Bean Oil Equals a New, Rich and Tasty 'Chicken' Fat | True | By Jane Holt | C1B 529390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/ivory-coast-tribe-breaks-with-vichy-hundreds-of-brongs-abandon.html | IVORY COAST TRIBE BREAKS WITH VICHY; Hundreds of Brongs Abandon Homes and Flee to Ashanti Region of Gold Coast GREETED BY THE BRITISH Chiefs Say That They Cannot Understand Present Attitude of the French Regime | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/corner-is-leased-on-lexington-ave-nedicks-chain-adds-unit-at.html | CORNER IS LEASED ON LEXINGTON AVE.; Nedick's Chain Adds Unit at Fifty-ninth Street | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/merchants-calm-on-rationing-move-expect-opa-to-limit-use-of-new.html | MERCHANTS CALM ON RATIONING MOVE; Expect OPA to Limit Use of New Powers to Few Lines That May Be Scarcest BRAKE ON BUYING LIKELY Check on Abnormal Activity Both at Wholesale and Retail Is Forecast | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/us-aviation-aide-is-shot-down-in-libya-all-flying-in-a-british.html | U.S. Aviation Aide Is Shot Down in Libya; All Flying in a British Bomber Escape | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/invasion-fleet-is-still-big-65-ships-with-150000-japanese-said-to.html | INVASION FLEET IS STILL BIG; 65 Ships With 150,000 Japanese Said to Point Toward Java | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/18117-see-liu-top-west-texas-state-five-in-overtime-thriller-at.html | 18,117 See L.I.U. Top West Texas State Five in Overtime Thriller at Garden; BLACKBIRDS RALLY TO TRIUMPH, 58-56 L.I.U. Ties West Texas Five in 2d Period, 51-All, After Trailing at Half, 25-21 WAXMAN'S SHOT DECIDES Unbeaten St. Francis Defeats La Salle, 50-34, for No. 9 -- Agoglia Gets 20 Points | True | By Arthur Daley | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/ohrbach-five-beats-soldiers.html | Ohrbach Five Beats Soldiers | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/investor-takes-over-brooklyn-apartment-3story-12unit-house-on-84th.html | INVESTOR TAKES OVER BROOKLYN APARTMENT; 3-Story, 12-Unit House on 84th Street Changes Hands | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/13-in-lifeboat-sail-2500-miles-after-torpedoing-in-the-pacific.html | 13 in Lifeboat Sail 2,500 Miles After Torpedoing in the Pacific; Survivors of a U.S. Vessel Sunk Near Hawaii Reported to Have Reached Gilbert Island After a Month in Open Craft | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/steel-output-set-new-record-in-1941-65361688-tons-of-finished.html | STEEL OUTPUT SET NEW RECORD IN 1941; 65,361,688 Tons of Finished Products 34.5% Above the Mark for 1940 MILL CAPACITY INCREASED Important Changes Made in Tin Fabricating and Plating, Institute Points Out | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/hancock-oil-company.html | Hancock Oil Company | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/foe-claims-occupation.html | Foe Claims Occupation | True | | C1B 529390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/william-davidson-leader-in-bayonne-secretary-of-the-chamber-of.html | WILLIAM DAVIDSON, LEADER IN BAYONNE; Secretary of the Chamber of Commerce, Treasurer of Y. M. C. A. Branch, Dies WAS PERSONNEL MANAGERi Held Post for 30 Years With Babcock & Wilcox Company, Boiler Manufacturers | True | Seela3 to N YoP. x. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/42-peak-forecast-in-defense-building-but-civilian-construction-will.html | 42 PEAK FORECAST IN DEFENSE BUILDING; But Civilian Construction Will Be Limited, Connor Warns Retail Lumberman 42 PEAK FORECAST IN DEFENSE BUILDING | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/jersey-limits-air-raid-tests.html | Jersey Limits Air Raid Tests | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/cuba-raises-officials-salaries.html | Cuba Raises Officials' Salaries | True | Wireless to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/rev-leonard-w-lucen.html | REV. LEONARD W. LUCEN | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/film-producers-form-independent-society-chaplin-disney-goldwyn.html | FILM PRODUCERS FORM INDEPENDENT SOCIETY; Chaplin, Disney, Goldwyn, Welles in New Coast Organization | True | By Telephone To the New York Times. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/liner-hit-by-uboat-girl-2-12-survives-five-days-in-lifeboat-in.html | LINER HIT BY U-BOAT; Girl, 2 1/2, Survives Five Days in Lifeboat in Which 5 Perish COAMO MAKES THE RESCUE 12 More From the Powell Are Landed -- Two Submarines Lurk Off Texas Coast U-BOAT SINKS LINER; 250 BELIEVED LOST | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/welch-new-coach-of-huskies-eleven-former-assistant-fired-along-with.html | WELCH NEW COACH OF HUSKIES ELEVEN; Former Assistant, Fired Along With Phelan, Taken Back to Head Washington Staff PLAYERS ACTIVE IN CHOICE University Officials, Swayed by Committee, Hire Mentor on Year-to-Year Basis | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/girl-5-drowns-in-rescue-try.html | Girl, 5, Drowns in Rescue Try | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/budget-plea-cut-52976-public-works-department-asks-7063115.html | BUDGET PLEA CUT $52,976; Public Works Department Asks $7,063,115 Allowance | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/clean-sweep-for-maestri-new-orleans-mayor-carried-his-entire-ticket.html | CLEAN SWEEP FOR MAESTRI; New Orleans Mayor Carried His Entire Ticket Into Office | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/pursuit-continues-rome-says.html | Pursuit Continues, Rome Says | True | By Telephone To the New York Times. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/us-to-mobilize-60000000-for-war-gen-hershey-declares-that-is.html | U.S. TO MOBILIZE 60,000,000 FOR WAR; Gen. Hershey Declares That Is Ultimate Goal of Selective Service System | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 529390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/guardian-life-lists-8128934-asset-gain-new-high-record-of-156716585.html | GUARDIAN LIFE LISTS $8,128,934 ASSET GAIN; New High Record of $156,716,585 Revealed in Statement | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/auto-tag-rush-continues-despite-weather-16000-get-their-plates-in.html | AUTO TAG RUSH CONTINUES; Despite Weather, 16,000 Get Their Plates in Day | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/brazilians-round-up-axis-sympathizers-island-declared-a-military.html | BRAZILIANS ROUND UP AXIS SYMPATHIZERS; Island Declared a Military Zone After Rupture of Relations | True | Special Cable to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/food-trades-find-tin-can-curb-mild-less-drastic-than-expected-they.html | FOOD TRADES FIND TIN CAN CURB MILD; Less Drastic Than Expected, They Say, but Look for More Stringent Step Later WILL RATION RETAILERS Jobbers Plan Policy on Items Affected -- New Packaging Methods Sought | True | By George A. Mooneyspecial To the New York Times. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/pearl-harbor-casualty-in-stock-is-replaced.html | Pearl Harbor Casualty In Stock Is Replaced | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/quake-in-war-theatre-shocks-between-australia-and-indies-recorded.html | QUAKE IN WAR THEATRE; Shocks Between Australia and Indies Recorded Here | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/cut-of-60-in-tin-cans-ordered-by-war-board.html | Cut of 60% in Tin Cans Ordered by War Board | True | By the United Press. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/final-conference-described.html | Final Conference Described | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/hard-coal-region-asks-federal-aid-witnesses-tell-inquiry-group-it.html | HARD COAL REGION ASKS FEDERAL AID; Witnesses Tell Inquiry Group It Must Come Soon to Save Area of 'Ghost Towns' THEY SUGGEST TWO FORMS At Shamokin and Mahanoy City They Plead for War Industries and Cut in Oil for Home Use | True | Special to THE NEW YORK TIMES. | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/importer-indicted-as-fence-for-gems-seized-by-nazis-cousin-of-von.html | IMPORTER INDICTED AS 'FENCE FOR GEMS SEIZED BY NAZIS; Cousin of von Ribbentrop's Wife is Accused of Selling Stones for Germany Here LOOT OF LOW COUNTRIES Federal Authorities Declare Traffic in Diamonds Was Quickly Checked DIAMONDS SEIZED HERE IN ALLEGED NAZI FINANCE PLOT IMPORTER INDICTED AS A NAZI 'FENCE | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/commoty-futures-grains-cotton-and-larc-broke-hrply-cocoa-higher-net.html | Commoty Futures Grains, cotton and larc broke h.rply; cocoa higher.; NET INCREASED 22% BY WESTINGHOUSE $23,117,510 Cleared in 1941, Compared With $18,985,428 in the Previous Year | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/saves-boy-killer-from-death.html | Saves Boy Killer From Death | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 529390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/son-to-mrs-norman-r-prouty.html | Son to Mrs. Norman R. Prouty | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/bond-offerings-by-municipalities-200000-of-tax-anticipation-notes.html | BOND OFFERINGS BY MUNICIPALITIES; $200,000 of Tax Anticipation Notes of Dedham, Mass., Bought by Boston Banks TEXAS ISSUE ON TUESDAY West University Place to Ask Bids on $459,000 of Sewer Bonds | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/new-russian-gains-add-to-nazis-peril-smolensk-vyazma-menaced-as.html | NEW RUSSIAN GAINS ADD TO NAZIS PERIL; Smolensk, Vyazma Menaced as Valdai Wedge Is Driven South in Hard Battles LINE NEAR VELIKIYE LUKI Increased German Resistance Futile, Moscow Declares -- Crimean Fight Goes On | True | | C1B 529390 |
| 1942-01-29 | 1942-01-29 | https://www.nytimes.com/1942/01/29/archives/bond-notes.html | BOND NOTES | True | | C1B 529390 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/leafs-top-canadiens-as-fight-marks-game-power-failure-adds-to.html | LEAFS TOP CANADIENS AS FIGHT MARKS GAME; Power Failure Adds to Confusion in 7-3 Toronto Triumph | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/harry-c-fenton.html | HARRY C. FENTON | True | pecial to T NEW YOR TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/big-brother-unmasked-he-is-ejected-from-court-after-trying-to-claim.html | 'BIG BROTHER' UNMASKED; He Is Ejected From Court After Trying to Claim Girl's Clothes | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/tribute-to-president-in-london.html | Tribute to President in London | True | Special Cable to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/state-gets-39000-as-veterans-gift-sum-held-for-travel-expenses-of.html | STATE GETS $39,000 AS VETERANS' GIFT; Sum Held for travel Expenses of Spanish War Volunteers Will Be Transferred RECALLS AN OLD SYSTEM Authors of Bill at Albany Praise Spirit of U.S.W.V. in Relinquishing Money | True | By Warren Moscowspecial To the New York Times. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/cochrane-a-navy-lieutenant.html | Cochrane a Navy Lieutenant | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/raid-drills-clear-courts-gavels-pinchhit-for-bells-as-magistrates.html | RAID DRILLS CLEAR COURTS; Gavels Pinch-Hit for Bells as Magistrates Sound Alarm | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/berlin-press-jeers-at-churchills-vote-says-no-other-briton-would.html | BERLIN PRESS JEERS AT CHURCHILL'S VOTE; Says No Other Briton Would Take Over His 'Mess' | True | By Telephone To the New York Times. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/utility-financing-urged-baltimore-phone-company-seeks-to-issue.html | UTILITY FINANCING URGED; Baltimore Phone Company Seeks to Issue $10,000,000 Stock | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/gen-harmon-heads-air-staff-of-army-gen-spaatz-is-assigned-as-the.html | GEN. HARMON HEADS AIR STAFF OF ARMY; Gen. Spaatz Is Assigned as the Chief of the Air Force Combat Command GEN. MARTIN GETS POST Hawaiian Commander on Duty in Northwest Sector -- Training of 30,000 Centralized | True | Special to THE NEW YORK TIMES. | C1B 529428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/educational-alliance-elects.html | Educational Alliance Elects | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/quisling-meeting-put-off-assumption-of-power-in-norway-now-set-for.html | QUISLING MEETING PUT OFF; Assumption of Power in Norway Now Set for Sunday | True | By Telephone To the New York Times. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/brother-francis-53-aide-of-marist-order-assistant-general-had.html | BROTHER FRANCIS, 53, AIDE OF MARIST ORDER; Assistant General Had Charge of Organization's Schools | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/new-delaware-bridge-ready.html | New Delaware Bridge Ready | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/house-group-stops-inquiry-on-hawaii-14-members-vote-to-table-motion.html | HOUSE GROUP STOPS INQUIRY ON HAWAII; 14 Members Vote to Table Motion Supported by Six in Naval Affairs Committee | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/mrs-moss-a-kent-dietitian-exhead-of-princeton-commons-taught-at.html | MRS. MOSS A. KENT; Dietitian, Ex-Head of Princeton ' Commons, Taught at Columbia | True | Special to Tm I'w '2oa Tms. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/prr-names-general-solicitor.html | P.R.R. Names General Solicitor | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/will-divides-1000000-princeton-and-deerfield-academy-get-part-of.html | WILL DIVIDES $1,000,000; Princeton and Deerfield Academy Get Part of Plunket Estate | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/war-in-midwinter.html | WAR IN MIDWINTER | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to T NEW YoP TES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/camp-too-small-peekskill-learns-that-army-cannot-use-2800acre-tract.html | CAMP TOO SMALL; Peekskill Learns That Army Cannot use 2,800-Acre Tract | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/oaklawn-meet-to-go-on-arkansas-racing-board-refuses-to-drop-turf.html | OAKLAWN MEET TO GO ON; Arkansas Racing Board Refuses to Drop Turf Program | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/3-ferry-pilots-die-in-crash-of-bomber-plane-falls-in-maryland-and.html | 3 'FERRY PILOTS DIE IN CRASH OF BOMBER; Plane Falls in Maryland and Bursts Into Flames | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/buys-new-canaan-bungalow.html | Buys New Canaan Bungalow | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/chemical-plant-completed.html | Chemical Plant Completed | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/group-insurance-for-j-i-case.html | Group Insurance for J. I. Case | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/town-hall-recital-by-gyorgy-sandor-youthful-hungarian-pianist-is.html | TOWN HALL RECITAL BY GYORGY SANDOR; Youthful Hungarian Pianist Is Heard in Beethoven Sonata at 3d Appearance Here CHOPIN WORK PRESENTED Bach's 'Chromatic Fantasy and Fugue' and Liszt 'Rhapsody' No. 6 Also on Program | True | N.S. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/branzell-in-lohengrin-heard-as-ortrud-for-first-time-melchior-has.html | BRANZELL IN 'LOHENGRIN'; Heard as Ortrud for First Time -- Melchior Has Name Part | True | | C1B 529428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/frame-registers-4game-decision-tops-oelsner-in-metropolitan-squash.html | FRAME REGISTERS 4-GAME DECISION; Tops Oelsner in Metropolitan Squash Racquets and Moves Into Semi-Final Round DAVENPORT OUSTS DIXON Cole Takes Measure of Pell in a Long Match -- Glidden Triumphs Over Pool | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/steingut-is-honored-relief-organizations-gain-by-dinner-for.html | STEINGUT IS HONORED; Relief Organizations Gain by Dinner for Assemblyman | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/ambassador-notifies-berlin.html | Ambassador Notifies Berlin | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/market-improved-in-westchester-increase-in-realty-deals-last-year.html | MARKET IMPROVED IN WESTCHESTER; Increase in Realty Deals Last Year Revealed by Report of Land Records Office DISTRESS SALES DECLINED Trend to Small Homes Shown by Sharp Rise in the Number of Mortgage Loans | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/rules-liberalized-for-officer-training-enlisted-men-may-get.html | RULES LIBERALIZED FOR OFFICER TRAINING; Enlisted Men May Get Commissions in 6 Months | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/8385-for-americana-auction-yields-15840-in-two-days-at-art.html | $8,385 FOR AMERICANA; Auction Yields $15,840 in Two Days at Art Galleries | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/bethlehem-steels-profit-935-common-share-sales-at-new-peak-net-of.html | Bethlehem Steel's Profit $9.35 Common Share; Sales at New Peak; Net of $34,457,796 Last Year Compares With $48,677,524 in 1940, Grace Reports -- Regular Dividends Ordered BETHLEHEM STEEL NETS $9.35 A SHARE | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/durocher-arrives-for-contract-conference-with-macphail-today.html | Durocher Arrives for Contract Conference With MacPhail Today; DODGERS' MANAGER FANS GIANT FEUD Scoffs at Terry's Slight to Champions -- Herman Signs Contract in Brooklyn YANKEES AID SERVICE MEN Barrow Says Soldiers, Sailors and Marines Are Welcome at Any Stadium Game | True | By Louis Effrat | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/army-seeks-new-foods.html | Army Seeks New Foods | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/peoples-army-to-be-discussed.html | People's Army to Be Discussed | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/railway-tax-date-deferred.html | Railway Tax Date Deferred | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/hunter-high-graduation-dr-mead-tells-200-graduates-manual-skills.html | HUNTER HIGH GRADUATION; Dr. Mead Tells 200 Graduates Manual Skills Are Needed | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/lawyers-title-reports-shows-net-profit-after-taxes-of-113689-a-gain.html | LAWYERS TITLE REPORTS; Shows Net Profit After Taxes of $113,689, a Gain of 31% | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/uboat-is-rammed-by-allied-corvette-free-french-vessel-scores-as-she.html | U-BOAT IS RAMMED BY ALLIED CORVETTE; Free French Vessel Scores as She Helps Guard Convoy | True | Wireless to THE NEW YORK TIMES. | C1B 529428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/vital-areas-affected.html | Vital Areas Affected | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/coylehoffman-advance-lynch-and-edey-also-win-match-in-squash.html | COYLE-HOFFMAN ADVANCE; Lynch and Edey Also Win Match in Squash Racquets Doubles | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/jersey-to-readjust-daylight-time-act-bill-planned-to-make-state-law.html | JERSEY TO READJUST DAYLIGHT TIME ACT; Bill Planned to Make State Law Conform With U.S. Rule | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/dies-for-slaying-girl-conroy-goes-to-chair-for-murder-of-10yearold.html | DIES FOR SLAYING GIRL; Conroy Goes to Chair for Murder of 10-Year-Old Bronx Child | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/kanzler-predicts-700000-auto-jobs-peak-employment-in-industry-by.html | KANZLER PREDICTS 700,000 AUTO JOBS; Peak Employment in Industry by 1943 Is Envisaged as War Production Gains Speed ORDERS TOTAL 9 BILLION Toolroom Called Bottleneck -- Training Plan, Especially for Women Workers, Urged | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/mrs-teit-a-doub.html | MRS. T.EIT A, DOUB | True | Special to NEW'ORTC TrS. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/gen-patrick-dies-exchief-a-corps-named-by-pershing-in-france-to.html | GEN. PATRICK DIES; EX-CHIEF A CORPS; Named by Pershing in France to Head Force-Led Army Air Service, 1921-27 BECMVIE A PILOT WHEN 58 Chief Engineer With Cuban Pacification Army Aided in Raising of Maine at Havana | True | BpecXa.t to ZT' No 1Js. I | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/russians-drive-for-dnieper.html | Russians Drive for Dnieper | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/pacific-gas-sales-up-but-earnings-drop-preliminary-report-shows-230.html | PACIFIC GAS SALES UP, BUT EARNINGS DROP; Preliminary Report Shows $2.30 a Share Profit, Black Says | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/nylon-hose-output-due-to-end-as-wpb-finds-most-if-not-all-the-yarn.html | Nylon Hose Output Due to End as WPB Finds 'Most if Not All' the Yarn Needed for War Use | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/many-boxes-sold-for-jubilee-ball-gala-event-tonight-to-assist.html | MANY BOXES SOLD FOR JUBILEE BALL; Gala Event Tonight to Assist Paralysis Foundation Marks President's Birthday | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/the-screen-son-of-fury-a-swashbuckling-adventureromance-from-the.html | THE SCREEN; 'Son of Fury,' a Swashbuckling Adventure-Romance From the Novel 'Benjamin Blake,' Arrives at the Roxy Theatre | True | By Bosley Crowther | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/hurley-is-praised-new-zealand-sees-his-mission-as-creating-usanzac.html | HURLEY IS PRAISED; New Zealand Sees His Mission as Creating U.S.-'Anzac' Area | True | Wireless to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/trenton-flier-is-killed-thomas-bittner-and-twin-were-in-atlantic.html | TRENTON FLIER IS KILLED; Thomas Bittner and Twin Were in Atlantic Ferry Service | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/adroit-mixing-of-colors-distinguishes-evening-models-by-phillippa.html | Adroit Mixing of Colors Distinguishes Evening Models by Phillippa MacDonald | True | By Virginia Pope | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/dr-agger-inducted-in-jersey.html | Dr. Agger Inducted in Jersey | True | | C1B 529428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/aid-to-losers-to-find-lost-items-place-an-announcement-in-the-new.html | AID TO LOSERS; To find lost items place an announcement in The New York Times Lost and Found eolumn Finders look there to rtum lost item TelephoneLAckawanna4-100tl).; STAIDNESS DROPPED AS BUTLERS DANCE Festive Mood Marks Their 9th Ball, at Which New Number, 'the Nadocky,' Has Debut EVENT HELPS STAFF CLUB Formality in Evidence Only as Organization's Leaders Greet the Guests | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/article-9-no-title.html | Article 9 — No Title | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/ms-jos-pm.html | ms- Jo/-s. Pm | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/gov-mgrath-backs-tax-on-state-bonds-he-wires-morgenthau-approval-of.html | GOV. M'GRATH BACKS TAX ON STATE BONDS; He Wires Morgenthau Approval of End to Exemption | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/article-3-no-title.html | Article 3 — No Title | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/marines-on-midway-rout-two-enemy-submarines.html | Marines on Midway Rout Two Enemy Submarines | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/hails-girls-in-store-jobs-head-of-supermarket-praises-them-as.html | HAILS GIRLS IN STORE JOBS; Head of Super-Market Praises Them as Checkers | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/walter-damrosch-at-80.html | WALTER DAMROSCH AT 80 | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/leaves-engine-company-ae-shelton-quits-presidency-of-menasco.html | LEAVES ENGINE COMPANY; A.E. Shelton Quits Presidency of Menasco Manufacturing | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/french-refugees-company-wins-a-navy-e-for-producing-shells-ahead-of.html | French Refugee's Company Wins a Navy 'E' For Producing Shells Ahead of Schedule | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/reading-company-earns-9330204-net-income-equal-to-466-a-share-on.html | READING COMPANY EARNS $9,330,204; Net Income Equal to $4.66 a Share on Common Stock -- Gain Over 1940 $1,317,000 RISE IN WAGES Arrangements Made to Redeem $2,634,000 Philadelphia and Reading Lien | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/family-planning-for-harlem-urged-it-is-vital-in-eliminating-crime.html | 'FAMILY PLANNING' FOR HARLEM URGED; It Is Vital in Eliminating Crime, Speaker Tells Birth Control Federation MORE CLINICS REQUESTED Legislative Progress Made by Movement Throughout Nation Summarized in Statement | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/southwestern-bell-telephone.html | Southwestern Bell Telephone | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/columbia-launches-war-health-program-students-to-be-made-fit-for.html | Columbia Launches War Health Program; Students to Be Made Fit for Army, Navy | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/son-born-to-mrs-john-willim.html | Son Born to Mrs. John Willim | True | | C1B 529428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/myerberg-to-offer-new-wilder-play-rehearsals-for-skin-of-our-teeth.html | MYERBERG TO OFFER NEW WILDER PLAY; Rehearsals for 'Skin of Our Teeth' Begin Next Month -- April Opening Seen OUT-OF-TOWN TRYOUT SET 'Flowers of Virtue' Arrives Next Thursday -- Heart of a City' Due on Feb. 12 | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/tokyo-reports-aerial-control.html | Tokyo Reports Aerial Control | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/ruiz-guinazu-saved-in-rio-plane-crash-argentine-foreign-minister.html | RUIZ GUINAZU SAVED IN RIO PLANE CRASH; Argentine Foreign Minister Hurt Slightly by Dive Into Sea | True | Special Cable to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/deals-in-westchester-dwellings-change-hands-in-new-rochelle-and.html | DEALS IN WESTCHESTER; Dwellings Change Hands in New Rochelle and Elmsford | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/joint-defense-steps-begun.html | Joint Defense Steps Begun | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/dollarayear-men.html | DOLLAR-A-YEAR MEN | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/painters-to-aid-ocd.html | Painters to Aid OCD | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/red-cross-helped-by-hate-of-nazism-desire-to-destroy-hitler-leads.html | RED CROSS HELPED BY HATE OF NAZISM; Desire to Destroy Hitler Leads Many to Aid Drive, Lamont Tells Campaign Aides PERSONNEL IS PRAISED Col. Moorhead Says Workers Today Are as Efficient as in World War | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/asbury-park-is-sued-by-bond-house-here-attachment-for-20500-is.html | ASBURY PARK IS SUED BY BOND HOUSE HERE; Attachment for $20,500 Is Filed for Refunding Services | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/labor-continues-big-nazi-problem-man-power-drained-by-soviet.html | LABOR CONTINUES BIG NAZI PROBLEM; Man Power Drained by Soviet Campaign and Prisoners Prove Unsatisfactory NEW DRAFT IS PLANNED Workers in Occupied Areas, Women and Children Are to Be Mobilized | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/johnwest_____over-captainof-fii-nebraska-football-i-team-190102.html | JOHNWEST_____OVER; Captainof fii Nebraska Football I Team] 1901-02, *Dies at 62 [ | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/bishop-donohue-visits-upton.html | Bishop Donohue Visits Upton | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/nicaragua-to-rename-street.html | Nicaragua to Rename Street | True | Special Cable to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/ickes-says-east-faces-tight-oil-refuses-to-say-what-steps-may-be.html | ICKES SAYS EAST FACES 'TIGHT' OIL; Refuses to Say What Steps May Be Taken as U-Boats and Navy Cut Ship Total TANK CARS SHOW INCREASE Tankers Needed on Our Coasts, He Insists -- Reports Easing of Coal in New England | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/corsican-honest-bandit-dies.html | Corsican 'Honest Bandit' Dies | True | | C1B 529428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/us-cooks-testing-sugar-substitutes-recipes-are-worked-out-by.html | U.S. COOKS TESTING SUGAR SUBSTITUTES; Recipes Are Worked Out by Agriculture Bureau Experts With Other Sweetenings | True | By Nona Baldwinspecial To the New York Times. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/all-latin-america-joining-in.html | All Latin America Joining In | True | Wireless to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/seven-counties-to-try-blackout.html | Seven Counties to Try Blackout | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/onib-chain-buys-w-43d-t-officb-century-circuit-gets-eightstory.html | ONIB CHAIN BUYS W. 43D T. OFFICB; Century Circuit Gets EightStory Building Just East ; of Times Square TAX VALUE IS $350,000 Operators of Theatres in Brooklyn and Long Island Plan Projection Room | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/space-in-iema-ilq-midtoqlq-area-lores-and-offices-are-taken-in-the.html | SPACE IN I)EMA Ilq MIDTOqlq AREA; lores and Offices Are Taken in the Central Section of Manhattan UNIT FOR CHICAGO FIRM Dealers in Jewelers' Supplies Plan Sales Center in the Brentano Building | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/berlin-reports-wide-air-raids.html | Berlin Reports Wide Air Raids | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/in-the-nation-if-the-people-should-talk-back-a-little.html | In The Nation; If the People Should Talk Back a Little | True | By Arthur Krock | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/derby-value-is-retained-churchill-downs-event-again-to-be-75000.html | DERBY VALUE IS RETAINED; Churchill Downs Event Again to Be $75,000 Added | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/compact-notes.html | Compact Notes | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/books-authors.html | Books -- Authors | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/city-to-get-224-tires-12-tubes-for-its-vehicles-also-passed-by.html | CITY TO GET 224 TIRES; 12 Tubes for Its Vehicles Also Passed by Rationing Boards | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/prices-of-eggs-decline-stocks-arriving-from-country-show-increase.html | PRICES OF EGGS DECLINE; Stocks Arriving From Country Show Increase in Chicago | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/donald-h-bowleses-have-son.html | Donald H. Bowleses Have Son | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/sports-of-the-times-punching-the-heavy-bag.html | Sports of the Times; Punching the Heavy Bag | True | Reg. U.S. Pat. Off.By John Kieran | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/30000-buy-auto-tags-in-busiest-day-here-extra-quarters-and-100.html | 30,000 BUY AUTO TAGS IN BUSIEST DAY HERE; Extra Quarters and 100 Clerks Prevent Delay -- Big Gain Seen | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/german-butler-courts-prison-term-gets-it-as-forger-but-story-starts.html | German Butler Courts Prison Term, Gets It As Forger, but Story Starts Alien Inquiry | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/the-presidents-birthday.html | THE PRESIDENT'S BIRTHDAY | True | | C1B 529428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/senate-group-asks-langer-be-ousted-as-unfit-for-office-committee.html | SENATE GROUP ASKS LANGER BE OUSTED AS UNFIT FOR OFFICE; Committee Accuses Dakotan of 'Gross Impropriety, Lawlessness' in Public Career SCORES ACTS AS GOVERNOR And Charges He Tried to Mislead Inquiry -- Senate Will Take Up Report Later Senate Committee Asks Langer's Expulsion, Accusing Him of Acts of 'Gross Impropriety' | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/margaret-bell-to-wed-smith-faculty-member-will-be-bride-of.html | MARGARET BELL TO WED; Smith Faculty Member Will Be Bride of Frederick E. Craig | True | $Decial to THE NEW YORi TLE. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/pledge-navy-show-aid-entertainment-groups-promise-to-self-25000-in.html | PLEDGE NAVY SHOW AID; Entertainment Groups Promise to Self $25,000 in Tickets | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/corregidor-asked-to-yield.html | Corregidor Asked to Yield | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/injunction-dropped-by-pinball-company-lawyer-says-suit-was-brought.html | INJUNCTION DROPPED BY PINBALL COMPANY; Lawyer Says Suit Was Brought Under a 'Misconception' | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/detroit-beats-hawks-20-howe-receives-gifts-from-fans-then-tallies.html | DETROIT BEATS HAWKS, 2-0; Howe Receives Gifts From Fans, Then Tallies Both Goals | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/keep-mum-chum-slogan-fort-devens-officer-warns-against-vicious.html | 'KEEP MUM, CHUM' SLOGAN; Fort Devens Officer Warns Against 'Vicious Rumors' | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/sterling-j-joylver.html | STERLING J. JOYIVER | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/sec-explains-new-form-instructions-issued-on-filing-management.html | SEC EXPLAINS NEW FORM; Instructions Issued on Filing Management Company Reports | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/catholic-teachers-to-study-firstaid-spellman-seeks-training-in-all.html | CATHOLIC TEACHERS TO STUDY FIRST-AID; Spellman Seeks Training in All Parishes of His Archdiocese | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/act-of-faith.html | ACT OF FAITH | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/knitting-project-begun-bundles-for-america-to-make-81000-winter.html | KNITTING PROJECT BEGUN; Bundles for America to Make 81,000 Winter Garments | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/bonds-and-shares-in-london-market-giltedge-issues-are-steady-and.html | BONDS AND SHARES IN LONDON MARKET; Gilt-Edge Issues Are Steady and Foreign Bonds Quiet in Less Active Trading TEXTILES CONTINUE FIRM Good Gains Made in the Home Rails as Volume Increases -- Mining Stocks Sag | True | Wireless to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/bond-notes.html | BOND NOTES | True | | C1B 529428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/-sister-stella-margaret-superintendent-of-staten-island-hospital-46.html | ! SISTER STELLA. MARGARET; Superintendent of 'Staten Island '-Hospital, 46 Years a Nun I- | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/case-thomson.html | Case -- Thomson | True | Special to T NW YoK Ts. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/huge-alcohol-plot-laid-to-us-agents-14-inspectors-3-exinspectors-3.html | HUGE ALCOHOL PLOT LAID TO U.S. AGENTS; 14 Inspectors, 3 Ex-Inspectors, 3 Tax Investigators Indicted -- 15 Held for Trial Here 14 TONIC CONCERNS NAMED Prosecutor Charges Diversion of Denatured Alcohol to Bootleg Liquor Traffic | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/article-10-no-title.html | Article 10 -- No Title | True | By the United Press. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/soviet-submarines-claim-45-nazi-ships-campaign-said-to-have-balked.html | SOVIET SUBMARINES CLAIM 45 NAZI SHIPS; Campaign Said to Have Balked Landing on Kola Peninsula to Close Supply Port ONE CREW BUSY 100 DAYS Commander Reports 'Good Hunting' in Finnish and Norwegian Waters | True | Wireless to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/nelsqn-s-oliver.html | NELSQN S. OLIVER | True | Special to 'I'' N'W YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/moves-to-bar-rise-in-farm-equipment-henderson-appeals-to-dealers-to.html | MOVES TO BAR RISE IN FARM EQUIPMENT; Henderson Appeals to Dealers to Hold Prices Down to Avert Advance in Food Costs SIMILAR ACTION ON GEARS Makers Asked to Keep to Oct. 15 Levels -- Other Action by Defense Agencies | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/miss-cecelie-a-judd-will-be-wed-on-feb-7-marriage-to-ensign-gerdsen.html | MISS CECELIE A. JUDD WILL BE WED ON FEB. 7; Marriage to Ensign Gerdsen to Take Place in Church Here | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/netherland.html | Netherland | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/hilda-mason-lynn-a-bride.html | Hilda Mason Lynn a Bride | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/off-to-see-president-gerry-king-4-paralysis-victim-takes-mother.html | OFF TO SEE PRESIDENT; Gerry King, 4, Paralysis Victim, Takes Mother With Him | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/news-of-food-prices-of-popular-meat-cuts-drop-only-smoked-hams.html | News of Food; Prices of Popular Meat Cuts Drop, Only Smoked Hams Retain Their Level | True | By Jane Holt | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/russian.html | Russian | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/prices-of-livestock-reach-ceiling-level-peanuts-and-soy-beans-for.html | PRICES OF LIVESTOCK REACH CEILING LEVEL; Peanuts and Soy Beans for Oil and Wool and Rice Are Also Up | True | | C1B 529428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/control-of-pacific-is-planned-by-japan-english-speaking-union-hears.html | CONTROL OF PACIFIC IS PLANNED BY JAPAN; English Speaking Union Hears That They Would Disarm U.S. | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/s-isaiah-paiger-sloeclal.html | S. ISAIAH PAIgER sloeclal | True | to T NEW YOR Tm.S. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/cuba-to-have-generals-army-reorganization-restores-high-rank-to.html | CUBA TO HAVE GENERALS; Army Reorganization Restores High Rank to Leaders | True | Wireless to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/chosen-to-assist-dr-angell.html | Chosen to Assist Dr. Angell | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/finnish.html | Finnish | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/australians-bomb-japanese-vessel-another-possibly-hit-in-third-raid.html | AUSTRALIANS BOMB JAPANESE VESSEL; Another Possibly Hit in Third Raid on Rabaul -- All Planes Return Safely to Base INVASION PERIL HELD REAL Deputy Premier Describes the Japanese Venture as a 'Logical Possibility' | True | Wireless to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/bruin-stars-enter-rcaf-schmidt-dumart-and-bauer-will-report-next.html | BRUIN STARS ENTER RCAF; Schmidt, Dumart and Bauer Will Report Next Week | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/tract-sold-in-nassau-investor-acquires-13-acres-in-lakeville-area.html | TRACT SOLD IN NASSAU; Investor Acquires 13 Acres in Lakeville Area | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/first-fiddle-and-city-talk-score-easy-victories-in-hialeah-feature.html | First Fiddle and City Talk Score Easy Victories in Hialeah Feature Races; ODDS-ON FAVORITE WINS BY 8 LENGTHS First Fiddle, Paying $3.90, Is First in Seminole Purse -- Notes Second to Wire DAY VICTOR ON CITY TALK Gives Even-Money Shot Strong Ride -- Parade of Stars Is Feature of Card Today | True | By Bryan Fieldspecial To the New York Times. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/mrsharry-mills-luncheon-hostess-she-entertains-for-mrs-reed-albee.html | MRS.HARRY MILLS LUNCHEON HOSTESS; She Entertains for Mrs. Reed Albee, Who Is Leaving Soon for Palm Beach, Fla. MRS. GORDON HAS GUESTS Mrs. Marshall Prentiss, Mrs. Edward Deems and Mrs. A.F. Jaeckel Give Parties | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/john-w-clift-i-____-eade-of-jersey-press-group-once-editor-of.html | JOHN W. CLIFT I; - . -- ____ E-A;de of Jersey Press Group,/ Once Editor of Summit Herald | True | [ Special to TH:Ia NW Yot. T,,gla. [ | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/forest-power-line-stirs-albany-fight-republicans-fear-move-to-set.html | FOREST POWER LINE STIRS ALBANY FIGHT; Republicans Fear Move to Set Up a Public System | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/intelligence-officer-now-brigadier-general.html | Intelligence Officer Now Brigadier General | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/jersey-convict-dies-in-leap.html | Jersey Convict Dies in Leap | True | | C1B 529428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/wpb-plan-retains-small-businesses-modified-requirements-idea-aims.html | WPB PLAN RETAINS SMALL BUSINESSES; Modified Requirements Idea Aims to Keep Them Running for Eventual War Use 25,000 IN NEW YORK STATE System Simplifies Procedure for Getting Priorities, Says Field Service Manager | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/mrs-lorimer-left-1614867.html | Mrs. Lorimer Left $1,614,867 | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/excess-reserves-decline-in-week-member-banks-here-reserve-system-as.html | EXCESS RESERVES DECLINE IN WEEK; Member Banks Here, Reserve System as Whole Reveal First Drop in 6 Weeks EARNING ASSETS INCREASE Rise of $30,000,000 in Trade Loans Largest for Any Period in a Month | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/plan-to-aid-navy-show-banking-and-business-leaders-to-map-campaign.html | PLAN TO AID NAVY SHOW; Banking and Business Leaders to Map Campaign Today | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/screen-news-here-and-in-hollywood-jack-benny-to-appear-in-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Jack Benny to Appear in 'The Meanest Man in the World' -- Lead for Hedy Lamarr NEW FILM DUE AT PALACE 'The Body Disappears' to Open Today -- Surrealist Series at Fifth Ave. Playhouse | True | By Telephone To the New York Times. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/pact-with-mexico-ratified-in-senate-treaty-to-settle-4300-claims.html | PACT WITH MEXICO RATIFIED IN SENATE; Treaty to Settle 4,300 Claims, With $40,000,000 to Be Paid Us, Wins Approval VANDENBERG IS CRITICAL 'Being Good Neighbors Is Not a One-Way Street,' He Says, Insisting Our Loss Is Heavy | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/robert-a-anderson-head-of-american-steel-corp-of-cuba-long-a-civic.html | ROBERT A. ANDERSON; Head of American Steel Corp. of Cuba Long a Civic Leader Wlrelun to | True | TH NEW YORK q -- ',,B. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/unable-to-get-bail-von-clemm-is-held-alleged-fence-for-nazis-hopes.html | UNABLE TO GET BAIL, VON CLEMM IS HELD; Alleged Fence for Nazis, Hopes to Use Own Funds for Bond | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/prudential-investors-ruling.html | Prudential Investors Ruling | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/cio-wins-bridgeport-election.html | C.I.O. Wins Bridgeport Election | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/kilmer-breeding-farm-sold.html | Kilmer Breeding Farm Sold | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/chile-seeks-to-buy-ships-denmark-is-reported-ready-to-sell.html | CHILE SEEKS TO BUY SHIPS; Denmark Is Reported Ready to Sell Requisitioned Freighters | True | Wireless to THE NEW YORK TIMES. | C1B 529428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/navy-asks-4-billion-for-extra-planes-will-swell-bill-to-24-billion.html | NAVY ASKS 4 BILLION FOR EXTRA PLANES; Will Swell Bill to 24 Billion -- Knox 'Proud' of Fleet, Looks to Air Supremacy NAVY ASKS BILLIONS FOR EXTRA PLANES | True | By C.p. Trussellspecial To the New York Times. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/starchy-food-urged-as-sugar-substitute-curb-on-poultry-prices-also.html | STARCHY FOOD URGED AS SUGAR SUBSTITUTE; Curb on Poultry Prices Also Stressed at Jersey Meeting | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/ms-wal-hoff.html | ms. WAL . HOFF | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/canada-steel-output-up-1941-production-was-2411887-tons-against.html | CANADA STEEL OUTPUT UP; 1941 Production Was 2,411,887 Tons, Against 2,014,172 in '40 | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/8-lutheran-bodies-name-unifying-group-will-continue-radio-services.html | 8 LUTHERAN BODIES NAME UNIFYING GROUP; Will Continue Radio Services to Nazi-Dominated Lands | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/marine-insurance-for-east-coast-up-rate-for-tankers-doubled-but.html | MARINE INSURANCE FOR EAST COAST UP; Rate for Tankers Doubled but Still Is 100 to 1 for Safety -- Others Raised to 75% OIL CARRIERS CHIEF PREY Shifting of U-Boats Expected With Navy Action -- Charges on for Routes Announced | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/bank-clearings-up-286-over-1941-gain-for-week-is-267-in-new-york-31.html | BANK CLEARINGS UP 28.6% OVER 1941; Gain for Week Is 26.7% in New York, 31% in 22 Outside Centers DETROIT INCREASE AT TOP Motor Capital Bests Figures for Last Year by More Than 68% | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/cotton-rallies-after-new-drop-market-loses-as-much-as-48-points.html | COTTON RALLIES AFTER NEW DROP; Market Loses as Much as 48 Points Before the Trade Buying Helps Situation TRADING ACTIVITY SLOWER Close Is Irregular at Levels 1 Point Lower to 3 Higher Than Previous Finish | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/alien-freed-as-citizen-man-who-admitted-not-registering-naturalized.html | 'ALIEN' FREED AS CITIZEN; Man Who Admitted Not Registering Naturalized 23 Years Ago | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/pastor-57-choice-in-lesnevich-bout-latter-175pound-champion-makes.html | PASTOR 5-7 CHOICE IN LESNEVICH BOUT; Latter, 175-Pound Champion, Makes Heavyweight Debut in Garden Ring Tonight BOB HAS WINNING STREAK Unbeaten in Last Nine Fights -- Larkin to Engage Rico in the Semi-Final | True | | C1B 529428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/marthur-officer-honored-by-nation-congressional-medal-awarded-to-2d.html | M'ARTHUR OFFICER HONORED BY NATION; Congressional Medal Awarded to 2d Lieut. A.R. Nininger Jr., Killed in Philippine Battle NAME OF THEIR SON WRITTEN HIGH AMONG NATION'S HEROES M'ARTHUR OFFICER HONORED BY NATION | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/de-valera-protest-discussed-his-action-on-landing-of-our-troops.html | De Valera Protest Discussed; His Action on Landing of Our Troops Evokes Opposing Opinions | True | THOMAS FINGAL HEALY | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/audubon-bird-set-sold-for-15600-auction-record-set-in-bid-for-fine.html | AUDUBON BIRD SET SOLD FOR $15,600; Auction Record Set in Bid for Fine Original Folio Edition | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/10-bus-fare-rise-allowed-by-the-icc-increase-to-apply-on-interstate.html | 10% BUS FARE RISE ALLOWED BY THE ICC; Increase to Apply on Interstate Trips, as on Railways | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/convicted-of-two-murders.html | Convicted of Two Murders | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/germans-put-out-of-schering-corp-treasury-ousts-eight-officials-of.html | GERMANS PUT OUT OF SCHERING CORP.; Treasury Ousts Eight Officials of New Jersey Drug House to 'Smash Berlin Control' VITAL THINGS MADE THERE Government Feared to Share Secrets, Installed Own Men After Pearl Harbor | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/reception-tomorrow-to-honor-debutante.html | RECEPTION TOMORROW TO HONOR DEBUTANTE | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/woman-places-carbo-at-scene-of-killing-she-says-she-saw-him-running.html | WOMAN PLACES CARBO AT SCENE OF KILLING; She Says She Saw Him Running After Greenberg Was Shot | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/service-flag-displayed.html | Service Flag Displayed | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/longheld-parcels-traded-in-jersey-thirtyfive-acres-of-former.html | LONG-HELD PARCELS TRADED IN JERSEY; Thirty-five Acres of Former Brook-Sayre Estate in Springfield Deal JERSEY CITY FLAT BOUGHT 4-Story Structure on Savonia Ave. Was in One Ownership Since 1877 | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/customs-auction-held-unclaimed-items-yield-54000-16450-for.html | CUSTOMS AUCTION HELD; Unclaimed Items Yield $54,000 -- $16,450 for Imitation Pearls | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/i-marion-burbanks-plans-she-will-be-married-in-chapel-on-feb-12-to.html | I MARION BURBANK'S PLANS; She Will Be Married in Chapel on Feb, 12 to John McNeely | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/favors-licensing-in-price-control-mitchell-tells-marketers-plan.html | FAVORS LICENSING IN PRICE CONTROL; Mitchell Tells Marketers Plan Offers Best Way to Prevent Evasion of Ceilings VERTICAL SYSTEMS LIKELY Already in Effect on Steel, Cottons -- Many Problems Still to Be Solved | True | | C1B 529428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/ukraine-areas-liberated-germans-and-hungarians-yield-to-red-army.html | UKRAINE AREAS LIBERATED; Germans and Hungarians Yield to Red Army Pressure | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/blackout-in-new-britain-test-alarm-halts-traffic-and-darkens-city.html | BLACKOUT IN NEW BRITAIN; Test Alarm Halts Traffic and Darkens City 30 Minutes | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/appeal-made-to-germans-lotte-lehmann-urges-people-to-adhere-again.html | APPEAL MADE TO GERMANS; Lotte Lehmann Urges People to Adhere Again to Democracy | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/triple-raid-yields-liquor-ring-loot-whiskies-wines-labels-and.html | TRIPLE RAID YIELDS 'LIQUOR RING' LOOT; Whiskies, Wines, Labels and Forged Stamps Found in 3 Lower West Side Flats | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/william-fortune-indianapolis-civic-leader-long-active-in-red-crosst.html | WILLIAM FORTUNE Indianapolis; Civic Leader, Long Active in Red Crosst Was 78 | True | Special to Ta ATSW YoaK Tzs. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/56-lawyers-pass-jersey-test.html | 56 Lawyers Pass Jersey Test | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/store-chain-head-guilty-of-perjury-nat-smilen-is-convicted-of.html | STORE CHAIN HEAD GUILTY OF PERJURY; Nat Smilen Is Convicted of Giving False Testimony in Rackets Investigation DENIED PAYING TRIBUTE District Attorney Hogan Says Merchants Must Cooperate to End Gangsterism | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/ecuador-signs-act-of-rio-conference-breaks-with-axis-after-she-and.html | ECUADOR SIGNS ACT OF RIO CONFERENCE; Breaks With Axis After She and Peru Settle the Last American Border Issue BRAZIL MEETS ALIEN PERIL Suspected Elements Rounded Up -- Defense Collaboration With U.S. Already Begun | True | By Frank M. Garciaspecial Cable To the New York Times. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/enemy-registration-near-all-who-are-14-or-over-must-report-betwen.html | ENEMY REGISTRATION NEAR; All Who Are 14 or Over Must Report Betwen Feb. 9 and 28 | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/bank-of-canada-reports-dominion-government-deposits-and-circulation.html | BANK OF CANADA REPORTS; Dominion Government Deposits and Circulation Decrease | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/42-lumber-outlook-best-in-arms-areas-also-good-in-farm-sections-but.html | '42 LUMBER OUTLOOK BEST IN ARMS AREAS; Also Good in Farm Sections, but Clouded Elsewhere by Curbs, Retail Dealers Agree | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/h-fr_-b-tyxjeon.html | H. FR_ B, .tYXJeON | True | Special to. TKB NEW .YORE: mrM'8. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/tw-bteb-dies-teacher-of-drama-head-of-university-of-arizona.html | T,W, BTEB DIES; TEACHER OF DRAMA; Head of University of Arizona Department, Who Held Same Post at Carnegie, Was 62 MASQUE PRODUCED HERE Wrote Pageant-Play 'Joan of Arc' and Novel in Verse 'Westward Under Vega' | True | | C1B 529428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/hoerst-accepts-phils-terms.html | Hoerst Accepts Phils' Terms | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/tokyo-warship-sunk-in-clash-with-british-but-they-lose-destroyer-to.html | TOKYO WARSHIP SUNK IN CLASH WITH BRITISH; But They Lose Destroyer to a Superior Flotilla Off Malaya | True | Wireless to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/barbara-baehr-married-becomes-bride-of-henry-arthur-crane-in-st.html | BARBARA BAEHR MARRIED; Becomes Bride of Henry Arthur Crane in St. Thomas Church | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/soldiers-to-run-in-meet-men-from-four-training-centers-enter.html | SOLDIERS TO RUN IN MEET; Men From Four Training Centers Enter Millrose A.A. Games | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/lois-betty-bradley-will-become-bridei-west-orangebetrothed1-go.html | LOIS BETTY BRADLEY WILL BECOME BRIDEI; West OrangeBetrothed1 go Dallas S. Townsend Jr. | True | Special to T lw NoaK TS. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/code-protects-building-trades.html | Code Protects Building Trades | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/bataan-line-holds-assault-after-a-3day-lull-lacks-the-support-of.html | BATAAN LINE HOLDS; Assault After a 3-Day Lull Lacks the Support of Tanks or Planes QUEZON RADIOS PLEDGE Filipino Chief Says Japanese Have Only Third of Isles and Fight Continues M'ARTHUR'S GUNS HALT NEW ATTACKS | True | By Charles Hurdspecial To the New York Times. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/skiing-centers-need-more-snow-only-limited-sport-likely-for.html | SKIING CENTERS NEED MORE SNOW; Only Limited Sport Likely for Metropolitan Enthusiasts Over the Week-End VERMONT TRAILS COVERED Adirondacks Report Better Conditions -- Eastern Title Jump Set for Sunday | True | By Frank Elkins | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/churchill-wins-4641-vote-says-aef-means-aid-in-east-commons-backs.html | Churchill Wins 464-1 Vote; Says A.E.F. Means Aid in East; COMMONS BACKS CHURCHILL, 464 TO 1 | True | By Robert P. Postwireless To the New York Times. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/chaales-r-wlso-m-caterer-exgeneml-manager-of-park-lane-hotel-was-73.html | CHAALES R WLSO; m Caterer, Ex-Geneml Manager of Park Lane Hotel, Was 73 | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/changes-in-standard-brands.html | Changes in Standard Brands | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/new-chinese-blows-batter-tokyo-lines-canton-shanghai-and-hankow.html | NEW CHINESE BLOWS BATTER TOKYO LINES; Canton, Shanghai and Hankow Rail and Road Links Hit | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/attacks-on-malta-decrease.html | Attacks on Malta Decrease | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/lc-wiswell-dies-by-shot-former-theatrical-producer-was-husband-of.html | L.C. WISWELL DIES BY SHOT; Former Theatrical Producer Was Husband of Late Zelda Sears | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/rotary-honors-damon-presents-plaque-to-retiring-salvation-army.html | ROTARY HONORS DAMON; Presents Plaque to Retiring Salvation Army Officer | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/awards-take-jump-in-new-constructioni-increase-for-week-is-124-over.html | AWARDS TAKE JUMP IN NEW CONSTRUCTIONI; Increase for Week Is 124% Over Same Period of 1941 | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/1941-production-at-peak-on-bauxite-for-aluminum.html | 1941 Production at Peak On Bauxite for Aluminum | True | | C1B 529428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/stocks-turn-dull-and-finish-lower-sugars-continue-to-improve-and.html | STOCKS TURN DULL AND FINISH LOWER; Sugars Continue to Improve and Soft Drinks Rally -- Most Commodities Up STOCKS TURN DULL AND FINISH LOWER | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/leaselend-turns-to-latin-supplies-morgenthau-indicates-plan-for.html | LEASE-LEND TURNS TO LATIN SUPPLIES; Morgenthau Indicates Plan for United States to Buy in South America for Britain DOLLAR ASSISTANCE SEEN Unusable Sterling Balances in London and British Loss of Malayan Trade Cited | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/rumania-freezes-cotton.html | Rumania 'Freezes' Cotton | True | By Telephone To the New York Times. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/book-service-teams-colleges-are-urged-football-men-now-in-marines.html | BOOK SERVICE TEAMS, COLLEGES ARE URGED; Football Men Now in Marines Endorse Proposal | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/shortage-forecast-in-canned-salmon-canners-hear-alaska-pack-will-be.html | SHORTAGE FORECAST IN CANNED SALMON; Canners Hear Alaska Pack Will Be Cut 40% by Curbs on Fishing in Two Areas ARMY ASKS NEW RATIONS Calls on Packers to Develop Foods for Use in Tropical and Arctic Operations SHORTAGEFORECAST IN CANNED SALMON | True | By George A. Mooneyspecial To the New York Times. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/faith-still-maintained.html | Faith Still Maintained | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/new-phrase-proposed.html | New Phrase Proposed | True | NEIL VAN AKEN | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/jamaica-sugar-price-rise-asked.html | Jamaica Sugar Price Rise Asked | True | Special Cable to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/message-from-chiang-kaishek.html | Message From Chiang Kai-shek. | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/iviiss-anne-risr-sets-weddihg-day-she-will-be-bride-of-oliver-d.html | IVIISS ANNE rlSR. SETS WEDDIHG DAY; She Will Be Bride of Oliver D. Wells on Feb. 14 in Madison Ave. Presbyterian Chapel CHOOSES 5 ATTENDANTSi Mrs. Robert Silleck Matron ofi Honor -- Lt. F. J. Wells of Navy to Be Best Man | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/2-power-light-markets.html | 2 Power, Light Markets | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/28-rise-is-shown-in-mortgage-loans-mutual-savings-banks-in-the.html | 28% RISE IS SHOWN IN MORTGAGE LOANS; Mutual Savings Banks in the State Put the Total for 1941 at $209,914,000 25,871 ADVANCES MADE Average Loan $8,114, Against $9,520 Year Before -- Rate of Interest 5% or Less | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/trio-on-coast-held-as-spies.html | Trio on Coast Held as Spies | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/italian.html | Italian | True | | C1B 529428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/us-bombers-score-again.html | U.S. Bombers Score Again | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/st-georges-aide-has-jubilee-today-john-c-tiedeman-sexton-to-be.html | ST. GEORGE'S AIDE HAS JUBILEE TODAY; John C. Tiedeman, Sexton, to Be Guest of the Church and Parishioners at Party | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/enemy-ready-to-rejoice.html | Enemy Ready to Rejoice | True | Wireless to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/local-groups-seek-federal-agencies-100-organizations-vote-at.html | LOCAL GROUPS SEEK FEDERAL AGENCIES; 100 Organizations Vote at Meeting to Send a 28-Man Committee to Capital CONGRESS BLOC ENLISTED New York Delegation to Hear Plea of Business Men at Luncheon Tomorrow | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/caribbean-to-ease-any-sugar-pinch-ickes-seeks-to-remove-quota-curbs.html | CARIBBEAN TO EASE ANY SUGAR PINCH; Ickes Seeks to Remove Quota Curbs to Get Puerto Rico's 1,100,000-Ton Surplus AREA TO INCREASE OUTPUT Virgin Islands Will Send Us 5,000 Tons, but Its Production of Rum Will Not Be Cut | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/to-give-up-bank-post-lewis-gawtry-with-the-bank-for-savings-40.html | TO GIVE UP BANK POST; Lewis Gawtry With the Bank for Savings 40 Years | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/lutheran-hospital-reports.html | Lutheran Hospital Reports | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/caddy-suing-wa-julian-wins.html | Caddy Suing W.A. Julian Wins | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/warning-against-loose-talk-experts-help-british-ambulance-corps-to.html | Warning Against Loose Talk; Experts Help British Ambulance Corps to Combat an Evil | True | JAMES C. AUCHINCLOSS, Executive Vice President, Bt-iie! {-Aae iaan Ambulance Corps. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/new-issue-is-planned.html | New Issue Is Planned | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/chinese-are-gratified-glad-churchill-holds-approval-of-british.html | CHINESE ARE GRATIFIED; Glad Churchill Holds Approval of British Parliament | True | Wireless to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/havana-yachting-off-again.html | Havana Yachting Off Again | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/pittsburgh-index-rose-trade-gains-pushed-index-up-35-points-in-week.html | PITTSBURGH INDEX ROSE; Trade Gains Pushed Index Up 3.5 Points in Week to 151.0 | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/art-notes.html | Art Notes | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/roosevelt-to-talk-to-nation-on-war-plans-radio-address-about-feb-22.html | ROOSEVELT TO TALK TO NATION ON WAR; Plans Radio Address About Feb. 22 to Give a 'Clearer Understanding' of Conflict 'POISONOUS RUMORS' ASTIR Early Says the President Has Received Many Requests for Such an Address | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/position-questioned.html | Position Questioned | True | NORMAN ANGELL | C1B 529428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/union-electric-co-offered-for-sale-2695000-shares-of-common-stock.html | UNION ELECTRIC CO. OFFERED FOR SALE; 2,695,000 Shares of Common Stock to Be Registered in Few Days With SEC BOOK VALUE $76,006,966 Largest Sale of Such Stock Since 1933 Is to Be Part of Integration Program | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/skaters-to-start-title-quest-today-novices-to-try-for-eastern.html | SKATERS TO START TITLE QUEST TODAY; Novices to Try for Eastern Figure Honors on Opening Card at Iceland Rink | True | By Lincoln A. Werden | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/17350-added-to-aid-neediest.html | $173.50 Added to Aid Neediest | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/woman-a-suicide-kills-2-in-family-a-mental-case-she-turns-on-gas.html | WOMAN A SUICIDE, KILLS 2 IN FAMILY; A Mental Case, She Turns On Gas and Lies Down With Husband and Child FORGOTTEN LOCK BLAMED Man Had Placed It on Door to Kitchen but Then Neglected to Use It | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/review-1-no-title.html | Review 1 -- No Title | True | By Brooks Atkinson | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/twa-eases-hostess-test-defers-to-armed-forces-in-lifting-nurse.html | TWA EASES HOSTESS TEST; Defers to Armed Forces in Lifting Nurse Requirement | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/blue-ridge-corp-reports-for-year-net-assets-20030541-at-end-of-1941.html | BLUE RIDGE CORP. REPORTS FOR YEAR; Net Assets $20,030,541 at End of 1941, Against $25,464,062 for Previous Period BLUE RIDGE CORP. REPORTS FOR YEAR | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/yale-signs-with-cio-granting-wage-rises-agreement-settles-dispute.html | YALE SIGNS WITH C.I.O., GRANTING WAGE RISES; Agreement Settles Dispute Pending Since Strike Last November | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/railroads-file-at-albany-for-commutation-rise.html | Railroads File at Albany For Commutation Rise | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/miss-tainter-in-final-miss-kirby-also-moves-forward-in-miami.html | MISS TAINTER IN FINAL; Miss Kirby Also Moves Forward in Miami Biltmore Golf | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/manhattan-prep-five-victor.html | Manhattan Prep Five Victor | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/bengazi-retaken-the-axis-declares-the-british-radio-reports-foe-at.html | BENGAZI RETAKEN, THE AXIS DECLARES; The British Radio Reports Foe 'at City Limits' -- R.A.F. Delivers Fierce Blows BENGAZI RETAKEN, THE AXIS DECLARES | True | By Telephone To the New York Times. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/toll-of-capital-ships-loss-so-far-is-less-than-in-last-war-hitler.html | Toll of Capital Ships; Loss So Far Is Less Than in Last War -- Hitler Fights for Mediterranean | True | By Hanson W. Baldwin | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/hebrew-union-names-dr-glueck.html | Hebrew Union Names Dr. Glueck | True | | C1B 529428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/lowest-police-pay-2000-court-rules-the-rank-of-probationary.html | LOWEST POLICE PAY $2,000, COURT RULES; The Rank of 'Probationary Patrolman' Held Not to Exist in Administrative Code 18 SUE CITY FOR MORE PAY Justice Cohalan Says Men Who Took $1,200 Rate Under Protest Can Recover | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/alien-status-in-us-explained-by-correa-federal-attorney-stresses.html | ALIEN STATUS IN U.S. EXPLAINED BY CORREA; Federal Attorney Stresses Loyalty of Many | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/british-reported-trapped.html | British Reported Trapped | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/diet-passes-tokyo-war-budget.html | Diet Passes Tokyo War Budget | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/speed-auto-stamp-sales-postoffices-open-extra-windows-to-meet-late.html | SPEED AUTO STAMP SALES; Postoffices Open Extra Windows to Meet Late Demands | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/store-sales-up-34-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 34% FOR WEEK IN NATION; Volume for Four-Week Period Also Rose 34%, Reserve Board Reports NEW YORK GAIN WAS 24% Total for 4 Cities in This Area Increased 28% -- Specialty Shops 21% Ahead | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/edward-appleton-a-book-publishgr-exvice-president-of-appleton-co.html | EDWARD. -APPLETON, A BOOK PUBLISHgR; Ex-Vice President of Appleton & Co., Once Bookbinding Firm. Aide, Dies. at 84 | True | Slo. eelal to TtE NIW YOlt TIg. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/for-scrap-rubber-drive-goodrich-official-urges-move-to-keep-cars.html | FOR SCRAP RUBBER DRIVE; Goodrich Official Urges Move to Keep Cars Running | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/circulation-rises-again-in-britain-bank-of-england-reports-gain-of.html | CIRCULATION RISES AGAIN IN BRITAIN; Bank of England Reports Gain of 1,749,000 After Three Weekly Declines PRIVATE DEPOSITS HIGHER Reserve Ratio 17.9%, Against 17.8% Year Before, 20.4% in the Previous Week | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/thomas-f-dooley.html | THOMAS F. DOOLEy | True | Special to 'THE-NEW YORK TI | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/a-wellrounded-life.html | A WELL-ROUNDED LIFE | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/city-club-picks-trustees-eight-new-members-of-board-named-at-annual.html | CITY CLUB PICKS TRUSTEES; Eight New Members of Board Named at Annual Meeting | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/roosevelt-praises-peru-on-axis-stand-tells-president-breaking-of.html | ROOSEVELT PRAISES PERU ON AXIS STAND; Tells President Breaking of Ties Symbolizes Solidarity | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/reserve-balances-drop-in-the-week-decrease-is-70000000-for-the.html | RESERVE BALANCES DROP IN THE WEEK; Decrease Is $70,000,000 for the Period Ended Jan. 28, Report of Federal Board Shows TREASURY DEPOSITS UP Money in Circulation Rises $20,000,000 -- Gold Stock is Down $8,000,000 | True | Special to THE NEW YORK TIMES. | C1B 529428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/rea-aiding-defense-1941-report-shows-agency-also-added-230878-new.html | REA AIDING DEFENSE,, 1941 REPORT SHOWS; Agency Also Added 230,878 New Consumers in Year | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/wed-miss-florence-pertsch-here.html | Wed Miss Florence Pertsch Here | True | Sp;cia! to Nzw ol.K Tns. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/heads-daily-princetonian.html | Heads Daily Princetonian | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/reserve-bank-position-range-of-important-items-in-1942-compared.html | RESERVE BANK POSITION; Range of Important Items in 1942 Compared With Preceding Years | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/sighted-sub-sank-same-radios-a-modern-perry-in-naval-plane-sank-sub.html | 'Sighted Sub; Sank Same,' Radios A Modern Perry in Naval Plane; 'SANK SUB,' RADIOS A MODERN PERRY | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/r-j-e-forbes-refereed-tuittneys-last-bout-ring-official-68-once.html | r j. E. FORBES, REFEREED TUIItNEY'S LAST BOUT; Ring Official, 68, Once Sports Editor of Brooklyn Eagle | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/raf-bombers-raid-muenster-in-reich-six-planes-lost-in-night-attack.html | R.A.F. BOMBERS RAID MUENSTER IN REICH; Six Planes Lost in Night Attack -- Fighters Shoot Up Factory | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/defense-labor-bill-approved-by-lehman-measure-suspends-rules-that.html | DEFENSE LABOR BILL APPROVED BY LEHMAN; Measure Suspends Rules That Hamper Production | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/dutch-hope-to-sink-enemy-ship-a-day-we-can-do-it-if-you-give-us.html | DUTCH HOPE TO SINK ENEMY SHIP A DAY; 'We Can Do It if You Give Us Tools,' Foreign Minister Says on Arrival Here | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/newark-physician-honored.html | Newark Physician Honored | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/war-board-settes-two-labor-disputes-640-workers-are-involved-rt.html | WAR BOARD SETTES TWO LABOR DISPUTES; 640 Workers Are Involved -- R.T. Seward Gets Post | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/8pamily-house-sold-by-bank-in-brooklyn-itolc-disposes-of-west.html | 8-PAMILY HOUSE SOLD BY BANK IN BROOKLYN; ItOLC Disposes of West Street and 54th St. Dwelngs | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/2-jersey-men-held-in-50000-shortage-cashier-and-depositor-of-first.html | 2 JERSEY MEN HELD IN $50,000 SHORTAGE; Cashier and Depositor of First National, Park Ridge, Accused | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/bach-program-today.html | Bach Program Today | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/blows-at-japan-hailed.html | Blows at Japan Hailed | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/levine-stops-mancuso.html | Levine Stops Mancuso | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/alien-shops-in-city-supervised-by-us-federal-agents-in-control-of.html | ALIEN SHOPS IN CITY SUPERVISED BY U.S.; Federal Agents in Control of Enemy-Owned Concerns | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/food-broker-a-suicide-seriously-ill-man-fires-shot-into-head-while.html | FOOD BROKER A SUICIDE; Seriously Ill, Man Fires Shot Into Head While in Bed | True | | C1B 529428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/daughter-to-ch-whitebrooks.html | Daughter to C.H. Whitebrooks | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/plaque-in-memory-of-colin-kellys-valor-awarded-at-philadelphia.html | Plaque in Memory of Colin Kelly's Valor Awarded at Philadelphia Writers' Dinner | True | By the United Press. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/bolivia-reports-oil-accord.html | Bolivia Reports Oil Accord | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/police-foot-patrol-to-be-augmented-valentine-to-transfer-500.html | POLICE FOOT PATROL TO BE AUGMENTED; Valentine to Transfer 500 Detectives and Traffic Men to Ease Shortage | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/scouts-reelect-watts-he-is-named-president-again-other-officers.html | SCOUTS RE-ELECT WATTS; He Is Named President Again -- Other Officers Selected | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/us-troops-in-northern-ireland-swing-along-in-combat-training-at.html | U.S. Troops in Northern Ireland Swing Along in Combat Training; At Encampments Made Ready for Them by the British Army, Men Step at Once Into War Practice -- Get Own Food Soon | True | By James MacDonaldspecial Cable To the New York Times. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/french-declared-not-antisemitic-most-are-now-indifferent-to-issue.html | FRENCH DECLARED NOT ANTI-SEMITIC; Most Are Now Indifferent to Issue and Merely Mark Time | True | By Telephone To the New York Times. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/himmler-seen-bested-hitler-said-to-have-bowed-to-generals-on.html | HIMMLER SEEN BESTED; Hitler Said to Have Bowed to Generals on Russian Front | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/americans-check-bruins-late-rally-and-win-before-9286-on-garden.html | Americans Check Bruins' Late Rally and Win Before 9,286 on Garden Rink; DUTTON'S SEXTET GAINS 5-4 VICTORY Americans, After Dropping 4-1 Lead, Finally Triumph on Boll's Second Goal HILL PLAYS A STAR ROLE Bruins, Handicapped by Loss of 'Kraut Line,' Make Game Stand Before Bowing | True | By Joseph C. Nichols | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/appointed-aide-to-correa.html | Appointed Aide to Correa | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/messenger-field-reopens-to-women-3000-likely-to-be-hired-by.html | MESSENGER FIELD REOPENS TO WOMEN; 3,000 Likely to Be Hired by Telegraph Companies This Year, Replacing Men 325 NOW IN SERVICE HERE State Law Provides They Must Be Over 21, Cannot Ride Bicycles or Autos | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/wins-false-arrest-case-queens-man-upheld-by-jersey-high-court-in.html | WINS FALSE ARREST CASE; Queens Man Upheld by Jersey High Court in Newark Suit | True | Special to THE NEW YORK TIMES. | C1B 529428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/bans-insurance-firm-here-as-tied-to-axis-treasury-orders-pilot.html | BANS INSURANCE FIRM HERE AS TIED TO AXIS; Treasury Orders Pilot Reinsurance Company Liquidated | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/east-side-buildings-obtain-new-tenants-official-of-panama-consulate.html | EAST SIDE BUILDINGS OBTAIN NEW TENANTS; Official of Panama Consulate Rents 96th St. Suite | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/bettina-placed-in-class-1a.html | Bettina Placed in Class 1A | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/soy-beans-lead-advance-in-grains-overnight-shift-in-sentiment-leads.html | SOY BEANS LEAD ADVANCE IN GRAINS; Overnight Shift in Sentiment Leads to Resumption of Aggressive Buying LEGUMES 2 3/4 TO 3c HIGHER Profit-Taking Leaves Corn 1 1/8 to 1 3/8c Up -- Wheat Inactive but Rises 1/8 to 1/2c | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/rogues-progress-19331942.html | ROGUE'S PROGRESS: 1933-1942 | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/germans-in-serbia-removed-to-east-80000-withdrawn-to-fight-russia.html | GERMANS IN SERBIA REMOVED TO EAST; 80,000 Withdrawn to Fight Russia as Allied Units Take Over Policing NEW DEMAND ON BULGARIA Nazis Ask Boris for 7 to 10 More Divisions and Won't Accept Danger Plea | True | By Ray Brockspecial Broadcast To the New York Times. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/orders-aliens-out-of-zones-on-coast-biddle-acts-on-request-of-war.html | ORDERS ALIENS OUT OF ZONES ON COAST; Biddle Acts on Request of War Department Against Japanese, Germans and Italians FIRST STEP IN CALIFORNIA Ousting May Extend to Eight States -- Industries and Fishing Fleet Affected | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/stays-in-viereck-case-justice-letts-declines-plea-to-disqualify.html | STAYS IN VIERECK CASE; Justice Letts Declines Plea to Disqualify Himself | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/will-alter-brooklyn-house.html | Will Alter Brooklyn House | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/subway-traffic-gains-rise-of-5334949-fares-in-21-days-is-laid-to.html | SUBWAY TRAFFIC GAINS; Rise of 5,334,949 Fares in 21 Days Is Laid to Tire, Parking Bans | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/daffodils-and-tulips-arriving-at-markets.html | Daffodils and Tulips Arriving at Markets | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/arthur-e-broadhurst.html | ARTHUR E. BROADHURST | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/hague-foe-joins-army-judge-carrick-quits-hudson-bench-post-after.html | HAGUE FOE JOINS ARMY; Judge Carrick Quits Hudson Bench Post After Enlisting | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/charges-abuse-by-picket-woman-also-alleges-effort-to-bribe-her-not.html | CHARGES ABUSE BY PICKET; Woman Also Alleges Effort to Bribe Her Not to Push Case | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/150000000-in-bills-offered.html | $150,000,000 in Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 529428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/miss-helen-harris-ehgaged-to-marry-smith-college-graduate-will.html | MISS HELEN HARRIS EHGAGED TO MARRY; Smith College Graduate Will Become Bride of Lieutenant William Deuell, U. S. N. R, | True | Special to THE lqW YORK Tnzs. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/mercantile-group-backs-increase-in-subway-fare.html | Mercantile Group Backs Increase in Subway Fare | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/dont-fill-bathtub-in-case-of-air-raid-civilian-protection-board.html | DON'T FILL BATHTUB IN CASE OF AIR RAID; Civilian Protection Board Retracts Earlier Advice | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/helen-morton-crane.html | HELEN MORTON CRANE | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/banking-group-to-aid-bond-drive.html | Banking Group to Aid Bond Drive | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/nazis-report-lull-in-crimea.html | Nazis Report Lull in Crimea | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/three-stooges-at-loews-state.html | Three Stooges at Loew's State | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/axis-reaches-er-regima.html | Axis Reaches Er Regima | True | JOSEPH M LEVYWireless to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/ymca-issues-report-operating-charges-of-3012379-left-9923-deficit.html | Y.M.C.A. ISSUES REPORT; Operating Charges of $3,012,379 Left $9,923 Deficit for 1941 | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/survival-plan-set-by-hard-coal-area-6point-program-stresses-new.html | SURVIVAL PLAN SET BY HARD COAL AREA; 6-Point Program Stresses New Uses for Anthracite, Greater Consumption by Government REGION ASKS PLANE PLANTS Inquiry Group in Wilkes-Barre and Scranton Hears Predictions of 'Ghost City' Spread | True | By Walter W. Ruchspecial To the New York Times. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/confidence-woman-enters-7-more-pleas-mrs-carr-also-is-linked-to.html | CONFIDENCE WOMAN ENTERS 7 MORE PLEAS; Mrs. Carr Also Is Linked to Nucky Johnson Case | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/mrs-ar-welf-wor-former-head-of-industrial-school-for-needy-here.html | MRS. . . ar, WELF WOR; Former Head of Industrial School for Needy Here Dies in Connecticut SMITH ALUMNA OF 1895 Wife of Retired Doctor Also Ex-President of a Vacation' Home for Working Girls | True | Sl.l to N yoEr raS. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/play-to-assist-nursery-school.html | Play to Assist Nursery School | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/200-planes-for-mexicans-nelson-rockefeller-offers-gift-to-nations.html | 200 PLANES FOR MEXICANS; Nelson Rockefeller Offers Gift to Nation's Pilots | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/2d-grand-coulee-generator-used.html | 2d Grand Coulee Generator Used | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/vitaminrich-gardens-suggested-by-women-national-group-adopts-have.html | VITAMIN-RICH GARDENS SUGGESTED BY WOMEN; National Group Adopts 'Have Your Garden, Eat It Too' Policy | True | | C1B 529428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/truck-driver-killed-in-crash-with-autos-woman-pedestrian-injured-by.html | TRUCK DRIVER KILLED IN CRASH WITH AUTOS; Woman Pedestrian Injured by Glass Fragments | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/japanese-air-raids-go-on.html | Japanese Air Raids Go On | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/shortwave-group-to-open-unit-here-world-wide-broadcasting-which.html | SHORT-WAVE GROUP TO OPEN UNIT HERE; World Wide Broadcasting Which Operates WRUL in Boston to Extend Activities PROGRAM IN 22 LANGUAGES Grant of $25,000 Is Made to Foundation by American Philosophical Society | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/no-tax-to-pay-he-pays-anyway.html | No Tax to Pay, He Pays Anyway | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/wiltwyck-school-seeks-a-sponsor-mission-society-reports-group-under.html | WILTWYCK SCHOOL SEEKS A SPONSOR; Mission Society Reports Group Under Marshall Field Will Act to Aid Negro Boys PLEA BY PSYCHIATRISTS Dr. Lauretta Bender Tells of Effect on Hospital Work of Closing Institution | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/president-marks-birthday-today-thousands-of-parties-will-be-held-in.html | PRESIDENT MARKS BIRTHDAY TODAY; Thousands of Parties Will Be Held in Virtually Every Land in Hemisphere TRIBUTES VOICED IN SENATE Barkley Says No One Has Ever Reached 60 Shouldering More Responsibility | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/us-again-trades-with-vichy-africa-ship-with-supplies-left-here.html | U.S. AGAIN TRADES WITH VICHY AFRICA; Ship With Supplies Left Here Tuesday, With Passage Agreed To by British, Germans MOVE TO STIFFEN PETAIN State Department Said to Feel French Fleet Can Be Kept From Nazis by Aiding Him | True | By James B. Restonspecial To the New York Times. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/charles-r-wilder-60-liberty-mutual-aide-vice-president-since-24.html | CHARLES R. WILDER, 60, LIBERTY MUTUAL AIDE; Vice President Since '24 Joined Insurance Company in 1913 ILal | True | to Nzw YoK Ts. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/german.html | German | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/pledge-aid-to-win-war-college-newman-clubs-on-eve-of-convention.html | PLEDGE AID TO WIN WAR; College Newman Clubs on Eve of Convention Stress Loyalty | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/two-generals-to-retire-little-and-putnam-near-64-will-leave-service.html | TWO GENERALS TO RETIRE; Little and Putnam, Near 64, Will Leave Service Feb. 1 | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 529428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/japanese-warning-given-free-french-tokyo-wont-hesitate-to-use-force.html | JAPANESE WARNING GIVEN FREE FRENCH; Tokyo Won't Hesitate to Use Force to End 'Interference,' Newspaper Asserts 'RECKLESS' ACTS CHARGED De Gaullist Activities in the Far East Are Said to Show 'No Signs of Abatement' | True | By Harrison Formanwireless To the New York Times. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/ready-to-go-with-7-sons-rochester-man-from-norway-60-says-america.html | READY TO GO WITH 7 SONS; Rochester Man From Norway, 60, Says America Is Worth It | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/woman-wins-a-1-verdict-suit-over-use-of-her-picture-ends-in.html | WOMAN WINS A $1 VERDICT; Suit Over Use of Her Picture Ends in Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/police-test-metal-discs-on-traffic-lights-that-make-the-signals.html | Police Test Metal Discs on Traffic Lights That Make the Signals Only Partly Visible | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/ivlisles-w.html | iVlIS.'LES W | True | .qVAbrS | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/air-transportation-held-vital-to-war-bond-club-told-that-us-must.html | AIR TRANSPORTATION HELD VITAL TO WAR; Bond Club Told That U.S. Must Control It in Future | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/city-needs-nutrition-aides.html | City Needs Nutrition Aides | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/ibtt-biap.html | L,]BTT BLAP | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/experts-sip-wines-of-latin-america-with-due-gravity-they-taste-and.html | EXPERTS SIP WINES OF LATIN AMERICA; With Due Gravity They Taste and Evaluate Vintages at Fair at Macy's | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/stranahan-beats-crichton.html | Stranahan Beats Crichton | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/mealey-says-tires-wear-under-speed-commends-nine-oem-rules-for.html | MEALEY SAYS TIRES WEAR UNDER SPEED; Commends Nine OEM Rules for Conservation -- Use of the Spare Is Urged | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/wins-356-in-overtime-driver-of-intrastate-truck-is-covered-by.html | WINS $356 IN OVERTIME; Driver of Intrastate Truck Is Covered by Wage-Hour Act | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/joe-toye-editorial-whter-of-the-boston-traveler-ran-weekly-at-16.html | JOE TOYE; Editorial WHter Of The Boston Traveler Ran Weekly at 16 | True | Special to TH NW YOR TS. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/command-unified-in-4-combat-areas-three-in-addition-to-wavell-in.html | COMMAND UNIFIED IN 4 COMBAT AREAS; Three, in Addition to Wavell in Pacific, Combine Army, Navy and the Air Forces NIMITZ IS HEAD AT HAWAII Gen. Andrews at Canal Zone and Admiral Hoover in the Caribbean Are Others | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/gebhart-arnold.html | Gebhart -- Arnold | True | Special to T NW YORK TS. | C1B 529428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/burma-fliers-stop-mass-fighter-raid-japanese-lose-13-to-17-planes.html | BURMA FLIERS STOP MASS FIGHTER RAID; Japanese Lose 13 to 17 Planes in Futile Attempt to 'Get' American, British Pilots THREE TEXANS BOOST TOLL They Down 4 of Foe as A.V.G. Lifts Score to 50 in Week -- Troops Active in South | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/ryan-deal-goes-through-giants-take-up-option-on-young-atlanta.html | RYAN DEAL GOES THROUGH; Giants Take Up Option on Young Atlanta Player for $30,000 | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/three-buffalo-mills-raise-pay.html | Three Buffalo Mills Raise Pay | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/gl-morrison-on-bank-board.html | G.L. Morrison on Bank Board | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/defense-needs-oust-telegraph-offices-postal-moving-headquarters-to.html | DEFENSE NEEDS OUST TELEGRAPH OFFICES; Postal Moving Headquarters to 157 Chambers St. | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/held-on-fake-travelers-check.html | Held on Fake Travelers' Check | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/bronx-building-bought-5story-store-and-apartment-structure-goes-to.html | BRONX BUILDING BOUGHT; 5-Story Store and Apartment Structure Goes to Investor | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/miss-helen-brown-wed-at-home.html | Miss Helen Brown Wed at Home | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/taxi-operator-asks-hack-license.html | Taxi Operator Asks Hack License | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/nazis-identify-coast-raider.html | Nazis Identify Coast Raider | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/red-army-drive-in-ukraine-menaces-dnieper-river-bend-timoshenko.html | Red Army Drive in Ukraine Menaces Dnieper River Bend; Timoshenko Pushes Wedge South of Kharkov -- Germans Fail to Halt Valdai Thrust -- New Crimea Landings Indicated NAZI LINE BROKEN AGAIN BY RED ARMY RED ARMY DRIVES DEEP INTO UKRAINE | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/canada-perfects-gasoline-quotas-ration-plan-will-allow-5400-miles.html | CANADA PERFECTS GASOLINE QUOTAS; Ration Plan Will Allow 5,400 Miles of Non-Essential Auto Driving Yearly, Howe Says COUPON BOOKS TO COST $1 Allotments Will Be Made on Basis of Vehicle's Usefulness -- Tourists to Be Affected | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/on-basketball-courts.html | ON BASKETBALL COURTS | True | By Arthur Daley | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/held-in-shipboard-slaying.html | Held in Shipboard Slaying | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/navajo-woman-weights-scales.html | Navajo Woman Weights Scales | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 529428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/doubts-radio-effect-by-press-ownership-columbia-research-man-tells.html | DOUBTS RADIO EFFECT BY PRESS OWNERSHIP; Columbia Research Man Tells FCC of No Material Change | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/mayor-hints-end-to-double-life-tells-nyu-law-alumni-he-is-about-to.html | MAYOR HINTS END TO 'DOUBLE LIFE'; Tells N.Y.U. Law Alumni He Is 'About' to Give It Up -- Foils Mention OCD or City Job TALKS WITH ROOSEVELT La Guardia, Asked if He Is to Become General, Answers: 'With This Belly?' | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/gulf-is-searched-for-nazi-uboats-navy-planes-hunt-waters-of-south.html | GULF IS SEARCHED FOR NAZI U-BOATS; Navy Planes Hunt Waters of South Texas Coast After Night of Blackout NO RAIDERS ARE REPORTED One Seen Wednesday Not Found -- Residents in 100-Mile Area Stay in Homes | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/senators-approve-air-raid-insurance-banking-committee-advances-bill.html | SENATORS APPROVE AIR RAID INSURANCE; Banking Committee Advances Bill Providing for a Billion-Dollar Appropriation | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/city-agencies-row-over-new-housing-staten-island-project-is-for.html | CITY AGENCIES ROW OVER NEW HOUSING; Staten Island Project is for High-Income Families at Big Rents, Planning Body Says AUTHORITY DENIES CHARGE Source of Data Is Debated Before Estimate Board as Action Is Deferred | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/stanley-c-notts-hosts-in-florida-andre-embericos-and-james-reeveses.html | STANLEY C. NOTTS HOSTS IN FLORIDA; Andre Embericos and James Reevses Also Entertain at Colony Club, Palm Beach TEA AT THE FOUR ARTS William T. Grants, J. Lester Parsonses and the Marion S. Wyeths Give Dinners | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/boy-found-in-snow-dies-massachusetts-child-lost-overnight-in-a.html | BOY FOUND IN SNOW, DIES; Massachusetts Child Lost Overnight in a Blizzard | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/mathieson-alkali-clears-1743628-net-for-1941-compares-with-1587712.html | MATHIESON ALKALI CLEARS $1,743,628; Net for 1941 Compares With $1,587,712 Year Before -- Sales, $15,533,667 MATHIESON ALKALI CLEARS $1,743,628 | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/hitrun-driver-guilty-in-death-of-2-women-circumstantial-evidence.html | HIT-RUN DRIVER GUILTY IN DEATH OF 2 WOMEN; Circumstantial Evidence Only Is Used in Queens Trial | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/ceilings-at-parity.html | CEILINGS AT PARITY | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/edison-day-feb-11-is-set-by-president-inventors-humble-birth-says.html | EDISON DAY FEB. 11 IS SET BY PRESIDENT; Inventor's Humble Birth, Says Proclamation, Gives Nation Hope of More Like Him 'FOR BENEFIT OF MANKIND' Flying of Flag and Holding of School and Other Ceremonies Are Recommended | True | Special to THE NEW YORK TIMES. | C1B 529428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/asks-scraps-to-win-war-salvage-for-victory-drive-stresses.html | ASKS SCRAPS TO WIN WAR; Salvage for Victory Drive Stresses Collection in City | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/pupils-practice-air-raid-first-aid-wounded-get-quick-help-as.html | PUPILS PRACTICE AIR RAID FIRST AID; "Wounded" Get Quick Help as Realistic Drill Is Staged | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/decline-is-reported-in-wholesale-prices-levels-for-week-drop-to-955.html | DECLINE IS REPORTED IN WHOLESALE PRICES; Levels for Week Drop to 95.5 -- Farm Products, Food Lead | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/deductible-expenses-listed-by-tax-bureau-professional-men-may.html | DEDUCTIBLE EXPENSES LISTED BY TAX BUREAU; Professional Men May Include Rents, Assistants' Pay | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/busches-present-reger-concerto-adolph-violinist-plays-work-with.html | BUSCHES PRESENT REGER CONCERTO; Adolph, Violinist, Plays Work With Philharmonic-Symphony, as Brother Conducts PERFORMED IT FIRST AT 16 The 'Unfinished' Symphony of Schubert Another Feature of Last Evening | True | By Olin Downes | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/purchases-utica-store-douglas-j-grant-buys-wells-son-and-will-be.html | PURCHASES UTICA STORE; Douglas J. Grant Buys Wells & Son and Will Be President | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/1viis-robert-c-1veeln-s.html | 1VIIS. ROBERT C. 1VEELN S! | True | ectal to THE N'W Yo Wlzs. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/sister-ana-maiy.html | SISTER AN'/A MAIY | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/crews-are-offered-200-for-each-uboat-sunk.html | Crews Are Offered $200 For Each U-Boat Sunk | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/franklin-knocks-out-ogatty.html | Franklin Knocks Out O'Gatty | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/to-act-as-agents-in-bond-sale.html | To Act as Agents in Bond Sale | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/nonce-w-dam-paper-firm8-head-pittsfield-man-former-deputy-attorney.html | NONCE W. DAm, PAPER FIRM'8 HEAD; Pittsfield Man, Former Deputy Attorney General of Pennsylvania, Dies on Wedding Trip ORGANIZED TWO CONCERNS Was Trustee of Washington and Jefferson College, Where He Was Graduated Wireless to | True | T]g.. NEW Yott TImS. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/blocks-bill-to-pay-distressed-farmers-house-recommits-measure-for.html | BLOCKS BILL TO PAY DISTRESSED FARMERS; House Recommits Measure for Aid Where Crops Fell Off | True | Special to THE NEW YORK TIMES. | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/on-junior-committee-for-westminster-kennel-show.html | ON JUNIOR COMMITTEE FOR WESTMINSTER KENNEL SHOW | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/2-girls-graduated-at-hospital-school-one-has-spent-10-the-other-5.html | 2 GIRLS GRADUATED AT HOSPITAL SCHOOL; One Has Spent 10, the Other 5 Years in Bellevue | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/trade-commission-cases-two-concerns-here-agree-to-stop-certain.html | TRADE COMMISSION CASES; Two Concerns Here Agree to Stop Certain Practices | True | Special to THE NEW YORK TIMES. | C1B 529428 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/british.html | British | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/2-us-pilots-killed-in-canada.html | 2 U.S. Pilots Killed in Canada | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/i-bergner-brothers-ensigns-take-brides-allen-captained-navy-eleven.html | I BERGNER. BROTHERS, ENSIGNS, TAKE BRIDES; Allen Captained Navy Eleven in '39, Was Middies' Strong Man | True | | C1B 529428 |
| 1942-01-30 | 1942-01-30 | https://www.nytimes.com/1942/01/30/archives/wool-goods-trade-quiet-most-producers-still-out-of-market-for.html | WOOL GOODS TRADE QUIET; Most Producers Still Out of Market for Civilian Cloth | True | | C1B 529428 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/new-yorker-buys-conn-farm.html | New Yorker Buys Conn. Farm | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/plaza-improvement.html | PLAZA IMPROVEMENT | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/gallagher-to-west-point-lieutenant-colonel-is-assigned-to-command.html | GALLAGHER TO WEST POINT; Lieutenant Colonel Is Assigned to Command of Cadets | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/first-route-march-held.html | First Route March Held | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/birthday-address-by-the-president.html | Birthday Address by the President | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/deals-in-westchester-operator-buys-54family-house-in-mount-vernon.html | DEALS IN WESTCHESTER; Operator Buys 54-Family House in Mount Vernon | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/wins-heyward-award-thomas-kennedys-play-song-of-the-bridge-receives.html | WINS HEYWARD AWARD; Thomas Kennedy's Play, 'Song of the Bridge,' Receives Prize | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/mr-edison-card.html | MR,?,. EDISON CARD | True | Special to T'. NEW NORX TS. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/urges-assessing-action-state-board-asks-legislative-program-for-tax.html | URGES ASSESSING ACTION; State Board Asks Legislative Program for Tax Review | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/nazi-sees-victory-but-hitler-says-he-is-not-able-to-predict-end-of.html | NAZI SEES VICTORY; But Hitler Says He Is Not Able to Predict End of the War in 1942 STRESSES RUSSIA'S COLD Advances Into Soviet Union to Be Made in Spring, He Pledges on Anniversary of Rule HITLER WARNS U.S. OF U-BOAT DRIVE | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/dr-harry-jaieett.html | DR. HARRY JAIEETT | True | Special to TH NEW NOR T.. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/auto-output-off-in-week.html | Auto Output Off in Week | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 529474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/steel-rope-expensive-portuguese-shipping-company-is-fined-5000-for.html | STEEL ROPE EXPENSIVE; Portuguese Shipping Company Is Fined $5,000 for Its Export | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/us-food-diverted-in-france-to-reich-one-trainload-for-children-of.html | U.S. FOOD DIVERTED IN FRANCE TO REICH; One Trainload for Children of Unoccupied Area Went Right On, Washington Official Says CASE NOT ISOLATED ONE Hull Has No Knowledge of the Matter, He Says -- President Notes Relief Difficulties | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/intervenes-in-old-strike-slrb-seeks-to-settle-3year-row-of-brass.html | INTERVENES IN OLD STRIKE; SLRB Seeks to Settle 3-Year Row of Brass Rail Workers | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/puerto-rico-striker-is-killed.html | Puerto Rico Striker Is Killed | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/in-navy-at-46-to-avenge-killing-of-son-at-hawaii.html | In Navy at 46 to Avenge Killing of Son at Hawaii | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/von-clemm-free-in-bail-indicted-as-a-nazi-fence-he-gets-us-to.html | VON CLEMM FREE IN BAIL; Indicted as a Nazi 'Fence,' He Gets U.S. to Release Funds | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/salle-santelli-fencers-win.html | Salle Santelli Fencers Win | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/to-aid-defense-bond-sale-womens-voluntary-services-to-cooperate-in.html | TO AID DEFENSE BOND SALE; Women's Voluntary Services to Cooperate in Campaign | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/price-control-and-incomes.html | Price Control and Incomes | True | ALBERT LEE | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/hospital-honors-john-h-hallock-president-of-good-samaritan-praised.html | HOSPITAL HONORS JOHN H. HALLOCK; President of Good Samaritan Praised by Staff for the Institution's Progress HAS SERVED 20 YEARS Downtown Dispensary Head Credited With Increasing Medical Facilities | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/deupree-named-head-of-business-council-succeeds-batt-on-advisory.html | DEUPREE NAMED HEAD OF BUSINESS COUNCIL; Succeeds Batt on Advisory Unit of Commerce Department | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/new-president-elected-by-financial-advertisers.html | New President Elected By Financial Advertisers | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/urges-oil-industry-to-meet-state-rates-ickes-asks-cooperation-on.html | URGES OIL INDUSTRY TO MEET STATE RATES; Ickes Asks Cooperation on War Production Quota Plan | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/job-offices-open-longer.html | Job Offices Open Longer | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/cup-of-cuba-goes-to-havana-yacht-de-cardenass-kurush-ii-wins-star.html | CUP OF CUBA GOES TO HAVANA YACHT; De Cardenas's Kurush II Wins Star Class Series With Total of 17 Points WHITE'S SHUCKS SECOND Nye's Gale Is Third, Iselin's Ace II Fourth in Annual Event Off Havana | True | Wireless to THE NEW YORK TIMES. | C1B 529474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/gifts-in-new-york-are-put-at-500000-national-goal-in-paralysis.html | GIFTS IN NEW YORK ARE PUT AT $500,000; National Goal in Paralysis Campaign Is $3,000,000 | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/william-b-campbell-soccer-referee-for-50-years-on-clyde-football.html | WILLIAM B. CAMPBELL; Soccer Referee for 50 Years, on Clyde Football Team in Youth | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/mrs-cha-spofford-helped-negroes-96-went-south-after-civil-wur-to.html | MRS. CHAS. SPOFFORD, HELPED NEGROES, 96; Went South After Civil Wur to Aid in Their Sodal Education | True | pedal to TE NEW YOR TIES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/red-cross-gets-aid-of-citys-students-dr-campbell-grants-permission.html | RED CROSS GETS AID OF CITY'S STUDENTS; Dr. Campbell Grants Permission to 1,100,000 to Take Part in Local War Drive | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/storm-damages-iceland-base.html | Storm Damages Iceland Base | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/ruling-on-business-records.html | Ruling on Business Records | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/samuel-e-kiser-80-author-poet-editor-excolumnlst-for-the-american.html | SAMUEL E. KISER, 80,. AUTHOR, POET, EDITOR; Ex-Columnlst for The American Served Chicago, Dayton Papers | True | gpeetal to y'e kqw YoP. z Truer. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/new-flotations-drop-to-6150000-this-weeks-total-compared-with.html | NEW FLOTATIONS DROP TO $6,150,000; This Week's Total Compared With $152,835,000 in the Previous Period $18,240,000 A YEAR AGO Largest Individual Loan the $5,150,000 of C. & O. 3 1/2% Equipment Certificates | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/orders-civil-service-retrial.html | Orders Civil Service Retrial | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/freezing-of-gasoline-hampers-nazis-in-russia.html | 'Freezing' of Gasoline Hampers Nazis in Russia | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/ei-gruskin-pleads-not-guilty.html | E.I. Gruskin Pleads Not Guilty | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/278500-will-seek-alien-cards-here-applictions-for-certificates-of.html | 278,500 WILL SEEK ALIEN CARDS HERE; Applictions for Certificates of Identification Will Begin Feb. 9 in 40 States AUSTRIANS NOT INCLUDED They Will Not Need to Apply to Postoffices Unless They Registered as Germans | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/men-get-the-details-of-the-victory-suit-whether-it-will-have-two.html | MEN GET THE DETAILS OF THE 'VICTORY SUIT'; Whether It Will Have Two Pairs of Pants Remains at Issue | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/daniel-f-lynch.html | DANIEL F. LYNCH | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/textile-trade-regulation-pooling-of-facilities-seen-as-one-way-to.html | Textile Trade Regulation; Pooling of Facilities Seen as One Way to Avoid Dislocation | True | R. BINKOVITZ | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/hails-childrens-defense-aid.html | Hails Children's Defense Aid | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/hj-ries-quits-housing-post.html | H.J. Ries Quits Housing Post | True | Special to THE NEW YORK TIMES. | C1B 529474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/concert-is-offered-by-figueroa-quintet-puerto-rican-brothers-heard.html | CONCERT IS OFFERED BY FIGUEROA QUINTET; Puerto Rican Brothers Heard in Town Hall Program | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/vichy-facing-requirements.html | Vichy Facing "Requirements" | True | By Telephone To the New York Times. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/william-markle.html | WILLIAM . MARKLE | True | Special to TPm NE YORE TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/skating-title-won-by-herzfelde-16-boy-inspired-by-kaspars-feats-in.html | SKATING TITLE WON BY HERZFELDE, 16; Boy Inspired by Kaspar's Feats in Prague Tops Novices in Eastern States Meet VASS SECOND AT ICELAND Miss Goos, 13, Takes Lead for School Figures in Women's Senior Competition | True | By Lincoln A. Werden | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/fight-for-pontianak-intense.html | Fight for Pontianak "Intense" | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/st-johns-downs-brooklyn-college-sweeps-to-49to39-triumph-in.html | ST. JOHN'S DOWNS BROOKLYN COLLEGE; Sweeps to 49-to-39 Triumph in Hard-Fought Basketball Game on De Gray Court REDMEN FORCE THE ACTION Baxter and Hirsch Contribute 16 Points Apiece to Their Respective Quintets | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/la-boheme-presented-puccini-work-at-metropolitan-a-benefit-for.html | 'LA BOHEME PRESENTED; Puccini Work at Metropolitan a Benefit for Vassar Club | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/st-thomas-to-hold-red-cross-service-flag-of-mercy-consecrated-at.html | ST. THOMAS' TO HOLD RED CROSS SERVICE; 'Flag of Mercy' Consecrated at Program There Tomorrow -- Massey to Be Speaker HOLY NAME ALTERS PLAN Convention Session Shifted - New Pastor to Preach in Methodist Church Here | True | By Rachel K. McDowell | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/davila-explains-message-says-ibanezs-tenure-was-marked-by-good.html | DAVILA EXPLAINS MESSAGE; Says Ibanez's Tenure Was Marked by Good Relations With U.S. | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/soy-beans-soar-to-record-levels-gains-of-3-to-3-12c-made-in-early.html | SOY BEANS SOAR TO RECORD LEVELS; Gains of 3 to 3 1/2c Made in Early Trading but Close Is Only to 1/4 to 3/4c Up GRAIN FUTURES ARE FIRM Heavy Trading Develops in Corn, Which Shows Rise of 3/4 to 7/8c a Bushel | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/2-sons-now-his-auto-boys-going-to-war-milkman-gives-car-for-salvage.html | 2 SONS, NOW HIS AUTO; Boys Going to War, Milkman Gives Car for Salvage | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/katherine-i-hodgdon-retired-aide-to-the-principal-of-erasmus-hall.html | KATHERINE I. HODGDON; Retired Aide to the Principal of Erasmus Hall High School | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/din-of-war-shops-cheers-president-voices-of-workers-carried-to-him.html | DIN OF WAR SHOPS CHEERS PRESIDENT; Voices of Workers Carried to Him in Birthday Broadcast From Factories, Shipyard GIVE PRODUCTION PLEDGES Basil O'Connor Sounds Keynote of Tribute and Musical Salute Marks Program | True | | C1B 529474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/admiral-14-offers-to-help-win-the-war-ohio-leader-of-naval-club.html | 'ADMIRAL,' 14, OFFERS TO HELP WIN THE WAR; Ohio Leader of 'Naval Club' Gets Recognition of Secretary Knox | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/foe-lists-five-air-victories.html | Foe Lists Five Air Victories | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/italian-internees-in-rhodesia.html | Italian Internees in Rhodesia | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/joan-r-briegel-a-bride-married-in-washington-to-lieut-john.html | JOAN R. BRIEGEL A BRIDE; Married in Washington to Lieut. John Henderson Jr., U. S. M. C. 50 | True | eclal to THI NEW YORK 'FIMC. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/blackout-girdle-worn-by-la-guardias-coupe.html | Blackout Girdle Worn By La Guardia's Coupe | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/on-army-mission-dies-in-auto-crash-col-philip-l-gerhardt-was-on-way.html | ON ARMY MISSION, DIES IN AUTO CRASH; Col. Philip L. Gerhardt Was on Way to La Guardia Field to Fly to Washington | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/a-british-empire-meeting-in-washington.html | A BRITISH EMPIRE MEETING IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/elected-vice-president-of-nj-bell-telephone-co.html | Elected Vice President Of N.J. Bell Telephone Co. | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/dublin-likens-aef-advent-to-a-quisling-recognition-eire-charges-aef.html | Dublin Likens A.E.F. Advent To a Quisling Recognition; EIRE CHARGES A.E.F. VOIDS NEUTRALITY | True | By the United Press. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/roberta-higging-engaged-former-student-at-vassar-will-be-bride-of.html | ROBERTA HIGGINg ENGAGED; Former Student at Vassar Will Be Bride of George Darneille | True | :Snecla] to THE NEtV YOR TIMES I | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/mexicos-distrust-is-stirred-by-axis-agents-spread-rumor-of-us-plot.html | MEXICO'S DISTRUST IS STIRRED BY AXIS; Agents Spread Rumor of U.S. Plot to Occupy the Capital After Bases Are Taken PUBLIC STILL SUSPICIOUS Uniforms Kept in Background -- Lag in Fifth Column Curbs Indicates Some Apathy | True | Special Cable to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/children-aid-war-work-present-1875-in-defense-stamps-for-use-in.html | CHILDREN AID WAR WORK; Present $18.75 in Defense Stamps for Use in Civilian Defense | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/boy-assaults-shelter-matron.html | Boy Assaults Shelter Matron | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/metals-industries-due-for-wpb-study-most-detailed-inquiry-ever-made.html | METALS INDUSTRIES DUE FOR WPB STUDY; 'Most Detailed' Inquiry Ever Made Will Be the Basis for Materials Policies NEW BRASS PRICES ISSUED Formal Zinc Ceiling Is Also Announced -- Other Action by Defense Agencies | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/article-9-no-title.html | Article 9 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/heavy-battle-rages-at-kwangtung-town-chinese-seek-to-drive-foe-from.html | HEAVY BATTLE RAGES AT KWANGTUNG TOWN; Chinese Seek to Drive Foe From Poklo, 50 Miles From Hong Kong | True | | C1B 529474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/indictment-sped-in-big-sugar-theft-12-hours-after-capture-of-truck.html | INDICTMENT SPED IN BIG SUGAR THEFT; 12 Hours After Capture of Truck Containing $11,000 Cargo, Bill Is Voted Against Driver | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/stock-exchange-raises-salaries-of-employes.html | Stock Exchange Raises Salaries of Employes | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/civilians-at-war.html | CIVILIANS AT WAR | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/coast-axis-aliens-face-business-ban-olson-moves-to-deprive-them-of.html | COAST AXIS ALIENS FACE BUSINESS BAN; Olson Moves to Deprive Them of Licenses to Act in Trade and Professional Fields ORGANIZATIONS ATTACKED State Legal Chief Opens Drive to Put an End to 'Hundreds' of Japanese Groups | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/swedish-noble-takes-american-citizenship-drops-title-of-baron-to-be.html | SWEDISH NOBLE TAKES AMERICAN CITIZENSHIP; Drops Title of Baron to Be Plain Mister in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/state-banking-rulings-colonial-trust-asks-permission-to-move-main.html | STATE BANKING RULINGS; Colonial Trust Asks Permission to Move Main Office | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/hutton-workers-reject-union.html | Hutton Workers Reject Union | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/garden-city-sets-pace-tops-badminton-group-after-beating-new.html | GARDEN CITY SETS PACE; Tops Badminton Group After Beating New Rochelle, 4-1 | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/14042447-sought-by-municipalities-offerings-next-week-compare-with.html | $14,042,447 SOUGHT BY MUNICIPALITIES; Offerings Next Week Compare With Average to Date of $37,623,706 $8,088,000 HOUSING NOTES Yonkers to Enter Market on Tuesday With $2,157,000 Loan Due 1943-1962 | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/sylvia-b-follett-honored-at-party-j-lakin-baldridges-entertain-here.html | SYLVIA B. FOLLETT HONORED AT PARTY; J. Lakin Baldridges Entertain Here for Her and Fiance, Russell Y. Baldridge | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/elizabeth-m-craft-bride-in-warren-pa-she-is-married-to-frederick-c.html | ELIZABETH M. CRAFT BRIDE IN WARREN, PA.; She Is Married to Frederick C. Stebbins, Graduate of Yale | True | Special to Tg 1Vgw YORX Tt3fgJ. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/fiis-david-0-kmipion.html | FIIS. DAVID 0 .kMiPION | True | Special to THE NET J[ORK TES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/sabin-victor-in-pro-tennis.html | Sabin Victor in Pro Tennis | True | | C1B 529474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/kern-is-rebuffed-in-payroll-suit-chanler-abandons-plea-for-his-case.html | KERN IS REBUFFED IN PAYROLL SUIT; Chanler Abandons Plea for His Case in Court, Refusing Part in 'Unseemly Squabble' KINSLEY AND ELLIS THERE Justice Walter Rules Against Civil Service Head in Suit by County Register Aides | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/house-votes-aid-to-dependents.html | House Votes Aid to Dependents | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/son-to-philippe-de-croissets.html | Son to Philippe de Croissets | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/troth-is-announced-of-mary-c-knowlton-sarah-lawrence-alumna-to-be.html | TROTH IS ANNOUNCED OF MARY C. KNOWLTON; Sarah Lawrence Alumna to Be the Bride of Peter Wehdi | True | Special to TH E YORK TIS. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/son-born-to-t-wilson-lloyds.html | Son Born to T. Wilson Lloyds | True | S, peciai %o T IqZ OR TISaES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/guldahls-68-ties-for-lead-on-coast-equals-browns-card-and-gets-62.html | GULDAHL'S 68 TIES FOR LEAD ON COAST; Equals Brown's Card and Gets 62 With Amateur Partner in Crosby Golf Tourney BAY MANGRUM POSTS 69 Shares Third With Zimmerman -- Schneiter and Nary Are at 70 in Big Field | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/john-g-zook.html | JOHN' G. ZOOK | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/drive-reported-continuing.html | Drive Reported Continuing | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/kalinin-felicitates-leader-of-america-voices-russias-faith-in.html | KALININ FELICITATES LEADER OF AMERICA; Voices Russia's Faith in Roosevelt on His Birthday | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/vichy-crisis-seen-in-paris-activity-vital-developments-expected-as.html | VICHY CRISIS SEEN IN PARIS ACTIVITY; Vital Developments Expected as Darlan Returns From Secret Conferences FRENCH CONDITIONS GRAVE German Concessions Awaited to Ease Occupation Costs and Food Shortage | True | By Lansing Warrenby Telephone To the New York Times. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/weinfeld-surveying-refuges-in-air-raids-studies-of-children-in.html | WEINFELD SURVEYING REFUGES IN AIR RAIDS; Studies of Children in Cities Outside New York Begun | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/profit-is-doubled-by-the-sun-oil-co-16532540-cleared-in-1941.html | PROFIT IS DOUBLED BY THE SUN OIL CO.; $16,532,540 Cleared in 1941, Against $7,969,068 in '40, Despite Rise in Taxes $6.21 FOR A COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Figures PROFIT IS DOUBLED BY THE SUN OIL CO. | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/churchill-attends-connaught-service-memorial-rites-in-westminster.html | CHURCHILL ATTENDS CONNAUGHT SERVICE; Memorial Rites in Westminster Abbey Draw Wide Tribute | True | Special Cable to THE NEW YORK TIMES. | C1B 529474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/mdonalds-sister-hurt-relative-of-british-chief-in-canada-in-auto.html | M'DONALD'S SISTER HURT; Relative of British Chief in Canada in Auto Crash | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/lithopone-ceiling-irks-exporters-opa-3c-premium-against-basis-of.html | LITHOPONE CEILING IRKS EXPORTERS; OPA 3c Premium Against Basis of $4.25 a Hundredweight Called 'Absurdly Low' | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/springfield-fire-hampers-arsenal-building-under-construction-is.html | SPRINGFIELD FIRE HAMPERS ARSENAL; Building Under Construction Is Seriously Damaged as Stove Sets Tarpaulin Ablaze COST IS PUT AT $100,000 Expansion of Manufacture of Garand Rifles May Be Delayed 3 Months, Officials Say | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/bonds-and-shares-in-london-market-kaffir-mining-section-is-upset-by.html | BONDS AND SHARES IN LONDON MARKET; Kaffir Mining Section Is Upset by News of Sabotage From South Africa OTHER GROUPS SUBDUED Traders Mark Time Awaiting Fresh News From Far East -- Home Rails Are Firm | True | Wireless to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/drop-in-auto-traffic-is-seen-by-valentine-police-head-says-war.html | DROP IN AUTO TRAFFIC IS SEEN BY VALENTINE; Police Head Says War Curbs Are Keeping Cars Off Streets | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/will-brand-auto-tires-firestone-adopts-cattle-range-practice-to.html | WILL BRAND AUTO TIRES; Firestone Adopts Cattle Range Practice to Reduce Thefts | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/utilities-company-alters-financing-iowa-southern-15160000-plan-cut.html | UTILITIES COMPANY ALTERS FINANCING; Iowa Southern $15,160,000 Plan Cut to $5,160,000 of 4 1/2% Debentures | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/baumes-law-rigors-denounced-by-court-judge-goldstein-protests-at.html | BAUMES LAW RIGORS DENOUNCED BY COURT; Judge Goldstein Protests at Imposing 2 Long Sentences | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/heads-underwood-sales-of-portable-typewriters.html | Heads Underwood Sales Of Portable Typewriters | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/art-notes.html | Art Notes | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/sees-real-menace-in-enemy-within-lieut-col-eb-towns-thinks-hidden.html | SEES REAL MENACE IN 'ENEMY WITHIN'; Lieut. Col. E.B. Towns Thinks Hidden Foes Worse Threat Than 'Token' Air Raids UNIFIED COMMAND URGED Military Direction for All Civilian Defense Forces in City-Termed Necessary | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/americans-to-transfer-london-arranging-system-for-men-serving-in.html | AMERICANS TO TRANSFER; London Arranging System for Men Serving in Allied Forces | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/swiss-take-offices-in-berlin-embassies-simplify-protection-of-us.html | SWISS TAKE OFFICES IN BERLIN EMBASSIES; Simplify Protection of U.S. and Other Interests in Germany | True | By Telephone To the New York Times. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/fire-brick-concern-sold.html | Fire Brick Concern Sold | True | | C1B 529474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/honored-for-fifty-years-of-service.html | HONORED FOR FIFTY YEARS OF SERVICE | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/joseph-f-dillon-linotype-operator-for-the-times-once-ran-printers.html | JOSEPH F. DILLON; Linotype Operator for The Times Once Ran Printers' Restaurant | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/credit-unions-selling-bonds.html | Credit Unions Selling Bonds | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/expect-15-student-loss-by-war.html | Expect 15% Student Loss by War | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/370-get-diplomas-in-aviation-trades-many-high-school-students-to-go.html | 370 GET DIPLOMAS IN AVIATION TRADES; Many High School Students to Go to Flying Fields | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/congress-pensions-hit-two-representatives-offer-bills-to-repeal.html | CONGRESS PENSIONS HIT; Two Representatives Offer Bills to Repeal Provision | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/sports-of-the-times-three-men-on-skis.html | Sports of the Times; Three Men on Skis | True | By John Kieranreg. U.s. Pat. Off. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/weil-oberdorfer.html | Weil -- Oberdorfer | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/captain-charles-vehring.html | CAPTAIN CHARLES VEHRING | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/what-have-you-us-needs-it-the-salvage-hunt-starts-now-householders.html | What Have You? U.S. Needs It; The Salvage Hunt Starts Now; Householders, Farmers, All of Us Asked to Search Attics, Closets, Barns and Yards for 50-Odd Items for War Industry | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/1viiss-kate-lavibie-is-bride-of-ensign-scarborough-girl-married-in.html | 1VIISS KATE LA]VIBIE IS BRIDE OF ENSIGN; Scarborough Girl Married in Parents' Home to Robert F, Loree of Naval Reserve | True | pecis.1 to T31: N YOR] TX3fS. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/quit-salvation-army-commissioner-damon-and-mrs-damon-end-long.html | QUIT SALVATION ARMY; Commissioner Damon and Mrs. Damon End Long Service | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/mgr-j-j-clarke-rites-mgr-connolly-celebrates-mass-for-flushing.html | MGR. J. J. CLARKE RITES; Mgr. Connolly Celebrates Mass for Flushing Church Pastor | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/dead-in-this-war-fewer-by-millions-than-in-last.html | Dead in This War Fewer By Millions Than in Last | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/on-checking-panicbuying-sale-of-defense-bonds-and-stamps-by-retail.html | On Checking Panic-Buying; Sale of Defense Bonds and Stamps by Retail Stores Recommended | True | BENJAMIN H. NAMM, Chairman, Retail Advisory Committee, United States Treasury | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/president-confers-on-pacific-situation-chinese-and-dutch-foreign.html | PRESIDENT CONFERS ON PACIFIC SITUATION; Chinese and Dutch Foreign Ministers Visit White House | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/armored-force-adopts-colors.html | Armored Force Adopts Colors | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/warden-wilson-will-retire.html | Warden Wilson Will Retire | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/william-a-bruce.html | WILLIAM A. BRUCE | True | Special to T NEW Yoa s. | C1B 529474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/walsh-asks-budget-rise-estimate-includes-increase-of-1745226-for.html | WALSH ASKS BUDGET RISE; Estimate Includes Increase of $1,745,226 for Defense | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/greenwich-house-2-acres-sold.html | Greenwich House, 2 Acres Sold | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/henderson-denies-coffee-price-rise-administrator-spikes-rumors-here.html | HENDERSON DENIES COFFEE PRICE RISE; Administrator Spikes Rumors Here and Blames Them for Hindering Flow of Supply | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/mexico-minimizes-ruling-on-subsoil-says-supreme-court-decision.html | MEXICO MINIMIZES RULING ON SUBSOIL; Says Supreme Court Decision Upholding Such Rights Is Not Important in Oil Issue BUT EXPERTS DISAGREE They Expect Government to Reverse Valuation Stand in the Expropriation Cases | True | By Harold Callenderby Telephone To the New York Times. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/new-ship-honors-president.html | New Ship Honors President | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/mrs-james-freedman.html | MRS. JAMES FREEDMAN | True | Special to THE NEW YORE TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/russian-slave-labor-said-to-be-nazi-plan-workers-of-other-countries.html | RUSSIAN SLAVE LABOR SAID TO BE NAZI PLAN; Workers of Other Countries Also Expected to Be Victims | True | By Telephone To the New York Times. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/test-mobilization-of-police-to-be-held-lehman-to-proclaim-emergency.html | TEST MOBILIZATION OF POLICE TO BE HELD; Lehman to Proclaim 'Emergency' at Huntington Today | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/sees-no-hope-for-toledo.html | Sees No Hope for Toledo | True | SOL LOWENSON | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/girding-of-pacific-speeded-by-nimitz-strength-of-our-land-and-sea.html | GIRDING OF PACIFIC SPEEDED BY NIMITZ; Strength of Our Land and Sea Forces Grows Constantly, He Says in Hawaii EXPECTS TO 'HOLD ISLANDS' Japanese Paying High Price for Successes, Admiral Reveals - Praises United Command | True | By Foster Haileywireless To the New York Times. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/realty-financing.html | REALTY FINANCING | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/beecham-conducts-faust-by-gounod-sir-thomas-directs-opera-for-first.html | BEECHAM CONDUCTS 'FAUST' BY GOUNOD; Sir Thomas Directs Opera for First Time Here in its Initial Performance of Season | True | N.S. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/housewife-as-economy-soldier-urged-to-avoid-waste-in-buying.html | Housewife as Economy 'Soldier' Urged to Avoid Waste in Buying; Brooklyn OCD Consumer Committee Lists Conservation Methods -- Return to Market-Basket Way Suggested | True | | C1B 529474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/third-covey-and-eire-win-principal-races-on-benefit-card-at-hialeah.html | Third Covey and Eire Win Principal Races on Benefit Card at Hialeah Park; $33,000 IS DONATED TO FOUR CHARITIES Headley's Third Covey Takes President's Birthday Handicap as 12,680 Look On STAR HORSES ON PARADE $518,291 Wagered at Miami -- 14 Named for $5,000 Added Grass Course Test Today | True | By Bryan Fieldspecial To the New York Times. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/aef-taking-over-sectors-in-ulster-thousands-already-control-areas.html | A.E.F. TAKING OVER SECTORS IN ULSTER; Thousands Already Control Areas Vacated by British, General Hartle Reveals JOINT STUDY OF WEAPONS Artillery and Other Classes 'Blend' Knowledge -- Troops Have First Route March | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/charles-w-ciu31.html | CHARLES W. CIU31[ | True | special to THE NEW YOK IMS. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/constance-bothman-married.html | Constance Bothman Married | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/a-snake-petters-eden-staten-island-zoo-lets-visitors-handle.html | A SNAKE PETTERS' EDEN; Staten Island Zoo Lets Visitors Handle Reptiles on Sundays | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/the-community-service.html | THE COMMUNITY SERVICE | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/insurance-firm-gets-large-space-sears-roebuck-subsidiary-is-new.html | INSURANCE FIRM GETS LARGE SPACE; Sears, Roebuck Subsidiary Is New Tenant in Masonic Building on Sixth Avenue RENTS 20,000 SQUARE FEET Technical Appliance Corporation Will Locate Offices in West 34th Street | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/finn-workers-fight-trend-to-fascism-democratic-organ-says-state.html | FINN WORKERS FIGHT TREND TO FASCISM; Democratic Organ Says State Must Save Ideals of Early War | True | By Telephone To the New York Times. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/apparel-orders-up-at-chicago-showings-buyer-attendance-also-higher.html | APPAREL ORDERS UP AT CHICAGO SHOWINGS; Buyer Attendance Also Higher at Spring Market Week | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/new-zealanders-in-huts-troops-abandon-tents-for-new-transportable.html | NEW ZEALANDERS IN HUTS; Troops Abandon Tents for New Transportable Dwellings | True | Special Cable to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/knowles-to-quit-today-in-air-warden-row-his-accuser-loses-in-appeal.html | Knowles to Quit Today in Air Warden Row; His Accuser Loses in Appeal to La Guardia | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/tokyo-to-exchange-data-on-prisoners-agreement-through-geneva-is.html | TOKYO TO EXCHANGE DATA ON PRISONERS; Agreement Through Geneva Is Announced -- Names of the Captive Americans Awaited SENDING OF FOOD PLANNED Red Cross to Dispatch Ship From Australia as Guarantee Is Arranged With Enemy | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/us-fliers-strafe-air-base.html | U.S. Fliers Strafe Air Base | True | | C1B 529474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/talbot-white.html | Talbot -- White | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/fuel-scarce-in-europe-yugoslavia-hampered-by-shortage-of.html | FUEL SCARCE IN EUROPE; Yugoslavia Hampered by Shortage of Transportation | True | By Telephone To the New York Times. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/church-body-sells-nassau-property-apartment-and-store-building-in.html | CHURCH BODY SELLS NASSAU PROPERTY; Apartment and Store Building in West Hempstead Brings Cash Above $10,500 Lien TO BUILD 2-FAMILY HOUSES Buyers of Old Structures in Elmhurst Will Raze Them -Sale in Jackson Heights | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/florida-seeks-sugar-data-state-chamber-orders-research-on.html | FLORIDA SEEKS SUGAR DATA; State Chamber Orders Research on Production Possibilities | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/chaplain-starts-tour-of-army-camps-in-south.html | Chaplain Starts Tour Of Army Camps in South | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/5th-death-in-oswego-grade-crash.html | 5th Death in Oswego Grade Crash | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/30-of-wpa-work-is-on-defense-tasks-president-in-message-says-relief.html | 30% OF WPA WORK IS ON DEFENSE TASKS; President in Message Says Relief Rolls Drop Steadily | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/singapore-crisis-at-hand-base-already-besieged-and-fate-is-held-to.html | Singapore Crisis at Hand; Base Already Besieged and Fate Is Held to Depend on Outside Aid | True | By Hanson W. Baldwin | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/news-of-food-campfire-girls-lay-all-the-groundwork-to-cook-their.html | News of Food; Campfire Girls Lay All the Groundwork To Cook Their Way to Victory in War | True | By Jane Holt | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/nations-hail-president-at-60-a-prayer-from-macarthur-nations.html | Nations Hail President at 60; A Prayer From MacArthur; NATIONS ACCLAIM PRESIDENT AT 60 | True | By James B. Restonspecial To the New York Times. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/navy-bill-is-raised-to-26494265474-senate-subcommittee-puts-in-5.html | NAVY BILL IS RAISED TO $26,494,265,474; Senate Subcommittee Puts In 5 Billions More for Planes at Request of Roosevelt NAVY BILL IS RAISED TO $26,494,265,474 | True | By Henry N. Dorrisspecial To the New York Times. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/jailed-in-refugee-fraud-disbarred-lawyer-gets-30-months-for-850.html | JAILED IN REFUGEE FRAUD; Disbarred Lawyer Gets 30 Months for $850 Swindle | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/german.html | German | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/finnish.html | Finnish | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/latinamericans-acclaim-president-nicaragua-starts-celebration-at.html | LATIN-AMERICANS ACCLAIM PRESIDENT; Nicaragua Starts Celebration at Midnight With Radio Greetings by Somoza MANY COUNTRIES JOIN IN Balls, Receptions and Benefits for Charity Mark Day -- Press Praises His Policies | True | Special Cable to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/skiing-for-the-novice-criticism-of-parallel-method-is-answered-by.html | SKIING FOR THE NOVICE; Criticism of Parallel Method Is Answered by Fritz Loosli | True | E. "FRITZ" LOOSLI, Chief Ski Instructor, Chateau Frontenac | C1B 529474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/president-asks-parasites-to-quit-national-capital-tells-persons-who.html | PRESIDENT ASKS 'PARASITES TO QUIT NATIONAL CAPITAL; Tells Persons Who Have No Real Duties There to Make Way for War Workers MIGHT TAKE OVER HOUSES 20-Room Mansions of Those in Society Would Be Used to Shelter U.S. Employes ASKS 'PARASITES' TO LEAVE CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/pastor-captures-nine-of-ten-rounds-in-defeating-lesnevich-in-garden.html | Pastor Captures Nine of Ten Rounds in Defeating Lesnevich in Garden Bout; NEW YORKER WINS UNANIMOUS AWARD Pastor Scores With Ease Over Lesnevich, Titleholder in Light-Heavyweight Class BOB TOO FAST AND ALERT Rival Is Unable to Match His Style -- 9,592 Are Present -- Rubio Gets Decision | True | By James P. Dawson | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/to-give-5-to-a-workers-baby.html | To Give $5 to a Worker's Baby | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/former-city-aides-acquitted.html | Former City Aides Acquitted | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/5-medical-schools-join-speedup-plan-colleges-in-city-arrange-to.html | 5 MEDICAL SCHOOLS JOIN SPEED-UP PLAN; Colleges in City Arrange to Crowd Degree Training Into Three Years STANDARDS NOT LOWERED Total Time Devoted to Study and Classes Remains Same -- Vacations Eliminated | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/the-emigre-physician.html | THE EMIGRE PHYSICIAN | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/sir-george-s-qqrrert.html | SIR GEORGE S. !qqRRERT | True | Wireless to Tn. NW YORK Tle. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/army-stops-publicity-on-orders.html | Army Stops Publicity on Orders | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/timoshenkos-coup-a-surprise-soldiers-of-russia-cheer-their-leader.html | Timoshenko's Coup a Surprise; SOLDIERS OF RUSSIA CHEER THEIR LEADER DRIVE INTO UKRAINE PUSHED BY SOVIET | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/stocks-move-down-as-trading-shrinks-securities-are-irresponsive-to.html | STOCKS MOVE DOWN AS TRADING SHRINKS; Securities Are Irresponsive to Foreign News -- General Motors Most Active COMMODITIES IRREGULAR Affected by the President's Signing of Price Bill -Record of Month STOCKS MOVE DOWN AS TRADING SHRINKS | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/frame-is-extended-to-beat-davenport-triumphs-by-156-915-154-915-156.html | FRAME IS EXTENDED TO BEAT DAVENPORT; Triumphs by 15-6, 9-15, 15-4, 9-15, 15-6 in Metropolitan Squash Racquets Play GLIDDEN ALSO IN FINAL Subdues Cole by 16-15, 10-15, 15-4 and 17-15 -- Results of Other Tournaments | True | | C1B 529474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/wholesale-sales-rose-31-for-1941-durable-goods-line-led-gains-with.html | WHOLESALE SALES ROSE 31% FOR 1941; Durable Goods Line Led Gains, With Industrial Supplies Ahead the Most DECEMBER INCREASE 33% All Fields Showed Advances in Month and Year -- Stocks Were Up 29% Over 1940 | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/deat-questions-victory.html | Deat Questions Victory | True | By Telephone To the New York Times. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/officials-at-policemans-rites.html | Officials at Policeman's Rites | True | Specia! to THE N !fORK TS. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/on-savings-banks-board.html | On Savings Bank's Board | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/every-driver-can-help.html | EVERY DRIVER CAN HELP | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/put-in-post-to-direct-national-investors-corp.html | Put in Post to Direct National Investors Corp. | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/wesleyan-beats-coast-guard.html | Wesleyan Beats Coast Guard | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/col-charles-carpenter-marine-corps-officer-43-years-served-in-far.html | COL. CHARLES CARPENTER; Marine Corps Officer 43 Years Served in Far East, Philippines | True | Special to THE NEW YORK TS. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/new-jersey-milk-to-rise-one-cent-state-board-approves-long-overdue.html | NEW JERSEY MILK TO RISE ONE CENT; State Board Approves 'Long Overdue' Retail Increase Despite Wide Protest PRICE GOES UP THURSDAY Second Upward Adjustment Since Oct. 1 to Be Shared by Farmers, Dairies | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/cancer-fund-donors-total-53544-in-year-134765-received-by-seven.html | CANCER FUND DONORS TOTAL 53,544 IN YEAR; $134,765 Received by Seven Groups in Metropolitan Area | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/vir6inia-h-solley-becomes-a-bride-married-at-st-bartholomewg-to.html | VIR6INIA H. SOLLEY BECOMES A BRIDE; Married at St. Bartholomew'g to Malcolm de Sieyes, Son of de Gaulle Aide Here 'ESCORTED BY STEPFATHER Wears Gown of White Satin Miss Joyce Thompson Serves as Maid of Honor | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/scrap-steel-source-suggested.html | Scrap Steel Source Suggested | True | JAMES F. MCCARTHY | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/school-board-backs-kindergarten-bill-conditions-approval-on-state.html | SCHOOL BOARD BACKS KINDERGARTEN BILL; Conditions Approval on State Aid Being Granted, However | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/editor-heads-detectives-cw-leith-named-by-pittsburgh-district.html | EDITOR HEADS DETECTIVES; C.W. Leith Named by Pittsburgh District Attorney | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/of-local-origin.html | Of Local Origin | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/marries-into-navy-by-aid-of-telephone-brides-father-and-pastor-in.html | MARRIES INTO NAVY BY AID OF TELEPHONE; Bride's Father and Pastor in East for West Coast Ceremony | True | | C1B 529474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/ivlargaret-l-haggerty-red-cross-nurse-in-belgium-in-1915-late.html | IVlARGARET l. HAGGERTY; Red Cross Nurse in Belgium in 1915 Late Served in France | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/foe-said-to-ask-aid-in-macassar-strait-attrition-of-allied-blows.html | FOE SAID TO ASK AID IN MACASSAR STRAIT; Attrition of Allied Blows Seen Forcing Appeal to Tokyo | True | By Col. Frederick Palmernorth American Newspaper Alliance. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/hotel-plan-approved-debt-settlement-accepted-for-the-ambassador-in.html | HOTEL PLAN APPROVED; Debt Settlement Accepted for the Ambassador in Atlantic City | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/lp-frederick-a-winans.html | l%[P. FREDERICK A. WINANS | True | SMS.] to Tn'm NEW YO TIDIES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/german-cargo-seized-4000-tons-of-rubber-among-supplies-on-ship-at.html | GERMAN CARGO SEIZED; 4,000 Tons of Rubber Among Supplies on Ship at San Juan | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/will-deliver-decoration-gen-frank-to-act-for-president-at-nininger.html | WILL DELIVER DECORATION; Gen. Frank to Act for President at Nininger Ceremony | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/avalanche-dogs-trained-swiss-army-teaches-animals-to-find-men-under.html | AVALANCHE DOGS TRAINED; Swiss Army Teaches Animals to Find Men Under Snow | True | By Telephone To the New York Times. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/conference-looks-to-postwar-world-peace-must-give-freedom-and.html | CONFERENCE LOOKS TO POST-WAR WORLD; Peace Must Give Freedom and Plenty to All, Daniels Tells Chapel Hill Meeting DOORS NOW OPEN TO YOUTH Arthur Sweetser Predicts World Agencies Such as Only Dreamers Have Surmised | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/428-wounded-in-hawaii-army-says-230-of-dec-7-victims-have-returned.html | 428 WOUNDED IN HAWAII; Army Says 230 of Dec. 7 Victims Have Returned to Duty | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/hays-upholds-press-in-radio-ownership-civil-liberties-leader-holds.html | HAYS UPHOLDS PRESS IN RADIO OWNERSHIP; Civil Liberties Leader Holds a Curb Would Be Dangerous | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/midway.html | MIDWAY | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/bill-would-enlist-convicts.html | Bill Would Enlist Convicts | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/advance-from-13-to-20-miles.html | Advance From 13 to 20 Miles | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/italian.html | Italian | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/a-flag-iobson.html | A. FLAG IOBSON | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/suggests-doctors-relax-hypocrisy-dr-af-guttmacher-asks-for-more.html | SUGGESTS DOCTORS RELAX 'HYPOCRISY'; Dr. A.F. Guttmacher Asks for More Tolerant Attitude on Therapeutic Abortion WOULD CURB CRIMINALS Johns Hopkins Man Points to Estimate on Number of Illegal Operations | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/maria-rerche____ll-a-fiancee-sarah-lawrence-alumna-will-be.html | MARIA RErCHE___LL A FIANCEE; Sarah Lawrence Alumna Will Be | True | t | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/jersey-detective-sentenced.html | Jersey Detective Sentenced | True | | C1B 529474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/madame-bey-ran-amp-for-fighters-tunney-and-camera-trained-at-her.html | MADAME BEY, RAN (JAMP FOR FIGHTERS; Tunney and Camera Trained at Her Health Farm in Jersey Dies in Morristown BORN IN CONSTANTINOPLE Widow of Turkish Diplomat in Capital in the M'Kinley Era Former Concert Singer | True | Bpee-I to ?√ Notx T,8. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/warmerdam-to-compete-will-try-to-make-first-15foot-indoor-vault-in.html | WARMERDAM TO COMPETE; Will Try to Make First 15-Foot Indoor Vault in Millrose Meet | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/us-staff-returning-diplomatic-group-from-rumania-passes-through.html | U.S. STAFF RETURNING; Diplomatic Group From Rumania Passes Through Nice to Lisbon | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/new-enemy-drive-for-rangoon-held-british-call-situation-well-in.html | NEW ENEMY DRIVE FOR RANGOON HELD; British Call Situation 'Well in Hand' in Battle East of Moulmein, Near Thai Line JAPANESE AIR RAIDS HALT Foe's Losses Put at 110 to 4 -U.S. Fliers Shift to Attack -- One American Missing | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/fred-allen-benefit-chairman.html | Fred Allen Benefit Chairman | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/bion-arnold-dead-noted-engier-801-father-of-the-third-rail-in.html | BION ARNOLD DEAD;[ NOTED ENGIER, 801; 'Father of the Third Rail' in Railroading Electrified the Grand Central Terminal HEADED CHICAGO TRANSIT Inventor, Traction Adviser to Leading Cities, Built Line at World's Fair of 1893 | True | 8peet to %a]l Ngw ,owlr *J2l. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/ts-shore-in-war-industry-post.html | T.S. Shore in War Industry Post | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/operation-of-farms-is-covered-in-taxes-expenses-on-those-run-for.html | OPERATION OF FARMS IS COVERED IN TAXES; Expenses on Those Run for Profit Deductible in Income Returns | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/josepti-c-hiltoi.html | JOSEPtI C. HILTOI | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/chaim-h-siegel.html | CHAIM H. SIEGEL | True | Special to T lw YoP Ts. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/mccarthy-taking-stock-of-team-predicts-yankees-will-be-ready.html | McCarthy, Taking Stock of Team, Predicts Yankees Will Be Ready; Manager Sees No Serious Problem at First Base With Hassett on Hand -- Lindstrom to Lead Fort Smith Farm for Giants | True | By John Drebinger | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/the-play.html | THE PLAY | True | B.B. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/seizure-of-road-asked-unions-request-federal-action-in-t-p-w-strike.html | SEIZURE OF ROAD ASKED; Unions Request Federal Action in T., P. & W. Strike Case | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/upstate-veteran-96-dies.html | Up-State Veteran, 96, Dies | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/reports-2-fliers-afloat-army-searches-gulf-for-survivors-of-sunken.html | REPORTS 2 FLIERS AFLOAT; Army Searches Gulf for Survivors of Sunken Plane | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/six-more-attacks-on-malta.html | Six More Attacks on Malta | True | | C1B 529474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/mrs-rw-phelps-gets-divorce.html | Mrs. R.W. Phelps Gets Divorce | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/will-discuss-womens-war-aid.html | Will Discuss Women's War Aid | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/argentina-fears-trade-reprisals-new-uruguayan-restrictions-seen-as.html | ARGENTINA FEARS TRADE REPRISALS; New Uruguayan Restrictions Seen as Retaliation for Attitude in Rio AXIS INFLUX IS REPORTED Apprehension Is Caused by Entry of Those Ousted From Other Countries | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/wickard-target-of-farm-senators-he-is-called-by-agriculture.html | WICKARD TARGET OF FARM SENATORS; He Is Called by Agriculture Committee to Explain Moves to Halt Price Rises SPEECH STIRS A PROTEST Atlanta Declaration Against Letting Parity Be Exceeded Blamed for Cotton Break | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/get-going-nelson-tells-industry-to-hell-with-waiting-to-fix-cost.html | Get Going, Nelson Tells Industry; 'To Hell With Waiting to Fix Cost; They Will Work Out the Figures Later, He Tells Manufacturers Here, as One Weapon Now Is Worth Ten in 1943 | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/11th-vessel-is-prey-to-uboat-pan-maine-reported-hit-is-safe-11th.html | 11th Vessel Is Prey to U-Boat; Pan Maine, Reported Hit, Is Safe; 11TH VESSEL PREY TO RAIDING U-BOAT | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/navy-uniform-to-be-worn-knox-lists-few-exceptions-when-it-may-be.html | NAVY UNIFORM TO BE WORN; Knox Lists Few Exceptions When It May Be Discarded | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/long-live-the-allagaroo.html | Long Live the "Allagaroo"! | True | SAM BREIHER | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/albury-smith.html | Albury -- Smith | True | Special to Tlt NW NORX. TIMgS. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/curtis-f1tzsimons.html | CURTIS F1TZSIMONS | True | special to T NEW YORK TL%.S. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/gets-state-defense-post-col-tm-sherman-is-named-deputy-director-by.html | GETS STATE DEFENSE POST; Col. T.M. Sherman Is Named Deputy Director by O'Ryan | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/mount-holyoke-names-8-new-members-of-faculty-are-picked-for-this.html | MOUNT HOLYOKE NAMES 8; New Members of Faculty Are Picked for this Semester | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/gen-toro-visits-phillipson.html | Gen. Toro Visits Phillipson | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/books-authors.html | Books -- Authors | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/cotton-exchange-yearbook.html | Cotton Exchange Yearbook | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/aid-needed-for-seamen.html | Aid Needed for Seamen | True | HAROLD H. KELLEY | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/a-challenge-for-charity.html | A Challenge for Charity | True | SIMEON BOOKER Jr. Sports Publicity Director, Virginia Union University | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/enemy-plane-over-ulster.html | Enemy Plane Over Ulster | True | | C1B 529474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/women-voters-meet-new-student-groups-get-hints-on-aims-during-the.html | WOMEN VOTERS MEET; New Student Groups Get Hints on Aims During the War | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/fewer-deals-in-scarsdale.html | Fewer Deals in Scarsdale | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/article-1-no-title.html | Article 1 -- No Title | True | By Reuter. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/anglosoviet-pact-is-signed-by-iran-alliance-based-on-the-atlantic.html | ANGLO-SOVIET PACT IS SIGNED BY IRAN; Alliance, Based on the Atlantic Charter, Guarantees Supply Route for the Allies SOVEREIGNTY IS PLEDGED Britain and Russia Undertake to Guard National Economy, but the People Are Cool | True | By David Andersonwireless To the New York Times. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/australian-prisoners-quoted.html | Australian Prisoners Quoted | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/boris-greeted-on-birthday.html | Boris Greeted on Birthday | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/james-r-y-blakely-exhead-of-haddon-township-education-board-dies-at.html | JAMES R. Y. BLAKELY; Ex-Head of Haddon Township Education Board Dies at 73 | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/williams-is-first-in-carnival-skiing-hosts-win-team-individual.html | WILLIAMS IS FIRST IN CARNIVAL SKIING; Hosts Win Team, Individual Laurels in Cross-Country, Opening Event on Card | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/jose-sert-gets-357893-receives-amount-as-estate-of-his-wife-is.html | JOSE SERT GETS $357,893; Receives Amount as Estate of His Wife Is Settled | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/plaque-and-dinner-honor-damrosch-80-tablet-lauding-his-services-to.html | PLAQUE AND DINNER HONOR DAMROSCH, 80; Tablet Lauding His Services to Music Is Dedicated at the Metropolitan Opera House CELEBRITIES JOIN IN GIFT 150 Writers and Artists Make Special Birthday Book for National Academy Tribute | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/ends-58-years-in-newark-job.html | Ends 58 Years in Newark Job | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/seizure-of-bases-anticipated.html | Seizure of Bases Anticipated | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/dr-torrance-leaves-jail-alleged-wife-slayer-iii-moved-to-boarding.html | DR. TORRANCE LEAVES JAIL; Alleged Wife Slayer, III, Moved to Boarding House | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/clothing-needed-for-the-poor.html | Clothing Needed for the Poor | True | GRACE H. WELSLE | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/expert-listeners-hear-bombing-tales-british-find-victims-fears-are.html | EXPERT 'LISTENERS' HEAR BOMBING TALES; British Find Victims' Fears Are Eased by Such Outlet | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/30000share-issue-filed-liquid-carbonic-plans-to-sell-cumulative.html | 30,000-SHARE ISSUE FILED; Liquid Carbonic Plans to Sell Cumulative Preferred Stock | True | Special to THE NEW YORK TIMES. | C1B 529474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/president-asks-us-to-aid-foreigners-he-calls-on-americans-to-keep.html | PRESIDENT ASKS US TO AID FOREIGNERS; He Calls on Americans to Keep Up Relief to Peoples Supporting Us in the War CLOTHING, FOOD NEEDED And We Should, in Fact, Give More Than Before, Not Forgetting Domestic Charities | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/joe-louiss-comanager-indicted.html | Joe Louis's Co-Manager Indicted | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/many-receptions-in-brazil.html | Many Receptions In Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/athletes-in-military-service.html | Athletes in Military Service | True | M.M. CARETTI | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/academy-opposes-fee-splitting-plan-council-of-new-york-medical.html | ACADEMY OPPOSES FEE SPLITTING PLAN; Council of New York Medical Group Dissociates Itself From President's Proposal ACTION IS UNPRECEDENTED Governing Body Says Policy Will Continue to Be Against Such 'Unworthy' Practice | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/data-on-trading-released-by-sec-deals-by-exchange-members-in-week.html | DATA ON TRADING RELEASED BY SEC; Deals by Exchange Members in Week Ended Jan. 17 Were 17.60% of Total Volume SALES MADE ON BALANCE Short Selling Less Than in Previous Period -- The Curb Holds About Steady | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/harvards-new-freshman-rule.html | Harvard's New Freshman Rule | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/defending-ccny-fans-beaver-rooters-are-likened-to-followers-of-the.html | DEFENDING C.C.N.Y. FANS; Beaver Rooters Are Likened to Followers of the Dodgers | True | RICHARD GOLDBURG | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/naval-chief-lauds-president.html | Naval Chief Lauds President | True | By the United Press. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/new-course-for-teachers.html | New Course for Teachers | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/two-plays-listed-to-close-tonight-in-time-to-come-and-lily-of-the.html | TWO PLAYS LISTED TO CLOSE TONIGHT; 'In Time to Come' and 'Lily of the Valley' End Engagements at Mansfield and Windsor THEME OF 'PLAN M' TOLD Play Deals With an Attempted Invasion of London by One A. Hitler -- Other Items | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/census-shows-eire-cities-growing.html | Census Shows Eire Cities Growing | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/sells-brooklyn-holding-holc-disposes-of-twofamily-dwelling-on-45th.html | SELLS BROOKLYN HOLDING; HOLC Disposes of Two-Family Dwelling on 45th Street | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/sea-insurance-rates-in-pacific-lowered-underwriters-believe-danger.html | SEA INSURANCE RATES IN PACIFIC LOWERED; Underwriters Believe Danger There Less Than in Atlantic | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/asks-alaskan-highway-fund.html | Asks Alaskan Highway Fund | True | | C1B 529474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/honors-soldier-as-hero-army-gives-medal-to-new-yorker-for-drowning.html | HONORS SOLDIER AS HERO; Army Gives Medal to New Yorker for Drowning Rescue | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/fourth-site-in-bronx-for-howard-johnson-new-unit-in-restaurant.html | FOURTH SITE IN BRONX FOR HOWARD JOHNSON; New Unit in Restaurant Chain in Van Cortlandt Area | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/europe-hitlers-birthday-greeting-to-the-president.html | Europe; Hitler's Birthday Greeting to the President | True | By Anne O'Hare McCormick | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/waltei-c-beresford.html | WALTEI C. BERESFORD | True | Special to THE NZW YORK TES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/skippers-elect-mnary-he-is-named-victory-class-head-prize-money-to.html | SKIPPERS ELECT M'NARY; He Is Named Victory Class Head -- Prize Money to Go to USO | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/pittsburgh-tax-base-increases.html | Pittsburgh Tax Base Increases | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/deanna-durbin-ends-dispute-with-universal-and-returns-to-work-at.html | Deanna Durbin Ends Dispute With Universal and Returns to Work at Studio; RETURNS TO WORK 'NEW WINE' OPENS TODAY Dramatization of Schubert's Life at Little Carnegie -'Paris Calling' Remains | True | By Telephone To the New York Times. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/kilian-sally-bates-honor-guests.html | Kilian, Sally Bates Honor Guests | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/us-air-reinforcements-reported.html | U.S. Air Reinforcements Reported | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/court-refuses-plea-of-pinball-group-withdrawal-of-injunction-suit.html | COURT REFUSES PLEA OF PINBALL GROUP; Withdrawal of Injunction Suit Denied by Justice Levy | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/45-rescued-in-hastings-fire.html | 45 Rescued in Hastings Fire | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/united-womens-tea-today.html | United Women's Tea Today | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/reserve-bank-limits-postal-collections-money-orders-on-only-certain.html | RESERVE BANK LIMITS POSTAL COLLECTIONS; Money Orders on Only Certain Cities to Be Accepted | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/compromise-ruled-out.html | Compromise Ruled Out | True | MARIE B.G. SMITH | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/dies-waiting-to-buy-auto-tags.html | Dies Waiting to Buy Auto Tags | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/nazis-shelled-with-propaganda.html | Nazis 'Shelled' With Propaganda | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/textile-wage-hearing-feb-20.html | Textile Wage Hearing Feb. 20 | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/gallup-poll-finds-54-of-voters-favor-us-lottery-to-help-pay-costs.html | Gallup Poll Finds 54% of Voters Favor U.S. Lottery to Help Pay Costs of the War | True | By George Gallup director, American Institute of Public Opinion | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/goodman-joins-sculpta-hosiery.html | Goodman Joins Sculpta Hosiery | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/gestapo-reported-busy-in-spain.html | Gestapo Reported Busy in Spain | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 529474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/miss-harriet-howe-a-prospective-bride-scarsdale-girl-wii-be-wed-to.html | MISS HARRIET HOWE A PROSPECTIVE BRIDE; Scarsdale Girl WII Be Wed to George Jones McCune Kelly | True | Speca! to THE IqEF YORE TAES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/ships-taken-by-us-line-will-suspend-eastern-concern-to-quit-its.html | SHIPS TAKEN BY U.S., LINE WILL SUSPEND; Eastern Concern to Quit Its Mercantile Service as Soon as Voyages Are Ended LAST 3 VESSELS CALLED George Washington, Robert E. Lee and Madison to Go Into War Routes | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/motorists-in-rush-to-buy-auto-tax-stamps-get-450000-worth-940000.html | Motorists in Rush to Buy Auto Tax Stamps, Get 450,000 Worth $940,000 Here in 2 Weeks | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/3-at-city-college-accused-at-trial-charged-with-being-stockholders.html | 3 AT CITY COLLEGE ACCUSED AT TRIAL; Charged With Being Stockholders in a Chemical Company | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/most-of-early-rise-in-cotton-is-lost-market-ends-2-points-off-to-11.html | MOST OF EARLY RISE IN COTTON IS LOST; Market Ends 2 Points Off to 11 Up After Moving Ahead 21 to 27 at Start MARCH CONTRACT WEAK The President's Dissatisfaction With Price Control Measure Is Responsible for Selling | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/j-burleigh-bruhl-works-by-british-artist-owned-by-british-familywas.html | J. BURLEIGH BRUHL; Works by British Artist Owned by British Family Was 80 | True | Vlreless to Yo Tzars. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/gala-ball-ends-paralysis-drive-presidents-birthday-marked-here-by.html | GALA BALL ENDS PARALYSIS DRIVE; President's Birthday Marked Here by Colorful Affair Attended by Society BOXES ARE $100 TO $250 For First Time Formal Dress Is Abandoned -- Debutantes' Gowns Match Decorations | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/named-vice-president-of-kellynason-ad-agency.html | Named Vice President Of Kelly-Nason Ad Agency | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/at-the-belmont.html | At the Belmont | True | T.S. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/auto-plants-shut-assembly-lines-last-passenger-cars-and-light.html | AUTO PLANTS SHUT ASSEMBLY LINES; Last Passenger Cars and Light Trucks Pass Off as the Industry Shifts to War ARMS RECORD PREDICTED Executives at Detroit Believe Gigantic Orders Will Be Filled in Quick Time | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/gerry-king-and-the-president.html | Gerry King and the President | True | By the United Press. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/wool-market-dull.html | WOOL MARKET DULL | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/axis-aides-to-leave-quito-eucadors-break-in-relations-to-bring-new.html | AXIS AIDES TO LEAVE QUITO; Eucador's Break in Relations to Bring New Curbs | True | Special Cable to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 529474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/weekly-paper-suspends-the-chat-brooklyn-and-queens-publication-was.html | WEEKLY PAPER SUSPENDS; The Chat, Brooklyn and Queens Publication, Was 41 Years Old | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/united-gas-drops-its-financing-plan-insurance-companies-were-to.html | UNITED GAS DROPS ITS FINANCING PLAN; Insurance Companies Were to Have Taken $75,000,000 of Utility's 3 1/4% Bonds AGREEMENT ENDS SUNDAY Electric Bond and Share, Parent Company, Feared Start of Litigation, Says SEC UNITED GAS DROPS ITS FINANCING PLAN | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/british.html | British | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/axis-claims-prisoners-capture-of-supplies-at-bengazi-is-also.html | AXIS CLAIMS PRISONERS; Capture of Supplies at Bengazi Is Also Reported by Rome | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/coffey-wins-florida-shoot.html | Coffey Wins Florida Shoot | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/baltimore-utility-earned-6701383-consolidated-gas-electric-light.html | BALTIMORE UTILITY EARNED $6,701,383; Consolidated Gas Electric Light and Power Report for 1941 Shows Rise Over 1940 | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/gibes-at-british-guarantees.html | Gibes at British Guarantees | True | By Telephone To the New York Times. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/benefit-at-opera-tonight.html | Benefit at Opera Tonight | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/kin-of-andrew-jackson-enlists.html | Kin of Andrew Jackson Enlists | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/music-in-review-vladimir-horowitz-broadcasts-part-of-carnegie-hall.html | MUSIC IN REVIEW; Vladimir Horowitz Broadcasts Part of Carnegie Hall Recital as Birthday Tribute to President | True | By Olin Downes | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/winter-acquires-broadway-lofts-operators-deal-at-twelfth-st-is.html | WINTER ACQUIRES BROADWAY LOFTS; Operator's Deal at Twelfth St. Is Fifth in Vicinity in Recent Months RESALE OPPOSITE MACY'S David S. Meister Makes Quick Turnover of Building on West Thirty-fifth St. | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/australians-veer-to-churchill-view-acceptance-of-voice-without-vote.html | AUSTRALIANS VEER TO CHURCHILL VIEW; Acceptance of Voice Without Vote at London Indicated -- Canada Sways Opinion MENZIES HITS GRUMBLERS Denies That They Represent the Country -- Publicizing Grievances Is Scored | True | Special Cable to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/ibanez-is-gaining-in-chilean-contest-observers-now-give-rios-the.html | IBANEZ IS GAINING IN CHILEAN CONTEST; Observers Now Give Rios, the Popular Front Nominee, Only Even Chance Tomorrow CANDIDATES SILENT ON U.S. We Make Deal to Buy Minerals There and Another to Give Loan for Rail Equipment | True | By Thomas J. Hamiltonspecial Cable To the New York Times. | C1B 529474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/library-expert-retiring-dinner-to-honor-miss-mudge-at-columbia-for.html | LIBRARY EXPERT RETIRING; Dinner to Honor Miss Mudge, at Columbia for 30 Years | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/asks-flag-display-ruling-mother-of-army-flier-wants-to-keep-up.html | ASKS FLAG DISPLAY RULING; Mother of Army Flier Wants to Keep Up Emblem Till Son Returns | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/cook-nolan.html | Cook -- Nolan | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/a-plea-by-the-psal-public-is-urged-to-support-its-title-track-meet.html | A PLEA BY THE P.S.A.L.; Public Is Urged to Support Its Title Track Meet at Garden | True | NAT KRINSKY. Chairman, P.S.A.L. Track Finance Committee | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/named-to-buying-office-post.html | Named to Buying Office Post | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/new-zealand-trains-burmese.html | New Zealand Trains Burmese | True | Wireless to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/hitler-to-his-people.html | HITLER TO HIS PEOPLE | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/president-hailed-at-tea-in-london-group-from-26-united-nations.html | PRESIDENT HAILED AT TEA IN LONDON; Group From 26 United Nations Warm Springs Fund by Auction of Candles ROYALTY SENDS MESSAGES Admiralty Lord on Radio Lauds MacArthur's Defense and Work of Navy in Macassar | True | Wireless to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/nicaraguan-naval-chief-named.html | Nicaraguan Naval Chief Named | True | Special Cable to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/f-g-haultain-a-flanadian-jurist-191238-former-premier-of-northwest.html | F. . G. HAULTAIN, A flANADIAN JURIST; 1912-38, Former Premier of Northwest, Dies at 84 KNIGHTED 26 YEARS AGO Ex-Attorney General, Once on Territories Council -- Was Son of Army Colonel | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/oliver-j-townsend.html | OLIVER J. TOWNSEND | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/yaleharvard-races-are-shifted-to-derby-move-from-new-london-uboat.html | YALE-HARVARD RACES ARE SHIFTED TO DERBY; Move From New London, U-Boat Base, May Be for Duration | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/accidents-took-101500-lives-in-1941-traffic-fatalities-reached.html | Accidents Took 101,500 Lives in 1941; Traffic Fatalities Reached Total of 40,000 | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/exported-more-fruit-argentine-volume-rose-despite-loss-of-european.html | EXPORTED MORE FRUIT; Argentine Volume Rose Despite Loss of European Market | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/15-new-admirals-named-president-approves-promotions-for-list-of.html | 15 NEW ADMIRALS NAMED; President Approves Promotions for List of Captains | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/three-us-banks-licensed-in-france-chase-guaranty-trust-morgan-co.html | THREE U.S. BANKS LICENSED IN FRANCE; Chase, Guaranty Trust, Morgan & Co. Appear on Initial List Issued in Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 529474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/divorces-second-wife-orator-f-woodward-gets-reno-decree-on-ground.html | DIVORCES SECOND WIFE; Orator F. Woodward Gets Reno Decree on Ground of Cruelty | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/natalie-h-osborn-is-wed-in-3hantry-kin-of-late-h-ad-f-museum.html | NATALIE H. OSBORN IS WED IN (3HANTRY; Kin of La-te H -- ad f Museum Married in St. Thomas Here to Robert C, Murphy Jr. DR, BROOK OFFICIATES Miss Joan Osborn Attendant for Her Sister -- Reception Held at Home of Bride | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/stranahan-takes-links-final.html | Stranahan Takes Links Final | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/hospital-fund-stressed-500000-sought-for-beekmans-war-emergency.html | HOSPITAL FUND STRESSED; $500,000 Sought for Beekman's War Emergency Program | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/2424300-judgment-is-entered.html | $2,424,300 Judgment Is Entered | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/business-world.html | Business World | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/colgate-honors-howlett-retiring-director-of-admissions-made-doctor.html | COLGATE HONORS HOWLETT; Retiring Director of Admissions Made Doctor of Letters | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/british-concede-fall-of-bengazi-report-evacuation-in-face-of.html | BRITISH CONCEDE FALL OF BENGAZI; Report Evacuation in Face of Superior Axis Force, Which Has Seized Many Supplies IMPERIAL PLANES ACTIVE Retain Air Control, but Nazis May Try to Push Drive With Aid of Captured Gasoline | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/shipment-values-reached-new-peak-manufacturers-index-lifted-6-above.html | SHIPMENT VALUES REACHED NEW PEAK; Manufacturers' Index Lifted 6% Above November Level and 32% Over Year Earlier INVENTORIES GAIN ALSO Industrial Conference Board Reports Largest Rises Were Made in Nondurable Goods | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/german-report-is-brief.html | German Report Is Brief | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/daylight-saving-railroad-problem-nationwide-change-due-next-week-to.html | DAYLIGHT SAVING RAILROAD PROBLEM; Nation-Wide Change Due Next Week to Complicate the Task of Crews on Moving Trains SOME TO BE 'HOUR' LATE N.Y. Central Designates Albany as Terminal for Setting Ahead of Watches | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/cio-scores-dies-inquiry-urges-house-leaders-to-remove.html | C.I.O. SCORES DIES INQUIRY; Urges House Leaders to Remove Representative as Head | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/stambaugh-urges-victory-service-national-commander-calls-on-legion.html | STAMBAUGH URGES VICTORY SERVICE; National Commander Calls on Legion Veterans to Aid Government Effort WARNS CRITICS OF WAR He Addresses Legionnaires at Brooklyn Luncheon, Then Visits Mayor at City Hall | True | | C1B 529474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/names-twins-fdr-douglas.html | Names Twins F.D.R., Douglas | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/mrs-lb-ettelson-florida-hostess-princesses-rospigliosi-and-the.html | MRS. L.B. ETTELSON FLORIDA HOSTESS; Princesses Rospigliosi and the Pasquale di Ciccos Honored at Palm Beach Party H.A. BRAMANS ENTERTAIN Mrs. John C. White, Mrs. James B. Drew and Lloyd Wells Also Have Guests in Resort | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/scottish-train-crash-kills-11.html | Scottish Train Crash Kills 11 | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/new-copper-mine-in-operation.html | New Copper Mine in Operation | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/russian.html | Russian | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/anne-shirley-asks-divorce.html | Anne Shirley Asks Divorce | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/see-rayon-meeting-hosiery-yarn-need-mills-expect-bigger-allotments.html | SEE RAYON MEETING HOSIERY YARN NEED; Mills Expect Bigger Allotments to Offset Loss of Nylon to Military Uses ASKS GRADUAL DIVERSION Constantine Hopes WPB Will Take Over the Fiber Only as Rapidly as Required | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/waiter-finds-2700-turns-it-in.html | Waiter Finds $2,700, Turns It In | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/netherland.html | Netherland | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/new-lull-marks-battle-of-bataan-foe-appeals-to-dear-filipino.html | NEW LULL MARKS BATTLE OF BATAAN; Foe Appeals to 'Dear Filipino Soldiers' to Quit Before 'It Is Too Late' SURRENDER BID IGNORED Japanese Meanwhile Bring Up Fresh Forces and New Drive Is Expected | True | By C. Brooks Petersspecial To the New York Times. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/lotos-club-goes-all-out-in-lifting-ban-on-women.html | Lotos Club Goes All Out In Lifting Ban on Women | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/must-face-court-as-tokyo-aides.html | Must Face Court as Tokyo Aides | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/highly-transparent.html | Highly Transparent | True | By Bosley Crowther | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/william-iii-odom-art-hool-iead-president-of-parsons-since-1930-an.html | WILLIAM III. ODOM, ART S(HOOL IEAD; President of Parsons Since 1930, an Expert on Interior Decoration, Dies at 57 AN AUTHOR AND LECTURER! He Wrote Two-Volume Work on Italian FurnitureBCited by French Legion of Honor | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/price-ceiling-put-on-home-radio-sets-henderson-also-curbs.html | PRICE CEILING PUT ON HOME RADIO SETS; Henderson Also Curbs Television, Phonographs, Tubes to Rates of Oct. 15, '41 NEW STATIONS PROHIBITED FCC Stops All Construction and Expansion of Facilities to Save War Materials | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/advertising-news.html | Advertising News | True | | C1B 529474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/utility-deal-approved-louisville-gas-and-electric-co-may-sell-stock.html | UTILITY DEAL APPROVED; Louisville Gas and Electric Co. May Sell Stock | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/price-bill-signed-110-pc-parity-hit-president-says-measure-will.html | PRICE BILL SIGNED; 110 P.C. PARITY HIT; President Says Measure Will Help Check Inflation, but Farm Phase Is Danger PRICE BILL SIGNED; 110 P.C. PARITY HIT | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/south-africa-orders-death-for-sabotage-dynamiting-of-power-lines.html | SOUTH AFRICA ORDERS DEATH FOR SABOTAGE; Dynamiting of Power Lines Laid to Gestapo Agents | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/uses-percherons-to-save-tires.html | Uses Percherons to Save Tires | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/jean-saltonstall-engaged-to-marry-exstudent-at-st-timothys-will-be.html | JEAN SALTONSTALL ENGAGED TO MARRY; Ex-Student at St. Timothy's Will Be Bride of Benjamin C. Bradlee of Boston | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/forms-hunter-patrols-wisconsin-veteran-of-17-praises-home-defense.html | FORMS HUNTER PATROLS; Wisconsin Veteran of '17 Praises Home Defense Unit of 25,000 | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/sinkings-by-us-total-52-many-other-japanese-ships-put-out-of-action.html | SINKINGS BY U.S. TOTAL 52; Many Other Japanese Ships Put Out of Action by Americans | True | | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/canadian-gunner-writes-of-ride-with-queen-mary.html | Canadian Gunner Writes Of Ride With Queen Mary | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/fire-damages-cotton-on-pier.html | Fire Damages Cotton on Pier | True | Special to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/150-us-pursuit-planes-to-go-to-mexican-army.html | 150 U.S. Pursuit Planes To Go to Mexican Army | True | Special Cable to THE NEW YORK TIMES. | C1B 529474 |
| 1942-01-31 | 1942-01-31 | https://www.nytimes.com/1942/01/31/archives/dependent-on-relief-woman-tries-suicide-ill-she-writes-letters-to.html | DEPENDENT ON RELIEF, WOMAN TRIES SUICIDE; Ill, She Writes Letters to Newspapers -- Will Recover | True | | C1B 529474 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/battleships-use-proposed.html | BATTLESHIPS: Use Proposed | True | C.L. HELMS | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/west-texas-five-on-top-nips-st-josephs-before-10976-by-5956-penn-st.html | WEST TEXAS FIVE ON TOP; Nips St. Joseph's Before 10,976 by 59-56 -- Penn State Wins | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/our-silktrees-are-attractive-introduced-here-200-years-ago-they-are.html | Our Silk-Trees Are Attractive; Introduced Here 200 Years Ago, They Are Reasonably Hardy North and South | True | By Nelson M. Wells | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/west-mexican-defense-pressed.html | West Mexican Defense Pressed | True | Special Cable to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/the-vanishing-gold-truck-by-harry-stephen-keeler-317-pp-new-york-ep.html | THE VANISHING GOLD TRUCK. By Harry Stephen Keeler. 317 pp. New York: E.P. Dutton & Co. $2.50. | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/wisecracks-snacks-and-plaques-menu-at-writers-dinner-tonigh.html | Wisecracks, Snacks and Plaques Menu at Writers' Dinner Tonight; Baseball Scribes Will Twit Magnates an Honor Ott, DiMaggio and Greenberg -- Net Proceeds Go to Red Cross | True | By John Drebinger | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/dorothy-goos-13-captures-title-vaughn-also-skates-to-victory-they.html | Dorothy Goos, 13, Captures Title; Vaughn Also Skates to Victory; They Win Senior Championships in Eastern States Competition at Iceland -- Miss MacPherson Scores Despite Injury FIGURE SKATERS COMPETED FOR EASTERN STATES HONORS MISS GOOS TAKES EASTERN LAURELS | True | By Lincoln A. Werden | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/3-teachers-injured-escort-dies-in-crash-new-jersey-group-was-on-way.html | 3 TEACHERS INJURED, ESCORT DIES IN CRASH; New Jersey Group Was on Way to Winter Carnival | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/college-credit-in-draft-columbia-students-in-service-to-receive.html | COLLEGE CREDIT IN DRAFT; Columbia Students in Service to Receive Consideration | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/hogan-challenges-wood.html | Hogan Challenges Wood | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/managements-10-commandments-get-wide-circulation-in-industry-ama.html | Management's '10 Commandments' Get Wide Circulation in Industry; A.M.A. Poster Listing Principles of Good Organization Is in Growing Demand as Expansion Multiplies Problems | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/americanos-all-but-between-mr-brown-and-juan-jose-there-are-wide.html | Americanos All; But between Mr. Brown and Juan Jose there are wide gaps which remain to be bridged They Are Americanos All | True | By Anita Brenner | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/us-diplomats-nearing-lisbon.html | U.S. Diplomats Nearing Lisbon | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/tlpton-garclner.html | tlpton, Garclner | True | SpecM.1 to T Nv Yo TS. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/rail-equipment-order-placed.html | Rail Equipment Order Placed | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/recital-is-arranged-feb-25-to-aid-british-joseph-szigeti-will-be.html | Recital Is Arranged Feb. 25 to Aid British; Joseph Szigeti Will Be Violin Soloist at Carnegie Hall | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/mrs-fh-mcadoo-to-aid-in-salvation-army-drive.html | Mrs. F.H. McAdoo to Aid In Salvation Army Drive | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/rio-exposes-fifth-columns-suppression-of-plotters-a-contribution-to.html | RIO EXPOSES FIFTH COLUMNS; Suppression of Plotters a Contribution to The Cause of Pan-Americanism | True | By Harold Callenderspecial Cable To the New York Times. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/schools-assailed-for-poor-study-of-the-far-east-survey-report.html | Schools Assailed For Poor Study Of the Far East; Survey Report Proposes 24- Point Program to Meet Weakness | True | By Benjamin Fine | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/ski-honors-to-rhoda-wurtele.html | Ski Honors to Rhoda Wurtele | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/lotos-club-honors-symphony-society-philharmonic-group-is-second-to.html | LOTOS CLUB HONORS SYMPHONY SOCIETY; Philharmonic Group Is Second to Get Tribute of Dinner | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/art-students-will-give-a-candlelight-dance.html | Art Students Will Give A Candlelight Dance | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/tells-of-irish-loyalty-st-patricks-day-chairman-sees-victory-in-war.html | TELLS OF IRISH LOYALTY; St. Patrick's Day Chairman Sees Victory in War as Certain | True | | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/briarcliffe-junior-college-faces-broad-reorganization-new-president.html | Briarcliffe Junior College Faces Broad Reorganization; New President Plans Defense Courses and a Closer Community Relationship | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/marjorie-brown-betrothed.html | Marjorie Brown Betrothed | True | Special to Tw- 1%T 'Yoa. T]1s. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/italian.html | Italian | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/mr-low-hangs-another-hitler-portrait-in-his-gallery.html | MR. LOW HANGS ANOTHER HITLER PORTRAIT IN HIS GALLERY | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/settlement-aides-to-raise-funds-at-two-parties-greenwich-house-will.html | Settlement Aides To Raise Funds At Two Parties; Greenwich House Will Benefit From Fete Feb. 13 -- Film to Be Shown March 9 | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/dolier-quits-ocd-post-here.html | D'Olier Quits OCD Post Here | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/daughter-to-donald-rowells.html | Daughter to Donald Rowells | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/benefit-concert-at-town-hall-to-help-city-mission-society-choral.html | Benefit Concert at Town Hall To Help City Mission Society; Choral Groups of Various Racial Origins to Sing Friday -- Debutantes to Sell Flowers Concert on Friday For City Missions | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/they-keep-on-rollin-freight-trains-a-mile-long-and-speeding-like.html | They Keep On Rollin'; Freight trains -- a mile long and speeding like expresses -- are doing the heavy work of the war They Keep On Rollin' | True | By L. H. Hobbins | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/prisoners-produce-for-war.html | PRISONERS PRODUCE FOR WAR | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/commission-adds-to-ship-contracts-awards-made-for-53-cargo-vessels.html | COMMISSION ADDS TO SHIP CONTRACTS; Awards Made for 53 Cargo Vessels of Liberty Type EC-2 | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/lieut-chas-keene-jr-graduate-of-annapolis-served-at-cape-may-n-j.html | LIEUT. CHAS. KEENE JR.; Graduate of Annapolis Served at Cape May, N. J., Station | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/poll-shows-public-for-60hour-week-dr-gallup-reports-the-view-is.html | POLL SHOWS PUBLIC FOR 60-HOUR WEEK; Dr. Gallup Reports the View Is That Industry Must Go All Out to Win the War | True | By George Gallup Director, American Institute of Public Opinion | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/racial-freedom-shown-at-vassar-museum-has-grapic-exhibit-on-life.html | Racial Freedom Shown at Vassar; Museum Has Grapic Exhibit on Life Here and in Other Countries | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/western-reserve-adds-new-course-freshman-english-to-cover-nature.html | Western Reserve Adds New Course; Freshman English to Cover Nature and Growth of Our Democracy | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/travel-curbs-may-curtail-national-conventions.html | Travel Curbs May Curtail National Conventions | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/morale-experts-with-aef.html | Morale Experts With A.E.F. | True | | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/sir-marlboro-sets-turf-track-record-in-6460-handicap-favorite-beats.html | SIR MARLBORO SETS TURF TRACK RECORD IN $6,460 HANDICAP; Favorite Beats Trois Pistoles by 3 Lengths in the Miami Beach at Hialeah Park OLYMPUS CAPTURES SHOW Hasty Wire, Disqualified Victor in Second Race, Placed Third Under New Florida Rule SIR MARLBORO SETS RECORD AT HIALEAH | True | By Bryan Fieldspecial To the New York Times. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/leo-of-nyac-downs-marshall-triumphs-153-157-in-first-round-of.html | LEO OF N.Y.A.C. DOWNS MARSHALL; Triumphs, 15-3, 15-7, in First Round of Sterling Squash on Winged Foot Courts BERGER CONQUERS TAYLOR Treadwell Defeats Underwood and Boyce Beats Woodruff -- Sonneborn Tops Carr | True | By William D. Richardson | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/mercado-fencers-triumph.html | Mercado Fencers Triumph | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/isaacs-scores-long-week-tells-public-employes-to-fight-unreasonable.html | ISAACS SCORES LONG WEEK; Tells Public Employes to Fight 'Unreasonable' Calls | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/1545131-in-federal-employ.html | 1,545,131 in Federal Employ | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/miss-blanding-made-a-dean-at-cornell.html | Miss Blanding Made A Dean at Cornell | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/closter-poloists-triumph-indoors-take-nyac-tournament-at-pegasus.html | CLOSTER POLOISTS TRIUMPH INDOORS; Take N.Y.A.C. Tournament at Pegasus Club With Total Score of 22 Goals | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/orellana-is-honored-amazon-trip-in-1542-is-recalled-by-stamps-of.html | ORELLANA IS HONORED; Amazon Trip in 1542 Is Recalled by Stamps Of Ecuador | True | By Kent B. Stiles | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/-language-in-brazil.html | | True | O.J. VEIGE-DUNHOFER, Brazilian student at Rensselaer Polytechnic Institute | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/foxterrier-prize-to-brightest-star-gatelys-wire-beats-special-agent.html | FOXTERRIER PRIZE TO BRIGHTEST STAR; Gately's Wire Beats Special Agent for Breed Laurels at Baltimore Show | True | By Kingsley Childsspecial To the New York Times. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/bob-westfall-to-marry-1941-michigan-football-captain-to-wed.html | BOB WESTFALL TO MARRY; 1941 Michigan Football Captain to Wed Ruthmary Smith | True | Special to T liEW Yo Tr-s. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/wed-2-months-killed-by-car.html | Wed 2 Months, Killed by Car | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/debate-in-canada-reflects-unity-opinion-is-that-yes-vote-on.html | DEBATE IN CANADA REFLECTS UNITY; Opinion Is That Yes Vote on Plebiscite Will Be Followed by Move for Conscription 2 DESERT LIBERAL RANKS Quebec M.P. Crosses Floor of House, Forms Own Party of Which He Is Sole Member | True | By P.j. Philipspecial To the New York Times. | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/ruiz-guinazu-down-again-argentine-flying-home-from-rio-has-new.html | RUIZ GUINAZU DOWN AGAIN; Argentine, Flying Home From Rio, Has New Mishap | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/tampa-fair-to-open.html | TAMPA FAIR TO OPEN | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/varoff-mulli-boxing-victors.html | Varoff, Mulli Boxing Victors | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/edith-chapman-gould-widow-of-artist-had-sung-with-new-york-symphony.html | EDITH CHAPMAN GOOLD; Widow of Artist Had Sung With New York Symphony Orchestra | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/manhattan-beach-coast-guard-site-navy-buys-50-acres-at-oncefamous.html | MANHATTAN BEACH COAST GUARD SITE; Navy Buys 50 Acres at Once-Famous Resort for Use as Training Center for 3,500 MANHATTAN BEACH COAST GUARD SITE | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/moulmein-yielded-british-retreat-to-west-bank-of-salween-river.html | MOULMEIN YIELDED; British Retreat to West Bank of Salween River, Barrier to Rangoon NO EQUIPMENT IS LOST Rear Guard Delays Foe - The Japanese Push Came 'From All Directions' A SETBACK FOR THE BRITISH IN BURMA MOULMEIN FALLS TO FOE IN BURMA | True | By the United Press. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/american-cathedral-canon-brett-by-mary-badger-wilson-342-pp-new.html | American Cathedral; CANON BRETT. By Mary Badger Wilson. 342 pp. New York: The Greystone Press. $2.50. | True | J.S. SOUTHRON. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/family-tradition-note.html | FAMILY TRADITION NOTE | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/classes-meet-shift-in-hours-of-industry.html | Classes Meet Shift In Hours of Industry | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/danger-is-seen-in-tendency-toward-short-hair.html | Danger Is Seen in Tendency Toward Short Hair | True | CHARLES NESSLER | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/trinidad-decrees-conscription.html | Trinidad Decrees Conscription | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/250-open-conclave-of-newman-clubs-catholic-church-is-the-great.html | 250 OPEN CONCLAVE OF NEWMAN CLUBS; Catholic Church Is the Great Bulwark' of Democracy Now, Father Le Buffe Declares WARNS OF DICTATORSHIP President Must Have Power but Not Overstep Bounds, Discussion Leader Says | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/sue-green-to-be-mariied-h-will-bm-e-briae-ofi-charles-a-garew-of.html | Sue Green to Be Mariied; Sh, Will B-m -- e .Briae ofI Charles A. Garew of Caldwell ] | True | Special to T. Nw NoR, Plzs. I | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/secret-agent-the-scarlet-inpostor-by-dennis-wheatley-450-pp-new.html | Secret Agent; THE SCARLET INPOSTOR. By Dennis Wheatley. 450 pp. New York: The Macmillan Company. $2.50. | True | DRAKE DE KAY. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/bickford-annexes-twoman-bob-title-saranac-lake-driver-defeats.html | BICKFORD ANNEXES TWO-MAN BOB TITLE; Saranac Lake Driver Defeats Washbond by Narrow Margin for Adirondack Honors | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/our-defense-lines-expand-to-ireland-us-fighting-in-far-lands-to.html | OUR DEFENSE LINES EXPAND TO IRELAND; U.S. Fighting in Far Lands to Keep War Out of America | True | By Frank L. Kluckhohn | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/war-works-a-swift-readjustment-of-business-changes-come-faster-and.html | WAR WORKS A SWIFT READJUSTMENT OF BUSINESS; Changes Come Faster and Are More Drastic Than in the First World War | True | By W.j. Enright | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/union-honors-ap-writer-rb-parker-jr-graduate-gets-student.html | UNION HONORS A.P. WRITER; R.B. Parker Jr., Graduate, Gets Student Journalism Award | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/russian-medicine-cuts-war-deaths-early-treatment-of-wounded-with.html | RUSSIAN MEDICINE CUTS WAR DEATHS; Early Treatment of Wounded With Sulfa Drugs Is Said to Be Highly Successful INJECTIONS GIVEN IN FIELD Soviet Has Excellent Hospitals -- Biggest, in Moscow, Can Care for 2,350 Men | True | Wireless to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/prematurity-calls-are-low-for-january-88341000-total-for-bonds.html | PRE-MATURITY CALLS ARE LOW FOR JANUARY; $88,341,000 Total for Bonds Smallest Since 1938 | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/donets-mines-open-again.html | Donets Mines Open Again | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/frame-overcomes-glidden-in-final-gains-metropolitan-class-a-squash.html | FRAME OVERCOMES GLIDDEN IN FINAL; Gains Metropolitan Class A Squash Racquets Laurels, 15-13, 12-15, 15-8, 15-12 FRAME OVERCOMES GLIDDEN IN FINAL | True | By Allison Danzig | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/will-redeem-1000000-bonds.html | Will Redeem $1,000,000 Bonds | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/on-trust-companys-board.html | On Trust Company's Board | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/japan-acknowledges-war-gifts.html | Japan Acknowledges War Gifts | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/army-health-kept-by-medical-ghq-epidemic-control-board-combatting.html | ARMY HEALTH KEPT BY MEDICAL 'GHQ'; Epidemic Control Board, Combatting Diseases, Achieves Best Rating in Five Years RESPIRATORY ILLS CURBED Specialists in Field as Teams Are Obtaining Better Results Than Civil Records Show | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/journalism-open-house-annual-columbia-school-alumni-gathering-feb.html | JOURNALISM 'OPEN HOUSE'; Annual Columbia School Alumni Gathering Feb. 12 | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/malta-has-13-alerts.html | Malta Has 13 Alerts | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/auto-men-tackle-gigantic-arms-job-tools-already-in-plants-can-do.html | AUTO MEN TACKLE GIGANTIC ARMS JOB; Tools Already in Plants Can Do More War Work Than Expected, It Is Indicated OUTPUT NOW RISING FAST | True | By W.h. Lawrence | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/people-of-my-own-and-other-new-works-of-fiction-people-of-my-own-by.html | "People of My Own" and Other New Works of Fiction; PEOPLE OF MY OWN. By Edith Pargeter. 340 pp. New York: Reynal & Hitchcock, Inc. $2.50. | True | MARGARET WALLACE. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/swiss-sentence-three-spies.html | Swiss Sentence Three Spies | True | By Telephone To the New York Times. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/aiken-riding-meet.html | AIKEN RIDING MEET | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/loose-talking-as-a-habit-should-be-abandoned.html | Loose Talking as a Habit Should Be Abandoned | True | EDITH HARMAN BROWN | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/yale-six-defeats-princeton-4-to-1-assumes-lead-in-pentagonal-league.html | YALE SIX DEFEATS PRINCETON, 4 TO 1; Assumes Lead in Pentagonal League Race With Victory on New Haven Ice 2 GOALS FOR LEBOUTILLIER Eli Ace Also Gets an Assist as Team Scores Early -- Hurd Tallies for Tigers | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/piano-firm-to-mark-century.html | Piano Firm to Mark Century | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/call-their-tenth-son-umpire.html | Call Their Tenth Son Umpire | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/two-coastal-lines-suspend-service-clydemallory-and-merchants-and.html | TWO COASTAL LINES SUSPEND SERVICE; Clyde-Mallory and Merchants and Miners Lack Vessels to Continue Schedules THEIR SHIPS REQUISITIONED Government May Provide New Ones to Them for Routes Now Considered More Urgent | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/the-dance-in-review-mariatheresa-and-the-heliconiades-seen-at.html | THE DANCE IN REVIEW; Maria-Theresa and the Heliconiades Seen at Carnegie Hall -- Humphrey-Weidman Offer New Numbers | True | By John Martin | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/city-below-quota-in-tire-rationing-only-28-of-passenger-car-and-13.html | CITY BELOW QUOTA IN TIRE RATIONING; Only 28% of Passenger Car and 13% of Truck Rubber Allotted in January TUBE PERMITS LOW, TOO Administrator, Reporting Gain Near End of Month, Sees Increased Allotments | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/rush-for-licenses-jams-auto-offices-registrations-at-motor-vehicle.html | RUSH FOR LICENSES JAMS AUTO OFFICES; Registrations at Motor Vehicle Bureau Top 1941 -- Deadline for Old Plates Tomorrow | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/wickard-blights-farm-group-hope-for-higher-prices-secretary-adamant.html | WICKARD BLIGHTS FARM GROUP HOPE FOR HIGHER PRICES; Secretary Adamant in Stand for Parity Top During Long Questioning by Senators BARS A RISE TO LAWS 110 Tells Committee He Has Acted to Curb Corn -- Agricultural Leaders Voice Despondency WICKARD BLIGHTS FARM GROUP HOPES | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/party-to-assist-war-work.html | Party to Assist War Work | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/the-north-skiing-carnival-at-syracuse.html | THE NORTH; Skiing Carnival at Syracuse | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/se-habla-espanol.html | Se Habla Espanol | True | By George H. Copeland | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/capital-gains-tax-facing-revision-bill-now-before-house-aims-partly.html | CAPITAL GAINS TAX FACING REVISION; Bill Now Before House Aims Partly at Increasing the Government Revenues CHANGES IN COURT RULINGS Decisions Since Civil War Days Traced -- Emergency Factor in Legislation Seen CAPITAL GAINS TAX FACING REVISION | True | By Godfrey N. Nelson | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/sabin-gains-pro-tennis-final.html | Sabin Gains Pro Tennis Final | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/textile-fibers-made-from-stalks-of-corn.html | Textile Fibers Made From Stalks of Corn | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/on-the-local-horizon-events-of-note-current-or-in-prospect-as.html | ON THE LOCAL HORIZON; Events of Note, Current or in Prospect, As February Opens Its Gates | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/netherland.html | Netherland | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/new-seed-for-higher-yields-in-the-small-vegetable-plot-recent-types.html | New Seed for Higher Yields In the Small Vegetable Plot; Recent Types Need Less Space, Less Time to Mature And Are More Productive, While Offering Greater Resistance to Disease | True | By Martha Pratt Haislip | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/3-aliens-arrested-as-counterfeiters-early-morning-raid-by-secret.html | 3 ALIENS ARRESTED AS COUNTERFEITERS; Early Morning Raid by Secret Service Agents and Police Nets 10,290 Bogus Coins PLANTS IN 2 APARTMENTS One Suspect Trailed to Newark, Seized After He Had Passed Pewter 50-Cent Pieces | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/food-men-hail-wpb-for-helpful-policy-chicago-conventions-showed.html | FOOD MEN HAIL WPB FOR HELPFUL POLICY; Chicago Conventions Showed Desire to Cooperate With U.S. Agencies Was Mutual WIDE CHANGES INEVITABLE But the Curbs Imposed So Far Have Been Less Drastic Than Industry Feared FOOD MEN HAIL WPB FOR HELPFUL POLICY | True | By George A. Mooneyspecial To the New York Times. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/ford-threatens-suit-against-klan-tells-imperial-wizard-that-use-of.html | FORD THREATENS SUIT AGAINST KLAN; Tells Imperial Wizard That Use of His Name in Anti-Semitism Must Stop APPEALS TO MEXICO ALSO Government Asked to Stop Reprints -- Hand of Germany Is Suspected in Case | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/dorothy-k-rose-passaic-bridei.html | Dorothy K. Rose Passaic Bridei | True | Special to T Nw Yo TIES- | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/colescott-at-a-loss.html | Colescott "At a Loss" | True | | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/notes-of-the-camera-world.html | NOTES OF THE CAMERA WORLD | True | J.D. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/upset-in-libya-shows-woes-of-a-desert-war-supply-problem-constant-a.html | UPSET IN LIBYA SHOWS WOES OF A DESERT WAR; Supply Problem Constant, and British Are Expected to Solve It First | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/party-arranged-by-thrift-house-preview-and-reception-set-for.html | Party Arranged By Thrift House; Preview and Reception Set for Tomorrow at the Permanent Rummage Mart Quarters | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/civilian-toll-2600-in-rangoon-raids-official-compares-bombing-to.html | CIVILIAN TOLL 2,600 IN RANGOON RAIDS; Official Compares Bombing to That of London or Chungking -- Puts Deaths at 1,350 COOLIE PANIC IS CHECKED New Burma Road Rules Curb Commercial Trucks, Raise Hauls, Insure Security | True | By Harrison Formanwireless To the New York Times. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/cure-worse-than-disease.html | CURE: Worse Than Disease | True | ELLAS LEVENTHAL | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/us-wounded-at-sydney-200-on-red-cross-ship-reach-there-from-the.html | U.S. WOUNDED AT SYDNEY; 200 on Red Cross Ship Reach There From the Philippines | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/leslie-e-stevens-betrothed.html | Leslie E. Stevens Betrothed | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/at-southern-pines.html | AT SOUTHERN PINES | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/bruins-stars-get-leave-rcaf-permits-kitchener-trio-to-play-in-5.html | BRUINS' STARS GET LEAVE; R.C.A.F. Permits Kitchener Trio to Play in 5 More League Games | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/sigrid-undsets-personal-story-the-norwegian-novelist-writes-vividly.html | SIGRID UNDSET'S PERSONAL STORY; The Norwegian Novelist Writes Vividly of Her Country's Invasion REETURN TO THE FUTURE. By Sigrid Undset. 251 pp. New York: Alfred. Knopf. $2.50. | True | By Milos Safranek | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/st-augustine-music.html | ST. AUGUSTINE MUSIC | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/s-nviab-f6lett-bride-tni3hantry-married-in-ioral-settiig-at-st.html | s n:via:B: F6;LETT :BRIDE tNi(3HANTRY; ' . . . . . . ",": Married 'in:: i=!oral settiig at St. ,Thomas Church Here ,to Russell Y: Baldridge DR. R. H. BROOKS OFFICIATES Miss Mary (3ongdon.Serves as Hofior Mid .' -- Bridegroom's Father !s Best Man | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/engineering-work-expanded-at-yale-special-courses-are-offered-to.html | Engineering Work Expanded at Yale; Special Courses Are Offered to Undergraduates to Aid Military, Industry | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/destroyer-barton-launched-at-quincy-keel-of-vessel-was-laid-in-may.html | DESTROYER BARTON LAUNCHED AT QUINCY; Keel of Vessel Was Laid in May and Construction Rushed | True | Special to THE NEW YORK TIMES. | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/forcing-tuberoses.html | Forcing Tuberoses | True | C.W. Wood, | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/the-japanese-strike-hard-at-a-dutch-stronghold.html | THE JAPANESE STRIKE HARD AT A DUTCH STRONGHOLD | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/pacific-council-urged.html | Pacific Council Urged | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/f-hartley-woolfall-expresident-of-collegiate-press-boston-headed.html | F. HARTLEY WOOLFALL; Ex-President of Collegiate Press, Boston, Headed Firm Here | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/milk-relief-program-is-extended-in-city-906-schools-and-nurseries.html | MILK RELIEF PROGRAM IS EXTENDED IN CITY; 906 Schools and Nurseries to Provide Penny Bottles | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/sedgefield-benefit.html | SEDGEFIELD BENEFIT | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/an-author-in-spite-of-himself-preston-sturges-finds-that.html | AN AUTHOR IN SPITE OF HIMSELF; Preston Sturges Finds That Playwrighting Is All Pros and Cons | True | By Preston Sturges | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/hong-kong-disorder-is-reported-in-china-war-prisoners-forced-to.html | HONG KONG DISORDER IS REPORTED IN CHINA; War Prisoners Forced to Labor, Escaped Resident Says | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/riter-waiker.html | Riter -- Walker | True | Slecial to T, W Yov. Ts. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/quality-needed-now.html | QUALITY: Needed Now | True | CAREY WEAVER | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/warrenton-benefit.html | WARRENTON BENEFIT | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/that-tricky-pacific-date-line.html | That Tricky Pacific Date Line | True | By Charles Pound | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/marthurs-army-again-repels-foe-captives-taken-as-infiltration.html | M'ARTHUR'S ARMY AGAIN REPELS FOE; Captives Taken as Infiltration Effort Fails -- Japanese Air Units Virtually Inactive M'ARTHUR'S ARMY AGAIN REPELS FOE | True | By C.p. Trussellspecial To the New York Times. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/stars-of-16-states-fill-millrose-list-games-in-garden-saturday-to.html | STARS OF 16 STATES FILL MILLROSE LIST; Games in Garden Saturday to Launch Season's Program of Major Track Meets CHILEAN SHIFTS TO 1,000 MacMitchell, Rice, Campbell and Herbert Among Leaders Slated for Competition | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/88000-dogs-listed-for-akc-record-1941-registration-total-of.html | 88,000 DOGS LISTED FOR A.K.C. RECORD; 1941 Registration Total Of Pure-Breds Tops Mark Set in 1937 by 3,475 REPORT SHOWS PROGRESS Cocker Spaniels Lead Again in Popularity -- Establish New Breed Figures | True | By Henry R. Ilsley | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/moravian-will-observe-bicentennial-of-americas-first-girl-boarding.html | Moravian Will Observe Bi-Centennial Of America's First Girl Boarding School | True | Special to THE NEW YORK TIMES. | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/the-death-of-the-caste-of-german-junkers-time-was-death-of-a-junker.html | The Death of the Caste of German Junkers; TIME WAS: Death of a Junker. By Heinrich Hauser. Translated by Barrows Mussey. 308 pp. New York: Reynal & Hitchcock. $3. | True | By Katherine Woods | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/australians-bomb-enemy-at-rabaul-score-at-least-one-hit-on-japanese.html | AUSTRALIANS BOMB ENEMY AT RABAUL; Score at Least One Hit on Japanese Ships -- Foe Raids New Guinea Towns EVACUEES TELL STORIES Report Heroism in Defense of Main Community on New Britain Island | True | Special Cable to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/again-the-yanks-land-over-there.html | AGAIN THE YANKS LAND "OVER THERE" | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/us-troops-in-ulster-may-play-envoy-role-subtle-pressure-on-eire-to.html | U.S. TROOPS IN ULSTER MAY PLAY 'ENVOY' ROLE; Subtle Pressure on Eire to Grant Bases Virtually Admitted by Churchill | True | By Craig Thompsonwireless To the New York Times. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/that-something-different.html | That Something Different | True | By Jane Holt | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/the-farmers-contribution.html | THE FARMERS' CONTRIBUTION | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/mr-holly-paper-suspends.html | Mr. Holly Paper Suspends | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/suzanne-marshall-wed-becomes-bride-in-pittsburgh-of-jack-cadwalader.html | SUZANNE MARSHALL WED; Becomes Bride in Pittsburgh of Jack Cadwalader Miner | True | Special to T NV YoRx TLES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/philadelphian-dies-at-102.html | Philadelphian Dies at 102 | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/nazi-internees-ship-struck-by-japanese.html | Nazi Internees' Ship Struck by Japanese | True | By Netherlands Indies News Agency | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/miss-grayson-married-wed-in-newport-to-lieutenant-cowles-cady-u-s-n.html | MISS GRAYSON MARRIED; Wed in Newport to Lieutenant Cowles Cady, U, S, N, R, | True | Special to T. iWzw Yol Tz3ms. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/will-offer-lectures-on-wartime-health-buffalo-medical-will-open.html | Will Offer Lectures On Wartime Health Buffalo Medical Will Open Series to the Public | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/bold-ethan-allen-and-his-green-mountain-boys-a-legendary-vermont.html | Bold Ethan Allen and His Green Mountain Boys; A Legendary Vermont Hero Is Taken for a Long, Rough Ride by a Careful Scholar INDEPENDENT VERMONT. By Charles Miner Thompson. Illustrated. 574 plus xv pp. Boston: Houghton Mifflin Company. $4.50. | True | By R.l. Duffus | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/canadian-women-hold-party-friday-third-annual-supper-dance-of-club.html | Canadian Women Hold Party Friday; Third Annual Supper Dance Of Club Here Will Assist Fund for the Red Cross | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/stevens-checks-rpi-quintet-rallies-in-last-quarter-to-record-2924.html | STEVENS CHECKS R.P.I.; Quintet Rallies in Last Quarter to Record 29-24 Victory | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/field-getting-radio-link-chicago-sun-publisher-buys-whip-to-vie.html | FIELD GETTING RADIO LINK; Chicago Sun Publisher Buys WHIP to Vie With WGN | True | Special to THE NEW YORK TIMES. | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/easy-to-send-books-to-soldiers.html | Easy to Send Books to Soldiers | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/heads-young-republican-clubs.html | Heads Young Republican Clubs | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/service-men-feted-at-florida-dance-60-noncommissioned-officers.html | SERVICE MEN FETED AT FLORIDA DANCE; 60 Noncommissioned Officers Guests at Opening Event in Palm Beach Club | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/passenger-agent-promoted.html | Passenger Agent Promoted | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/a-picture-history-of-inventions-from-man-to-machine-a-pictorial.html | A Picture History of Inventions; FROM MAN TO MACHINE: A Pictorial History of Invention. By Agnes Rogers. 160 pp. Boston: Little, Brown & Co. $2.50. | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/dartmouth-topples-army-quintet-4738-indians-late-drive-decides.html | DARTMOUTH TOPPLES ARMY QUINTET, 47-38; Indians' Late Drive Decides -- Olsen Leads Attack | True | Special to THE NEW YORK TIMES | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/new-things-in-the-city-shops-gloves-to-brighten-ensembles-in-both.html | New Things in the City Shops: Gloves to Brighten Ensembles; In Both Leather and Fabrics, With Decorative Trim And Vivid Color, They Add Highlights | True | By Charlotte Hughes | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/enemy-alien-curb-extended-on-coast-biddle-bars-69-more-districts-in.html | ENEMY ALIEN CURB EXTENDED ON COAST; Biddle Bars 69 More Districts in California to Nationals of Axis Powers ORDER COVERS VITAL ZONE 'Little Tokyo' in Los Angeles and 'Japan Town' in San Francisco Are Unaffected | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/beaver-will-teach-foods-and-nutrition-two-noncredit-courses-are.html | Beaver Will Teach Foods and Nutrition; Two Non-Credit Courses Are Offered by Request | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/the-growth-of-america-as-a-citadel-of-freedom-remaking-america-by.html | The Growth of America as a Citadel of Freedom; REMAKING AMERICA. By Jay Franklin. 287 pp. Boston: Houghton Mifflin Company. $3. | True | By Francis Brown | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/john-t-johnson-american-enka-corp-official-once-with-pittsburgh.html | JOHN T. JOHNSON; American Enka Corp. Official Once With Pittsburgh Steel Co. | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/minister-returns-to-mexico.html | Minister Returns to Mexico | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/max-lerners-essays-ideas-for-the-ice-age-by-max-lerner-417-pp-new.html | Max Lerner's Essays; IDEAS FOR THE ICE AGE. By Max Lerner. 417 pp. New York: The Viking Press. $3. | True | C. HARTLEY GRATTAN. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/holt-called-in-draft-former-senator-37-will-get-first-checkup-on.html | HOLT CALLED IN DRAFT; Former Senator, 37, Will Get First Check-Up on Thursday | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/holy-cross-stars-enlist-gillis-haley-bud-hines-and-flint-lost-to.html | HOLY CROSS STARS ENLIST; Gillis, Haley, Bud Hines and Flint Lost to Track Squad | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/social-welfare-topic-for-clubs-city-federation-will-discuss-recent.html | Social Welfare Topic for Clubs; City Federation Will Discuss Recent Developments in This Field | True | | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/service-men-use-ymca-number-in-1941-reported-to-be-largest-since.html | SERVICE MEN USE Y.M.C.A.; Number in 1941 Reported to Be Largest Since World War | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/liu-rally-trips-albright-59-to-54-holub-has-30-points-including.html | L.I.U. RALLY TRIPS ALBRIGHT, 59 TO 54; Holub Has 30 Points, Including Last 17 for Blackbirds, in Thriller at Reading | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/-malay-and-sanskrit.html | | True | KRISHNALAL SHRIDHARANI | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/some-delegates-remain-at-rio.html | Some Delegates Remain at Rio | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/falconers-son-by-albert-i-mayer-jr-illustrated-by-sheilah-beckett.html | FALCONER'S SON. By Albert I. Mayer Jr. Illustrated by Sheilah Beckett. 241 pp. Philadelphia: The Westminster Press. $2.50. | True | By Anne T. Eaton | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/knudsen-to-speed-output-of-planes-says-key-is-to-confine-each-plant.html | KNUDSEN TO SPEED OUTPUT OF PLANES; Says Key Is to Confine Each Plant to One Type and WPB Has Set That as Policy SPURS EFFORT AT DETROIT Motor Industry to Have Million Arms Jobs This Year, Twice Total for Making Cars | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/guggenheim-left-13677133-estate-filing-of-appraisal-shows-it-had.html | GUGGENHEIM LEFT $13,677,133 ESTATE; Filing of Appraisal Shows It Had Gross Value in 1930 of $20,686,292 | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/hub-for-vacations-san-francisco-the-center-of-an-area-that-offers.html | HUB FOR VACATIONS; San Francisco the Center of an Area That Offers Tourists a Wide Choice | True | By Tom White | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/lawn-is-sown-in-early-spring-proper-preparation-of-soil-and-feeding.html | Lawn Is Sown In Early Spring; Proper Preparation of Soil and Feeding Essential for Good Grass | True | By William H. Wolff | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/italians-boo-duce-at-antiaxis-rally-20000-of-labor-council-in.html | ITALIANS BOO DUCE AT ANTI-AXIS RALLY; 20,000 of Labor Council in Garden Hear Mayor Discuss 'Redemption' of Country | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/retires-from-du-pont-co-after-50-years-service.html | Retires From du Pont Co. After 50 Years' Service | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/the-flame-that-is-the-red-cross-untiring-zeal-to-mitigate-suffering.html | The Flame That Is the Red Cross; Untiring zeal "to mitigate suffering" is the characteristic of those who serve the cause The Red Cross Flame | True | By Eleanor Kittredge | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/ansbachersherman.html | AnsbacherSherman | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/coast-radio-wars-on-tokyo-by-air-the-voice-of-uncle-sam-uses-7.html | COAST RADIO WARS ON TOKYO BY AIR; 'The Voice of Uncle Sam' Uses 7 Languages and 2 Dialects on Pacific Short Waves JAPAN SHOWS HER IRE | True | By Lawrence E. Davies | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/care-held-needed-to-preserve-unity-under-adversity-pearl-harbor.html | Care Held Needed to Preserve Unity Under Adversity; Pearl Harbor Attack Regarded as Efficacious in Bringing About Concerted Effort, But Present Mood May Prove Unstable Under Pressure of Long War | True | RALPH BARTON PERRY | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/securities-lower-in-dull-trading-government-bonds-irregular.html | SECURITIES LOWER IN DULL TRADING; Government Bonds Irregular -- Commodities Depressed by President's Statement SECURITIES LOWER IN DULL TRADING | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/long-island-board-to-dine.html | Long Island Board to Dine | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/meet-at-north-creek.html | MEET AT NORTH CREEK | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/russian.html | Russian | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/roosevelt-hailed-in-sermons-here-his-victory-over-paralysis-cited.html | ROOSEVELT HAILED IN SERMONS HERE; His Victory Over Paralysis Cited by Rabbis as Source of Inspiration to Americans PRAYERS FOR HIM OFFERED His Birthday Viewed as Occasion for All Liberty-Loving Persons to Rejoice | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/sutton-macfarlancl.html | Sutton -- Macfarlancl | True | Special to THE NEW YORK TIaraS. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/genesis-of-a-play.html | GENESIS OF A PLAY | True | By Clifford Odets | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/doctor-ready-to-land-by-chute.html | Doctor Ready to Land by 'Chute | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/the-albatross-murders-by-inigo-jones-256-pp-new-york-mystery-house.html | THE ALBATROSS MURDERS. By Inigo Jones. 256 pp. New York: Mystery House. $2. | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/brief-comment-by-readers-on-various-subjects-privileges-wanted-by.html | Brief Comment by Readers on Various Subjects; PRIVILEGES Wanted by All | True | HENRY WARE ALLEN | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/either-they-die-or-we-do-that-is-the-cry-of-the-chetniks-who-pour.html | 'Either They Die or We Do'; That is the cry of the Chetniks who pour hate on the Nazi soldiers in Yugoslavia 'They Die or We Do' | True | By Ray Brockspecial Broadcast To the New York Timesankara, Turkey. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/turner-art-on-sale-selfportrait-among-500-items-to-be-offered.html | TURNER ART ON SALE; Self-Portrait Among 500 Items to Be Offered Tomorrow | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/trading-in-stocks-in-january-ebbed-12999875-shares-sold-in-the.html | TRADING IN STOCKS IN JANUARY EBBED; 12,999,875 Shares Sold in the Month Represent Dullest Record Since 1919 BOND DEALINGS HEAVY Transactions at $220,556,300 Were $10,258,225 Larger Than Year Before | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | DAPHNE DU MAURIER | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/area-lacks-web-roads-four-to-come-in-expressway-plan-serving-new.html | AREA LACKS 'WEB' ROADS; Four to Come in 'Expressway' Plan Serving New York Region Inside Big Loop | True | By O'Brien Boldt | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/dartmouth-skiers-set-pace-in-meet-lead-williams-carnival-field-by.html | DARTMOUTH SKIERS SET PACE IN MEET; Lead Williams Carnival Field by Taking Slalom, Downhill and Combined Honors HOLD EDGE OF 17 POINTS Meservey Stars for the Green and Tops List in Scoring -- Gale Shares in Laurels | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/genevieve-laube-a-bride-cousin-officiates-at-marriage-to-martin.html | GENEVIEVE LAUBE A BRIDE; Cousin Officiates at Marriage to Martin Louis Benack | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/prize-to-ellen-glasgow-author-receives-the-southern-womens-annual.html | PRIZE TO ELLEN GLASGOW; Author Receives the Southern Women's Annual Award | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/roman-hid-soap-gets-3-years.html | Roman Hid Soap, Gets 3 Years | True | By Telephone To the New York Times. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/a-little-trouble-in-bataan.html | 'A Little Trouble in Bataan' | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/the-current-scene-a-young-composer-discusses-directions-and-forces.html | THE CURRENT SCENE; A Young Composer Discusses Directions And Forces of Our Time | True | By Lansdale Oakley | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/miss-margaret-katharine-todd-engaged-to-ensign-john-meade-boots-of.html | Miss Margaret Katharine Todd Engaged To Ensign John Meade Boots of Short Hills | True | Specfal to T NW YO . | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/imports-of-10-vital-materials-showed-huge-increase-in-1941-6500000.html | Imports of 10 Vital Materials Showed Huge Increase in 1941; 6,500,000 Tons Brought in During the Year, as Compared With 2,250,000 in 1938 -- 'Cooperative Action' Gets Credit | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/radio-production-curtailed.html | Radio Production Curtailed | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/175-get-diplomas-in-st-patricks-archbishop-spellman-makes-awards-to.html | 175 GET DIPLOMAS IN ST. PATRICK'S; Archbishop Spellman Makes Awards to Graduates of High School for Girls | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/curtailment-of-nonmilitary-uniforms-opposed-by-red-cross-bandage.html | Curtailment of Non-Military Uniforms Opposed by Red Cross Bandage Makers | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/ezio-pinza-cancels-appearance.html | Ezio Pinza Cancels Appearance | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/greets-negro-bus-drivers-mayor-congratulates-company-for-its-vision.html | GREETS NEGRO BUS DRIVERS; Mayor Congratulates Company for Its Vision in Hiring Them | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/german-club-in-peru-raided.html | German Club in Peru Raided | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/canada-is-stirred-by-plebiscite-row-conscription-issue-arouses.html | CANADA IS STIRRED BY PLEBISCITE ROW; Conscription Issue Arouses Animosities That Obscure Her Vast War Effort SHE CONTINUES TO DO PART | True | By P.j. Philipspecial To the New York Times. | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/mikado-mich-may-vote-to-be-marion-claire.html | Mikado, Mich., May Vote To Be 'Marion Claire' | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/welles-at-miami-in-flight-from-rio-undersecretary-speeds-home-to.html | WELLES AT MIAMI IN FLIGHT FROM RIO; Under-Secretary Speeds Home to Report to President -- Hails Parley's Outcome BRAZILIAN HURRIES HERE Finance Minister's Visit to Washington Is Linked to Promised Economic Aid | True | By Bertram D. Hulenspecial To the New York Times. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/the-american-scene.html | THE AMERICAN SCENE | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/the-birds-of-our-hemisphere-pageant-in-the-sky-by-raymond-s-deck.html | The Birds of Our Hemisphere; PAGEANT IN THE SKY. By Raymond S. Deck. With Photographs by the Author. 262 pp. New York: Dodd, Mead & Co. $3. | True | By Anita Moffett | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/axis-radio-blankets-islam-american-aid-needed-to-fight-propaganda.html | AXIS RADIO BLANKETS ISLAM; American Aid Needed to Fight Propaganda Aimed at Lands of the Middle East | True | By C.I. Sulzbergerwireless To the New York Times. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/nuptials-of-miss-guillet-married-to-charles-v-dresser-in-church.html | NUPTIALS OF MISS GUILLET; Married to Charles V. Dresser in Church Ceremony Here | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/armed-forces-guard-elections.html | Armed Forces Guard Elections | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/miss-powell-champion-thomas-also-wins-in-canadian-figureskating.html | MISS POWELL CHAMPION; Thomas Also Wins in Canadian Figure-Skating Meet | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/new-jersey-zinc-co-increases-profits-net-income-last-year-equal-to.html | NEW JERSEY ZINC CO. INCREASES PROFITS; Net Income Last Year Equal to $4.88 a Common Share | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/miss-marion-m-hyde-wed-to-john-linde-o-attended-by-sister-at.html | MISS MARION M. HYDE WED TO JOHN LINDE o; Attended by Sister at lYlarag, in Central Presbyterian ChrcJ | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/ice-boat-races-put-off-officials-hope-to-hold-eastern-championships.html | ICE BOAT RACES PUT OFF; Officials Hope to Hold Eastern Championships Today | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/from-the-far-places.html | FROM THE FAR PLACES | True | W. T. ARMS. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/atlantic-city-sports.html | ATLANTIC CITY SPORTS | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/seton-hall-swordsmen-win.html | Seton Hall Swordsmen Win | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/sports-of-the-times-hockey-clash-off-the-ice.html | Sports of the Times; Hockey Clash Off the Ice | True | Reg. U.S. Pat. Off.By John Kieran | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/carnival-at-newport.html | CARNIVAL AT NEWPORT | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/william-hubbells-have-daughter.html | William Hubbells Have Daughter | True | | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/transfer-to-aef-sought-in-britain-americans-serving-in-army-there.html | TRANSFER TO A.E.F. SOUGHT IN BRITAIN; Americans Serving in Army There Apply -- R.A.F. Routs Nazi Bomber Over Ulster LEADERS IN CONFERENCE Generals Hartle and Franklin Discuss Integration of Respective Forces | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/au-revoir-wisconsin-but-not-goodbye-a-farewell-to-tasks-that-were.html | "AU REVOIR, WISCONSIN"; But Not Good-Bye -- A Farewell to Tasks That Were Pleasant | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/last-laugh-mr-moto-by-john-p-marquand-269-pp-boston-little-brown-co.html | LAST LAUGH, MR. MOTO. By John P. Marquand. 269 pp. Boston: Little, Brown & Co. $2. | True | By Isaac Anderson | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/decorative-art-new-furniture-harmony-plus-variety-is-the-keynote.html | Decorative Art: New Furniture; Harmony Plus Variety Is the Keynote -- Fine Glass and Dramatic Wallpaper | True | By Walter Rendell Storey | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/siccardihiggins.html | SiccardiHiggins | True | Special to THg NEW YORK TLZS. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/finds-employers-lack-vital-skills-bigelow-sees-training-badly.html | FINDS EMPLOYERS LACK VITAL SKILLS; Bigelow Sees Training Badly Needed to Meet Government and Labor Demands DECRIES 2-METHOD POLICY 'Managed' Employes Schooled but 'Managing' Class Is Left Untrained, He Points Out | True | By William J. Enright | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/montreal-competition.html | MONTREAL COMPETITION | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/inside-a-pigboat.html | Inside a Pig-Boat | True | R.O. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/woman-89-leaves-130-kin.html | Woman, 89, Leaves 130 Kin | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/reform-with-mountain-music-whatever-ails-you-those-border-stations.html | REFORM, WITH MOUNTAIN MUSIC; Whatever Ails You, Those Border Stations Have A Cure For It | True | By Jack Gouldjunction, Texas. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/junior-miss-for-uso-notes-on-the-reception-of-the-comedy-in-its.html | 'JUNIOR MISS' FOR USO; Notes on the Reception of the Comedy in Its Army Camp Premiere | True | By Henry Ephron | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/drama-of-cosmic-waves-hayden-planetarium-to-present-mystery.html | DRAMA OF COSMIC WAVES; Hayden Planetarium to Present 'Mystery Thriller' of Stars | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/recruit-nurses-at-city-center-defense-forces-will-assist-applicants.html | Recruit Nurses At City Center; Defense Forces Will Assist Applicants for Admission to Approved Schools | True | By Anne Petersen | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/spies-phone-navy-wives-admiral-warns-against-seekers-of-names-of.html | SPIES PHONE NAVY WIVES; Admiral Warns Against Seekers of Names of Warships | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/standard-oil-settlement-with-bolivia-reported.html | Standard Oil Settlement With Bolivia Reported | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows -- A Baroque Survey | True | By Howard Devree | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/best-promotions-in-week-furniture-and-white-sales-led-response.html | BEST PROMOTIONS IN WEEK; Furniture and White Sales Led Response, Meyer Both Finds | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/mr-hoover-looks-back-on-our-part-in-the-last-peace-americas-first.html | Mr. Hoover Looks Back on our Part in the Last Peace; "America's First Crusade" Is Animated by a Darkly Pessimistic Indictment of Europe AMERICA'S FIRST CRUSADE. By Herbert Hoover. 81 pp. New York: Charles Scribner's Sons. $1.25. | True | By Allan Nevins | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/10-of-ira-on-hunger-strike.html | 10 of I.R.A. on Hunger Strike | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/ymca-womens-division-brings-homelike-atmosphere-to-fort-jay.html | Y.M.C.A. Women's Division Brings Homelike Atmosphere to Fort Jay | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/carmaking-moves-to-halt.html | Car-Making Moves to Halt | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/red-cross-aids-seized-americans.html | Red Cross Aids Seized Americans | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/coin-of-last-burmese-king.html | COIN OF LAST BURMESE KING | True | F.L.W. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/columbia-adopts-new-draft-plan-broadens-basis-for-seeking-deferment.html | Columbia Adopts New Draft Plan; Broadens Basis for Seeking Deferment for Its Advanced Students | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/-xx-wars-srranc-rfcron-human-hawor-1.html | [-' ' xx [ wAR's SrRANC' rFcr-ON HUMAN HAWOR [''1[ | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/state-cio-backs-labor-peace-move-albany-legislative-conference.html | STATE C.I.O. BACKS LABOR PEACE MOVE; Albany Legislative Conference Opposes Attempts to Weaken Unions During War Effort HITS SALES TAX, FARE RISE Resolution Assails Vinson Bill to Register Union Heads and File Financial Reports | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/brazilian-speeds-to-united-states.html | Brazilian Speeds to United States | True | Special Cable to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/malayan-retreat-led-by-refugees-they-cross-causeway-before-it-is.html | MALAYAN RETREAT LED BY REFUGEES; They Cross Causeway Before It Is Blown Up as British Fight Rear Action MALAYAN RETREAT LED BY REFUGEES | True | By Harold Guardunited Press Correspondent | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/ohio-state-rally-tops-purdue.html | Ohio State Rally Tops Purdue | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/wellesley-club-produces-kits-for-british-and-us-soldiers-other.html | Wellesley Club Produces Kits For British and U.S. Soldiers; Other College Groups Are Busy Making Garments for Red Cross and Relief Agencies | True | | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/president-causes-break-in-cotton-his-statement-on-commodity-credit.html | PRESIDENT CAUSES BREAK IN COTTON; His Statement on Commodity Credit Corp. Results in Net Losses of 38 to 57 Points TRADE BUYING CONTINUES Prices Off $5 to $6 a Bale From Highs of Tuesday After Second Sharp Setback | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/civilian-pilots-sought-90000-are-asked-to-take-over-some-military.html | CIVILIAN PILOTS SOUGHT; 90,000 Are Asked to Take Over Some Military Duties | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/irving-dillon.html | Irving -- Dillon | True | Special to w Yo s. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/sweet-briar-to-start-newspaper-analysis.html | Sweet Briar to Start Newspaper Analysis | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/the-new-books-of-poetry-poems-from-the-book-of-hours-by-rainer.html | The New Books of Poetry; POEMS FROM THE BOOK OF HOURS. By Rainer Maria Rilke. Translated by Babette Deutsch. 31 pp. Norfolk, Conn.: New Directions. $1.00. THE ALERT. By Wilfred Gibson. 41 pp. New York: Oxford University Press. $1.00. WE THANK YOU ALL THE TIME. By Norman Macleod. 66 pp. Prairie City, Ill.: Decker Press. $2.00. RITUAL FOR MYSELF. By Anderson M. Scruggs. 75 pp. New York: The Macmillan Company. $1.50. | True | By Peter Monro Jack | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/prisoner-ends-life-in-cell-with-shot-man-seized-on-pistol-charge.html | PRISONER ENDS LIFE IN CELL WITH SHOT; Man Seized on Pistol Charge Had Hidden Second Weapon | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/pacific-command-under-us-urged-new-zealand-minister-says-leadership.html | PACIFIC COMMAND UNDER U.S. URGED; New Zealand Minister Says Leadership of Wavell Is Not Fully Satisfactory COUNCIL ALSO ADVOCATED Next Year Seen as Hard, but Nash Asserts 'We'll Hold and Ultimately Win' | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/the-dark-city-welcome-to-the-city-and-other-stories-by-irwin-shaw-2.html | The Dark City; WELCOME TO THE CITY. And Other Stories. By Irwin Shaw. 269 pp. New York: Random House. $2. | True | ROBERT VAN GELDER. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/kuhn-loeb-co-75-years-old-today-founders-of-the-firm-sent-out.html | KUHN, LOEB & CO. 75 YEARS OLD TODAY; Founders of the Firm Sent Out Letter to Friends and Potential Clients in 1867 KUHN, LOEB & CO. 75 YEARS OLD TODAY | True | By Howard W. Calkins | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/for-the-photographer-two-devices-to-achieve-a-third-dimension-in.html | FOR THE PHOTOGRAPHER; Two Devices to Achieve a Third Dimension In Camera Work Are Announced | True | By Jacob Deschin | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/enemy-aliens-here-get-new-warning-issuance-of-identity-papers.html | ENEMY ALIENS HERE GET NEW WARNING; Issuance of Identity Papers Starts in West Tomorrow, in East on Feb. 9 | True | | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/colgate-conquers-army-sextet-53-batt-leads-visitors-attack-in-west.html | COLGATE CONQUERS ARMY SEXTET, 5-3; Batt Leads Visitors' Attack in West Point Contest With 3 Goals and Assist | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/nazis-bum-shooters.html | Nazis "Bum Shooters" | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/yales-swimmers-check-navy-5916-win-every-event-at-annapolis-now.html | YALE'S SWIMMERS CHECK NAVY, 59-16; Win Every Event at Annapolis -- Now Hold Undisputed Lead in Circuit Standing MIDDIES SET BACK ON MAT Lose to Kansas State's Team, 17-9 -- Wempe Gains Surprise Victory Over Bennett | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/conserving-intellect-suggestion-is-made-for-providing-postwar.html | Conserving Intellect; Suggestion Is Made for Providing Post-War Leaders | True | R.A. GORTNER, Professor of Agricultural Biochemistry | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/new-railway-plan-filed.html | New Railway Plan Filed | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/mexican-indian-relics-cache-discovered-at-tehuacan-lures-tourists.html | MEXICAN INDIAN RELICS; Cache Discovered at Tehuacan Lures Tourists to New Paths | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/students-in-teaching-will-meet-at-njc-conference-on-war-victory-and.html | Students in Teaching Will Meet at N.J.C.; Conference on War, Victory and Peace Is Called | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/measured-according-to-need.html | MEASURED: According to Need | True | HAROLD B. PERLMAN | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/dominickhenry71-exinspector-dies-pioneer-in-traffic-problems.html | .DOMINICKHENRY,71, EX-INSPECTOR, DIES; Pioneer in Traffic .Problems Credited With Developing One-Way St'feet Plan POLICEMAN FOR 34 YEARS Early Parking Rules Part of His Campaign to Unsnarl Growing Congestion | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/home-rationing-of-power-decried-light-bulbs-use-only-5-of-total.html | Home Rationing of Power Decried; Light Bulbs Use Only 5% of Total; Industry Holds Such a Step Would Save Little, as 81.7% of Electric Output in Nation Goes for Commercial Purposes HOME RATIONING OF POWER DECRIED | True | By Thomas P. Swift | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/furniture-output-jumps-1941-total-put-at-740000000-200000000-above.html | FURNITURE OUTPUT JUMPS; 1941 Total Put at $740,000,000, $200,000,000 Above 1940 | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/hard-coal-hard-times.html | HARD COAL, HARD TIMES | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/events-of-interest-in-shipping-world-two-veteran-staff-officers-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; Two Veteran Staff Officers of Customs Service Here Have Retired NAVAL CENTER IS PUSHED Temporary Building Is Being Erected in Bronx -- Bureau Prizes Awarded | True | | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/us-destroyer-in-rescue-lands-at-bermuda-34-men-from-crew-of-wrecked.html | U.S. DESTROYER IN RESCUE; Lands at Bermuda 34 Men From Crew of Wrecked British Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/3261-pinball-machines-seized.html | 3,261 Pinball Machines Seized | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/protection-in-union.html | PROTECTION: In Union | True | MARY E. MATHEWS | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/new-york.html | New York | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/the-voodoo-goat-by-audrey-gaines-255-pp-new-york-thomas-y-crowell.html | THE VOODOO GOAT. By Audrey Gaines. 255 pp. New York: Thomas Y. Crowell Company. $2. | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/german.html | German | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/valentine-dance-a-benefit.html | Valentine Dance a Benefit | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/picaresque-adventure-frenchmans-creek-by-daphne-du-maurier-310-pp.html | Picaresque Adventure; FRENCHMAN'S CREEK. By Daphne du Maurier. 310 pp. New York: Doubleday, Doran & Co. $2.50. | True | B.S. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/17yearold-britons-enroll-in-youth-plan-factory-hands-harrow-boys.html | 17-YEAR-OLD BRITONS ENROLL IN YOUTH PLAN; Factory Hands, Harrow Boys Mingle at Registration | True | Wireless to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/many-stores-adopt-lastin-firstout-inventory-valuation-method-found.html | MANY STORES ADOPT 'LAST-IN, FIRST-OUT'; Inventory Valuation Method Found Gaining Ground as Fiscal Year Ends STOCKS UP SHARPLY IN '41 'Lifo' Reports Said to Avoid Unrealized Profits and Inflated Values MANY STORES ADOPT 'LAST-IN, FIRST-OUT' | True | By Thomas F. Conroy | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/notes.html | Notes | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/covers-from-war-zones.html | COVERS FROM WAR ZONES | True | GERARDINE VAN URK. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/finnish-children-rescued.html | Finnish Children Rescued | True | By Telephone To the New York Times. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/desert-war-attack-in-the-desert-by-michael-home-311-pp-new-york.html | Desert War; ATTACK IN THE DESERT. By Michael Home. 311 pp. New York: William Morrow & Co. $2.50. | True | D. DE K. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/nazi-envoy-going-this-week.html | Nazi Envoy Going This Week | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/commuters-plan-protest.html | Commuters Plan Protest | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/brooklyn-poly-prevails-defeats-camp-upton-five-6648-heffeman.html | BROOKLYN POLY PREVAILS; Defeats Camp Upton Five, 66-48 -- Heffeman, Murray Excel | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/would-invade-indochina.html | Would Invade Indo-China | True | | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/chilean-minister-to-ask-axis-break-rossetti-plea-to-congress-is-for.html | CHILEAN MINISTER TO ASK AXIS BREAK; Rossetti Plea to Congress Is Forecast as Nation Votes for New President Today CLOSE CONTEST EXPECTED Observers Give Rios, Popular Front Candidate, an Edge Over Ibanez, Rightist | True | Special Cable to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/bolivia-speeds-japanese-exit.html | Bolivia Speeds Japanese Exit | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/claire-cotter-bride-of-dr-p-a-tumulty-married-in-washington-to-son.html | CLAIRE COTTER BRIDE OF DR. P. A. TUMULTY; Married in Washington to Son Of President Wilson's SeCRetary | True | Special to T NEW YoP. s. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/proseaic-annexes-title-for-hunters-mrs-governs-entry-notches-11.html | PROSEAIC ANNEXES TITLE FOR HUNTERS; Mrs. Govern's Entry Notches 11 Points in Secor Farm's Charity Horse Show THUNDER BOY TOP JUMPER Miss Lisanti and Morley Gain Riding Awards -- Golden Arrow Captures Four Blues | True | By John Rendelspecial To the New York Times. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/olin-j-garlock.html | OLIN J. GARLOCK | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/basra-is-speeding-russias-supplies-tigriseuphrates-valley-port-a.html | BASRA IS SPEEDING RUSSIA'S SUPPLIES; Tigris-Euphrates Valley Port a Major American-British War Base for Moscow IRANIAN TRAFFIC EXPANDS From Soviet End, Writer Goes Over Route That Is to Play Part in Crushing Hitler | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/fear-and-miss-betony-by-dorothy-bowers-273-pp-new-york-published.html | FEAR AND MISS BETONY. By Dorothy Bowers. 273 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/will-study-aid-to-war-educators-to-meet-april-23-at-lafayette.html | Will Study Aid to War; Educators to Meet April 23 at Lafayette College | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/wholesale-orders-increased-in-week-most-markets-here-shared-in.html | WHOLESALE ORDERS INCREASED IN WEEK; Most Markets Here Shared in Gains -- Demand Heavy for Coats and Suits | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/singapore-besieged.html | Singapore Besieged | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/moss-denies-licenses-to-2-follies-houses-says-republic-and-eltinge.html | MOSS DENIES LICENSES TO 2 'FOLLIES' HOUSES; Says Republic and Eltinge Had Been Warned Repeatedly | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/goucher-club-plans-luncheon.html | Goucher Club Plans Luncheon | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/australian-fliers-spotted-foe.html | Australian Fliers Spotted Foe | True | Special Cable to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/ladylmbro.html | LADY/LMBRO | True | Wireless to Tn- lw YORK TIJS. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/mary-blowers-engaged-she-will-become-the-bride-of-kermit-howard.html | Mary Blowers Engaged; She Will Become the Bride of Kermit Howard Lewis | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/nazi-reveals-designs-on-alsace-long-held-traces-beginning-to.html | NAZI REVEALS DESIGNS ON ALSACE LONG HELD; Traces Beginning to Autonomy Move, Launched in 1925 | True | By Telephone To the New York Times. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/vichy-denies-us-food-has-gone-on-to-reich-disputes-washington-as-to.html | VICHY DENIES U.S. FOOD HAS GONE ON TO REICH; Disputes Washington as to the Diversion of Relief Supplies | True | By Telephone To the New York Times. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/hitler-rally-held-a-command-event-meeting-to-hear-speech-was-on-the.html | HITLER RALLY HELD A 'COMMAND' EVENT; Meeting to Hear Speech Was on the Familiar Pattern, Swedish Writers Hint | True | By Telephone To the New York Times. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/trade-zone-appeal-enlists-support-importers-heartened-on-plea-that.html | TRADE ZONE APPEAL ENLISTS SUPPORT; Importers Heartened on Plea That Army Drop Plan to Take Over Pier Facilities TRADE ZONE APPEAL ENLISTS SUPPORT | True | By Prince M. Carlisle | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/conference-at-rollins.html | Conference at Rollins | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/foe-repulsed-berlin-says-axis-offensive-declared-to-have-inflicted.html | FOE REPULSED, BERLIN SAYS; Axis 'Offensive' Declared to Have Inflicted Severe Losses | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/miss-von-bernuth-wed-bride-of-ensign-r-g-pollitzer-in-ceremony-at.html | MISS VON BERNUTH WED; Bride of Ensign R. G. Pollitzer in Ceremony at Larchmont | True | Special to T[z l%v Yox TnazS. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/new-productions-of-shakespeare-an-accomplished-modern-director.html | New Productions of Shakespeare; An Accomplished Modern Director Discusses the Classics and Her Craft With Humor and Good Sense SHAKESPEARE WITHOUT TEARS. By Margaret Webster. 319 pp. New York: Whittlesey House. $2.75. | True | By John Corbin | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/long-island-police-in-air-raid-drill-200-in-nassau-and-suffolk-are.html | LONG ISLAND POLICE IN AIR RAID DRILL; 200 in Nassau and Suffolk Are Mobilized at Huntington in 30 Minutes AMAZED CITIZENS LOOK ON State Troopers and Patrolmen of Local Forces Respond to Bombing Alarm | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/an-artists-growth-thus-far-the-growth-of-an-american-artist-by.html | An Artist's Growth; THUS FAR. The Growth of an American Artist. By Harry Wickey. 303 pp. 252 Illustrations. New York: American Artists Group, Inc. $3.75. | True | FRANK WEITENKAMPF. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/tulane-is-all-geared-for-defense-service-work-accelerated-enabling.html | Tulane Is All Geared For Defense Service; Work Accelerated Enabling Students to Finish in 3 Years | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/recollection-stirred.html | RECOLLECTION: Stirred | True | R.T. KEEKFLER | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/ywca-abroad-subject-of-meeting-nine-nations-to-be-represented-at.html | Y.W.C.A. Abroad Subject of Meeting; Nine Nations to Be Represented at Board Dinner Here | True | | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/battle-widening-rome-says.html | Battle Widening, Rome Says | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/saving-poinsettias.html | Saving Poinsettias | True | Winifred Lovejoy, | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/prof-glover-a-suicide-was-secretary-of-university-of-michigan.html | PROF. GLOVER A SUICIDE; Was Secretary of University of Michigan College of Pharmacy | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/service-called-off.html | Service Called Off | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/polish-rabbi-to-be-honored.html | Polish Rabbi to Be Honored | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/knowles-fails-to-quit-air-warden-reported-confined-to-bed-by.html | KNOWLES FAILS TO QUIT; Air Warden Reported Confined to Bed by Overwork | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/henry-ward-beecher.html | Henry Ward Beecher | True | LYMAN BEECHER STOWE | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/mrs-fn-watriss-hostess.html | Mrs. F.N. Watriss Hostess | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/away-from-it-all-sullivans-travels-proposes-the-old-question-of.html | AWAY FROM IT ALL; 'Sullivan's Travels' Proposes the Old Question of What Is 'Escape' | True | By Bosley Crowther | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/settlement-house-to-gain-by-play.html | Settlement House To Gain by Play | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/sleeping-potion-fatal-death-of-md-williams-laid-to-overdose-of-it.html | SLEEPING POTION FATAL; Death of M.D. Williams Laid to Overdose of It | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/midsouth-playgrounds.html | MIDSOUTH PLAYGROUNDS | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/flynn-gets-court-order-democratic-chairman-wins-point-in-dispute.html | FLYNN GETS COURT ORDER; Democratic Chairman Wins Point in Dispute Over Cow | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/a-travel-miscellany-this-states-winter-sports-carnival-in-tampa.html | A TRAVEL MISCELLANY; This State's Winter Sports -- Carnival in Tampa | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/colonial-ball-on-feb-21-to-aid-organization-for-war-relief-high.html | Colonial Ball on Feb. 21 to Aid Organization for War Relief; High Ranking Officers and Groups From Orders of Revolutionary Descent Are Sponsors | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/ball-joins-owensillinois-can-co.html | Ball Joins Owens-Illinois Can Co. | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/the-pensioner-air-ministryroom-28-by-gilbert-frankau-383-pp-new.html | The Pensioner; AIR MINISTRY-ROOM 28. By Gilbert Frankau. 383 pp. New York: E.P. Dutton & Co. $2.50. | True | DRAKE DE KAY. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/fail-to-rise-for-anthem-two-theological-students-atone-in-chicago.html | FAIL TO RISE FOR ANTHEM; Two Theological Students Atone in Chicago Court for Neglect | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/industrial-profits-in-1941-near-1929-second-only-to-the-boom-year.html | INDUSTRIAL PROFITS IN 1941 NEAR 1929; Second Only to the Boom Year With Some Groups Forging Ahead of Those Records 71 REPORTS ARE SURVEYED Higher Taxes and Wages Called Principal Factors in Keeping Earnings From Soaring INDUSTRIAL PROFITS IN 1941 BEAR 1929 | True | By Kenneth L. Austin | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/orders-1100-freight-cars.html | Orders 1,100 Freight Cars | True | | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/decorating-the-home-on-little-a-handbook-of-home-decoration-by.html | Decorating the Home on Little; A HANDBOOK OF HOME DECORATION. By Walter Rendell Storey and Helen Anderson Storey. With photographs and drawings. 208 pp. Pelham, N.Y.: Bridgman Publishers. $4. | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/antihoarding-campaign-gets-fresh-impetus-womens-city-club-and-other.html | Anti-Hoarding Campaign Gets Fresh Impetus; Women's City Club and Other Consumer Groups to Head Off Excessive Buying | True | By Adelaide Handy | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/harvard-offers-brief-course-in-education-graduate-school-meets-war.html | Harvard Offers Brief Course in Education; Graduate School Meets War Demand for New Training | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/miss-nancy-willstatter-wed.html | Miss Nancy Willstatter Wed | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/bridge-mixed-pairs-in-brooklyn-long-island-tournament-ending-two.html | BRIDGE: MIXED PAIRS IN BROOKLYN; Long Island Tournament Ending -- Two Hands | True | By Albert H. Morehead | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/quiet-little-villages-for-short-vacations.html | QUIET LITTLE VILLAGES FOR SHORT VACATIONS | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/-who-said-what.html | | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/candles-to-be-blessed-tomorrow.html | Candles to Be Blessed Tomorrow | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/garden-notes-and-topics-exhibitors-annual-meeting-to-be-held.html | Garden Notes And Topics; Exhibitors' Annual Meeting to Be Held Tomorrow -- 'Acadia in Color' | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/bach-and-vivaldi.html | BACH AND VIVALDI | True | By Olin Downes | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/many-at-antioch-on-defense-jobs-men-cooperatives-alternate-building.html | Many at Antioch On Defense Jobs; Men Cooperatives Alternate Building Planes and Engines With Regular Classes | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/grain-prices-hit-by-federal-plan-wheat-loses-34-to-78c-a-bushel-net.html | GRAIN PRICES HIT BY FEDERAL PLAN; Wheat Loses 3/4 to 7/8c a Bushel Net on Prospect of Use of Government Supplies TRADERS LEFT UNCERTAIN Corn, Oats and Rye Follow Bread Cereal Down -- Soy Beans Off 1 1/4 to 1 3/4c | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/hopehikon-affianced-framington-center-mass-girl-to-be-bride-of-edg.html | HopeHikon Affianced; Framington Center, Mass., Girl to Be Bride of Edg Andmss | True | Special to T NEW NOK T. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/rise-in-production-of-aircraft-told-finished-output-of-industry-in.html | RISE IN PRODUCTION OF AIRCRAFT TOLD; Finished Output of Industry in 1941 Worth $1,500,000,000, J. Carlton Ward Says EMPLOYMENT QUADRUPLED $10,000,000,000 Planes in '43 Is Prospect, Builder Tells Cornell Women's Club | True | | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/build-air-models-navy-asks-youths-10000-each-of-fifty-types-of.html | BUILD AIR MODELS, NAVY ASKS YOUTHS; 10,000 Each of Fifty Types of Planes Are Wanted to Train Personnel PRECISION IS EMPHASIZED Working Plans Will Be Given and Examination of the Product Will Be Exact | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/arsenal-conquers-watford-by-11-to-0-strengthens-lead-in-london.html | ARSENAL CONQUERS WATFORD BY 11 TO 0; Strengthens Lead in London League Soccer -- Brighton Downs Chelsea, 8-2 | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/nuptials-of-cornelia-gibson.html | Nuptials of Cornelia Gibson | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/catholic-university-dean-of-women-named-to-expand-service-in.html | Catholic University Dean of Women Named to Expand Service in Guidance | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/robert-f-wormwood.html | ROBERT F. WORMWOOD | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/raf-ace-nazi-captive-advised-designers-here.html | R.A.F. Ace Nazi Captive; Advised Designers Here | True | By the United Press. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/recreation-has-a-vital-role-in-the-war-relics-from-the-mounds-of.html | Recreation Has a Vital Role in the War -- Relics From the Mounds of Mexico | True | By Diana Rice | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/borrie-hirschberger.html | Borrie -- Hirschberger | True | pecial to '- N-W YORK TIMS. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/philliber-nosworthy.html | Philliber -- Nosworthy | True | Spectal to T Ngv yoaw Txas. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/bank-women-plan-work.html | Bank Women Plan Work | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/courts-continue-to-tax-colleges-new-ways-being-found-to-limit.html | Courts Continue To Tax Colleges; New Ways Being Found to Limit Exemptions by Virtue of Charters | True | By M. M. Chambers | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/earl-l-benjamin.html | EARL L. BENJAMIN | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/americas-stake-in-the-war.html | AMERICA'S STAKE IN THE WAR | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/genevieve-nielsen-betrothed-tomerle-wooster-brooks-1-i-forest-hills.html | Genevieve Nielsen Betrothed To'Merle Wooster Brooks 1; i Forest Hills Girl Attended Fordham 'University Her Fiance Formerly A Student at Rochester | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/miss-merrill-to-wed-washington-girl-will-become-the-bride-of-caleb.html | Miss Merrill to Wed; Washington Girl Will Become the Bride of Caleb Loring Jr. | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/rudolph-wurlitzer.html | Rudolph Wurlitzer | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/george-w-foster.html | GEORGE W. FOSTER | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/draft-boards-limited-new-members-must-be-older-than-45-mcdermott.html | DRAFT BOARDS LIMITED; New Members Must Be Older Than 45, McDermott Says | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/argentina-sets-up-antiaxis-control-special-police-bureau-to-put.html | ARGENTINA SETS UP ANTI-AXIS CONTROL; Special Police Bureau to Put Into Effect Rio de Janeiro Conference Measures BRAZIL EXTENDS CURBS Prepares to Freeze the Funds of Germans, Italians and Japanese in Country | True | Special Cable to THE NEW YORK TIMES. | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/james-m-kerr-jr-father-gave-him-120000-seat-on-exchange-on-21st.html | JAMES M. KERR JR.; Father Gave Him $120,000 Seat on Exchange on 21st Birthday | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/lending-big-ships-is-barred-in-bill-senate-committee-approves.html | LENDING BIG SHIPS IS BARRED IN BILL; Senate Committee Approves $26,494,265,474 Fund With Curb on the President WOULD USE OUR OWN FLAG Overton Says Vessels Fighting Anywhere Should Keep Our Colors and Crews | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/ganzel-retained-as-pilot.html | Ganzel Retained as Pilot | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/icaroiyn-l-sherman-is-wedin-providence-married-in-central-church-to.html | iCAROIYN L. SHERMAN IS WEDIN PROVIDENCE; Married in Central Church to [Lieut. Walter S. Snell, U, S. A. | True | Special tO T lw' Yo T,s, | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/virgin-islanders-in-fete-charlotte-amalie-celebrates-birthday-of.html | VIRGIN ISLANDERS IN FETE; Charlotte Amalie Celebrates Birthday of President | True | Special Cable to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/brig-gen-lv-regan-of-illinois-is-dead-former-adjutant-of-the-state.html | BRIG. GEN. L.V. REGAN OF ILLINOIS IS DEAD; Former Adjutant of the State Is Stricken in Chicago | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/an-eskimo-tale-the-little-igloo-by-lorraine-and-jerrold-beim.html | An Eskimo Tale; THE LITTLE IGLOO. By Lorraine and Jerrold Beim. Pictures by Howard Simon. Unpaged. New York: Harcourt, Brace & Co. $1.50. | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/stock-exchange-trading-in-january.html | STOCK EXCHANGE TRADING IN JANUARY | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/calling-all-peoples.html | CALLING ALL PEOPLES | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/federal-agencies-urged-in-new-york-civic-and-business-leaders.html | FEDERAL AGENCIES URGED IN NEW YORK; Civic and Business Leaders Confer With Bloom on Space for Those Leaving Capital AMPLE FACILITIES CITED Buildings Are Declared Now Available for Staffs to Move In and Go to Work | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/rev-george-h-toop-of-philadelphia-68-rector-emeritus-of-largest.html | REV GEORGE H. TOOP OF PHILADELPHIA, 68; Rector Emeritus of Largest Episcopal Diocese in State Dies -- Minister 41 Years RETIRED LAST OCTOBER Once Curate of St. John's Church in Yonkers -- He Also Had Served at Matteawan | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/dispatches-via-hollywood-terminal-klondike-kate-puts-the-films.html | DISPATCHES VIA HOLLYWOOD TERMINAL; Klondike Kate Puts the Films Straight on The Gold Rush -- Spies and More Spies | True | By Thomas F. Bradyhollywood. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/the-nation.html | THE NATION | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/a-searching-study-of-the-brownings-as-a-flame-spring-by-james.html | A Searching Study of the Brownings; AS A FLAME SPRING. By James Patton McCormick. 356 pp. New York: Charles Scribner's Sons. $2.75. | True | JANE SPENCE SOUTHRON. | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/nyu-to-study-war-problems-course-for-university-and-college.html | N.Y.U. to Study War Problems; Course for University and College Administrators to Begin Next Saturday | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/music-in-catfish-row.html | MUSIC IN CATFISH ROW | True | By Brooks Atkinson | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/norton-blunt.html | Norton -- Blunt | True | Special to Ta NV Yo Ts. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/junior-leagues-aiding-defense-in-106-cities-activities-will-be.html | Junior Leagues Aiding Defense in 106 Cities; Activities Will Be Detailed to Directors' Session Here | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/john-marshall-wins-7754.html | John Marshall Wins, 77-54 | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/carol-pearl-wed-to-j-6-mohlman-she-has-three-attendants-at-marriage.html | CAROL PEARL WED TO J. 6. MOHLMAN; She Has Three Attendants at Marriage in St, Thons's Episcopal Chapel Here | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/hemispherical-culture-cooperation-of-western-nations-requires.html | Hemispherical Culture; Cooperation of Western Nations Requires Appreciation | True | LEON MONES | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/note-on-m-guitry.html | NOTE ON M. GUITRY | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/our-rubber-cows-barrage-balloons-are-cantankerous-creatures-but-the.html | Our 'Rubber Cows'; Barrage balloons are cantankerous creatures, but the Army has learned how to handle them Our 'Rubber Cows' | True | By Hanson W. Baldwincamp Davis, N.c. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/wisconsin-revises-waraid-courses-program-for-rest-of-school-year.html | Wisconsin Revises War-Aid Courses; Program for Rest of School Year Designed to Speed Men Into Program | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/hunter-commencement-thursday.html | Hunter Commencement Thursday | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/dr-hj-downey-dies-pittsfield-physician-former-head-of-hospital.html | DR. H.J. DOWNEY DIES; PITTSFIELD PHYSICIAN; Former Head of Hospital Staff Served on State Health Body | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/the-best-show-in-washington-president-roosevelts-press-conferences.html | The Best Show in Washington; President Roosevelt's press conferences are good drama played to the limit by an expert 'Best Show in Washington' | True | By Frank L. Kluckhohnwashington. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/another-ship-sunk-off-canada-coast-32-survivors-all-british-at.html | ANOTHER SHIP SUNK OFF CANADA COAST; 32 Survivors, All British, at Dominion Port -- Ten Others Feared Lost in Torpedoing U-BOAT HELD 'POCKET SIZE' Captain and Radio Operator of Rochester Say Assailant Could Not Cross, Recross Sea | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/north-conway-events.html | NORTH CONWAY EVENTS | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/ten-executions-reported.html | Ten Executions Reported | True | | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/directors-seeking-more-protection-indemnification-for-costs-of.html | DIRECTORS SEEKING MORE PROTECTION; Indemnification for Costs of Baseless Suits Against Them Seen as Legal Evolution DIRECTORS SEEKING MORE PROTECTION | True | By L.b.n. Gnaedinger | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/green-light-for-vegetables.html | Green Light for Vegetables | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/honolulu-through-the-years-of-legend-and-history-mr-gesslers-tropic.html | Honolulu Through the Years of Legend and History; Mr. Gessler's "Tropic Landfall" Makes a Timely Addition to the American Seaport Series TROPIC LANDFALL: The Port of Honolulu. By Clifford Gessler. With illustrations by A.S. MacLeod and a pictorial map. 341 pp. New York: Doubleday, Doran & Co. $3.50. | True | By Katherine Woods | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/argentines-like-our-college-idea-la-plata-professor-says-people.html | Argentines Like Our College Idea; La Plata Professor Says People Call American System Best Balanced | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/st-lawrence-skiers-win-colgate-places-second-in-meet-sponsored-by.html | ST. LAWRENCE SKIERS WIN; Colgate Places Second in Meet Sponsored by the Winner | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/hemisphere-unity-hailed-ecuador-consul-speaks-at-united-womens-tea.html | HEMISPHERE UNITY HAILED; Ecuador Consul Speaks at United Women's Tea Here | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/plan-ambulance-fund-junior-groups-of-womens-club-federation-in.html | PLAN AMBULANCE FUND; Junior Groups of Women's Club Federation in Session Here | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/new-vessel-added-to-american-merchant-fleet.html | NEW VESSEL ADDED TO AMERICAN MERCHANT FLEET | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/organize-war-duties.html | Organize War Duties | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/use-of-false-news-to-cheer-nazis-cited-new-zealand-officer-declares.html | USE OF FALSE NEWS TO CHEER NAZIS CITED; New Zealand Officer Declares Italians Seek Invaliding Home | True | Wireless to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/whitney-traces-our-development-museum-in-its-history-of-american.html | WHITNEY TRACES OUR DEVELOPMENT; Museum in Its 'History of American Water-Color Painting' Sets Forth This Country's Individual Contribution | True | By Edward Alden Jewell | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/fouryear-study-shows-most-children-have-never-learned-constructive.html | Four-Year Study Shows Most Children Have Never Learned Constructive Play; Mrs. C. M. Lambert Says 80 Per Cent Content With Only Passive Activities | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/columbia-war-study-will-open-tomorrow-courses-in-map-and-air-photo.html | COLUMBIA WAR STUDY WILL OPEN TOMORROW; Courses in Map and Air Photo Reading in Program | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/army-life-depicted-in-art-produced-by-soldier-students-recreational.html | Army Life Depicted in Art Produced by Soldier Students; Recreational Project at Camp Custer Turns Practical -- Pictures to Be Exhibited Here | True | By Thomas C. Linn | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/hitler-tenyear-terror.html | HITLER: Ten-Year Terror | True | ALMA DENNY | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/a-good-sport-as-usual.html | A GOOD SPORT AS USUAL | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/niagara-share-reports-corporations-assets-equal-to-471-for-class-a.html | NIAGARA SHARE REPORTS; Corporation's Assets Equal to $471 for Class A Preferred Share | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/to-set-national-program.html | To Set National Program | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/nyu-five-scores-over-lehigh-6740-has-little-trouble-downing.html | N.Y.U. FIVE SCORES OVER LEHIGH, 67-40; Has Little Trouble Downing Engineers for Its Tenth Victory of Campaign N.Y.U. FIVE SCORES OVER LEHIGH, 67-40 | True | By Arthur Daley | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/murray-hits-plot-on-scrap-shortage-he-asserts-brokers-and-some-in.html | MURRAY HITS 'PLOT' ON SCRAP SHORTAGE; He Asserts Brokers and Some in Industry Would Increase Prices and Bar Expansion HIS CHARGES ARE DENIED C.I.O. Itself Cut Reserves and Blocked Collection Efforts, Says E.C. Barringer | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/new-issues-from-afar-tributes-to-french-cities-on-semipostals-of.html | NEW ISSUES FROM AFAR; Tributes to French Cities, On Semi-Postals of Vichy Government | True | By la Rue Applegate | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/china-claims-rout-of-enemy-in-south-reports-japanese-in-flight.html | CHINA CLAIMS ROUT OF ENEMY IN SOUTH; Reports Japanese in Flight Toward Canton After a 5-Day Battle in Waichow Region DIVISION SAID TO DESERT Nanking Puppet Force Comes Over With Its General, Chungking Declares | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/railroads-to-get-metal-for-repairs-steel-and-copper-are-allocated.html | RAILROADS TO GET METAL FOR REPAIRS; Steel and Copper Are Allocated for Maintenance Purposes in First Quarter | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/children-in-britain-aided.html | Children in Britain Aided | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/building-stops-at-connecticut-300000-program-finished-just-before.html | Building Stops At Connecticut; $3,000,00 Program Finished Just Before War Needs Ended Such Activities | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/industrial-buyers-map-policy-shifts-changing-conditions-now-put.html | INDUSTRIAL BUYERS MAP POLICY SHIFTS; Changing Conditions Now Put Stress on Planning Rather Than Advance Buying | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/a-program-for-use-of-music-in-war.html | A PROGRAM FOR USE OF MUSIC IN WAR | True | By Edwin Hughes President, National Music Council | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/collecting-american-pottery.html | Collecting American Pottery | True | By Susan Sheridan | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/durocher-signed-lavagetto-joins-navys-air-corps-leo-directing.html | DUROCHER SIGNED; LAVAGETTO JOINS NAVY'S AIR CORPS; Leo, Directing Dodgers for 4th Year, to Be Player-Manager at Least Until May 15 SALARY IS PUT AT $20,000 Club's Third Baseman Enlists on Coast -- Brooklyn Denies a Rift With Camilli DUROCHER SIGNED BY DODGERS AGAIN | True | By James P. Dawson | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/board-plan-fought-in-westchester-league-of-women-voters-and.html | BOARD PLAN FOUGHT IN WESTCHESTER; League of Women Voters and Taxpayers' Group Oppose New Representation Scheme DEMAND A SMALLER BOARD Criticize 'Weighting' of Vote of Supervisor According to Size of His Electorate | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/records-shostakovich-his-sixth-symphony-and-piano-quintet-in-new.html | RECORDS: SHOSTAKOVICH; His Sixth Symphony and Piano Quintet In New Albums -- Other Releases | True | By Howard Taubman | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/edw-waldron-sr-of-newark-77-dies-builder-expresident-of-old-board.html | EDW. WALDRON SR. OF NEWARK, 77, DIES; Builder, Ex-President of Old Board of Aldermen, Defeated for Office of Mayor in '08 BANK DIRECTOR 15 YEARS Headed Fire Insurance Firm 1913 to 1938 -- Constructed City Hall and Cathedral | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/rally-by-syracuse-downs-penn-4327-glacken-stars-as-five-gets-34.html | RALLY BY SYRACUSE DOWNS PENN, 43-27; Glacken Stars as Five Gets 34 Points in Last Half | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/bus-strike-is-averted-north-shore-company-in-queens-and-union-to.html | BUS STRIKE IS AVERTED; North Shore Company in Queens and Union to Arbitrate | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/director-looks-back.html | DIRECTOR LOOKS BACK | True | By Arthur Kurlan | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/3-see-father-kill-mother-children-watch-tragedy-man-then-commits.html | 3 SEE FATHER KILL MOTHER; Children Watch Tragedy -- Man Then Commits Suicide | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/a-diverting-family-house-for-the-sparrow-by-julia-truitt-yenni.html | A Diverting Family ; HOUSE FOR THE SPARROW. By Julia Truitt Yenni. Illustrated by Susanne Suba. 295 pp. New York: Reynal & Hitchcock. $2.50. | True | BEATRICE SHERMAN. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/losses-by-sinking-in-atlantic-small-rate-since-torpedoing-of-the.html | LOSSES BY SINKING IN ATLANTIC SMALL; Rate Since Torpedoing of the Norness on Jan. 14 Put at 6.5 Ships to 1,000 Arrivals FOE'S SCORE TEN VESSELS Slowing of Attacks Off Coast Reported Recently -- 22 U.S. Craft Sunk Since 1940 | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/prudence-reehl-in-recital.html | Prudence Reehl in Recital | True | | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/indians-fight-way-from-libyan-trap-two-columns-of-bengazis.html | INDIANS FIGHT WAY FROM LIBYAN TRAP; Two Columns of Bengazi's Defenders Battle Nazis and Rejoin the British R.A.F. RAINS NEW BLOWS Blasts at Rommel's Supply Line -- Torpedo Planes Set Fire to Laden Tanker | True | By Joseph M. Levywireless To the New York Times. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/vanderbilt-home-to-house-benefit-mansion-will-be-opened-feb-11-for.html | Vanderbilt Home To House Benefit; Mansion Will Be Opened Feb. 11 for Dancing, Cards, Supper In Behalf of Red Cross | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/roosevelt-applauds-peruecuador-accord-congratulates-presidents-on.html | ROOSEVELT APPLAUDS PERU-ECUADOR ACCORD; Congratulates Presidents on Border Feud Settlement | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/first-of-city-raid-sirens-to-be-ready-in-a-week.html | First of City Raid Sirens To Be Ready in a Week | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/long-alaskan-hike-saves-two-fliers-lieut-col-carr-and-corporal.html | LONG ALASKAN HIKE SAVES TWO FLIERS; Lieut. Col. Carr and Corporal, Forced Down in Fog, Walk 250 Miles to Fairbanks CARRYING HEAVY PACKS Men Return as Fellow-Pilots Cover Thousands of Miles of Yukon in Search | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/isomaweissidead-boston-pitnicialq-chief-at-peter-bent-brighag.html | iSOMAWEISSiDEAD; BOSTON PItNSICIAlq; Chief at Peter Bent Brighag Hospital Since 1938 Had Served City Hospital ON FACULTY AT HARVARD Hersey Professor'at Mediqal School -- Once Served as an Interne at Bellevue | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/january-marks-rise-in-flotations-months-offerings-of-securities.html | JANUARY MARKS RISE IN FLOTATIONS; Month's Offerings of Securities Largest Since May but Less Than a Year Ago TOTAL WAS $261,661,000 $20,790,000 in 5 Stock Issues and $240,871,000 in 28 Bond Emissions Counted | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/servicing-home-appliances-as-conservation-measure.html | Servicing Home Appliances As Conservation Measure | True | HANS HEINEMANN | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/rangers-to-face-leafs-count-on-beating-broda-quickly-at-garden.html | RANGERS TO FACE LEAFS; Count on Beating Broda Quickly at Garden Tonight | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/bruin-sextet-wins-in-overtime-3-to-2-defeats-leafs-on-schmidts-goal.html | BRUIN SEXTET WINS IN OVERTIME, 3 TO 2; Defeats Leafs on Schmidt's Goal to Take Undisputed Possession of Lead BRUIN SEXTET WINS IN OVERTIME, 3 TO 2 | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/rssbsmao1-wed-in-chicago-home-ceremony-to-nevman-a-bailantine-.html | ] -rss.-..B,,,s-',...MA,,,o..1; Wed in Chicago Home Ceremony[ to Nevman A' Bailantine . | True | SpecIal to Tm NEW. Yq Ts. I | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/peoples-gas-light-clears-4283697-net-for-1941-compares-with-3035606.html | PEOPLES GAS LIGHT CLEARS $4,283,697; Net for 1941 Compares With $3,035,606 Profit Shown the Year Before $6.53 FOR CAPITAL SHARE Results of Operations Given by Other Utilities, With Comparative Data | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/abroad.html | ABROAD | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/a-briton-in-the-middle-east.html | A BRITON IN THE MIDDLE EAST | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/brazil-curbs-axis-nationals.html | Brazil Curbs Axis Nationals | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/mexicans-discount-new-subsoil-ruling-justice-denies-application-to.html | MEXICANS DISCOUNT NEW SUBSOIL RULING; Justice Denies Application to Expropriated Properties | True | Special Cable to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/miami-area-skeet-and-regatta-on-program.html | MIAMI AREA; Skeet and Regatta On Program | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/the-message-of-the-mute-dog-by-charlotte-murray-russell-274-pp-new.html | THE MESSAGE OF THE MUTE DOG. By Charlotte Murray Russell. 274 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/about-.html | About -- | True | L.H.R. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/-garibaldi-footnote.html | | True | FRANCO NICOTRI | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/c-arol-h-bettmi-in-qnqnnatii-becomes-bride-of-dr-eugene-sterne-oh-n.html | C 'AROL H. BETTM/'-I "/'. IN QNQNNATII; Becomes Bride of. Dr. Eugene Sterne oh-.|n Temple Founded ..... by Great-Grandfather :iDR'. JONAH WISE oFFIcIATES Mrs. Orvii Dryfoos, a Cousin, and Miss Ruth' Middleton Are Honor Aendants | True | gpecial to NL'W NOP. 1'n,. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/autocar-co-obtains-loan.html | Autocar Co. Obtains Loan | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/south-of-the-border-arsenic-and-old-lace-goes-on-with-a-crash-in.html | SOUTH OF THE BORDER; 'Arsenic and Old Lace' Goes On With a Crash in Buenos Aires | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/the-right-to-play-war.html | The Right to 'Play War' | True | By Catherine MacKenzie | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/concert-to-help-summer-camp-event-on-wednesday-night-will-be.html | Concert to Help Summer Camp; Event on Wednesday Night Will Be Sponsored by the Divine Providence Nursery | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/troth-is-announced-of-gertrude-potter-chatham-hall-alumna-liancee.html | TROTH IS ANNOUNCED OF GERTRUDE POTTER; Chatham Hall Alumna liancee of Lieut. Richard Marshall Jr. | True | SpecIal to Taz Ng' YO TIzs. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/by-way-of-report-army-film-makers-set-up-cameras-here-a-white.html | BY WAY OF REPORT; Army Film Makers Set Up Cameras Here -- A White Elephant Finally Pays Off | True | By Thomas M. Pryor | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/evelyn-wolfson-engaged.html | Evelyn Wolfson Engaged | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/rail-notes-high-gear-roads-are-meeting-the-wartime-test-a-new.html | RAIL NOTES: HIGH GEAR; Roads Are Meeting the Wartime Test -- A New Manual | True | By Ward Allan Howe | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/gossip-of-the-rialto-news-and-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; NEWS AND GOSSIP OF THE RIALTO | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/navys-e-goes-to-rca-production-record-of-company-praised-by.html | NAVY'S 'E' GOES TO RCA; Production Record of Company Praised by Secretary Knox | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/an-interview-with-george-jean-nathan-the-author-of-many-books-on.html | An Interview With George Jean Nathan; The Author of Many Books on the Theatre Discusses His Life and Work Talk With George Jean Nathan | True | By Robert van Gelder | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/dance-to-help-relief-washington-birthday-party-to-aid-us-hospital.html | Dance to Help Relief; Washington Birthday Party to Aid U.S. Hospital in England | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/70year-civic-record-made-by-orange-club-jersey-group-will-celebrate.html | 70-Year Civic Record Made by Orange Club; Jersey Group Will Celebrate Tuesday Its Founding in 1872 | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/two-who-fled-the-tides-of-war.html | TWO WHO FLED THE TIDES OF WAR | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/haynesolmstead.html | HaynesOlmstead | True | Special to T NEW ORK TnXES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/moscow-ski-classes.html | Moscow Ski Classes | True | By Ralph Parkermoscow. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/quisling-due-to-be-state-chief-today-proclamation-to-this-effect.html | QUISLING DUE TO BE STATE CHIEF TODAY; Proclamation to This Effect Reported Signed by Hitler to Be Read in Oslo PEACE PACT IS TO FOLLOW Reich Would Get Permanently Norse Bases and Norway Would Join New Order | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/only-one-target-for-bombs.html | Only One Target for Bombs | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/murder-meets-mephisto-by-queena-mario-244-pp-new-york-ep-dutton-co.html | MURDER MEETS MEPHISTO. By Queena Mario. 244 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/asks-mayors-to-aid-salvage-for-victory-rosenwald-urges-sifting.html | ASKS MAYORS TO AID SALVAGE FOR VICTORY; Rosenwald Urges Sifting Waste From Dumps and Incinerators | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/germans-report-attacks.html | Germans Report Attacks | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/students-quit-for-war-ten-per-cent-at-cooper-union-take-federal.html | Students Quit for War; Ten Per Cent at Cooper Union Take Federal Posts | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/and-no-kidding-some-seriousminded-investigators-ask-a-lot-of.html | AND NO KIDDING; Some Serious-Minded Investigators Ask a Lot of Questions and Write a Book | True | By John K. Hutchens | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/first-of-new-tankers-launched.html | First of New Tankers Launched | True | | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/finley-lectures-begin-wednesday-city-college-to-give-series-of.html | FINLEY LECTURES BEGIN WEDNESDAY; City College to Give Series of Talks in Honor of the Late Editor and Educator DR. ELIOT FIRST SPEAKER Director of NRPB to Discuss 'Winning the Peace' -- Baruch to Act as Chairman | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/opera-stars-to-sing-at-hunter.html | Opera Stars to Sing at Hunter | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/-elsbeth-keeyer-married-to-ensi61q-wayne-girl-is-bride-in-trinity.html | .' . ELSBETH 'KEEYER MARRIED TO ENSI61q:; Wayne, Girl Is Bride' in Trinity Church 'in Philadelphia 'of 'oliver de P. Gildersleeve WEARS'WHITE SATIN GOWN :Mrs. Lyttleton B. Purnell 3d Honor Matron -- Frederick B. ' de Peyster Best Man | True | Special to T NEW YORK TIS. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/danger-dan-cupid-at-work.html | DANGER, DAN CUPID AT WORK | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/vogt-manufacturing.html | Vogt Manufacturing | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/science-notes.html | Science Notes | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/a-dog-story-rolf-an-elkhound-of-norway-written-and-illustrated-by.html | A Dog Story; ROLF, AN ELKHOUND OF NORWAY. Written and illustrated by Margaret S. Johnson and Helen Lossing Johnson. 106 pp. New York: Harcourt, Brace & Co. $1.75. | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/beecham-conducts-phoebus-and-pan-and-coq-d-or-josephine-antoine-in.html | Beecham Conducts 'Phoebus and Pan' and 'Coq d' Or' -- Josephine Antoine in Role of Queen | True | N.S. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/the-adventures-of-an-indian-agent-mcgillycuddy-agent-by-julia-b.html | The Adventures of an Indian Agent; McGILLYCUDDY, AGENT. By Julia B. McGillycuddy, Illustrated. 291 pp. Stanford University Press. $3. | True | W.J. GHENT. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/desertion-of-division-reported.html | Desertion of Division Reported | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/iss-wheelright-becomesa-bride-married-in-st-james-church-keene-n-h.html | ISS WHEELRIGHT BECOMES-A BRIDE; Married in St. James Church, Keene, N. H., to Arthur !selin Jr. of Katonah, N. Y. ESCORTED BY HER FATHER Miss Elizabeth S. Wheelright the Maid of Honor -- Graham Blaine Jr. the Best Man | True | Special to T lmw YORK Tus. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/f-m-to-install-head-ta-distler-will-become-the-president-on-may-16.html | F. & M. to Install Head; T.A. Distler Will Become the President on May 16 | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/bullitt-describes-us-aid-in-africa-praises-effectiveness-of-our.html | BULLITT DESCRIBES U.S. AID IN AFRICA; Praises Effectiveness of Our Materiel and Work of Plane-Ferrying Pilots REPORTS ON MIDDLE EAST Tells President Results of His Mission -- Morgenthau and Jones Also at White House | True | Special to THE NEW YORK TIMES. | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/jobs-in-december-at-new-high-mark-secretary-of-labor-reports.html | JOBS IN DECEMBER AT NEW HIGH MARK; Secretary of Labor Reports Nonagricultural Employes as 40,940,000 357,000 RISE IN MONTH Payroll Index Advances Fast, With Increased Working Time and Pay | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/lament-for-the-living-in-which-mr-hecht-offers-a-definition-of-the.html | LAMENT FOR THE LIVING; In Which Mr. Hecht Offers a Definition of The Low Animal, Critic | True | By Ben Hecht | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/track-officials-named-donovan-manager-and-mclennan-secretary-of.html | TRACK OFFICIALS NAMED; Donovan Manager and McLennan Secretary of Camden Course | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/the-sugar-shortage.html | THE SUGAR SHORTAGE | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/colleges-war-effort-new-life-for-students-regarded-as-a-tough-one.html | Colleges' War Effort; New Life for Students Regarded as a Tough One | True | DAVID A. DUDLEY | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/that-disreputable-company-our-western-bad-men-the-bad-man-of-the.html | That Disreputable Company -- Our Western Bad Men; THE BAD MAN OF THE WEST. By George D. Hendricks. Drawings by Frank Anthony Stanush. Also photographic illustrations. 310 pp. San Antonio, Texas: The Naylor Company. $3.50. | True | EDWARD FRANK ALLEN. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/countess-von-holstein.html | COUNTESS VON HOLSTEIN | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/princeton-unit-held-deficient-cn-houghton-says-too-few-students.html | Princeton Unit Held Deficient; C.N. Houghton Says Too Few Students Take Part in Drama Work | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/will-quit-quakers-to-fight-if-called-satterthwait-whose-son-chose.html | WILL QUIT QUAKERS TO FIGHT IF CALLED; Satterthwait, Whose Son Chose Prison to Draft, Is Resigning From Society of Friends LEADER DISPUTES HIS VIEW Dr. Jones Says Members Have Fought in All Wars, Each Following Own Conscience | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/overcrowding-plagues-washingtons-dwellers-even-if-all-parasites.html | OVERCROWDING PLAGUES WASHINGTON'S DWELLERS; Even if All 'Parasites' Were to Leave, Housing Shortage Due to Big Influx of War Workers Would Remain SHIFTINGOF STAFFS DELAYED | True | By Arthur Krock | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/wall-st-prepares-for-tax-crusade-wins-support-for-drive-in-albany.html | WALL ST. PREPARES FOR TAX CRUSADE; Wins Support for Drive in Albany to Reduce Levies on Security Deals HOPES TO BY-PASS LEHMAN Leaders Assert Heavy Burden Has Contributed to Slump in Financial District | True | By Burton Crane | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/mrs-mary-f-lord-wed-married-to-roert-pgrilling-in-church-ceremony.html | MRS. MARY F. LORD WED; Married to Roer-t- P-Grilling in ': Church Ceremony Here { | True | | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/comment-in-switzerland.html | Comment in Switzerland | True | By Telephone To the New York Times. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/raf-bombs-nazi-convoy-hits-biggest-vessel-in-group-of-eight-off.html | R.A.F. BOMBS NAZI CONVOY; Hits Biggest Vessel in Group of Eight Off Frisian Islands | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/george-w-gorman.html | GEORGE W. GORMAN | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/the-big-fortune-the-gay-sisters-by-stephen-longstreet-306-pp-new.html | The Big Fortune; THE GAY SISTERS. By Stephen Longstreet. 306 pp. New York: Random House. $2.50. | True | KATHERINE WOODS. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/white-house-accepts-radio-chain-series-four-groups-will-present.html | WHITE HOUSE ACCEPTS RADIO CHAIN SERIES; Four Groups Will Present Weekly Factual Programs | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/the-dance-a-new-work-hanya-holms-from-this-earth-has-an-informal.html | THE DANCE: A NEW WORK; Hanya Holm's 'From This Earth' Has an Informal Premiere --Week's Events | True | By John Martin | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/ohio-includes-chinese-in-new-war-curricula-more-than-60-courses.html | Ohio Includes Chinese In New War Curricula; More Than 60 Courses Added After Careful Survey | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/commodity-index-at-high-reaches-1652-during-the-week-but-then.html | COMMODITY INDEX AT HIGH; Reaches 165.2 During the Week but Then Tapers Off | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/creed-of-the-volunteer-what-he-says-when-he-enlists-to-fight-is.html | Creed of the Volunteer; What he says when he enlists to fight is typical of the spirit of Young America Volunteer's Creed | True | By Sidney M. Shalett | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/water-drinking-test-fatal-to-girl-of-12-internal-drowning-tentative.html | WATER DRINKING TEST FATAL TO GIRL OF 12; 'Internal Drowning' Tentative Verdict in Newark Case | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/mr-cabells-comedy-of-conquest-the-first-gentleman-of-america-a.html | Mr. Cabell's "Comedy of Conquest"; THE FIRST GENTLEMAN OF AMERICA: A Comedy of Conquest. By Branch Cabell. 308 pp. New York: Farrar & Rinehart. $2.50. | True | FRED T. MARSH. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/books-and-authors.html | Books and Authors | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/labor-offers-pln-for-icebox-output-joint-cioafl-group-suggests.html | LABOR OFFERS PLN FOR ICEBOX OUTPUT; Joint C.I.O.-A.F.L. Group Suggests Concentration of Manufacture in Limited Group | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/city-sugar-waste-held-3-12-tons-daily-dr-rice-estimates-total-for.html | CITY SUGAR WASTE HELD 3 1/2 TONS DAILY; Dr. Rice Estimates Total for Year at 2,500,000 Pounds, for Nation 25,000 Tons RESIDUE IN CUPS WEIGHED Survey of Restaurants Shows Majority of Customers Fail to Stir Coffee or Tea | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/a-pioneer-bacteriologists-career-the-man-who-lived-for-tomorrow-the.html | A Pioneer Bacteriologist's Career; THE MAN WHO LIVED FOR TOMORROW: The Biography of William Hallock Park, M.D. By Wade W. Oliver. With frontispiece. 507 pp. New York: E.P. Dutton & Co. $3.75. | True | | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/fund-for-neediest-gets-55.html | Fund for Neediest Gets $55 | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/educating-for-defense.html | EDUCATING FOR DEFENSE | True | By T. R. Kennedy Jr. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/barringer-retires-prize-for-fencing-newarkers-win-biddle-trophy-by.html | BARRINGER RETIRES PRIZE FOR FENCING; Newarkers Win Biddle Trophy by Repeating 1940 Triumph in N.Y.U. Tournament ABRAHAM LINCOLN SECOND Rallies to Nip Stuyvesant for Runner-Up Honors in Finals -- 22 Schools Compete | True | By Lewis B. Funke | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/edward-phelps.html | EDWARD PHELPS | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/memorial-at-fordham-today.html | Memorial at Fordham Today | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/better-teeth-predicted-if-sugar-cut-lasts-long.html | Better Teeth Predicted If Sugar Cut Lasts Long | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/michigan-upsets-minnesota.html | Michigan Upsets Minnesota | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/price-law-forces-closer-cost-study-new-control-measure-stresses.html | PRICE LAW FORCES CLOSER COST STUDY; New Control Measure Stresses Basic Cost Justification, Stempf Points Out URGES SAMPLING METHOD Tabulation in Each Industry of All Factors Obviously Impossible, He Says | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/red-cross-raises-goal-fund-now-42000000.html | Red Cross Raises Goal, Fund Now $42,000,000 | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/north-to-the-hills-the-pleasures-of-a-new-england-village-in-the.html | NORTH TO THE HILLS; The Pleasures of a New England Village in The Cold Months Are Richly Varied NORTH TO SNOW-CLAD HILLS | True | By Arthur Goodfriend | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/englishspeaking-union-will-entertain-with-tea-and-lecture-tuesday.html | English-Speaking Union Will Entertain With Tea and Lecture Tuesday Afternoon | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/warns-publishers-to-save-supplies-ga-renard-calls-newsprint-and.html | WARNS PUBLISHERS TO SAVE SUPPLIES; G.A. Renard Calls Newsprint and Black Ink Sufficient for Ordinary Needs CUT IN COLOR INK IN VIEW New Equipment May Be Hard to Get if Critical Materials Are Used, Says WPB Aide | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/tuition-plan-gives-new-aid.html | Tuition Plan Gives New Aid | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/japanese-outnumber-defenders.html | Japanese Outnumber Defenders | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/st-georges-church-in-manhattan.html | St. George's Church in Manhattan | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/again-hitler-rewrites-vital-page-of-history-fuehrer-gives-roosevelt.html | AGAIN HITLER REWRITES VITAL PAGE OF HISTORY; Fuehrer Gives Roosevelt 1918 Role He Did Not Have and Gets Mixed Up About British Empire RETELLS OLD WILSON FABLE | True | By Edwin L. James | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/jobless-for-air-wardens.html | Jobless for Air Wardens | True | FRANCES ROCKEFELLER KING | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/not-all-of-mr-laskis-points-suited-to-us.html | Not All of Mr. Laski's Points Suited to Us | True | GEORGE BOOCHEVER | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/cap-goes-on-alert-us-sport-flier-enters-new-era-herculean-job-for.html | CAP GOES ON 'ALERT'; U.S. Sport Flier Enters New Era -- Herculean Job for OCD Unit | True | By Philip B. Coan | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/gen-w-s-grant-retires-he-received-dsm-and-french-and-belgian.html | GEN. W. S. GRANT RETIRES; He Received D.S.M. and French and Belgian Decorations | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/axis-agents-suspected-dies-gets-reports-they-send-data-to-uboats.html | AXIS AGENTS SUSPECTED; Dies Gets Reports They Send Data to U-Boats Off East Coast | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/conscription-vital.html | CONSCRIPTION: Vital | True | WILLIAM GOLDBERG | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/cornell-studies-impact-of-war-seeks-to-find-psychology-of-student.html | Cornell Studies Impact of War; Seeks to Find Psychology of Student and How to Build Morale | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/state-federation-enlarges-program-midwinter-meeting-will-hear.html | State Federation Enlarges Program; Midwinter Meeting Will Hear Authorities on Recreation, Health and Nutrition | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/skidmore-girls-begin-nursing-degree-work-twelve-enter-post-graduate.html | Skidmore Girls Begin Nursing Degree Work; Twelve Enter Post Graduate Hospital for Study | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/reports-to-the-nation.html | REPORTS TO THE NATION | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/group-to-guard-gains-in-schools-teachers-guild-associates-will-mark.html | Group to Guard Gains in Schools; Teachers Guild Associates Will Mark 20th Year With Symposium | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/spring-coats-for-town.html | SPRING COATS FOR TOWN | True | By Virginia Pope | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/film-institute-at-city-college-techniques-will-be-taught-in-the.html | Film Institute At City College; Techniques Will Be Taught in the Plan to Foster Democratic Ideals | True | By Irving Jacoby supervisor, Institute of Film Techniques, City College | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/town-salutes-the-groundhog-his-shadow-too-is-hailed.html | TOWN SALUTES THE GROUNDHOG; His Shadow, Too, Is Hailed | True | By Dick Snyder | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/mrs-berry-mother-to-12000-girls-dies-cared-for-blue-lountain.html | 'MRS. BERRY,' 'MOTHER' TO 12,000 GIRLS, DIES; Cared for Blue lountain College Students in 69-Year Career | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/hunger-is-the-mother-of-invention-how-one-art-theatre-owner-stemmed.html | HUNGER IS THE MOTHER OF INVENTION; How One Art Theatre Owner Stemmed the Receding Tide | True | By Theodore Strauss | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/golf-at-ormond-beach.html | GOLF AT ORMOND BEACH | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/dance-to-assist-hospital.html | Dance to Assist Hospital | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/packaging-award-set-up.html | Packaging Award Set Up | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/rigoletto-is-heard.html | 'Rigoletto' Is Heard | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/35-burglaries-laid-to-two-small-boys-youngsters-12-and-13-are-said.html | 35 BURGLARIES LAID TO TWO SMALL BOYS; YoungSters, 12 and 13, Are Said to Have Admitted 20 | True | | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/welders-on-coast-leave-war-plants-strike-affects-1654-men-in-three.html | WELDERS ON COAST LEAVE WAR PLANTS; Strike Affects 1,654 Men in Three Shipyards of the Puget Sound Area WAR BOARD BACKS A.F.L. On Dues Issue, Message Cites Contracts of Metal Trades as 'Exclusive Bargaining Agency' | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/battery-jar-useful.html | Battery Jar Useful | True | Miss G.B. Cunningham, | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/city-seen-lagging-in-red-cross-drive-as-oversubscription-is-urged.html | CITY SEEN LAGGING IN RED CROSS DRIVE; As Oversubscription Is Urged by Davis, Leader Here Puts Shortage at $2,000,000 NEW NEEDS ARE STRESSED Benefit Party Planned for War Fund at the Vanderbilt Home on Feb. 11 | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/finnish-days-war-communiques.html | Finnish; Day's War Communiques | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/new-radio-programs-at-william-and-mary.html | New Radio Programs At William and Mary | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/hagood-hits-war-plans-general-lays-pearl-harbor-disaster-to-faulty.html | HAGOOD HITS WAR PLANS; General Lays Pearl Harbor Disaster to 'Faulty Organization' | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/gypsy-blood-tamara-by-irina-skariatina-394-pp-indianapolis.html | Gypsy Blood; TAMARA. By Irina Skariatina. 394 pp. Indianapolis: Bobbs-Merrill Company. $2.50. | True | JOHN COURNOS. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/aging-of-steel-cut-by-process-patent-granted-for-removing-nitrogen.html | 'Aging' of Steel Cut by Process; Patent Granted for Removing Nitrogen From Metal to Raise Strength | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/bike-race-to-yates-and-peden.html | Bike Race to Yates and Peden | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/catharine-king-to-be-bride-alumna-of-skidmore-will-be-wed-to-joseph.html | Catharine King to Be Bride; Alumna of Skidmore Will Be Wed to Joseph H. Firman | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/oneman-shows.html | ONE-MAN SHOWS | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/gets-meteorological-award.html | Gets Meteorological Award | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/from-the-mail-pouch-the-neglect-of-schubert.html | FROM THE MAIL POUCH; The "Neglect" of Schubert | True | Dr. ADOLPH LIPPE | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/margeryl-jones-eagedto-porter-school-graduate-will-become-the-bride.html | MARGERYL JONES EAGED-TO; Porter School Graduate Will Become the Bride of-Ladd MacMillan of Boston ATTENDED MISS. BEARD'S Fiance, Alumnus of Harvard, 'Class of '35, Is a Master at Milton Academy | True | Special to ' L!v Yoc TS. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/rockefeller-made-citizen-of-virginia-assembly-confers-honor-for-his.html | ROCKEFELLER MADE CITIZEN OF VIRGINIA; Assembly Confers Honor for His Restoration of Williamsburg | True | | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/name-suggested.html | NAME: Suggested | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/memories-of-lincoln-they-knew-lincoln-by-john-e-washington-with.html | Memories of Lincoln; THEY KNEW LINCOLN. By John E. Washington, with introduction by Carl Sandburg. Illustrated. 268 pp. New York: E.P. Dutton & Co. $3.75. | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/victory-book-drive-far-short-of-goal-entering-fourth-week-it-has.html | VICTORY BOOK DRIVE FAR SHORT OF GOAL; Entering Fourth Week, It Has Brought In Only 1,000,000 of 10,000,000 Sought NON-FICTION TITLES ASKED Fort Bragg Soldier Sends In List of Volumes Showing Reading Pattern There | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/princeton-crushes-yale-quintet-5924-tigers-impress-in-their-first.html | PRINCETON CRUSHES YALE QUINTET, 59-24; Tigers Impress in Their First Eastern League Contest -- Mayo Gets 14 Points PRINCETON CRUSHES YALE QUINTET, 59-24 | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/neighborly-city-advocated.html | Neighborly City Advocated | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/arthur-herzog.html | ARTHUR HERZOG | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/iceage-vistas.html | Ice-Age Vistas | True | H. I. B . | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/latteryeife.html | $latteryEife | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/japanese-report-advance.html | Japanese Report Advance | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/will-study-vocations-sarah-lawrence-college-calls-war-aid.html | Will Study Vocations; Sarah Lawrence College Calls War Aid Conference | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/british.html | British | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/camouflage-to-be-taught.html | Camouflage to Be Taught | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/rationing-of-autos-to-begin-on-feb-26-cars-bought-but-not-delivered.html | RATIONING OF AUTOS TO BEGIN ON FEB. 26; Cars Bought but Not Delivered Before 'Freezing' Jan. 1 to Be Freed Feb. 12-26 | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/distance-prevented-ramming.html | Distance Prevented Ramming | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/venereal-disease-conference.html | Venereal Disease Conference | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/a-canadian-portrait.html | A CANADIAN PORTRAIT | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/son-born-to-h-pinkney-phyfesj.html | Son Born to H. Pinkney PhyfesJ | True | | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/dorothy-milburn-wedto-j-b-jessup-wears-mothers-ivorycolored-satin.html | DOROTHY MILBURN WEDTO J. B. JESSUP; Wears Mother's Ivory-Colored Satin Gown at Marriage in Christ Church, Rye - ESCORTED BY HER FATHER Miss Patricia Milburn Is Maid of Honor for Sister -- Home Reception Is Held | True | Special to Tlg TT YOF..K TLgB. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/snow-races-in-quebec.html | SNOW RACES IN QUEBEC | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/frederick-c-lutz.html | FREDERICK C. LUTZ | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/the-tropics-come-to-the-city.html | The Tropics Come to the City | True | F.F.R. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/aid-to-britain-pledged-mrs-bingham-says-bundles-group-will-continue.html | AID TO BRITAIN PLEDGED; Mrs. Bingham Says Bundles Group Will Continue Efforts | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/force-necessary.html | FORCE: Necessary | True | JOHN W. ROBINSON | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/plight-of-france-steadily-worsens-people-now-will-eat-almost.html | PLIGHT OF FRANCE STEADILY WORSENS; People Now Will Eat Almost Anything and Some 'Ersatz' Food Proves Fatal AUCTION HALL THRIVES Parisians Mistrust Money and Seek to Purchase Useful Articles | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/warm-suits-for-pilots-sheepskin-clothes-help-us-airmen-endure-cold.html | WARM SUITS FOR PILOTS; Sheepskin Clothes Help U.S. Airmen Endure Cold At High Altitudes | True | By Harvey E. Valentine | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/announce-wroth-l-of-miss-almond-her-parents-make-known-the.html | 'Announce Wroth l Of Miss Almond; Her Parents Make Known the Engagement to Cadet Thomas Taylor Galloway | True | Special to NV YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/jan-kiepura-gives-town-hall-recital-polish-tenor-presents-seven.html | JAN KIEPURA GIVES TOWN HALL RECITAL; Polish Tenor Presents Seven Operatic Arias Before Large, Enthusiastic Audience 'CELESTE AIDA' OFFERED 'Mi par d'udir,' Song From Moniuszko's 'Halka,' and 'M'appari' on Program | True | By Noel Straus | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/perturbed.html | PERTURBED | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/all-together-now-boys.html | ALL TOGETHER NOW, BOYS! | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/twin-rabbits-the-snowshoe-twins-by-jane-tompkins-illustrated-by.html | Twin Rabbits; THE SNOWSHOE TWINS. By Jane Tompkins Illustrated by Kurt Wiese. 118 pp. New York: Frederick A. Stokes Company. $1.50. | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/segura-in-semifinals-ecuador-star-defeats-dennis-in-florida-west.html | SEGURA IN SEMI-FINALS; Ecuador Star Defeats Dennis in Florida West Coast Tennis | True | | C1B 529499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/football-stars-join-army.html | Football Stars Join Army | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/sloppy-joes-havana-bar-closes-after-25year-run.html | 'Sloppy Joe's' Havana Bar Closes After 25-Year Run | True | Wireless to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/course-for-city-teachers.html | Course for City Teachers | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/rumanian-rations-cut-officials-jailed-nazi-envoy-angry-at-cowards.html | RUMANIAN RATIONS CUT; Officials Jailed, Nazi Envoy Angry at 'Cowards, Saboteurs' | True | By Telephone To the New York Times. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/glee-club-to-sing-at-junior-league.html | Glee Club to Sing At Junior League | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/mrs-mary-s-pogue-wed-married-here-to-leslie-vivianll-broker-in.html | MRS. MARY S. POGUE WED; { Married Here to Leslie Vivian,'ll Broker, in .Home_Ceremony I | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/farmers-facing-a-huge-war-task-production-must-soar-and-the.html | FARMERS FACING A HUGE WAR TASK; Production Must Soar and the Shortage of Labor Means Hard Toil-for Them MACHINE REPAIR PROBLEM | True | By Roland M. Jones | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/opa-gives-advice.html | OPA Gives Advice | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/us-star-class-yachtsmen-beat-cubans-in-team-race-at-havana-whites.html | U.S. Star Class Yachtsmen Beat Cubans in Team Race at Havana; White's Shucks From Long Island Sound Is Leader in Final Event of International Regatta -- Gale Finishes Third U.S. YACHT TEAM VICTOR AT HAVANA | True | Wireless to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/unusual-patents-of-the-week.html | Unusual Patents of the Week | True | | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/yacht-body-urges-full-racing-card-complete-program-of-title.html | YACHT BODY URGES FULL RACING CARD; Complete Program of Title Regattas Favored by Sound Y.R.A. Executive Group TENTATIVE DATES LISTED Cooperation of the Member Clubs Sought for Summer Championship Plans | True | By James Robbins | C1B 529499 |
| 1942-02-01 | 1942-02-01 | https://www.nytimes.com/1942/02/01/archives/records-music-lore-of-anthracite-area-bucknell-professor-gathers.html | Records Music Lore Of Anthracite Area; Bucknell Professor Gathers Ballads of Old Days | True | Special to THE NEW YORK TIMES. | C1B 529499 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/oscar-awards-on-feb-26-wendell-willkie-will-be-chief-speaker-at.html | 'OSCAR' AWARDS' ON FEB. 26; Wendell Willkie Will Be Chief Speaker at Film Academy Fete | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/manila-bay-forts-destroy-assembled-troops-barges-us-navy-smashes.html | Manila Bay Forts Destroy Assembled Troops, Barges; U.S. NAVY SMASHES FOE'S ISLAND BASES | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/to-study-milk-purchase-jersey-groups-weigh-buying-in-new-york-and.html | TO STUDY MILK PURCHASE; Jersey Groups Weigh Buying in New York and Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 529500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/devils-education-found-in-wartime-dr-coffin-says-conflict-may-leave.html | 'DEVIL'S EDUCATION' FOUND IN WARTIME; Dr. Coffin Says Conflict May Leave Mankind in Sorrier Plight Than Before | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/first-lady-warns-on-war-marriages-she-counsels-girls-not-to-wed.html | FIRST LADY WARNS ON WAR MARRIAGES; She Counsels Girls Not to Wed Simply Because Their Beaux Are Going Into Army | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/tax-on-retreading-tires.html | Tax on Retreading Tires | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/gen-hofmann-dead-germany-announces-prominent-nazi-68-said-to-have.html | GEN. HOFMANN DEAD, GERMANY ANNOUNCES; Prominent Nazi, 68, Said to Have Been Heart Attack Victim | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/ivilliai-j-daly.html | IVILLIAI J. DALY | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/new-burma-front-on-salween-river-british-try-to-hold-line-above.html | NEW BURMA FRONT ON SALWEEN RIVER; British Try to Hold Line Above Moulmein -- Foe Advances to Attempt Crossing CHURCHILL IN RADIO TALK Chungking Papers Urge That Chinese Units Be Thrown In Against Japanese and Thai | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/mignone-to-conduct-here-brazilian-to-arrive-wednesday-has-composed.html | MIGNONE TO CONDUCT HERE; Brazilian to Arrive Wednesday -- Has Composed Many Works | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/life-minus-faith-called-pointless-like-crossword-puzzle-without-a.html | LIFE MINUS FAITH CALLED POINTLESS; Like Crossword Puzzle Without a Solution, Father Shea Says at St. Patrick's Service | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/ir-wilford-hall.html | IRS. WILFORD HALL | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/miss-ninette-b-roll-a-prospective-bride-alumna-of-chevy-chase.html | MISS NINETTE B. ROLL A PROSPECTIVE BRIDE; Alumna of Chevy Chase Fiancee of Lieut. Daniel C. Minnick | True | Special to T,E NIW YO T5. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/ocd-accepts-legion-aid-veterans-will-help-train-and-organize-local.html | OCD ACCEPTS LEGION AID; Veterans Will Help Train and Organize Local Defense Corps | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/dewey-exaide-in-firm-cw-newmark-joins-steckler-frank-steckler.html | DEWEY EX-AIDE IN FIRM; C.W. Newmark Joins Steckler, Frank & Steckler | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/bond-notes.html | BOND NOTES | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/-call-for-stock-announced.html | * Call for Stock Announced | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/de-sales-quintet-wins-5931.html | De Sales Quintet Wins, 59-31 | True | | C1B 529500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/paul-klqbh-u-s-envoy-to-iraq-e-succumbs-to-tetanus-in-baghdad-after.html | PAUL KlqBH, U. S. ENVOY TO IRAQ; [e Succumbs to Tetanus in Baghdad After Undergoing a Slight Operation DIPLOMAT FOR 36 YEARS Sheltered 500 Britons Last May When Forces of Rashid Ali Threatened Bombings | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/city-builds-home-for-2943-families-report-of-housing-authority-for.html | CITY BUILDS HOME FOR 2,943 FAMILIES; Report of Housing Authority for 1941 Tells of Four New Apartment Units DOZEN CENTERS OPERATED Cost Is Put at $68,202,000 for Shelters for 13,180 Domestic Groups | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/hatikvoh-ties-with-prague.html | Hatikvoh Ties With Prague | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/liquid-carbonic-co-plans-stock-offer-files-30000-preferred-shares.html | LIQUID CARBONIC CO. PLANS STOCK OFFER; Files 30,000 Preferred Shares of $100 Par With SEC | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/phonetics-for-native-born-plan-suggested-for-determining-status-in.html | Phonetics for Native Born; Plan Suggested for Determining Status in Absence of Birth Record | True | THEODORE HUNT | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/largestrachan-victors-in-final-defeat-gliddenlindsay-in-squash.html | LARGE-STRACHAN VICTORS IN FINAL; Defeat Glidden-Lindsay in Squash Racquets Doubles for Lockett Trophy | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/government-maturities-2696594400-in-year.html | Government Maturities $2,696,594,400 in Year | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/the-siege-of-singapore.html | THE SIEGE OF SINGAPORE | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/2557-join-defense-group-mrs-aldrich-says-more-civilians-are.html | 2,557 JOIN DEFENSE GROUP; Mrs. Aldrich Says More Civilians Are Urgently Needed | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/church-marks-75th-year-first-reformed-of-west-sayville-begins-week.html | CHURCH MARKS 75TH YEAR; First Reformed of West Sayville Begins Week of Celebration | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/finns-report-skirmishes.html | Finns Report Skirmishes | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/negro-culture-center-opened-special-to-the-new-york-times.html | Negro Culture Center Opened; Special to THE NEW YORK TIMES. | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/the-gains-by-the-japanese-their-thrust-into-burma-at-moulmein.html | The Gains by the Japanese; Their Thrust Into Burma at Moulmein Important to Strategy of War in Far East | True | By Hanson W. Baldwin | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/building-halted-by-war-free-synagogue-suspends-work-to-conserve.html | BUILDING HALTED BY WAR; Free Synagogue Suspends Work to Conserve Materials | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/test-seen-soon-of-red-strength-hitlers-speech-committed-the-germans.html | TEST SEEN SOON OF RED STRENGTH; Hitler's Speech Committed the Germans to a Renewed Drive in Spring POSSIBILITY IS QUESTIONED Observers Think Russians May Be Using the Successful 1918 Strategy of Foch | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 529500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/john-t-barnett-72-leader-in-colorado-i-i-oil-man-served-on-the.html | JOHN T. BARNETT, 72, LEADER IN COLORADO; I i Oil Man Served on the National i Democratic Committee, '13-28 | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/resident-offices-report-on-trade-stocking-up-continues-on-goods.html | RESIDENT OFFICES REPORT ON TRADE; Stocking Up Continues on Goods Likely to Be Scarce -- Coats, Suits Lead Demand BETTER DRESSES ACTIVE Call Still Good on Sweaters and Slacks -- Supplies of Silk Hosiery Near End | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/weather-favors-wheat-heavy-snow-reported-in-various-sections-of-the.html | WEATHER FAVORS WHEAT; Heavy Snow Reported in Various Sections of the Belt GRAIN MARKET HIT BY FEDERAL ORDER | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/south-african-wires-cut-sabotage-reported-in-wide-area-but-damage.html | SOUTH AFRICAN WIRES CUT; Sabotage Reported in Wide Area but Damage Is Slight | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/1vies-rian-h-rrs.html | 1VieS. RIAN H. rRS | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/barbara-chick-engaged-to-wed-alumna-of-dana-hall-will-be-bride-of.html | BARBARA SCHICK ENGAGED TO WED; Alumna of .Dana Hall Will Be Bride of Lieut. Peter Yuile of Royal Highlanders | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/elizabeth-wysor-contralto-heard-presents-exacting-program-including.html | ELIZABETH WYSOR, CONTRALTO, HEARD; Presents Exacting Program, Including Selections From Wagner and Meyerbeer | True | N.S. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/outlines-peace-formula-sparks-at-st-john-the-divine-stresses.html | OUTLINES PEACE FORMULA; Sparks, at St. John the Divine, Stresses Recognition of Christ | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/dance-on-feb-14-will-assist-the-families-of-coast-guard-in-third.html | Dance on Feb. 14 Will Assist the Families Of Coast Guard in Third Naval District | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/chicago-market-peak-due.html | Chicago Market Peak Due | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/tags-to-be-given-to-children-soon-metal-identification-plates-to-be.html | TAGS TO BE GIVEN TO CHILDREN SOON; Metal Identification Plates to Be Provided for Pupils in All the City's Schools CENSUS IS NOW UNDER WAY It Will Include Minors and Handicapped Persons -- Air Raid Program Pushed | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/1941-sales-rose-17-for-independents-december-increase-for-these.html | 1941 SALES ROSE 17% FOR INDEPENDENTS; December Increase for These Stores Was 13%, Commerce Department Reports STOCKS ALSO 17% HIGHER Gains of More Than 10% Noted for All Trades Except Drug Stores | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/arthur-h-pratt-engineer-with-the-public-service-commission-for-10.html | ARTHUR H, PRATT; Engineer With the Public Service Commission for 10 Years Dies . | True | Special to THE NZ%V YORK TX:ES. | C1B 529500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/rates-stabilized-on-ship-insurance-warrisk-terms-on-merchant.html | RATES STABILIZED ON SHIP INSURANCE; War-Risk Terms on Merchant Vessels Will Be Published Monthly Instead of Daily UNDERWRITERS ADOPT IDEA Move Follows Talks With Maritime Commission, Which Must Approve All Charges | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/chinese-units-push-closer-to-canton-fighting-reported-on-kowloon.html | CHINESE UNITS PUSH CLOSER TO CANTON; Fighting Reported on Kowloon Railroad -- Sheklung Taken | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/welles-in-washington-expected-to-report-today-to-roosevelt-on-rio.html | WELLES IN WASHINGTON; Expected to Report Today to Roosevelt on Rio Results | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/nazis-reported-reinforced.html | Nazis Reported Reinforced | True | Wireless to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/50yard-breach-in-causeway.html | 50-Yard Breach in Causeway | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/all-even-at-siwanoy-no-decision-is-reached-in-two-snobird-golf.html | ALL EVEN AT SIWANOY; No Decision Is Reached in Two Snobird Golf Matches | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/herbert-ko__-lberg-i-watch-case-manufacturer-dies.html | HERBERT KO__ LBERG; { i Watch Case Manufacturer Dies) | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/russia-stages-great-ski-races.html | Russia Stages Great Ski Races | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/barce-circled-rome-says.html | Barce Circled, Rome Says | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/marjorie-helm-a-bride.html | MarJorie Helm a Bride | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/mrs-crisp-to-sponsor-submarine.html | Mrs. Crisp to Sponsor Submarine | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/swim-to-st-johns-prep-team-downs-brooklyn-prep-by-5215-loughlin.html | SWIM TO ST. JOHN'S PREP; Team Downs Brooklyn Prep by 52-15 -- Loughlin Bows | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/japanese-general-reported-a-suicide-anami-who-lost-changsha-fight.html | JAPANESE GENERAL REPORTED A SUICIDE; Anami, Who Lost Changsha Fight, Killed Himself, Chinese Say | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/vritttli-a-grliiji.html | vrl'T.T.TLI! A. GRLI'.I'JI | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/lavalle-miss-jahn-win-skating-titles-take-middle-atlantic-honors-in.html | LAVALLE, MISS JAHN WIN SKATING TITLES; Take Middle Atlantic Honors in Newburgh Meet | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/russias-war-output-up-40-since-1940-great-arsenal-in-urals-now.html | RUSSIA'S WAR OUTPUT UP 40% SINCE 1940; Great Arsenal in Urals Now Producing, London Report Says | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/financial-newss-indices-industrial-shares-drop-in-london-bonds-ease.html | FINANCIAL NEWS'S INDICES; Industrial Shares Drop in London, Bonds Ease | True | Wireless to THE NEW YORK TIMES. | C1B 529500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/grain-market-hit-by-federal-order-traders-turn-to-selling-side-when.html | GRAIN MARKET HIT BY FEDERAL ORDER; Traders Turn to Selling Side When Wheat Is Placed at Disposal of Agencies ERRATIC MOVES IN WEEK Rapid Drop Follows Four-Year Top for Major Staple and Record for Soy Beans | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/life-company-reports-general-american-insurance-earned-1721782-in.html | LIFE COMPANY REPORTS; General American Insurance Earned $1,721,782 in 1941 | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/meacham-gay.html | Meacham -- Gay | True | Seclal to THE NEW YOP Tnis. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/fiftyfivemile-push-claimed.html | Fifty-five-Mile Push Claimed | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/bette-jacobsen-a-brideelect.html | Bette Jacobsen a Bride-Elect | True | Special to T I YORK TS. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/miss-miller-asks-defense-jobs-for-aliens-no-law-bars-them-she.html | Miss Miller Asks Defense Jobs for Aliens; No Law Bars Them, She Reminds Employers | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/mayor-expects-to-resign-ocd-job-says-he-will-relinquish-it-after.html | MAYOR 'EXPECTS TO RESIGN OCD JOB; Says He Will 'Relinquish' It After Settling Pending Items -- Warden Staff to Be Cut MAYOR 'EXPECTS TO QUIT OCD JOB | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/warns-on-penalty-for-enemy-aliens-biddle-declares-1100000-face.html | WARNS ON PENALTY FOR ENEMY ALIENS; Biddle Declares 1,100,000 Face Internment if They Fail to Be Registered 'PERSECUTION' IS DENIED Idea Is to Protect Foreigners and to Prevent Violations of Laws, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/japanese-arrested-mexico-rounds-up-group-with-radio-in-pacific-port.html | JAPANESE ARRESTED; Mexico Rounds Up Group With Radio in Pacific Port | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/foreign-exchange-rates-eek-nded-ja_-31-1942-.html | FOREIGN EXCHANGE RATES; /EEK NDED J.A_. 31, 1942 . | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/dreystephenson.html | Drey-Stephenson | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/community-work-urged-dr-dunham-speaks-to-alumnae-of-mount-st.html | COMMUNITY WORK URGED; Dr. Dunham Speaks to Alumnae of Mount St. Vincent | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/spellman-urges-more-aid-to-war-tells-holy-name-more-sweat-by.html | SPELLMAN URGES MORE AID TO WAR; Tells Holy Name More Sweat by Civilians Will Mean 'Less Blood and Fewer Tears' ASKS JUST PEACE AT END Delegates of 373 Parishes and 80 Missions Unanimously Adopt New Constitution | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/son-is-born-to-leon-densens.html | Son Is Born to Leon Densens | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/miss-jeanne-rusby-engaged-to-marry-vassar-alumna-descendant-of.html | MISS JEANNE RUSBY ENGAGED TO MARRY; Vassar Alumna, Descendant of Abraham Clark, Bride-Elect of Dr. James J. Anderson | True | Special to THE 2EW Y0X Ts, | C1B 529500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/stedman-assails-alleghanys-plan-head-of-missouri-pacific-rail.html | STEDMAN ASSAILS ALLEGHANY'S PLAN; Head of Missouri Pacific Rail Bondholders Says Proposal Is Based on Subterfuge DILUTION ALSO CHARGED Creation of $90,000,000 Income Bonds Called Aim -- Aid for I.C.C. Project Urged | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/hollander-named-jewish-fund-head-council-of-welfare-federations.html | HOLLANDER NAMED JEWISH FUND HEAD; Council of Welfare Federations Re-elects Baltimorean for the Third Time NATIONAL STUDY IS VOTED 'Scheme of Priorities' for Charity Endeavor Is Outlined at Chicago Meeting | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/miss-french-married-louisiana-publishers-daughter-bride-of-douglas.html | MISS FRENCH MARRIED; Louisiana Publisher's Daughter Bride of Douglas L. Manship | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/new-bond-slogan-suggested.html | New Bond Slogan Suggested | True | FELIX A. JOSEPH | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/endorses-hospital-fund-archbishop-spellman-writes-message-to.html | ENDORSES HOSPITAL FUND; Archbishop Spellman Writes Message to Children | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/hispanos-in-tie-with-pawtucket-draw-22-as-darkness-ends-cup-game.html | HISPANOS IN TIE WITH PAWTUCKET; Draw, 2-2, as Darkness Ends Cup Game, Erasing Salcedo Extra-Period Goals BROOKHATTAN ON TOP, 4-0 Vanquishes the Philadelphia Nationals on Bronx Field in League Soccer | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/mass-for-hawaiian-victim.html | Mass for Hawaiian Victim | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/article-12-no-title.html | Article 12 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/opposition-grows-to-fare-increase-citizens-union-report-assails.html | OPPOSITION GROWS TO FARE INCREASE; Citizens Union Report Assails Proposal as Unfair to Riders -- Revenue Rise Doubted COUNCILMEN PLAN ACTION Three to Move for Referendum Provision -- 6th A.D. Leaders Urge No Change Now | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/quits-securities-trade-for-export-business.html | Quits Securities Trade For Export Business | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/teachers-study-firstaid.html | Teachers Study First-Aid | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/allstar-game-set-by-international-northerners-to-meet-other-4-clubs.html | ALL-STAR GAME SET BY INTERNATIONAL; Northerners to Meet Other 4 Clubs in Benefit for U.S., Canadian Service Men TEST AT BUFFALO JULY 8 Three-Quarters of the Gross Receipts Will Buy Baseball Equipment for Our Army | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/two-appointed-by-opa-will-direct-mens-clothing-unit-of-textiles.html | TWO APPOINTED BY OPA; Will Direct Men's Clothing Unit of Textiles Section | True | | C1B 529500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/candy-producers-hopeful-on-sugar-cautious-optimism-expressed-on.html | CANDY PRODUCERS HOPEFUL ON SUGAR; Cautious Optimism Expressed on Supply Situation After WPB Fixes 80% Ratio WEIGH OTHER SHORTAGES Confectioners Face Problems on Coconut Oil, Flavors and Packaging | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/mumps-quarantines-cast-childrens-show-is-postponed-when-nonactor.html | MUMPS QUARANTINES CAST; Children's Show Is Postponed When Non-Actor Falls III | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/charles-f-middlebeook.html | CHARLES F. MIDDLEBEOOK | True | Special to T IL'W YORK TS. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/mary-p-richter-honored-elizabeth-newton-entertains-for-her-and.html | MARY P. RICHTER HONORED; Elizabeth Newton Entertains for Her and Fiance, W. L. Collens | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/iraqi-war-on-axis-indicated-by-nuri-premier-studies-question-of.html | IRAQI WAR ON AXIS INDICATED BY NURI; Premier Studies Question of Joining 26-Power Alliance -- Seeks Lease-Lend Aid ALLIES CONSOLIDATE GRIP Diplomats Busy Overcoming Nazi Propaganda -- Iran Is Considered an Ally Now | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/insurance-concern-gains-union-central-life-reports-for-last-year.html | INSURANCE CONCERN GAINS; Union Central Life Reports for Last Year | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/el-demolition-urged-isaacs-says-2d-ave-line-costs-15-cents-for-each.html | 'EL' DEMOLITION URGED; Isaacs Says 2d Ave. Line Costs 15 Cents for Each Fare | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/keystone-fund-dividends-special-of-20c-and-regular-of-40c-a-share.html | KEYSTONE FUND DIVIDENDS; Special of 20c and Regular of 40c a Share Distributed | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/iiichele-flaga.html | iIICHELE F.LAGA | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/us-fliers-toll-in-week-is-nine-japanese-planes.html | U.S. Fliers' Toll in Week Is Nine Japanese Planes | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/tokyo-sees-privation-water-supply-for-singapore-is-declared.html | TOKYO SEES PRIVATION; Water Supply for Singapore Is Declared Inadequate | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/postwar-planning.html | POST-WAR PLANNING | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/head-of-bank-of-france-warns-of-circulation-and-german-costs-rise.html | Head of Bank of France Warns Of Circulation and German Costs; Rise of Former Is Watched by Government, He Reports to Annual Assembly -- Decrease in Advances to State Sought | True | Wireless to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/the-financial-week-markets-practically-cease-to-move-during-period.html | THE FINANCIAL WEEK; Markets Practically Cease to Move, During Period of Conflicting War News | True | By Alexander D. Noyes | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/andrews-spikes-rumor-brands-as-fantastic-stories-of-ships-with.html | ANDREWS SPIKES RUMOR; Brands as 'Fantastic' Stories of Ships With Pearl Harbor Dead | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/says-goering-is-in-rome-tokyo-hears-of-major-talks-on-a.html | SAYS GOERING IS IN ROME; Tokyo Hears of Major Talks on a Mediterranean Drive | True | | C1B 529500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/400-missing-in-peruvian-flood.html | 400 Missing in Peruvian Flood | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/child-labor-laws-found-imperiled-war-shortage-of-farm-help-reported.html | CHILD LABOR LAWS FOUND IMPERILED; War Shortage of Farm Help Reported Being Used in Many States to Relax Statutes SAFEGUARDS ARE URGED Plea Made That No Pupils Be Kept From School Without Inquiry Into Facts | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/russian-war-relief-concert.html | Russian War Relief Concert | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/west-virginia-banishes-nazi-salute-in-schools.html | West Virginia Banishes 'Nazi' Salute in Schools | True | By the United Press. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/manhattan-shows-cut-of-81166940-taxable-real-estate-valued-at.html | MANHATTAN SHOWS CUT OF $81,166,940; Taxable Real Estate Valued at $7,494,089,000 on the Tentative Rolls UTILITY FIGURES HIGHER Increase by $12,144,460 -- Assessments Given for Important Buildings | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/eleanor-smith-engaged-to-henry-e-griffith.html | Eleanor Smith Engaged to Henry E. Griffith | True | Slecla1 to T Nzw YoR T:s. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/assessment-cuts-scored-as-paltry-real-estate-board-charges-that.html | ASSESSMENT CUTS SCORED AS 'PALTRY'; Real Estate Board Charges That City Intends to 'Exact Every Cent Possible' CHEAPER REVIEWS URGED Speedy Report by the Bewley Committee Asked in Hope of Reducing Appeal Costs | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/hungarians-attacked-10000-guerrillas-are-reported-active-in.html | HUNGARIANS ATTACKED; 10,000 Guerrillas Are Reported Active in Carpatho-Ukraine | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/1s-louise-s-koehne.html | 1S. LOUISE S. KOEHNE | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/cookbudington.html | Cook-Budington | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/heniy-teddy-ilikin.html | HENIY (TEDDY) I,.'LIKIN | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/apartment-sold-on-seventh-avenue-12story-building-near-54th-street.html | APARTMENT SOLD ON SEVENTH AVENUE; 12-Story Building Near 54th Street in New Ownership | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/corn-market-aided-by-heavy-demand-increases-in-consumption-by.html | CORN MARKET AIDED BY HEAVY DEMAND; Increases in Consumption by Processors and Livestock Dealers Is Indicated | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/americans-reach-lisbon-40-diplomats-and-others-from-rumania-await.html | AMERICANS REACH LISBON; 40 Diplomats and Others From Rumania Await Exchange | True | | C1B 529500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/pricecontrol-act-reviewed-by-bank-national-city-thinks-no-one-is.html | PRICE-CONTROL ACT REVIEWED BY BANK; National City Thinks No One Is Much Pleased With It -- Questions Effectiveness AS CHECK ON INFLATION Other Operations Fundamentally Necessary to Achieve End, Institution Holds | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/wisman-uhl.html | Wisman -- Uhl | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/snakes-petted-at-zoo-500-children-accept-the-first-invitation-of.html | SNAKES PETTED AT ZOO; 500 Children Accept the First Invitation of That Sort | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/manhattan-beach-begins-new-role-recruit-training-center-of-the.html | MANHATTAN BEACH BEGINS NEW ROLE; Recruit Training Center of the Coast Guard Commissioned in Simple Ceremony BATHERS GET BELONGINGS Fifty-Acre Tract to Be Used for Instruction of 3,500 to 4,000 Men | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/canadas-income-continues-to-rise-dominion-bureau-reports-it-as.html | CANADA'S INCOME CONTINUES TO RISE; Dominion Bureau Reports It as $456,400,000 in December -- Indices Also Advance ESTIMATE FOR YEAR MADE Royal Bank Places Receipts for 1941 at $5,300,000,000, Up 12 Per Cent From 1940 | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/dr-vargas-begins-clinic-tour.html | Dr. Vargas Begins Clinic Tour | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/latins-to-help-end-false-ideas-of-us-three-women-visitors-pledge.html | LATINS TO HELP END FALSE IDEAS OF US; Three Women Visitors Pledge Effort on Return Home to Clear Misconceptions | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/fosdick-deplores-religion-of-fear-he-suggests-turning-to-the-new.html | FOSDICK DEPLORES RELIGION OF FEAR; He Suggests Turning to the New Testament for Its 'Wealth, Radiance and Joy' | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/rates-to-mexico-up-new-york-and-cuba-mail-line-announces-22.html | RATES TO MEXICO UP; New York and Cuba Mail Line Announces 22% Surcharge | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/uncertainty-stays-in-london-markets-underlying-strength-remains-as.html | UNCERTAINTY STAYS IN LONDON MARKETS; Underlying Strength Remains as War Debate Causes a Difficult Week BONDS GIVE POOR DISPLAY Requisitioning of Canadian Securities Releases Millions More for Reinvestment | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/employers-time-extended.html | Employers' Time Extended | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/m-sayle-taylor-of-radio-53-dies-voice-of-experience-who-gave-advice.html | M. SAYLE TAYLOR OF RADIO, 53, DIES; 'Voice of Experience,' Who Gave Advice on Domestic Problems, Married Three Times ONCE STUDIED MEDICINE Was Also Organist, Composer -- Debated With W.J. Bryan on Chautauqua Circuit | True | | C1B 529500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/obriens-dinghy-first-frappe-wins-only-race-sailed-at-larchmont.html | O'BRIEN'S DINGHY FIRST; Frappe Wins Only Race Sailed at Larchmont -- Zotom Second | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/learning-to-recognize-god-wherever-he-is-gives-new-strength-dr.html | Learning to Recognize God Wherever He Is Gives New Strength, Dr. Sizoo Asserts | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/rugs-ice-yacht-keeps-two-titles-charette-ii-victor-in-class-c-and.html | RUGE'S ICE YACHT KEEPS TWO TITLES; Charette II Victor in Class C and Open Competition | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/brooklyn-butcher-strangled.html | Brooklyn Butcher Strangled | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/vichy-endows-work-of-dr-alexis-carrel-40000000-francs-given-to.html | VICHY ENDOWS WORK OF DR. ALEXIS CARREL; 40,000,000 Francs Given to Human Problems Foundation | True | Wireless to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/russians-advanced-upon-dnieper-city-fighting-nineteen-miles-from.html | RUSSIANS ADVANCED UPON DNIEPER CITY; Fighting Nineteen Miles From Dniepropetrovsk Reported -- Other Drives Gain RUSSIANS ADVANCE UPON DNIEPER CITY | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/16121-see-patrick-star-in-72-victory-ranger-star-notches-two-of.html | 16,121 SEE PATRICK STAR IN 7-2 VICTORY; Ranger Star Notches Two of Four Second-Period Goals Against Maple Leafs NEW YORKERS PLAY SHARP Largest Garden Hockey Crowd of Season Cheers Hustling Tactics, Fine Passing | True | By Joseph C. Nichols | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/peggy-r-low-becomes-a-bride.html | Peggy R. Low Becomes a Bride | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/fare-rise-fought-by-new-rochelle-council-will-petition-public.html | FARE RISE FOUGHT BY NEW ROCHELLE; Council Will Petition Public Service Body to Deny Bid for Railroad Increase | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/dr-brooks-blesses-flag-of-red-cross-emblem-of-mercy-dedicated-at-st.html | DR. BROOKS BLESSES FLAG OF RED CROSS; Emblem of Mercy Dedicated at St. Thomas to Service of Our Armed Forces RAYMOND MASSEY SPEAKS Every Donation to the Red Cross Puts the Giver on the Battlefront, He Says | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/knowles-quits-wardens-bronx-zone-chief-succeeded-by-his-personal.html | KNOWLES QUITS WARDENS; Bronx Zone Chief Succeeded by His Personal Attorney | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/italian-priest-is-imprisoned.html | Italian Priest Is Imprisoned | True | By Telephone To the New York Times. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/seas-near-singapore-made-perilous-by-foe.html | Seas Near Singapore Made Perilous by Foe | True | By F. Tillman Durdinwireless to the New York Times. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/japanese-in-raid-near-australia-ten-planes-bomb-kupang-on-timor.html | JAPANESE IN RAID NEAR AUSTRALIA; Ten Planes Bomb Kupang on Timor -- Foes Press Dutch at Four Strongholds JAPANESE IN RAID NEAR AUSTRALIA | True | By the United Press. | C1B 529500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/secret-defense-decisions.html | Secret Defense Decisions | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/takes-command-tomorrow-in-the-salvation-army.html | Takes Command Tomorrow In the Salvation Army | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/milk-licenses-bring-200211.html | Milk Licenses Bring $200,211 | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/trading-increased-on-french-bourses-trend-at-lyon-as-well-as-in.html | TRADING INCREASED ON FRENCH BOURSES; Trend at Lyon as Well as in Paris Changed and Offerings Showed Gain Last Week | True | By Fernand Maroniwireless To the New York Times. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/japanese.html | Japanese | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/quisling-receives-title-of-premier-german-commissar-terboven.html | QUISLING RECEIVES TITLE OF PREMIER; German Commissar Terboven Installs Head of the Puppet Government of Norway EXILES ASSAIL OFFICIAL Norse Cabinet in London Says the Nazi Regime in Oslo Has No Power to Make Peace | True | By Bernard Valeryby Telephone To the New York Times. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/us-irish-urge-de-valera-to-support-26-nations.html | U.S. Irish Urge De Valera To Support 26 Nations | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/some-successes-nazis-say.html | Some Successes, Nazis Say | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/pontianak-listed-taken-japanese-headquarters-reports-gain-on-west.html | PONTIANAK LISTED TAKEN; Japanese Headquarters Reports Gain on West Coast of Borneo | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/rios-leftist-wins-in-chilean-vote-presidentelect-favors-aid-to-us.html | Rios, Leftist, Wins in Chilean Vote; President-Elect Favors Aid to U.S.; RIOS WINS IN CHILE; FAVORS AID TO U.S. | True | By Thomas J. Hamiltonspecial Cable To the New York Times. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/soccer-americans-draw-11-special-to-the-new-york-times.html | Soccer Americans Draw, 1-1 Special to THE NEW YORK TIMES. | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/turkish-chief-asks-end-of-profiteering-plea-follows-price-rises-and.html | TURKISH CHIEF ASKS END OF PROFITEERING; Plea Follows Price Rises and Commodity Shortage | True | Special Broadcast to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/german.html | German | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/quisling-closely-guarded.html | Quisling Closely Guarded | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/doctor-dies-strangely-note-to-wife-says-he-intended-to-take.html | DOCTOR DIES STRANGELY; Note to Wife Says He Intended to Take Morphine for Pain | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/singapore-refugees-at-calcutta.html | Singapore Refugees at Calcutta | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/named-vice-president-of-benton-bowles-inc.html | Named Vice President Of Benton & Bowles, Inc. | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/the-nations-income.html | THE NATION'S INCOME | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/miss-june-hanes-fiancee-of-ensi6n-daughter-of-former-treasury-aide.html | MISS JUNE HANES FIANCEE OF ENSI6N; Daughter of Former Treasury Aide Will Be Wed to Henry T, McKnight, U. S. N. R. | True | Special to THE NE%V YORK TES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/15-die-in-avalanches-swiss-transport-disrupted-warning-issued-in.html | 15 DIE IN AVALANCHES; Swiss Transport Disrupted -- Warning issued in France | True | By Telephone To the New York Times. | C1B 529500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/five-defense-bills-ready-at-albany-part-of-lehman-program-will-be.html | FIVE DEFENSE BILLS READY AT ALBANY; Part of Lehman Program Will Be Offered Tonight in Spirit of Suspension of Politics COOPERATION GOING WELL But Republicans Hope to Go the Governor One Better and Cut Budget Even More | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/bermudians-enter-air-defense.html | Bermudians Enter Air Defense | True | Wireless to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/percival-lee-waters-president-of-triangle-film-co-191523-dies-here.html | PERCIVAL LEE WATERS; President of Triangle Film Co., 1915-23, Dies Here at 74 | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/real-cooking-lesson-army-to-show-students-how-to-feed-600-at-a-time.html | REAL COOKING LESSON; Army to Show Students How to Feed 600 at a Time | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/managua-orders-sugar-price-cut.html | Managua Orders Sugar Price Cut | True | Wireless to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/war-department-mail-soars.html | War Department Mail Soars | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/30-rebels-reported-killed.html | 30 Rebels Reported Killed | True | By Telephone To the New York Times. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/nyac-five-prevails-beats-coast-guard-team-5047-as-rathken-stars.html | N.Y.A.C. FIVE PREVAILS; Beats Coast Guard Team, 50-47, as Rathken Stars | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/netherland.html | Netherland | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/churchill-endorsed-by-new-zealanders-leadership-approved-by-vote-in.html | CHURCHILL ENDORSED BY NEW ZEALANDERS; Leadership Approved by Vote in Commons After Discussion | True | Wireless to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/guns-fire-at-pointblank-range.html | Guns Fire at Point-Blank Range | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/militant-religion-asked-priest-makes-plea-to-catholic-youth-of.html | MILITANT RELIGION ASKED; Priest Makes Plea to Catholic Youth of Nation | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/walter-hart-jewell-developed-hobby-of-breeding-orchids-into-a.html | WALTER HART JEWELL; Developed Hobby of Breeding Orchids Into a Business | True | Special to THE NEW YORK TLES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/cotton-in-slump-after-early-gains-net-loss-of-50-to-76-points-for.html | COTTON IN SLUMP AFTER EARLY GAINS; Net Loss of 50 to 76 Points for Week Laid to Price Policy Developments COTTON IN SLUMP AFTER EARLY GAINS | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/kavieng-capture-reported.html | Kavieng Capture Reported | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/quisling-assailed-in-london.html | Quisling Assailed in London | True | Special Cable to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/submarine-school-listed-for-pat-obrien-at-fox-lynn-bari-may-have.html | 'Submarine School' Listed for Pat O'Brien at Fox -- Lynn Bari May Have Role; 'KINGS ROW AT THE ASTOR World Premiere of the Warner Drama Tonight -- Five Other New Films This Week | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/commodity-average-is-little-changed-fisher-index-1026-against-1025.html | COMMODITY AVERAGE IS LITTLE CHANGED; Fisher Index 102.6, Against 102.5 -- Foodstuffs Lower | True | | C1B 529500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/book-luncheons-to-end-final-event-in-the-emma-mills-series-will-be.html | BOOK LUNCHEONS TO END; Final Event in the Emma Mills Series Will Be Held Thursday | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/gracey-baritone-makes-debut-here-resident-of-geneva-ny-gives.html | GRACEY, BARITONE, MAKES DEBUT HERE; Resident of Geneva, N.Y., Gives Program in 4 Languages at the Town Hall AT BEST IN ITALIAN SONGS Operatic Field Represented by the Chanson Bachique From 'Hamlet' of Thomas | True | By Noel Straus | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/australia-shifts-bruce-london-aide-is-minister-to-dutch-indies.html | AUSTRALIA SHIFTS BRUCE; London Aide Is Minister to Dutch -- Indies Consul Named | True | Special Cable to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/less-bossy-land-lures-mennonites-those-yearning-to-join-colony-in.html | LESS 'BOSSY' LAND LURES MENNONITES; Those Yearning to Join Colony in Paraguay Tell Why It Is 'Too Socialist' Here DRAFT IS CHIEF COMPLAINT Refusal to Pose for Passport Pictures Balks Aim of Some of Party of 30 to Leave LESS 'BOSSY' LAND LURES MENNONITES | True | By Sidney M. Shalettspecial To the New York Times. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/dog-show-honors-to-irish-setter-champion-rosecroft-premier-triumphs.html | DOG SHOW HONORS TO IRISH SETTER; Champion Rosecroft Premier Triumphs for Mrs. Porter at Baltimore Fixture BRIGHTEST STAR VICTOR Che Le of Matson's Catawba and Overture of Mazelaine Gain Group Awards | True | By Kingsley Childsspecial To the New York Times. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/tax-in-securities-deals-revenue-bureau-explains-basis-for-income.html | TAX IN SECURITIES DEALS; Revenue Bureau Explains Basis for Income Levy | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/gives-plant-to-key-executives.html | Gives Plant to Key Executives | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/rise-in-bargaining-reported-by-nlrb-millis-discloses-that-70-of.html | RISE IN BARGAINING REPORTED BY NLRB; Millis Discloses That 70% of 750,000 Votes Last Year Were Cast for National Unions BOTH SIDES AIDING ACCORD Chairman Notes That the Complaint Cases Now Equal Those Over Representation | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/fordham-books-missouri-sugar-bowl-football-rivals-to-play-here-next.html | FORDHAM BOOKS MISSOURI; Sugar Bowl Football Rivals to Play Here Next Nov. 21 | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/fpc-reports-for-40-on-power-industry-revenues-of-2403711699-from.html | FPC REPORTS FOR '40 ON POWER INDUSTRY; Revenues of $2,403,711,699 From 25,513,692 Customers for 380 Companies $14,406,986,602 IN PLANT Outstanding Securities Total $13,466,312,182 -- Other Statistics Given | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/stores-in-brooklyn-bought-from-bank-taxpayer-on-twentieth-avenue.html | STORES IN BROOKLYN BOUGHT FROM BANK; Taxpayer on Twentieth Avenue Sold by Chase National | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/shirley-warren-betrothed-to-john-wade-jr.html | Shirley Warren Betrothed to John Wade Jr.; | True | SPecial to THE NEW YORK TrMRS. | C1B 529500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/sailors-guests-at-dance-westchester-group-sponsors-of-event-at.html | SAILORS GUESTS AT DANCE; Westchester Group Sponsors of Event at Pelham Country Club | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/transport-vexes-vichy-permits-for-road-travel-to-be-issued-by.html | TRANSPORT VEXES VICHY; Permits for Road Travel to Be Issued by Regional Prefects | True | Wireless to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/premier-quisling.html | PREMIER QUISLING | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/british-price-index-advancing-slowly-economists-figure-for.html | BRITISH PRICE INDEX ADVANCING SLOWLY; Economist's Figure for Wholesale Commodities Now 108.8 | True | Wireless to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/state-to-pool-its-tires-rationing-commission-to-rule-on.html | STATE TO POOL ITS TIRES; Rationing Commission to Rule on Departmental Requests | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/otto-s-king-chemical-firm-official-exhead-of-gas-manufacturer-group.html | OTTO S. KING; Chemical Firm Official Ex-Head of Gas Manufacturer Group | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/nazis-report-malta-success.html | Nazis Report Malta Success | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/baseball-owners-lampooned-at-writers-dinner-forget-troubles.html | Baseball Owners, Lampooned at Writers Dinner, Forget Troubles Temporarily; MAGNATES TARGETS OF SKITS AND SONGS 1,000 Attend Baseball Writers Dinner -- La Guardia Sees No Interruption in Game M'PHAIL HAS NOVEL PLAN Suggests All-Star Contests at Polo Grounds and Chicago -- Three Stars Honored | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/price-of-soy-beans-highest-in-history-chicago-reports-new-record-of.html | PRICE OF SOY BEANS HIGHEST IN HISTORY; Chicago Reports New Record of $2.05 1/2 on Trade Board | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/red-army-drives-political-in-part-peasants-who-obeyed-stalins.html | RED ARMY DRIVES POLITICAL IN PART; Peasants Who Obeyed Stalin's Scorched-Earth Rule Look to State for Succor MILITARY AIM IS TWO FOLD Soviet Seeks to Maul German Army and Gain Positions to Withstand New Attack | True | By Ralph Parkerwireless To the New York Times. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/4-colleges-at-nyu-to-shorten-courses-beginning-tomorrow-they-will.html | 4 COLLEGES AT N.Y.U. TO SHORTEN COURSES; Beginning Tomorrow, They Will Give Four Years' Work in Three | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/downinglvioore.html | DowninglVioore | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/british-drive-expected-auchinleck-probably-will-take-personal.html | BRITISH DRIVE EXPECTED; Auchinleck Probably Will Take Personal Command, Ankara Hears | True | Special Broadcast to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/want-priorities-for-road-freight-transport-organizations-ask-naming.html | WANT 'PRIORITIES FOR ROAD FREIGHT; Transport Organizations Ask Naming of Eastman to WPB | True | Special to THE NEW YORK TIMES. | C1B 529500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/rothschild-estate-taken-vichy-decrees-seizure-of-1800acre-property.html | ROTHSCHILD ESTATE TAKEN; Vichy Decrees Seizure of 1,800-Acre Property in Paris Region | True | Wireless to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/canadiens-check-black-hawks-32-sands-gets-winning-goal-late-in-game.html | CANADIENS CHECK BLACK HAWKS, 3-2; Sands Gets Winning Goal Late in Game -- Hamill Is Banned Early for Fight | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/british-air-losses-third-of-foes.html | British Air Losses Third of Foes' | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/raids-on-malta-continue.html | Raids on Malta Continue | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/recognition-recommended.html | Recognition Recommended | True | ARTHUR ALLEN WALSH | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/lard-trading-is-quiet-in-price-uncertainty-lifting-of-ceiling-on.html | LARD TRADING IS QUIET IN PRICE UNCERTAINTY; Lifting of Ceiling on This and Other Fats Expected by Many | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/new-queen-is-selected-for-photographers-ball.html | New Queen Is Selected For Photographers' Ball | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/stock-trading-in-chicago-drops.html | Stock Trading in Chicago Drops | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/china-orders-sugar-monopoly.html | China Orders Sugar Monopoly | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/antipodes-short-of-men-the-new-zealand-mobilization-creates-labor.html | ANTIPODES SHORT OF MEN; The New Zealand Mobilization Creates Labor Problem | True | Wireless to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/news-of-food-french-bread-from-little-shop-here-makes-up-for.html | News of Food; French Bread From Little Shop Here Makes Up for War-Born Abstinences | True | By Jane Holt | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/chicago-labor-row-hits-suburban-line-travel-disrupted-as-el-men.html | CHICAGO LABOR ROW HITS SUBURBAN LINE; Travel Disrupted as 'El' Men Refuse to Tend Switches | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/preaches-farewell-sermon.html | Preaches Farewell Sermon | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/evolution-of-hats-designers-to-demonstrate-from-idea-to-finished.html | EVOLUTION OF HATS; Designers to Demonstrate, From Idea to Finished Product | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/john-shepards-jr-hosts-in-florida-entertain-at-the-gulf-stream-club.html | JOHN SHEPARDS JR. HOSTS IN FLORIDA; Entertain at the Gulf Stream Club, Palm Beach -- Mrs. R. Jay Flick Has Guests MRS. A.T. HERT GIVES FETE Irbain-Khan Kaplanoffs Are Honored at Luncheon by James A. de Peysters | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/compact-notes.html | Compact Notes | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/steel-sheet-mills-turn-to-war-work-naval-marine-and-freight-car.html | STEEL SHEET MILLS TURN TO WAR WORK; Naval, Marine and Freight- Car Requirements Succeed Automobile Demands SOME MILLS HAMPERED Unable to Get Needed Supplies of Semi-Finished Material -- Scrap Still Sought | True | Special to THE NEW YORK TIMES. | C1B 529500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/new-underwood-director-of-adding-machine-sales.html | New Underwood Director Of Adding Machine Sales | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/critics-of-britain-denounced.html | Critics of Britain Denounced | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/federal-paper-use-hit-congressman-urges-curbing-of-publicity.html | FEDERAL PAPER USE HIT; Congressman Urges Curbing of Publicity Handouts | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/miss-swenson-affianced-alumna-of-chapin-is-brideelect-of-lieut-oran.html | MISS SWENSON AFFIANCED; Alumna of Chapin Is Bride-Elect of Lieut. Oran d. Barron Jr. | True | Special to Tm Ng YORK TIES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/miss-mary-costello-married.html | Miss Mary Costello Married | True | Specfal o TH NEW YORK TXME8. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/chetnik-position-called-dangerous-loyal-yugoslav-forces-need-quick.html | CHETNIK POSITION CALLED DANGEROUS; Loyal Yugoslav Forces Need Quick Aid for Struggle Against Invaders MANY STORES RUN LOW Expert Says Help Could Be Given by Air in Long-Range Troop Carriers | True | By Ray Brockspecial Broadcast To the New York Times. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/seized-in-paving-scandal-paymaster-of-queens-concern-accused-of.html | SEIZED IN PAVING SCANDAL; Paymaster of Queens Concern Accused of Perjury | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/use-of-prison-labor-to-speed-war-output-advocated-in-report-to.html | Use of Prison Labor to Speed War Output Advocated in Report to State Legislature | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/war-costs-studied-by-stuart-chase-a-nation-goes-bankrupt-when-it.html | WAR COSTS STUDIED BY STUART CHASE; A Nation Goes Bankrupt When It Runs Out of Essential Materials, Writer Says HUGE EXPENDITURES CITED He Finds Price Must Become a Secondary Matter Under Priority and Rationing | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/us-pacific-fleet-batters-japanese-bases-in-marshall-and-gilbert.html | U.S. PACIFIC FLEET BATTERS JAPANESE BASES IN MARSHALL AND GILBERT ISLES; 11 PLANES LOST; CORREGIDOR'S GUNS SMASH INVASION FLOTILLA; MANY SHIPS SUNK Severe Aircraft Losses Inflicted on Japanese in Raid on Isles KEY POINTS SHELLED Planes Back Up Assault by War Vessels -- U.S. Casualties Slight Corregidor Guns Blast Invasion Flotilla; Forts Destroy Assembled Troops, Barges | True | By C.p. Trussellspecial To the New York Times. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/newark-physician-takes-life-by-gas-dr-edgar-a-iii-despondent-over.html | NEWARK PHYSICIAN TAKES LIFE BY GAS; Dr. Edgar A. III, Despondent Over Heart Ailment, Found Dead in His Office | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/duplex-is-leased-on-the-east-side-two-floors-in-altered-house-on.html | DUPLEX IS LEASED ON THE EAST SIDE; Two Floors in Altered House on 38th St. Are Taken by Dramatic Critic OTHER RENTALS REPORTED Buildings on Central Park West Add New Names to Their Rosters | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 529500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/loving-and-miss-tainter-win.html | Loving and Miss Tainter Win | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/medical-crisis.html | MEDICAL CRISIS | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/rome-and-vichy-put-food-needs-to-fore-italians-get-meat-once-a-week.html | ROME AND VICHY PUT FOOD NEEDS TO FORE; Italians Get Meat Once a Week -- Finnish Children to Denmark | True | By Telephone To the New York Times. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/united-states.html | United States | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/bishop-po-l-clqason.html | BISHOP Po L ClqASON | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/sales-of-rye-above-wheat-close-is-off-for-week-as-traders-seek-to.html | SALES OF RYE ABOVE WHEAT; Close Is Off for Week as Traders Seek to Take Profits | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/rally-in-new-orleans-losses-of-1-a-bale-after-wickard-speech-are.html | RALLY IN NEW ORLEANS; Losses of $1 a Bale After Wickard Speech Are Regained | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/sports-of-the-times-the-greeks-had-some-words-for-it.html | Sports of the Times; The Greeks Had Some Words for It | True | Reg. U.S. Pat. Off.By John Kieran | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/court-ruling-appealed-acceptance-of-fidelity-assurance-plan-is.html | COURT RULING APPEALED; Acceptance of Fidelity Assurance Plan Is Protested | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/juvenile-skaters-led-by-twin-girls-jane-lemmon-11-wins-eastern.html | JUVENILE SKATERS LED BY TWIN GIRLS; Jane Lemmon, 11, Wins Eastern Figure Title, With Sister Nancy the Runner-Up | True | By Lincoln A. Werden | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/afl-pledges-replacements.html | A.F.L. Pledges Replacements | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/beecham-directs-the-city-symphony-13th-of-popularpriced-series-is.html | BEECHAM DIRECTS THE CITY SYMPHONY; 13th of Popular-Priced Series Is Given at Carnegie Hall | True | R.P. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/cut-of-20894880-set-for-brooklyn-assessment-total-in-borough-listed.html | CUT OF $20,894,880 SET FOR BROOKLYN; Assessment Total in Borough Listed at $3,620,159,756 -- Waterfront Values Lead UTILITY PROPERTIES DOWN Reductions of $5,387,895 Are Made -- Abraham & Straus at Top in Shopping District | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/callahan-preaches-from-his-new-pulpit-at-st-paul-and-st-andrew-he.html | CALLAHAN PREACHES FROM HIS NEW PULPIT; At St. Paul and St. Andrew He Condemns 'De Facto Atheism' | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/opportunities-for-negroes-discrimination-in-employment-viewed-as.html | Opportunities for Negroes; Discrimination in Employment Viewed as Cause of Economic Depravity | True | JAMES H. HUBERT | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/widen-business-courses-colleges-expand-work-to-meet-needs-of-war.html | WIDEN BUSINESS COURSES; Colleges Expand Work to Meet Needs of War Effort | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/invasion-plan-seen-upset.html | Invasion Plan Seen Upset | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/ohrbach-in-front-4742.html | Ohrbach in Front, 47-42 | True | | C1B 529500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/archives/investor-acquires-long-island-tract-buys-33-acres-that-formed-part.html | INVESTOR ACQUIRES LONG ISLAND TRACT; Buys 33 Acres That Formed Part of Motor Parkway at Searingtown TENANT PURCHASES HOME Becomes Owner of Dwelling at Great Neck After Ten Years as Lessee | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/archives/singapores-polyglot-defenders-are-ready-for-every-trick-of-foe.html | Singapore's Polyglot Defenders Are Ready for Every Trick of Foe; Direct Assault, Long Bombardment and Terrorization to Break Morale Are All Expected in Unique Siege | True | By Douglas Wilkienorth American Newspaper Alliance. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/archives/atri_xe-cat.html | AT.RI_XC CA]T | True | WlreleBs to Tr Z*W ORK 8. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/archives/urges-no-changes-in-jersey-job-law-unemployment-board-expects-1942.html | URGES NO CHANGES IN JERSEY JOB LAW; Unemployment Board Expects 1942 to Provide Data to Guide Amendments | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/archives/values-in-richmond-increase-1659775-assessment-total-for-borough-is.html | VALUES IN RICHMOND INCREASE $1,659,775; Assessment Total for Borough Is Up to $290,192,345 | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/archives/william-newsom-broker-and-author-dies-after-heart-attack-at-wheel.html | William Newsom, Broker and Author, Dies After Heart Attack at Wheel of His Car | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/archives/162000-here-study-red-cross-first-aid-city-chapters-defer-classes.html | 162,000 HERE STUDY RED CROSS FIRST AID; City Chapters Defer Classes in Water Safety, but Will Resume Them for Summer POLICE CONTRIBUTE $3,000 Brooklyn Unit to Establish Surgical Dressing Center in Academy of Music | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/archives/chinese-declared-ready-to-go-in.html | Chinese Declared Ready to Go In | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/archives/ms-john-la-duk.html | M.S. ,JOHN LA DUK | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/archives/plan-statewide-dinner-republicans-enlarge-scope-of-lincoln-day.html | PLAN STATEWIDE DINNER; Republicans Enlarge Scope of Lincoln Day Feast | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/archives/henry-feuerstein.html | HENRY FEUERSTEIN | True | Special to T NEW YORE TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/archives/quits-quakers-for-war-satterthwait-tells-meeting-of-his-decision-to.html | QUITS QUAKERS FOR WAR; Satterthwait Tells Meeting of His Decision to Serve | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/archives/michael-j-6illen-asseblan-57-represented-third-district-brooklyn-in.html | MICHAEL J. 6ILLEN, ASSEBLAN, 57; Represented Third District, Brooklyn, in Albany Since '25 -- Dies Leaving a Dance IN POLITICS FOR 30 YEARS !Disclaimed Scholastic Honors but Quoted Johnson Speaking Against Liquor Tax Rise | True | | C1B 529500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/press-wage-parley-due-management-and-labor-will-seek-to-settle.html | PRESS WAGE PARLEY DUE; Management and Labor Will Seek to Settle Exemption Issue | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/insurance-concern-gains.html | Insurance Concern Gains | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/miss-marie-meehan-becomes-engaged-will-be-wed-to-h-f-murphy-of.html | MISS MARIE MEEHAN BECOMES ENGAGED; Will Be Wed to H. F. Murphy of Coast Artillery Wednesday | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/arithmetic-rules-pay-day-in-aef-cheers-turn-to-computation-as-the.html | ARITHMETIC RULES PAY DAY IN A.E.F.; Cheers Turn to Computation as the Pound Sterling and the Dollar Meet in Ulster | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/city-assessments-down-45814255-to-16177322971-51110155-is-off.html | CITY ASSESSMENTS DOWN $45,814,255 TO $16,177,322,971; $51,110,155 Is Off Ordinary Realty, While $5,295,900 Is Added on Utility Holdings MANHATTAN CUTS HIGHEST 8,350 New Buildings Added to Rolls, With Valuation Placed Tentatively at $116,174,025 CITY ASSESSMENTS DOWN $45,814,255 | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/want-new-deal-on-wheat.html | Want 'New Deal' on Wheat | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/contracts-for-ten-ships-maritime-commission-gives-new-order-to.html | CONTRACTS FOR TEN SHIPS; Maritime Commission Gives New Order to Texas Concern | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/heavy-demand-for-plates-steel-bars-for-shells-expected-to-be-needed.html | HEAVY DEMAND FOR PLATES; Steel Bars for Shells Expected to Be Needed Equally | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/traubel-to-have-bruennhilde-role-american-soprano-will-appear-in.html | TRAUBEL TO HAVE BRUENNHILDE ROLE; American Soprano Will Appear in 'Goetterdaemmerung' Next Week at Metropolitan FINAL UNCUT 'RING' WORK 'Lohengrin' First Opera on the Six-Day Schedule -- 'Rigoletto' Set for Thursday Night | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/no-loss-in-retreat.html | No Loss in Retreat | True | By Sergeant Ian Fitchett Official War Correspondent With Australian Imperial Force | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/sends-5th-shipment-to-russia.html | Sends 5th Shipment to Russia | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/ruth-lipscomb-is-heard-26yearold-negro-pianist-gives-first-new-york.html | RUTH LIPSCOMB IS HEARD; 26-Year-Old Negro Pianist Gives First New York Recital | True | R.P. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/niagara-tops-st-bonaventure.html | Niagara Tops St. Bonaventure | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/russian.html | Russian | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/british-markets-for-commodities-new-ministry-of-production-not.html | BRITISH MARKETS FOR COMMODITIES; New Ministry of Production Not Expected to Change Regulations Much BRITISH MARKETS FOR COMMODITIES | True | By Henry Heymanwireless To the New York Times. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 529500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/challenge-is-seen-it-is-in-the-book-of-revelation-dr-fifield.html | CHALLENGE IS SEEN; It Is in the Book of Revelation, Dr. Fifield Asserts | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/seattle-welders-ask-seizure-of-plants-afl-acts-to-replace-tacoma.html | Seattle Welders Ask Seizure of Plants; A.F.L. Acts to Replace Tacoma Strikers | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/clash-by-night-closes-saturday-will-end-run-at-the-belasco-after-49.html | 'CLASH BY NIGHT' CLOSES SATURDAY; Will End Run at the Belasco After 49 Performances -- Opened Here Dec. 27 CORNELL TOUR EXTENDED 'Rose Burke' Is Not Expected on Broadway Until Late Next Month -- Other News | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/koussevitzky-schedule-to-open-season-here-with-the-philharmonic-on.html | KOUSSEVITZKY SCHEDULE; To Open Season Here With the Philharmonic on Feb. 19 | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/british.html | British | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/australians-raid-rabaul-port-again-japanese-invasion-fleet-gets.html | AUSTRALIANS RAID RABAUL PORT AGAIN; Japanese Invasion Fleet Gets Bombing in the Harbor of New Britain Island 4 NEW GUINEA TOWNS HIT Officials Meet in Melbourne to Make Secret Plans to Meet Increased Threat | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/books-authors.html | Books -- Authors | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/the-screen-at-the-little-carnegie.html | THE SCREEN; At the Little Carnegie | True | T.S. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/europe-the-hardest-question-for-the-supreme-umpires.html | Europe; The Hardest Question for the Supreme Umpires | True | By Anne O'Hare McCormick | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/italian.html | Italian | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/j-m-gray-counsel-for-the-dodgers-brooklyn-lawyer-of-40-years.html | J. M. GRAY, COUNSEL FOR THE DODGERS; Brook{yn Lawyer of 40 Years' Practice Dies 3 Days After Being Hit by Train | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/house-group-calls-our-bombers-best-disputes-truman-committee-and.html | HOUSE GROUP CALLS OUR BOMBERS BEST; Disputes Truman Committee and Says America Leads World in Some Types of Aircraft SCHEDULES 'WILL BE MET' Inquiry Report Urges Adding Bases and Considering of Underground Hangars | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/scots-beat-baltimore.html | Scots Beat Baltimore | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/oilqlckinrn-7j-eiiispectoii-ds-pioneer-in-traffic-problems-credited.html | ])OIlqlCKINRN 7J EI-IISPECTOII, DS,; Pioneer in Traffic Problems Credited With Developing One-Way-Street Plan POLICEMAN FOR 34 YEARS Early Parking Rules Part of'Il His Campaign to Unsnarl I Growing Congestion I | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/reilly-cooper.html | Reilly -- Cooper | True | Special to THE Ngw YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 529500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/schnabel-pianist-gives-recital-here-heard-in-fifth-and-final.html | SCHNABEL, PIANIST, GIVES RECITAL HERE; Heard in Fifth and Final All-Schubert Event at Town Hall | True | R.P. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/luncheon-for-mrs-at-mclean.html | Luncheon for Mrs. A.T. McLean | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/new-york-germans-lose.html | New York Germans Lose | True | Special to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/raf-raids-nazi-bases-germans-claim-5-freighters-in-english-waters.html | R.A.F. RAIDS NAZI BASES; Germans Claim 5 Freighters in English Waters Are Hit | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/decline-reported-in-mutual-savings-banks-in-17-states-still-have.html | DECLINE REPORTED IN MUTUAL SAVINGS; Banks in 17 States Still Have $10,489,679,543 Deposits | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/4year-plan-in-venezuela-president-to-spend-half-billion-bolivares.html | 4-YEAR PLAN IN VENEZUELA; President to Spend Half Billion Bolivares | True | Special Cable to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/paid-housing-head-urged-citizens-council-asks-change-in-authority.html | PAID HOUSING HEAD URGED; Citizens Council Asks Change in Authority Here | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/royal-norwegian-air-force-skier-tops-tokle-in-eastern-title-leap.html | Royal Norwegian Air Force Skier Tops Tokle in Eastern Title Leap; Ola, From Toronto's Little Norway, Wins on Form Though Outjumped -- Veterans Led by Strand and Class B by Bjelland | True | By Frank Elkinsspecial To the New York Times. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/feesplitting-disapproved-cure-seen-in-fairer-distribution-of-the.html | Fee-Splitting Disapproved; Cure Seen in Fairer Distribution of the Expenses of Medical Care | True | MILES ATKINSON, M.D. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/rios-sees-democratic-victory.html | Rios Sees "Democratic" Victory | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/procedure-given-for-realty-pleas-applications-for-reduction-in.html | PROCEDURE GIVEN FOR REALTY PLEAS; Applications for Reduction in Assessments Have to Be Filed by March 15 | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/rovers-defeat-olympics-2-to-1-on-sandalacks-3d-period-goal-red.html | Rovers Defeat Olympics, 2 to 1, On Sandalack's 3d Period Goal; Red Shirts Extend Unbeaten String to Nine Games in Amateur Hockey Arrows Triumph Over Hawks, 10 to 6 | True | By William J. Briordy | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/british-fight-foe-east-of-bengazi-raf-mows-down-troops-and-destroys.html | BRITISH FIGHT FOE EAST OF BENGAZI; R.A.F. Mows Down Troops and Destroys Vehicles in Axis Army's Rear Areas SPREADS FIRES IN CAMPS Tripoli Is Bombed Again as Naval Planes Torpedo Two Big Merchantmen | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/auto-plants-speed-on-arms-menaced-by-wage-dispute-cio-demands.html | AUTO PLANTS' SPEED ON ARMS MENACED BY WAGE DISPUTE; C.I.O. Demands Double Pay for Sunday Be Kept in Change-Over, but Manufacturers Balk UNION ASKS WLB STEP IN Deadlock Threatens to Delay Start of Seven-Day Week on 9 Billions in War Orders AUTO PLANTS' SPEED ON ARMS MENACED | True | By A.h. Raskinspecial To the New York Times. | C1B 529500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/twining-lynes-dies-groton-exorganist-was-choirmaster-for-30-years.html | TWINING LYNES DIES; GROTON EX-ORGANIST; Was Choirmaster for 30 Years -- Former Harvard Swimmer | True | Special to THE NEV YORE TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/pinball-machines-to-help-win-war-2450-of-those-seized-by-the-police.html | PINBALL MACHINES TO HELP WIN WAR; 2,450 of Those Seized by the Police Junked to Produce 10 Tons of Scrap Metal SALVAGE DRIVE A FAILURE Only One Ton Collected, Carey Says After Survey -- He Holds Discontinuance Likely | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/a-plea-for-pedestrians.html | A Plea for Pedestrians | True | MORRIS GLASSBERG | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/uruguay-to-grant-port-use-to-soviet-nonbelligerent-rights-to-be.html | URUGUAY TO GRANT PORT USE TO SOVIET; Nonbelligerent Rights to Be Extended -- Italian Is Seized | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/british-aid-agencies-join.html | British Aid Agencies Join | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/sir-edward-ieyerste.html | SIR EDWARD IEYERSTE | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/new-mayor-of-manila-installed.html | New Mayor of Manila Installed | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/miss-blod6ett-wed-to-robert-watson-bride-of-officer-in-portland-me.html | MISS BLOD6ETT WED TO ROBERT WATSON; Bride of Officer in Portland, Me., Ceremony Arranged by Lieut. F. D. Roosevelt Jr. FIVE-DAY LAW IS WAIVED Relatives and Friends Called by Wire to Attend Marriage, Twice Postponed Earlier | True | Special to T=s Nw 'o s. I | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/glad-debate-is-over-city-rates-routing-of-critics-over-churchills.html | GLAD DEBATE IS OVER; City Rates Routing of Critics Over Churchill's Triumph | True | Wireless to THE NEW YORK TIMES. | C1B 529500 |
| 1942-02-02 | 1942-02-02 | https://www.nytimes.com/1942/02/02/archives/macbeth-to-aid-actors-fund.html | 'Macbeth' to Aid Actors Fund | True | | C1B 529500 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/alien-held-in-radio-case-accused-of-posing-as-citizen-to-get-permit.html | ALIEN HELD IN RADIO CASE; Accused of Posing as Citizen to Get Permit for Transmitter | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/backs-regulation-of-milk-in-state-high-court-holds-government-can-a.html | BACKS REGULATION OF MILK IN STATE; High Court Holds Government Can Adjust Prices Which Affect Interstate Sale SPLIT ON A SECOND CASE Justices Decide by 5 to 4 That Federal Law Rules When State Is in Conflict | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/iss-i-l-tompkins-to-beome-a-bride-vassar-college-student-to-be.html | ISS I. L, TOMPKINS TO BE(OME A BRIDE; Vassar College Student to Be Married to, Ensign Henry Atwater Preston, U.S.N.R. CHAPIN SCHOOL GRADUATE Introduced to Society at the Junior Assemblie -- Fiance is an Alumnus of Yale | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/george-henning-president-of-belmont-smelting-works-in-brooklyn-dies.html | GEORGE HENNING; President of Belmont Smelting Works in Brooklyn Dies at 65 | True | | C1B 529553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/service-here-today-for-william-newsom-broker-stricken-in-car-on-his.html | SERVICE HERE TODAY FOR WILLIAM NEWSOM; Broker Stricken in Car. on His Return From Hunting Trip | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/bolivian-minister-resigns.html | Bolivian Minister Resigns | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/more-concerts-by-fritz-busch.html | More Concerts by Fritz Busch | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/red-cross-says-japanese-agree-to-exchange-data-on-prisoners-us-unit.html | Red Cross Says Japanese Agree To Exchange Data on Prisoners; U.S. Unit, Acting on a Report From Geneva, Prepares to Ship Food -- Securities From Baruch Are Sold for $10,000 | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/fbi-agent-found-dead-rj-harwood-is-believed-to-have-shot-himself.html | FBI AGENT FOUND DEAD; R.J. Harwood Is Believed to Have Shot Himself | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/title-concern-sells-4-houses-on-island-homes-in-long-beach-rosedale.html | TITLE CONCERN SELLS 4 HOUSES ON 'ISLAND'; Homes in Long Beach, Rosedale and Plandome Traded | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/fire-dogs-selected-for-garden-showing-twenty-dalmatians-picked-for.html | FIRE DOGS SELECTED FOR GARDEN SHOWING; Twenty Dalmatians Picked for Annual Exhibit Here | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/legal-pillage-of-italy-indicated-in-nazi-letters.html | 'Legal' Pillage of Italy Indicated in Nazi Letters | True | Special Cable to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/to-hear-about-jalopies-westchester-parents-called-to-youth-problem.html | TO HEAR ABOUT 'JALOPIES'; Westchester Parents Called to Youth Problem Meeting | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/banka-thrust-expected.html | Banka Thrust Expected | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/japanese-report-landing.html | Japanese Report Landing | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/lady-hawkins-victim-dies.html | Lady Hawkins Victim Dies | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/company-to-buy-own-stock.html | Company to Buy Own Stock | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/join-journalism-staff-three-selected-to-aid-teachers-at-columbia.html | JOIN JOURNALISM STAFF; Three Selected to Aid Teachers at Columbia Graduate School | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/announce-essay-contest-state-young-republican-clubs-offer.html | ANNOUNCE ESSAY CONTEST; State Young Republican Clubs Offer Scholarship | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/huge-naval-task-stressed-by-knox-shipment-of-fighter-planes-is.html | HUGE NAVAL TASK STRESSED BY KNOX; Shipment of Fighter Planes Is Particularly Difficult, Senate Committee Told MUST BE 'BROKEN DOWN' Too Bulky When Left Intact -- They and Their Supplies Must Go Great Distances | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/countess-hurt-in-crash-wife-of-canada-s-exgovernor-in-collision.html | COUNTESS HURT IN CRASH; Wife of Canada s Ex-Governor in Collision With London Lorry | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/espositos-get-hearing-feb-18.html | Espositos Get Hearing Feb. 18 | True | | C1B 529553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/marjorie-gurtih-married-in-chapel-former-student-at-barnard-becomes.html | MARJORIE. GURTIH ' MARRIED IN CHAPEL; Former Student at Barnard Becomes Bride of B. I. Taylor Jr., Graduate of Yale | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/sol-lesser-will-leave-rko-on-march-1-mexico-lifts-ban-on-orson.html | Sol Lesser Will Leave RKO on March 1 -- Mexico Lifts Ban on Orson Welles Film; 'PRIME MINISTER' TODAY To Open at the Art Theatre -- 'Woman of Year' Premiere at Music Hall Thursday | True | By Telephone To the New York Times. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/fighting-in-the-marshalls.html | FIGHTING IN THE MARSHALLS | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/art-shows-offer-marine-subjects-beatrice-cuming-has-canvases-in-the.html | ART SHOWS OFFER MARINE SUBJECTS; Beatrice Cuming Has Canvases in the Guy Mayer Gallery -- Julian Levi at Downtown HARBORS, SHIPS ON LISTS Paintings of Two Americans Are Drastically Dissimilar in Their Content | True | By Edward Alden Jewell | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/negro-inquiry-sought-discrimination-in-city-colleges-against.html | NEGRO INQUIRY SOUGHT; Discrimination in City Colleges Against Teachers Alleged | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/pays-tribute-to-gillen-state-assembly-hears-eulogies-of-.veteran.html | PAYS TRIBUTE TO GILLEN; State Assembly Hears Eulogies of .Veteran Member | True | Special to N. YORK TS. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/opa-condemns-move-to-drop-wool-labels-west-says-it-would-be-mistake.html | OPA CONDEMNS MOVE TO DROP WOOL LABELS; West Says It Would Be Mistake to Keep Facts From Consumers | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/1000-box-cars-ordered-norfolk-western-road-contracts-with-ralston.html | 1,000 BOX CARS ORDERED; Norfolk & Western Road Contracts With Ralston Co. | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/tva-cancels-contract-acts-on-18month-clause-with-commonwealth-and.html | TVA CANCELS CONTRACT; Acts on 18-Month Clause With Commonwealth and Southern | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/us-steel-corp-names-new-general-solicitor.html | U.S. Steel Corp. Names New General Solicitor | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/japanese-seized-in-raid-on-coast-federal-agents-arrest-200-or-more.html | JAPANESE SEIZED IN RAID ON COAST; Federal Agents Arrest 200 or More Aliens in Swoop on Island at Los Angeles SABOTAGE GUARD PLANNED Officials Work Out a Program for Handling Problem Without an Inland Exodus | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/von-clemm-posts-bail.html | Von Clemm Posts Bail | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/sec-filing-is-amended-united-gas-adds-to-statement-on-75000000.html | SEC FILING IS AMENDED; United Gas Adds to Statement on $75,000,000 Offering | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/3s-charts-rriingt01-.html | 3S. CHART.S rRIINGT01 ] | True | Speal to T IT 'o. Ts. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/tea-0ts-paei-mrs-alexandre-hoppin-had-ofi-group-for-reception.html | !TEA 0...,T,S. P'A""E'I; Mrs. Alexandre Hoppin H'ad ofi Group for Reception Monday I | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/trading-in-stocks-drops-to-minimum-volume-smallest-in-7-months-but.html | TRADING IN STOCKS DROPS TO MINIMUM; Volume Smallest in 7 Months, but Some Issues Move Up -- Commodities Are Weak | True | | C1B 529553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/new-copper-mine-starts-35000000-phelps-dodge-openpit-workings-in.html | NEW COPPER MINE STARTS; $35,000,000 Phelps Dodge Open-Pit Workings in Operation | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/0re-louis-w-59-an-industrialist-head-of-cleveland-pneumatic-tool-co.html | 0RE LOUIS W. ,59, AN INDUSTRIALIST {; Head of Cleveland Pneumatic:[ Tool Co.,. Founder of National .{ Air Races. Is Dead HIS FIRM HAS WAR ORDERS Now Is Making; $8,000,000' Plant Expansion to Carry Out Contract With U. S. | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/madelyn-atonna-affianced.html | Madelyn Atonna Affianced | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/london-views-hopefully-the-allies-tin-supply.html | London Views Hopefully The Allies' Tin Supply | True | By Reuter | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/germans-tell-of-heavy-fighting.html | Germans Tell of Heavy Fighting | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/dr-luthero-vargas-here-son-of-brazilian-president-to-visit-leading.html | DR. LUTHERO VARGAS HERE; Son of Brazilian President to Visit Leading U.S. Hospitals | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/308th-infantry-reunion.html | 308th Infantry Reunion | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/single-bid-takes-pipeline-issues-10000000-of-bonds-150000-shares-of.html | SINGLE BID TAKES PIPELINE ISSUES; $10,000,000 of Bonds, 150,000 Shares of Panhandle Eastern Go as 'Package' EARLY REOFFERING IS DUE Bidding Keen for Securities Won by Glore, Forgan and Kidder, Peabody Group | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/publicity-stunt-upsets-times-square-pigeons-happy-fledglings-are.html | Publicity Stunt Upsets Times Square Pigeons; Happy Fledglings Are 'Rescued' From Nest | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/americans-trade-carr-for-church-toronto-also-gets-some-cash-for.html | AMERICANS TRADE CARR FOR CHURCH; Toronto Also Gets Some Cash for Defenseman Who Will Face Rangers Tonight BLUE SHIRTS BID FOR LEAD Hope to Break First-Place Tie With Boston by Defeating Brooklyn at Garden | True | By James P. Dawson | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/dartmouth-six-wins-72-ends-boston-colleges-victory-run-as-riley.html | DARTMOUTH SIX WINS, 7-2; Ends Boston College's Victory Run as Riley Stars | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/pullman-rate-hearing-feb-17.html | Pullman Rate Hearing Feb. 17 | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/goering-inspects-axis-air-power-in-italy-steppedup-drive-seen-from.html | Goering Inspects Axis Air Power in Italy; Stepped-Up Drive Seen From His Rome Visit | True | By Telephone To the New York Times. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/proclaims-poland-day-lehman-sets-next-sunday-for-the-state-to-honor.html | PROCLAIMS 'POLAND DAY'; Lehman Sets Next Sunday for the State to Honor Oppressed | True | Special to THE NEW YORK TIMES. | C1B 529553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/2d-son-in-year-drowns-boys-body-is-found-in-pond-in-which.html | 2D SON IN YEAR DROWNS; Boy's Body Is Found in Pond in Which Foster-Brother Died | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/wtt-b-jones.html | WT,T! B. JONES | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/steinhardt-speech-only-2-sentences-long-says-people-should-keep.html | Steinhardt Speech Only 2 Sentences Long; Says 'People Should Keep Their Mouths Shut' | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/urges-fha-loan-change-committee-seeks-more-liberal-terms-under.html | URGES FHA LOAN CHANGE; Committee Seeks More Liberal Terms Under Title VI | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/regis-quintet-on-top-3814.html | Regis Quintet on Top, 38-14 | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/theatre-wing-classes-start.html | Theatre Wing Classes Start | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/navy-picks-2-universities-notre-dame-and-stanford-first-centers-of.html | NAVY PICKS 2 UNIVERSITIES; Notre Dame and Stanford First Centers of Four for Pilots | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/benno-coen.html | BENNO COEN | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/increase-in-loans-reported-by-banks-reserve-system-shows-a-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Rise of $57,000,000 in Advances to Farms and Trade TREASURY BILLS ARE UP Demand Deposits Adjusted Are $321,000,000 More Than in Previous Week | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/i-lomse-lselin-defense-recreation-aide-will-be-married-to-augustus.html | i ! Lomse Iselin, Defense Recreation Aide, Will Be Married to Augustus K. Mills | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/brazilian-minister-on-way-here.html | Brazilian Minister on Way Here | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/says-state-faces-power-rationing-electric-authority-pictures-curbs.html | SAYS STATE FACES POWER RATIONING; Electric Authority Pictures Curbs Up-State Soon and 'White Way' Dark in 1943 WAR PLANTS ALREADY HIT Line to Carry City Current to Massena Urged and Prompt St. Lawrence Start | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/wood-accepts-challenge-willing-to-meet-hogan-in-golf-series-for.html | WOOD ACCEPTS CHALLENGE; Willing to Meet Hogan in Golf Series for Defense Bonds | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/all-types-of-ships-active.html | All Types of Ships Active | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/new-rochelle-votes-rail-rate-protest-council-orders-rise-fought-on.html | NEW ROCHELLE VOTES RAIL RATE PROTEST; Council Orders Rise Fought on Behalf of Commuters | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/to-be-navy-mans-bride-mary-r-b-norris-engaged-to-ltcmdr-curtis-a.html | !TO BE NAVY MAN'S BRIDE; Mary R. B. Norris Engaged to Lt.-Cmdr. Curtis A. Myers | True | Special to T N.w YORK TZZS. | C1B 529553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/cio-defers-shipbuilding-strike.html | C.I.O. Defers Shipbuilding Strike | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/four-guilty-of-mulcting-small-borrowers-curb-on-vicious-practices.html | Four Guilty of Mulcting Small Borrowers; Curb on 'Vicious Practices' by Others Seen | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/howaid-wailer.html | HOWAID WAILER | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/war-time-voted-for-new-jersey-legislature-suspends-rules-to-reset.html | 'WAR TIME VOTED FOR NEW JERSEY; Legislature Suspends Rules to Reset Clocks Next Week Under Federal Law END OF MILK BOARD ASKED Bill to Abolish It Follows the Approval of Price Rise -- Sent to Committee | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/spaniards-call-on-gort-gibraltar-commander-is-host-to-algeciras.html | SPANIARDS CALL ON GORT; Gibraltar Commander Is Host to Algeciras Governor | True | Wireless to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/mr-wickards-position.html | MR WICKARD'S POSITION | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/more-lines-shown-in-domestics-field-but-only-one-mill-exhibits.html | MORE LINES SHOWN IN DOMESTICS FIELD; But Only One Mill Exhibits Blankets, Which Are Not Offered for Sale RETAILERS ARE 'SHOPPING' Bedspreads and Comforts Are Emphasized, With a Tendency Toward Trading Up | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/presidents-labor-move-favored.html | President's Labor Move Favored | True | NATHANIEL M. MINKOFF, Secretary-Treasurer, Joint Board Dress and Waistmakers Union | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/bach-circle-heard-at-the-town-hall-jeanbaptists-lullys-suite-for.html | BACH CIRCLE HEARD AT THE TOWN HALL; Jean-Baptists Lully's Suite for Orchestra Serves as the Opening Number FOUR SOLOISTS PERFORM Yella Pessl Presents a Bach Harpsichord Transcription -- Hufstader Conducts | True | By Olin Downes | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/sage-pointer-takes-title.html | Sage Pointer Takes Title | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/auto-pay-dispute-appears-settled-general-motors-agrees-to-abide-by.html | AUTO PAY DISPUTE APPEARS SETTLED; General Motors Agrees to Abide by WLB Decision on Sunday Double Rate OTHERS LIKELY TO FOLLOW Settlement Expected to Clear Way for Round-the-Clock 7-Day Week on Arms | True | By A.h. Raskinspecial To the New York Times. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/heads-forces-in-trinidad-general-pratt-will-be-in-sole-charge-in-an.html | HEADS FORCES IN TRINIDAD; General Pratt Will Be in Sole Charge in an Emergency | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/exaide-to-carrel-dies-william-haratonik-technical-assistant-killed.html | EX-AIDE TO CARREL DIES; William Haratonik, Technical Assistant, Killed in Auto Crash | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/expects-costs-to-rise-renard-says-drop-with-gaining-output-ends-at.html | EXPECTS COSTS TO RISE; Renard Says Drop With Gaining Output Ends at Capacity | True | Special to THE NEW YORK TIMES. | C1B 529553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/2500-added-police-are-urged-in-report-state-chamber-group-finds.html | 2,500 ADDED POLICE ARE URGED IN REPORT; State Chamber Group Finds Force 'Seriously Undermanned' | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/three-flats-sold-in-jersey-centers-fivestory-house-in-hoboken-and.html | THREE FLATS SOLD IN JERSEY CENTERS; Five-Story House in Hoboken and Properties in Jersey City Change Hands SALES IN NORTH BERGEN Company Buys Dwelling and Store Building -- Union City Clubhouse Traded | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/junior-miss-books-aid-drive.html | 'Junior Miss' Books Aid Drive | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/knowles-suits-are-filed.html | Knowles Suits Are Filed | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/sells-brooklyn-parcels-bank-disposes-of-buildings-on-west-15th.html | SELLS BROOKLYN PARCELS; Bank Disposes of Buildings on West 15th Street | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/clyde-l-howaid.html | CLYDE L HOWAID | True | Special. to Tz.. YORK TS | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/fine-of-4180-canceled-suffolk-judge-lifts-penalty-on-former.html | FINE OF $4,180 CANCELED; Suffolk Judge Lifts Penalty on Former Official in Prison | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/the-mayor-decides.html | THE MAYOR DECIDES | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/rejoins-city-staff-edwards-returns-to-borough-heads-office-after.html | REJOINS CITY STAFF; Edwards Returns to Borough Head's Office After Serving OPM | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | S.cla! to T NEW YoEE Tm,.s. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/lerner-stores-financing-2000000-of-debentures-to-be-put-on-the.html | LERNER STORES FINANCING; $2,000,000 of Debentures to Be Put on the Market | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/tells-strassers-status-canadian-premier-says-german-is-not-raising.html | TELLS STRASSER'S STATUS; Canadian Premier Says German Is Not Raising an Anti-Red Force | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/overturned-parcel-truck-yields-private-awol.html | Overturned Parcel Truck Yields Private, A.W.O.L. | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/malta-has-four-alerts.html | Malta Has Four Alerts | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/sidney-lanier-honored-gathering-at-baltimore-marks-centennial-of.html | SIDNEY LANIER HONORED; Gathering at Baltimore Marks Centennial of Poet's Birth | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/pearl-harbor-reminder-the-uss-arizona-as-she-is-today-more-pictures.html | PEARL HARBOR REMINDER: THE U.S.S. ARIZONA AS SHE IS TODAY; MORE PICTURES OF PEARL HARBOR -- OPENING ROUND OF THE BATTLE OF THE PACIFIC - - RELEASED BY NAVY | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/danger-in-libya.html | DANGER IN LIBYA | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/toronto-six-recalls-dickens.html | Toronto Six Recalls Dickens | True | | C1B 529553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/harriman-back-in-london-leaselend-coordinator-plans-to-return-here.html | HARRIMAN BACK IN LONDON; Lease-Lend Coordinator Plans to Return Here Often | True | Wireless to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/lofts-on-bowery-corner-sold-by-goelet-estate.html | Lofts on Bowery Corner Sold by Goelet Estate | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/trainman-shot-dead-police-study-case-of-fireman-killed-in.html | TRAINMAN SHOT DEAD; Police Study Case of Fireman Killed in Locomotive Cab | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/urges-honor-for-private.html | Urges Honor for Private | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/nazi-spring-troops-speeded-to-russia-fear-of-mounting-soviet-drive.html | NAZI 'SPRING' TROOPS SPEEDED TO RUSSIA; Fear of Mounting Soviet Drive Reported Drawing Heavily on German Reserves NAZI 'SPRING' UNITS SPEEDED TO RUSSIA | True | By George Axelssonby Telephone To the New York Times. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/home-insurance-co-expands-its-offices-leases-floor-with-17000-sq-ft.html | HOME INSURANCE CO. EXPANDS ITS OFFICES; Leases Floor With 17,000 Sq. Ft. in 107 William Street | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/investor-takes-yorkville-realty-five-4story-tenements-on-east-80th.html | INVESTOR TAKES YORKVILLE REALTY; Five 4-Story Tenements on East 80th, 85th, 75th and 78th Sts. Purchased WEST 19TH ST. LOFTS SOLD Harlem and Bronx Properties Traded on 125th St. and Clay and Edison Avenues | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/impolite-mikado-will-bow-tonight-gangsters-of-japan-new-line-in.html | IMPOLITE 'MIKADO' WILL BOW TONIGHT; 'Gangsters of Japan' New Line in Operetta Presented at the St. James Theatre JOOSS BALLET ON PROGRAM Deal With Cast May Prolong the Run of 'Clash by Night' -- Other Broadway News | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/us-materials-prevent-wide-shutdown-in-mexico.html | U.S. Materials Prevent Wide Shutdown in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/bolivia-to-settle-oil-rights-dispute-la-paz-government-agrees-to.html | BOLIVIA TO SETTLE OIL RIGHTS DISPUTE; La Paz Government Agrees to Pay $1,000,000 to Standard to End Five-Year Issue INDUSTRY GETS U.S. LOAN Welles Helped Reach Accord -- Scope of Mexican Decision on Grants Disputed | True | Special Cable to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/offering-of-stock-planned-by-utility-atlantic-city-electric-files.html | OFFERING OF STOCK PLANNED BY UTILITY; Atlantic City Electric Files for Sale of Preferred by Competitive Bidding BLOCK TO BE EXCHANGED Part of Proceeds to Be Used to Buy Shares From Parent Concern, American Gas | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/variety-artists-benefit-feb-15.html | Variety Artists' Benefit Feb. 15 | True | | C1B 529553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/auto-price-ceiling-set-by-henderson-500000-cars-in-all-additions.html | AUTO PRICE CEILING SET BY HENDERSON; 500,000 CARS IN ALL; Additions Retailers Can Make Are Listed by OPA to Assure Them 'Reasonable Profits' WHOLESALE LIMITS FIXED Some Who Bought Before Jan. 1 Will Get Cars Feb. 12 -- General Rationing Due in 3 Weeks AUTO PRICE CEILING SET BY HENDERSON | True | By Charles E. Eganspecial To the New York Times. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/ruiz-guinazu-is-greeted.html | Ruiz Guinazu Is Greeted | True | Special Cable to the NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/melvyn-douglas-is-made-director-of-information.html | Melvyn Douglas Is Made Director of Information | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/eire-getting-arms-from-the-british-heartened-by-development-in.html | EIRE GETTING ARMS FROM THE BRITISH; Heartened by Development in Relations With London -- Sticks to Neutrality WILL DEFEND HOME SOIL Volunteer Troops Now Train in Anti-Aircraft Gunnery and Other Military Arts | True | By Hugh Smithspecial Cable To the New York Times. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/bond-offerings-by-municipalities-group-headed-by-alex-brown-sons.html | BOND OFFERINGS BY MUNICIPALITIES; Group Headed by Alex Brown & Sons Wins Award of $920,000 Baltimore County, Md., Issue PUT ON SALE AT ONCE Erie County, N.Y., Asks Tenders on $1,360,000 of Home Relief Financing of 1 to 4 Years | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/japanese-quit-bolivia.html | Japanese Quit Bolivia | True | Special Cable to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/mayors-secretary-on-bench.html | Mayor's Secretary on Bench | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/mac-finn.html | MAC FINN | True | Special to T NE YORK Is.. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/junior-leagues-link-work-to-war-flexible-community-service-program.html | JUNIOR LEAGUES LINK WORK TO WAR; Flexible Community Service Program Helps Organization to Meet New Requirements GROUPS BUSY IN 112 CITIES Index of Members' Skills, Compiled Last Year, Proves Invaluable, Board Hears | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/housewives-get-blame-part-of-the-high-cost-of-milk-is-put-up-to-the.html | HOUSEWIVES GET BLAME; Part of the High Cost of Milk Is Put Up to Them | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/lt-alastair-buchan-to-wed-ottawa-girl-hope-gilmour-engaged-to-son.html | LT. ALASTAIR BUCHAN TO WED OTTAWA GIRL; Hope Gilmour Engaged to Son of Late Lord Tweedsmur | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/emergency-studied-by-ilgwu-board-priorities-joblessness-and-work-in.html | EMERGENCY STUDIED BY I.L.G.W.U. BOARD; Priorities Joblessness and Work in Defense Plants Weighed | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/fort-monmouth-five-wins.html | Fort Monmouth Five Wins | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/building-naval-center-128000-structure-going-up-on-fort-schuyler.html | BUILDING NAVAL CENTER; $128,000 Structure Going Up on Fort Schuyler Grounds | True | | C1B 529553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/nsnshu-pvneral-a-military-tribute-dipgomats-as-i-wi-as-iraqi-l.html | NSNSHU .'PVNERAL A MILITARy.. TRIBUTE; Dipgom'ats as i Wl! .as Iraqi l Troops Follow unvoy's Bier- | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/scarsdale-house-bought-dwelling-in-hartsdale-goes-to-new-owner.html | SCARSDALE HOUSE BOUGHT; Dwelling in Hartsdale Goes to New Owner | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/awvs-dinner-dance-tonight.html | AWVS Dinner Dance Tonight | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/townsend-5game-victor-beats-smith-in-class-b-squash-racquets.html | TOWNSEND 5-GAME VICTOR; Beats Smith in Class B Squash Racquets -- Crandell Gains | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/legion-accepts-ocd-task-stambaugh-names-ray-murphy-to-direct.html | LEGION ACCEPTS OCD TASK; Stambaugh Names Ray Murphy to Direct Training | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/frank-murphy.html | frank murphy | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/women-police-success-work-of-volunteer-corps-at-la-guardia-field-to.html | WOMEN POLICE SUCCESS; Work of Volunteer Corps at La Guardia Field to Be Extended | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/kroger-grocery.html | Kroger Grocery | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/elmer-p-ransom-directorand-treasurer-of-the-sphynx-magazine-company.html | ELMER P.', RANSOM; Director-and Treasurer of the SphYnx 'Magazine .,Company | True | special tio new york times | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/soviet-press-hails-us-victory-at-rio-defense-coordination-and-blow.html | SOVIET PRESS HAILS U.S. VICTORY AT RIO; Defense Coordination and Blow to Axis Economy Stressed | True | Wireless to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/mad-pink-leads-the-riot-of-color-in-hats-for-the-150-feminine.html | 'Mad Pink' Leads the Riot of Color In Hats for the 150% Feminine | True | By Virginia Pope | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/ms-wllua___-w-meek-wife-of-captain-in-u-navy-i-daughter-of-dr.html | M.s. WILUA___= _w. MEEK; Wife of Captain in U. S. Navy, I Daughter of Dr, Wickliffe Rose J | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/110000-back-pay-ordered.html | $110,000 Back Pay Ordered | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/two-justices-are-inducted.html | Two Justices Are Inducted | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/a-benton.html | A. BENTON | True | Special to Yo s. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/methodist-charities-2780000.html | Methodist Charities $2,780,000 | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/junior-committee-is-assisting-in-plans-for-bundles-for-buddies-fete.html | Junior Committee Is Assisting in Plans For Bundles for Buddies Fete Thursday | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/neediest-cases-get-45.html | Neediest Cases Get $45 | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/miss-stella-james-is-engaged-to-ensign-troth-to-john-a-moffltt-jr.html | MISS STELLA JAMES IS ENGAGED TO ENSIGN; Troth to John A. Moffltt Jr. Is Announced in California | True | Specla! to T. NW YOK Trs. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 529553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/to-survey-abilities-of-all-men-20-to-45-government-will-send.html | TO SURVEY ABILITIES OF ALL MEN 20 TO 45; Government Will Send Questionnaires on Work Experience | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/civilian-pilots-now-100787.html | Civilian Pilots Now 100,787 | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/fight-over-us-power-line-seen.html | Fight Over U.S. Power Line Seen | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/asks-westchester-for-phone-inquiry-bellows-supervisor-from-new.html | ASKS WESTCHESTER FOR PHONE INQUIRY; Bellows, Supervisor From New Rochelle, Attacks Toll Rate 'Inequalities' | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/1904601-cleared-by-atlas-powder-net-for-1941-compares-with-1784429.html | $1,904,601 CLEARED BY ATLAS POWDER; Net for 1941 Compares With $1,784,429 Profit Shown the Year Before $6.13 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/decline-predicted-in-bank-reserves-federal-reserve-bank-here-views.html | DECLINE PREDICTED IN BANK RESERVES; Federal Reserve Bank Here Views January Increase as an Interim Movement WAR COSTS TO BE FELT Treasury Has Begun Series of Withdrawals From Its Special Depositaries | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/rate-on-bills-is-0220.html | Rate on Bills Is 0.220% | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/many-women-seek-army-corps-jobs-besiege-representative-rogers.html | MANY WOMEN SEEK ARMY CORPS JOBS; Besiege Representative Rogers, Sponsor of Bill to Set Up Noncombatant Auxiliary HOUSE VOTE LIKELY TODAY Measure Would Replace Men, Protect Volunteers and Aid Military Service | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/mayor-army-group-in-secret-meeting-city-hall-attaches-suggest-us.html | MAYOR, ARMY GROUP IN SECRET MEETING; City Hall Attaches Suggest U.S. May Take Over Trade Zone | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/war-bond-sales-double-in-month-126000000-worth-of-series-e-disposed.html | WAR BOND SALES DOUBLE IN MONTH; $126,000,000 Worth of Series E Disposed Of in 29 Days, Reserve Bank Reports RATE IS EXPECTED TO DROP Larger Subscribers Bought Maximum Amount for Year -- Payroll Plan Grows | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/tire-repairs-slowed-control-considered-retreading-shops-swamped-by.html | TIRE REPAIRS SLOWED; CONTROL CONSIDERED; Retreading Shops Swamped by Anxious Motorists' Orders | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/budget-hearings-today.html | Budget Hearings Today | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/promoted-by-norfolkwestern.html | Promoted by Norfolk-Western | True | | C1B 529553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/big-leagues-decide-on-two-allstar-games-but-deadlock-on-night.html | Big Leagues Decide on Two All-Star Games but Deadlock on Night Baseball; BASEBALL DRAFTS WARTIME PROGRAM Buyers of Tickets to Second All-Star Game in West to Get $1 in Defense Stamps BOTH CONTESTS AID FUND Landis to Decide Night Date Limit -- Voluntary 10% Pay Plan for Bonds Adopted | True | By John Drebinger | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/salvador-gets-us-aid-new-leaselend-accord-grants-her-1100000-hull.html | SALVADOR GETS U.S. AID; New Lease-Lend Accord Grants Her $1,100,000, Hull Says | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/snakes-are-evacuated-brooklyn-childrens-museum-sends-away-poisonous.html | SNAKES ARE EVACUATED; Brooklyn Children's Museum Sends Away Poisonous Ones | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/reich-sanitary-line-bars-diseased-troops-return.html | Reich 'Sanitary' Line Bars Diseased Troops' Return | True | By Telephone To the New York Times. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/in-praise-of-lord-trenchard-with-some-incidental-remarks-on-the.html | In Praise of Lord Trenchard; With Some Incidental Remarks on the Value of American Citizenship | True | RICHARD T. MAYES | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/denies-strike-effectiveness.html | Denies Strike Effectiveness | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/two-cochrane-bouts-off-welter-champion-in-hospital-for-at-least.html | TWO COCHRANE BOUTS OFF; Welter Champion in Hospital for at Least Three Weeks | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/succeeds-harbord-on-board.html | Succeeds Harbord on Board | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/500000000-loan-for-china-is-asked-president-requests-congress-so-to.html | $500,000,000 LOAN FOR CHINA IS ASKED; President Requests Congress So to Help the Economy and Defense of That Nation CABINET TO URGE IT TODAY Five Secretaries Will Appear Before House Group -- Britain Offers 50,000,000 Aid | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/biff-jones-starts-west-point-duties-returns-as-graduate-manager-of.html | BIFF JONES STARTS WEST POINT DUTIES; Returns as Graduate Manager of Athletics After 10-Year Absence From Academy | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/fur-trade-warned-to-slash-budgets-green-tells-coat-and-trimming.html | FUR TRADE WARNED TO SLASH BUDGETS; Green Tells Coat and Trimming Makers Hand-to-Mouth Is a Wise Policy CITES DRAIN OF TAXATION Urges Concentration on Goods for Popular-Priced Market in the Coming Season | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/pierson-flies-to-us.html | Pierson Flies to U.S. | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/reports-15000-jews-fight-with-british-rabbi-silver-tells-chicago.html | REPORTS 15,000 JEWS FIGHT WITH BRITISH; Rabbi Silver Tells Chicago Group Others Aid in War Repairs | True | Special to THE NEW YORK TIMES. | C1B 529553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/germans-in-libya-still-drive-ahead-have-pushed-115-miles-from.html | GERMANS IN LIBYA STILL DRIVE AHEAD; Have Pushed 115 Miles From Bengazi, Despite Harrying Assaults by Indians ENEMY IN SLONTA REGION Indian Brigade Safe at Bases in Eastern Cyrenaica After Escaping Axis Trap | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/flower-exhibitors-meet-judges-of-next-international-show-also-get.html | FLOWER EXHIBITORS MEET; Judges of Next International Show Also Get Instruction | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/sale-of-defense-bonds-doubled.html | Sale of Defense Bonds Doubled | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/knox-prevails-at-squash-halts-sonneborn-in-sterling-tourney-at-new.html | KNOX PREVAILS AT SQUASH; Halts Sonneborn in Sterling Tourney at New York A.C. | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/in-the-nation-the-emphasis-on-sabotage-before-pearl-harbor.html | In The Nation; The Emphasis on Sabotage Before Pearl Harbor | True | By Arthur Krock | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/stock-exchange-seat-22000.html | Stock Exchange Seat $22,000 | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/miles-shifted-to-boston-former-head-of-g2-to-command-first-corps.html | MILES SHIFTED TO BOSTON; Former Head of 'G-2' to Command First Corps Area | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/charity-problems-rise-shifts-in-family-situations-in-war-cited-by.html | CHARITY PROBLEMS RISE; Shifts in Family Situations in War Cited by Aid Director | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/singapore-naval-base-not-used.html | Singapore Naval Base Not Used | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/vetoes-7year-death-bill.html | Vetoes 7-Year Death Bill | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/fet-edftp.html | :F]ET, EDFTP.. | True | .TC3 Jo :[TZE | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/rally-spurs-drive-for-nurse-training-nursing-council-on-national.html | RALLY SPURS DRIVE FOR NURSE TRAINING; Nursing Council on National Defense Seeks 250 to Fill Vacancies in Local Schools HIGH SCHOOL GIRLS GUESTS Prospective Students Asked to Visit Hospitals During Week to Get Data | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/britains-policy-criticized-failure-to-include-india-in-the-war.html | Britain's Policy Criticized; Failure to Include India in the War Council Regarded as Blunder | True | TARAKNATH DAS | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/two-oslo-stations-afire.html | Two Oslo Stations Afire | True | By Telephone To the New York Times. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/mrs-b-f-clark-married-wed-in-bowie-md-to-frederick-b-payne-of-this.html | MRS. B. F. CLARK MARRIED; Wed in Bowie, Md., to Frederick B. Payne of This City | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/union-electric-files-stock-shares-owned-by-north-american-company.html | UNION ELECTRIC FILES STOCK; Shares Owned by North American Company in Offering | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/nicaragua-displays-army-diplomats-attend-review-marking-presidents.html | NICARAGUA DISPLAYS ARMY; Diplomats Attend Review Marking Presidents' Birthdays | True | Special Cable to THE NEW YORK TIMES. | C1B 529553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/companies-report-in-insurance-field-security-of-new-haven-shows.html | COMPANIES REPORT IN INSURANCE FIELD; Security of New Haven Shows Record Premium Volume, Says P.J. Berry, President CONCERN IS 100 YEARS OLD Subsidiaries Also Reveal Increases -- Two Directors Elected for 5 Years | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/gets-blumenthal-home-metropolitan-museum-acquires-it-without-2year.html | GETS BLUMENTHAL HOME; Metropolitan Museum Acquires It Without 2-Year Wait | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/george-f-ecket.html | GEORGE F ECKET | True | spedal to T IEw YORK TLS. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/archer-outpoints-fenoy-newark-boxer-wins-st-nicholas-feature.html | ARCHER OUTPOINTS FENOY; Newark Boxer Wins St. Nicholas Feature -- Kessler Stops Wilson | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/candlemas-service-held-at-st-patricks-flannelly-blesses-5000.html | CANDLEMAS SERVICE HELD AT ST. PATRICK'S; Flannelly Blesses 5,000 Candles for Use During the Year | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/italian-says-allies-plan-push-in-europe-admiral-warns-pacific-may.html | ITALIAN SAYS ALLIES PLAN PUSH IN EUROPE; Admiral Warns Pacific May Be Disregarded for Spring Attack | True | By Telephone To the New York Times. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/japanese-claim-air-hits.html | Japanese Claim Air Hits | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/british.html | British | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/gets-2-death-sentences-killer-of-two-men-28-had-been-defended-by.html | GETS 2 DEATH SENTENCES; Killer of Two Men, 28, Had Been Defended by Brother | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/bruins-recall-two-players.html | Bruins Recall Two Players | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/army-flier-is-killed-in-landing.html | Army Flier Is Killed in Landing | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/match-group-reports-realization-company-says-no-changes-are.html | MATCH GROUP REPORTS; Realization Company Says No Changes Are Possible | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/salvage-wardens-organized-in-city-police-to-select-17000-for-new.html | SALVAGE WARDENS ORGANIZED IN CITY; Police to Select 17,000 for New Corps From Enrolled Air Raid Warden Service DEPOTS ARE TO BE SET UP Scrap Is to Be Sold to Junk Dealers at Set Prices -- Money to Defray Office Expenses | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/undergoes-operation-so-he-can-join-army-john-t-whitaker.html | UNDERGOES OPERATION SO HE CAN JOIN ARMY; John T. Whitaker, Correspondent, to Be in Cast Five Months | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/sets-viereck-trial-tomorrow.html | Sets Viereck Trial Tomorrow | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 529553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/argentina-lifts-oil-output.html | Argentina Lifts Oil Output | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/miss-sylvia-gerould-a-bride-in-princeton-professors-daughter.html | MISS SYLVIA GEROULD A BRIDE IN PRINCETON; Professor's Daughter Married to the Rev. Edmund Loughnan | True | Special to :rE ZIRV YORK ES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/staten-island-house-sold.html | Staten Island House Sold | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/curtin-denounces-any-talk-of-rift-premier-says-australia-and.html | CURTIN DENOUNCES ANY TALK OF RIFT; Premier Says Australia and Britain Agree -- Dominion Is to Increase Bomber Output TO END TRAINER BUILDING $15,000,000 Production Program Is Ordered -- Menzies Scouts Fear of Invasion | True | Wireless to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/notion-men-cover-against-scarcity-buyers-able-to-get-spring-needs.html | NOTION MEN COVER AGAINST SCARCITY; Buyers Able to Get Spring Needs Except for Goods of Rubber, Some Metals PRICES 10 TO 25% OVER '41 Some Producers Bar Orders From New Accounts -- Show Gains in Attendance | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/2-nazi-planes-shot-down-germans-bomb-east-coasts-of-england-and.html | 2 NAZI PLANES SHOT DOWN; Germans Bomb East Coasts of England and Scotland | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/tokyo-is-told-of-breaks.html | Tokyo Is Told of Breaks | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/tlj-corcoran-made-state-defense-secretary.html | T.L.J. Corcoran Made State Defense Secretary | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/h-beckman-ohmer-president-and-treasurer-of-taxi-meter-company-in.html | H, BECKMAN. OHMER"; President and Treasurer Of: Taxi Meter Company in Dayton | True | Special to T'JE NEW YOR: Trrs. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/art-show-protested-modern-painters-and-sculptors-assail-americans.html | ART SHOW PROTESTED; Modern Painters and Sculptors Assail 'Americans -- 1942' | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/italian.html | Italian | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/drug-men-warned-to-save-materials-colonel-brady-of-wpb-advises-them.html | DRUG MEN WARNED TO SAVE MATERIALS; Colonel Brady of WPB Advises Them Not to Wait for Curbs by Government COMPACTS AN EXAMPLE They Use Metal and Fine Grade of Abrasives Which Must Be Diverted From Defense DRUG MEN WARNED TO SAVE MATERIALS | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/pacific-fleet-to-carry-conflict-to-foes-front-door-nimitz-says.html | Pacific Fleet to Carry Conflict To Foe's 'Front Door,' Nimitz Says; NIMITZ PLANS WAR AT 'DOOR' OF JAPAN | True | By Foster Haileyspecial Cable To the New York Times. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 529553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/6-shot-100-exiled-by-nazis-in-paris-reprisals-mark-1942-revival-of.html | 6 SHOT, 100 EXILED BY NAZIS IN PARIS; Reprisals Mark 1942 Revival of Bombings and Assaults on Occupied Troops 2 BELGIANS ALSO SLAIN Wave of Disorder Accompanies Reports of New Demands for Vichy 'Collaboration' | True | By Lansing Warrenwireless To the New York Times. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/singapores-unity-backs-heavy-guns-harmony-among-people-greater-than.html | SINGAPORE'S UNITY BACKS HEAVY GUNS; Harmony Among People Greater Than in 80 Years as Artillery Opens on the Enemy FOOD IS STILL PLENTIFUL There Is Also Work for Everybody -- Retired Brokers Cultivate Vegetable Gardens | True | By Douglas Wilkienorth American Newspaper Alliance. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/potreasury-bill-for-1112926899-house-is-told-morgenthau-advised.html | P.O.-TREASURY BILL FOR $1,112,926,899; House Is Told Morgenthau Advised Silver Purchase Repeal in Testimony POSTAL SURPLUS IS SHOWN Consideration of the Measure Is Started at Once and Vote Is Scheduled for Today | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/holdup-man-is-killed-3-others-escape-from-social-club-as-patrolman.html | HOLD-UP MAN IS KILLED; 3 Others Escape From Social Club as Patrolman Shoots | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/procter-gamble-payments-high.html | Procter & Gamble Payments High | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/bangkok-americans-safe.html | Bangkok Americans Safe | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/proposes-20000-negro-pilots.html | Proposes 20,000 Negro Pilots | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/answer-to-wheres-the-fleet.html | Answer to 'Where's the Fleet' | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/japanese.html | Japanese | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/captain-faces-ark-royal-inquiry.html | Captain Faces Ark Royal Inquiry | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/second-foray-by-fortresses.html | Second Foray by Fortresses | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/jeffra-outboxes-speary.html | Jeffra Outboxes Speary | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/premiums-are-set-for-steel-exports-10-for-merchant-exporters-and-5.html | PREMIUMS ARE SET FOR STEEL EXPORTS; 10% for Merchant Exporters and 5% for Agents Granted in Amended Ceilings BAN ON RUM IS MODIFIED Cuba and Puerto Rico May Make Up to 90% of '41 Output -- Other Defense Action PREMIUMS ARE SET FOR STEEL EXPORTS | True | By Charles E. Eganspecial To the New York Times. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/greenfield-paper-150-years-old.html | Greenfield Paper 150 Years Old | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/morgan-co-stock-offered-to-public-16500-shares-bought-by-smith.html | MORGAN & CO. STOCK OFFERED TO PUBLIC; 16,500 Shares Bought by Smith, Barney & Co. Is Priced at $206 a Share TO BROADEN OWNERSHIP Most of Large Holders of Bank's Securities and Officials Are Sellers MORGAN & CO. STOCK OFFERED TO PUBLIC | True | | C1B 529553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/netherland.html | Netherland | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/stege-wyckoff.html | Stege -- Wyckoff | True | Special to TE NEW YOaK TES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/alexandel-scoj.html | ALEXANDEl SCOJ | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/bonds-and-shares-in-london-market-most-sections-are-unsettled-by.html | BONDS AND SHARES IN LONDON MARKET; Most Sections Are Unsettled by News From Far East -- Gilt-Edge Issues Off HOME RAILS ARE EASIER Oil Stocks, Except Mexican Eagle, Set Back, but the Kaffirs Are Steadier | True | Wireless to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/mexican-decision-debated.html | Mexican Decision Debated | True | Special Cable to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/2-new-high-schools-put-into-operation-wilson-and-franklin-buildings.html | 2 NEW HIGH SCHOOLS PUT INTO OPERATION; Wilson and Franklin Buildings Opened Without Ceremony | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/capital-assets-defined-term-means-property-held-by-taxpayer-us.html | CAPITAL ASSETS DEFINED; Term Means Property Held by Taxpayer, U.S. Bureau Says | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/two-wall-st-groups-set-up-liaison-unit-customers-brokers-committee.html | TWO WALL ST. GROUPS SET UP LIAISON UNIT; Customers' Brokers Committee Is Appointed by Burns | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/chungking-insists-sumatra-be-held-army-paper-says-with-allies.html | CHUNGKING INSISTS SUMATRA BE HELD; Army Paper Says, With Allies Reinforced There, Singapore 'Can and Will Be Defended' BURMA DRIVE AGAIN URGED Chinese Reiterate Readiness to Help Open New Front on Foe in Thailand and Indo-China | True | By Harrison Formanwireless To the New York Times. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/threaten-to-tie-up-detroit-stockyards-afl-teamsters-in-dispute.html | THREATEN TO TIE UP DETROIT STOCKYARDS; A.F.L. Teamsters in Dispute Involve 80% of City's Meat | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/tokyo-minimizes-damage.html | Tokyo Minimizes Damage | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/drug-stores-held-unsafe-in-air-raid-most-dangerous-place-to-be.html | DRUG STORES HELD UNSAFE IN AIR RAID; 'Most Dangerous' Place to Be Because of Glass, Medical Officer Tells Wholesalers USE FOR FIRST-AID AVOIDED But the Pharmacist Can Do Much in Emergencies, Defense Leader Says | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/britain-offers-50000000.html | Britain Offers 50,000,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/clearing-house-for-ideas.html | Clearing House for Ideas | True | JOSEPH A. VON BRADISH | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/russian.html | Russian | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/to-edit-city-college-newspaper.html | To Edit City College Newspaper | True | | C1B 529553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/kdominick-henry-funeral-police-to-honor-retired-deputy.html | kDOMINICK HENRY FUNERAL;'.Police 'to Honor Reti?red Deputy { { Chi'ef'Inspecto.Today at Rites { | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/warns-on-wasting-water-quilty-says-shortage-continues-despite.html | WARNS ON WASTING WATER; Quilty Says Shortage Continues Despite Saturday's Rainfall | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/salvage-committee-praised-newly-formed-body-wins-confidence-and.html | Salvage Committee Praised; Newly Formed Body Wins Confidence and Evokes a Suggestion | True | MORRIS BACHRACH | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/british-bond-group-reports-for-year-some-south-american-nations.html | BRITISH BOND GROUP REPORTS FOR YEAR; Some South American Nations Criticized on Defaults | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/us-missionaries-held-by-foe-in-china-bishop-gilman-among-eight-of.html | U.S. MISSIONARIES HELD BY FOE IN CHINA; Bishop Gilman Among Eight of Episcopal Church Interned | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/nazis-claim-a-destroyer.html | Nazis Claim a Destroyer | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/budge-widens-tennis-lead.html | Budge Widens Tennis Lead | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/mcgillicuddy-mcgillicuddy-mcgillicuddy-may-be-smith-smith-if-this.html | McGillicuddy, McGillicuddy & McGillicuddy May Be Smith & Smith If This Goes Through | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/war-output-heads-demand-welders-end-coast-strike-nelson-stimson.html | WAR OUTPUT HEADS DEMAND WELDERS END COAST STRIKE; Nelson, Stimson, Knox and Land Say Walkout Leadership Ignores Nation's Needs HALT CALLED 'RECKLESS' Shipyard Official Declares the Situation at Puget Sound Is Rapidly Clearing Up WAR HEADS ASSAIL WELDER WALKOUT | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/solomon-islands-raided.html | Solomon Islands Raided | True | Wireless to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/crew-thinks-ship-sank-2-uboats-men-arriving-in-canada-aboard.html | CREW THINKS SHIP SANK 2 U-BOATS; Men Arriving in Canada Aboard British Freighter Say She May Have Rammed Them SHOWS A DAMAGED BOW Vessel Suffered 2 'Shocks' and Belief Is That Small and Larger Raider Were Hit | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/ruling-on-monroe-stock.html | Ruling on Monroe Stock | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/-wazcsra.html | ' wazcsra | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/expects-fall-of-singapore.html | Expects Fall of Singapore | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/westchester-acreage-sold.html | Westchester Acreage Sold | True | | C1B 529553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/miss-myers-gains-semifinal-round-beats-mrs-crimmins-and-miss-burton.html | MISS MYERS GAINS SEMI-FINAL ROUND; Beats Mrs. Crimmins and Miss Burton in Squash Racquets at Junior League | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/180-days-of-racing-from-april-9-to-nov-4-slated-at-state-tracks.html | 180 Days of Racing From April 9 to Nov. 4 Slated at State Tracks; BELMONT'S 2 MEETS COMPRISE 42 DAYS Saratoga Receives Its Usual 30 and Other Three Horse Race Tracks 36 Each SEASON FIVE DAYS LONGER Earlier Spring Start Arranged at Jamaica and Later Fall Closing at Empire | True | By Lincoln A. Werden | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/holds-legislature-rules-subway-fare-bennett-says-it-has-superior.html | HOLDS LEGISLATURE RULES SUBWAY FARE; Bennett Says It Has Superior Authority to Act | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/german.html | German | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/mayor-aids-benefit-buys-tickets-to-navy-relief-show-from-brenda.html | MAYOR AIDS BENEFIT; Buys Tickets to Navy Relief Show From Brenda Marshall | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/scrapiron-plot-denied-ch-lipsett-wires-nelson-in-reply-to-cio-heads.html | SCRAP-IRON PLOT DENIED; C.H. Lipsett Wires Nelson in Reply to C.I.O. Head's Charges | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/mrs-walter-lambert-a-luncheon-hostess-j-oakley-radway-and-the-john.html | MRS. WALTER LAMBERT A LUNCHEON HOSTESS; J. Oakley Radway and the John Sloanes Also Have Guests | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/nelson-pledges-aid-to-small-industry-promises-all-possible-supplies.html | NELSON PLEDGES AID TO SMALL INDUSTRY; Promises All Possible Supplies in Report to Senate Group | True | SPECIAL TO THE NEW YORK TIMES | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/choas-m-wnock.html | CHOAS M. WNOCK | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/seeks-fpc-approval-cabot-gas-plans-to-dispose-of-monroe-county-ny.html | SEEKS FPC APPROVAL; Cabot Gas Plans to Dispose of Monroe County, N.Y., Holdings | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/art-in-brief.html | Art in Brief | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/advertising-news.html | Advertising News | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/heads-new-department-of-business-machines.html | Heads New Department Of Business Machines | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/by-telephone-to-the-new-york-times.html | By Telephone to THE NEW YORK TIMES. | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/the-screen-kings-row-with-ann-sheridan-and-claude-rains-a-heavy.html | THE SCREEN; 'Kings Row,' With Ann Sheridan and Claude Rains, a Heavy, Rambling Film, Has Its First Showing Here at the Astor | True | By Bosley Crowther | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/s-jessie-koiplea.html | S. JESSIE KOIPLEA | True | Special to W NL'W YOP- s. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/new-advanced-time-is-named-war-time.html | New Advanced Time Is Named 'War Time' | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/30000-motorists-rush-for-licenses-offices-here-crowded-on-last-day.html | 30,000 MOTORISTS RUSH FOR LICENSES; Offices Here Crowded on Last Day for Using 1941 Plates Without Penalty | True | | C1B 529553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/a-lone-ranger-on-silver.html | 'A Lone Ranger' on Silver | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/8088000-of-housing-notes-sold.html | $8,088,000 of Housing Notes Sold | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/will-head-missions-council-here.html | Will Head Missions Council Here | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/macarthur-delaying-foe-chances-of-air-aid-delivery-held-remote-as.html | MacArthur Delaying Foe; Chances of Air Aid Delivery Held Remote as Japanese Press Defense | True | By Hanson W. Baldwin | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/flying-fortresses-bag-9-tokyo-foes-4-bombers-engage-fighters-in.html | FLYING FORTRESSES BAG 9 TOKYO FOES; 4 Bombers Engage Fighters in Macassar Strait -- One U.S. Craft Reported Lost MALAYAN BASES BLASTED Kuala Lumpur and Kuantan Bombed in Another American Raid -- Oil Need Stressed | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/barce-captured-nazis-say-bombing-of-matruh-reported-italians.html | BARCE CAPTURED, NAZIS SAY; Bombing of Matruh Reported -- Italians Announce Gain | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/hull-felicitates-welles-congratulates-him-and-group-on-rio-parley.html | HULL FELICITATES WELLES; Congratulates Him and Group on Rio Parley Results | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/warns-on-follies-shows-valentine-says-licenses-may-be-held-up.html | WARNS ON 'FOLLIES' SHOWS; Valentine Says Licenses May Be Held Up Throughout City | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/hunter-teacher-honored-professor-claudine-gray-gets-emeritus-rank.html | HUNTER TEACHER HONORED; Professor Claudine Gray Gets Emeritus Rank | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/stranahan-takes-medal-scores-71-in-palm-beach-golf-goodwin-returns.html | STRANAHAN TAKES MEDAL; Scores 71 in Palm Beach Golf -- Goodwin Returns a 74 | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/459258-is-earned-by-merrill-lynch-stock-exchange-firms-profit-for.html | $459,258 IS EARNED BY MERRILL LYNCH; Stock Exchange Firm's Profit for 1941 Contrasted With Net Loss of $308,621 $459,258 IS EARNED BY MERRILL LYNCH | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/british-press-sees-rift-with-farouk-loyalty-doubted.html | British Press Sees Rift With Farouk -- Loyalty Doubted | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/card-for-prepared-home-window-insignia-given-in-one-section-of.html | CARD FOR PREPARED HOME; Window Insignia Given in One Section of Newark | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/margaret-conlon-to-wedi-wellesley-college-graduate.html | MARGARET CONLON TO WEDI; Wellesley College Graduate | True | IsI | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/london-is-concerned.html | LONDON IS CONCERNED | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/nassau-study-urged-sprague-asks-research-on-taxation-and-budget.html | NASSAU STUDY URGED; Sprague Asks Research on Taxation and Budget | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 529553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/puerto-rico-rum-allotment.html | Puerto Rico Rum Allotment | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/government-wins-russian-insurance-supreme-court-5-to-2-upholds.html | GOVERNMENT WINS RUSSIAN INSURANCE; Supreme Court, 5 to 2, Upholds Federal Claim for Control of $1,335,000 Assets Here EXECUTIVE POWER FIRST Douglas Gives Precedence to Roosevelt-Litvinoff Pact -- Stone and Roberts Dissent | True | By Lewis Woodspecial To the New York Times. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/vichy-gives-estate-plan-will-join-part-of-rothschild-land-to.html | VICHY GIVES ESTATE PLAN; Will Join Part of Rothschild Land to Rambouillet Forest | True | Wireless to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/russians-widen-initiative.html | Russians Widen Initiative | True | By Ralph Parkerwireless To the New York Times. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/rothschild-sues-young-over-book-baron-contends-the-fielding-first.html | ROTHSCHILD SUES YOUNG OVER BOOK; Baron Contends the Fielding First Edition He Bought Had Many Fake Pages GABRIEL WELLS INVOLVED Agent Says Sale Was Based on Description in Catalogue of Jerome Kern Library | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/posts-1000-prize-for-japanese-ship-rm-levey-offers-award-for-plane.html | POSTS $1,000 PRIZE FOR JAPANESE SHIP; R.M. Levey Offers Award for Plane or Vessel Crew Sinking Enemy Craft in Pacific | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/red-cross-limits-use-of-uniforms-in-effort-to-conserve-material.html | RED CROSS LIMITS USE OF UNIFORMS; In Effort to Conserve Material, Many Volunteer Aides Will Wear Civilian Clothes WASH DRESSES ADVISED Purchase of Garment That Can Be Used Both Indoors and Outdoors Advised | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/verdis-aida-presented-karin-branzell-sings-amneris-role-at-the.html | VERDI'S 'AIDA' PRESENTED; Karin Branzell Sings Amneris Role at the Metropolitan | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/japanese-tactics-varied-in-jungle-firecrackers-and-bicycles.html | JAPANESE TACTICS VARIED IN JUNGLE; Firecrackers and Bicycles, Elephants and Forced Labor Aid Advance in Burma SMALL MOBILE UNITS USED Wear Enemy Uniforms and Get Fifth Columnists' Help -- Air Support Is Nonexistent | True | By Roderick MacDonaldnorth American Newspaper Alliance. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/sidney-lanier.html | SIDNEY LANIER | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/stricken-in-pulpit-rev-omer-t-canfield-dies-in-church-at-geneva-iih.html | STRICKEN IN PULPIT; Rev. Omer T. Canfield Dies in Church at Geneva, IIh. | True | Seclal to Tr NZW YO TS. | C1B 529553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/nyu-will-and-teachers-problems-in-elementary-schools-to-be.html | N.Y.U. WILL AND TEACHERS; Problems in Elementary Schools to Be Discussed | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/wickard-opa-make-fair-prices-pledge-farm-policy-feud-is-ended-as.html | WICKARD, OPA MAKE 'FAIR PRICES PLEDGE; Farm Policy Feud Is Ended as Henderson Is Nominated for Price Chief Under Law WICKARD, OPA MAKE 'FAIR PRICES PLEDGE | True | By W.h. Lawrencespecial To the New York Times. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/cl-harding-gets-oil-post.html | C.L. Harding Gets Oil Post | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/mellett-to-expand-services-of-ogr-president-orders-clearing-house.html | MELLETT TO EXPAND SERVICES OF O.G.R.; President Orders 'Clearing House' of Information for Business Men and Visitors AIM AT DIRECT CHANNEL Integration of Offices Proposed to Assist Persons Seeking the Proper Contacts | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/vvfrtta-bllyle.html | VVFrTTA! BLIYlE[ | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/scare-buying-sends-stores-to-markets-chicago-spring-openings-get.html | SCARE BUYING SENDS STORES TO MARKETS; Chicago Spring Openings Get Heavy Attendance, Reversing Trade Expectations | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/jersey-police-smash-sewingmachine-ring-one-of-six-seized-in-thefts.html | JERSEY POLICE SMASH SEWING-MACHINE RING; One of Six Seized in Thefts Is Said to Admit Murder | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/s-walpilq-s-at-hob-ll-secretary-of-princetonfrom-19ol14-long-was.html | (]/S W.'ALPIlq ])S AT HOB ll; Secretary of -Princeton-From.' 19Ol.-14 Long Was Active' in Philanthropic_ Work WAS A FRIEND OF WILSON Recently Gave Government 100 Acres Near Morristown on of David H. McAlpin | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/dr-irving-g-cameron-specialist-served-on-the-staffs-of-brooklyn.html | DR. IRVING G. CAMERON; Specialist Served on the Staffs of Brooklyn Hospitals | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/cotton-continues-to-go-downward-final-prices-off-30-to-48-points-on.html | COTTON CONTINUES TO GO DOWNWARD; Final Prices Off 30 to 48 Points on Liquidation and Hedging Deals FEDERAL POLICY STRESSED Quotations at Low Levels as Much as $8 a Bale Under Highs Last Tuesday | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/international-nickel-director.html | International Nickel Director | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/augvst-c-rjoe.html | . AUGVST C. RJOE | True | Special to TH NL'W YOR TES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/allies-keep-check-on-pulse-of-arabs-british-use-survey-methods-in.html | ALLIES KEEP CHECK ON PULSE OF ARABS; British Use Survey Methods in Iraq and Iran to Counter Old Axis Propaganda MOST NATIVE FOES SEIZED Rebel Chiefs Sentenced to Die, but Execution Is Delayed to Avert Unrest | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 529553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/marthur-beats-off-two-divisions-burma-line-firm-under-pressure.html | M'ARTHUR BEATS OFF TWO DIVISIONS; BURMA LINE FIRM UNDER PRESSURE; JAPANESE MENACE ISLE NEAR JAVA; HEAVY LOSS TO FOE Bataan Defenders Rout 'Desperate Venture' by 'Best' Enemy Troops ATTEMPT WAS FORESEEN Many Japanese Drown as They Try to Flee When Pincer Drive and Frontal Thrust Fail M'ARTHUR DEFEATS 2 DIVISIONS OF FOE | True | By James B. Restonspecial To the New York Times. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/rush-to-sell-hits-all-grain-futures-wheat-set-back-1-14-to-1-58c.html | RUSH TO SELL HITS ALL GRAIN FUTURES; Wheat Set Back 1 1/4 to 1 5/8c, Corn 1 to 1 1/4c, Oats 3/4 to 1 1/8c and Rye 1 7/8 to 2c SOY BEANS OFF 2 3/4 TO 5c Decline Based on the View Traders Are Disappointed by News on Ceilings | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/adds-latin-personnel-unit.html | Adds Latin Personnel Unit | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/pibitrt-a-itatt.html | P.I)BITRT A. I:TAT.T. | True | SpecJs] to Tz "OP.K Tns. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/tatori-means-big-chicken.html | 'Tatori' Means 'Big Chicken' | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/spiess-nazi-ace-killed-moscow-reports-the-death-of-drisen-corps.html | SPIESS, NAZI ACE, KILLED; Moscow Reports the Death of Drisen, Corps Commander | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/plans-night-tennis-to-aid-war-workers-uslta-also-to-arrange-three.html | PLANS NIGHT TENNIS TO AID WAR WORKERS; U.S.L.T.A. Also to Arrange Three Patriotic Tourneys | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/steel-rate-up-this-week-04-point-to-977.html | Steel Rate Up This Week 0.4 Point to 97.7% | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/men-of-air-force-at-florida-dance-several-officers-entertained-at.html | MEN OF AIR FORCE AT FLORIDA DANCE; Several Officers Entertained at the Everglades Club's Event in Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/a-democratic-body-to-be-given.html | 'A Democratic Body' to Be Given | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/nazi-attitude-stiffens.html | Nazi Attitude Stiffens | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/warjob-exclusion-of-aliens-again-hit-mcnutt-enlists-aid-of-us.html | WAR-JOB EXCLUSION OF ALIENS AGAIN HIT; McNutt Enlists Aid of U.S. Employment Head to Stop Abuses | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/bahamas-blacklist-wennergren-firms-five-companies-in-colony-are-to.html | BAHAMAS BLACKLIST WENNER-GREN FIRMS; Five Companies in Colony Are to Continue Under Supervision | True | Wireless to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/states-nonresident-tax-is-put-off-pending-a-cut.html | State's Nonresident Tax Is Put Off Pending a Cut | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/cuban-minister-resigns-dr-garcia-maruz-quits-health-post.html | CUBAN MINISTER RESIGNS; Dr. Garcia Maruz Quits Health Post, Presidential Palace Says | True | Wireless to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/william-magoffin.html | william magoffin | True | Special to T l7w -YORK IMES. - | C1B 529553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/proemaryshayer-lon6-at-columbiai-wife-of-kermit-d-browne-dies-l-at-.html | PROEM'ARYSHAYER, LON6 AT COLUMBIAI; Wife of Kermit D. Browne Dies l at Home -- Taught in the Library Service School A GRADUATE OF GOUCHER Training; for Her Special Field Taken at New York State Library School . | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/jaroslan-novak-i-deadi-diplomat-i-former-czechoslovak-consul-to-new.html | JAROSLAN NOVAK, I DEADI DIPLOMAT,; I Former Czechoslovak Consul ' to New York Was Minister to Panama and Costa Rica HELD POST IN VENEZUELA Served at the First World War Peace Parley -- Recently Lectured in City | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/company-fought-fraud-charge.html | Company Fought Fraud Charge | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/immediate-assumption-possible.html | Immediate Assumption Possible | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/boy-8-drowns-under-ice.html | Boy, 8, Drowns Under Ice | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/portugal-verifies-ship-loss.html | Portugal Verifies Ship Loss | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/halifax-discusses-fate-of-germany-says-what-to-do-with-nations.html | HALIFAX DISCUSSES FATE OF GERMANY; Says What to Do With Nation's 'Debased Minds' After the War Is Difficult Problem SUGGESTS RE-EDUCATION Bishop Manning, at Church Club, Pays Tribute to Heroism of MacArthur and His Men | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/plainfield-women-win-unbeaten-class-a-team-blanks-manhattan-at.html | PLAINFIELD WOMEN WIN; Unbeaten Class A Team Blanks Manhattan at Badminton | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/two-belgians-executed.html | Two Belgians Executed | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/marine-corps-plans-special-guard-unit-exservice-men-over-age-and.html | MARINE CORPS PLANS SPECIAL GUARD UNIT; Ex-Service Men 'Over Age and Unfit for Action' Sought | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/mrs-k-pvn-00rn-wedi-becomes-the-bride-of-frederick-l-rutgers-a.html | MRS. K. P.V'N "00RN WEDI; Becomes the Bride of Frederick [ L, Rutgers, a British Official I | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/veteran-brass-rail-pickets-gone-but-strike-in-4th-year-goes-on-many.html | Veteran Brass Rail Pickets Gone, But Strike, in 4th Year, Goes On; Many Who First Struck Have Other Jobs -- Newcomers Keep Up 7th Ave. March, With Time Out Now and Then to Get Warm | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/shift-to-shorter-races-as-track-features-seen-by-coach-mature.html | Shift to Shorter Races as Track Features Seen by Coach; MATURE ATHLETES SUBJECT TO DRAFT Von Elling Says Older Stars Who Run Longer Events Will Be Called to Colors YOUTHS LIKE SHORT RACES Writers Hear Distances Up to 1,000 Yards Will Replace Mile and 2-Mile Tests | True | By Joseph M. Sheehan | C1B 529553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/buys-yorktown-heights-estate.html | Buys Yorktown Heights Estate | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/fi-olivf-dra.html | FI. OLIVF DRA | True | Special to lq YoP. x Tms. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/bank-debits-increase-in-reserve-districts-total-is-148877000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $148,877,000,000 for Quarter Ended Jan. 28 | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/tokyos-report-on-burma-effective-use-of-road-into-china-held.html | TOKYO'S REPORT ON BURMA; Effective Use of Road Into China Held 'Virtually Ended' | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/titobias-w-iimanus.html | TItOBIAS W. iIMANUS | True | Special to TIIE NEW YOK TIMES. ' | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/news-of-food-the-lowly-tin-can-comes-into-its-own-as-a-saver-of.html | News of Food; The Lowly Tin Can Comes Into Its Own As a Saver of Both Time and Vitamins | True | By Jane Holt | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/new-device-for-use-in-emergencies.html | NEW DEVICE FOR USE IN EMERGENCIES | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/clears-2-in-mailfraud-case.html | Clears 2 in Mail-Fraud Case | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/52-germans-italians-detained-on-arrival-aides-at-legations-in.html | 52 GERMANS, ITALIANS DETAINED ON ARRIVAL; Aides at Legations in Venezuela Are Sent to White Sulphur | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/turk-to-quit-london-post-ambassador-tewfik-rushdu-aras-resigning.html | TURK TO QUIT LONDON POST; Ambassador Tewfik Rushdu Aras Resigning -- Successor Named | True | Wireless to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/strike-halts-cuban-ships-crews-ask-more-pay-and-cite-submarine.html | STRIKE HALTS CUBAN SHIPS; Crews Ask More Pay and Cite Submarine Danger | True | Wireless to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/offers-free-loan-for-war.html | Offers Free Loan for War | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/named-general-manager-of-feigenspan-boston.html | Named General Manager Of Feigenspan, Boston | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/rice-in-penn-ac-track-meet.html | Rice in Penn A.C. Track Meet | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/museum-to-display-130-colt-revolvers-show-opening-at-metropolitan.html | MUSEUM TO DISPLAY 130 COLT REVOLVERS; Show Opening at Metropolitan Gives Evolution of Weapon | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/double-pay-for-sundays.html | DOUBLE PAY FOR SUNDAYS? | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/cairo-cabinet-quits.html | CAIRO CABINET QUITS; | True | Special Cable to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/cambere-qulnn.html | Cambere -- Qulnn | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/smuts-remains-confident.html | Smuts Remains Confident | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/jeanne-stenzel-engaged-troth-to-walter-eames-stevens-announced-in.html | JEANNE STENZEL ENGAGED; Troth to Walter Eames Stevens Announced in Hempstead, L. I. | True | Special to T NEW YORK TS. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/tokyo-hints-at-offensive.html | Tokyo Hints at Offensive | True | | C1B 529553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/danning-signs-giants-contract-harmony-on-club-seen-restored.html | Danning Signs Giants' Contract; Harmony on Club Seen Restored; Indianapolis Claim on McCarthy Upheld by Landis -- New York Must Send Another Player to Columbus in Mize Deal | True | By Louis Effrat | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/chiles-break-with-axis-seen-as-up-to-rios-presidentelect-may-take.html | Chile's Break With Axis Seen as Up to Rios; President-Elect May Take Office at Once | True | By Thomas J. Hamiltonspecial Cable To the New York Times. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/raf-blasts-foe-in-boats-in-burma-hundreds-of-japanese-hurled-into.html | R.A.F. BLASTS FOE IN BOATS IN BURMA; Hundreds of Japanese Hurled Into the Salween River, but Some Finally Get Over JAPANESE THRUST IN BURMA BALKED R.A.F. BLASTS FOE IN BOATS IN BURMA | True | By the United Press. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/hull-calls-it-inspiration.html | Hull Calls It "Inspiration" | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/andrew-h-shaw-aide-to-the-passenger-traffic-manager-of-pennsylvania.html | ANDREW'H. SHAW, Aide to the Passenger Traffic Manager of Pennsylvania Road | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/the-silver-fiasco.html | THE SILVER FIASCO | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/east-west-sides-share-in-renting-bulk-of-the-apartment-leases.html | EAST, WEST SIDES SHARE IN RENTING; Bulk of the Apartment Leases Reported Are in the Midtown Section ACTOR TAKES QUARTERS Theodore Osborn, Radio Artist, Signs for a Suite in the Southgate on E. 51st St. | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/i-mrs-russell-leffingwell-hostessi.html | I Mrs. Russell Leffingwell HostessI | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/traffic-accidents-rise-484-injured-in-city-last-week-against-406.html | TRAFFIC ACCIDENTS RISE; 484 Injured in City Last Week, Against 406 Year Before | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/three-italians-arrested.html | Three Italians Arrested | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/pretty-pet-first-at-hialeah-park-clarks-mare-3120-noses-out-off.html | PRETTY PET FIRST AT HIALEAH PARK; Clark's Mare, $31.20, Noses Out Off Shore -- Spritewick Triumphs at $135.60 | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/norwegians-slain-to-help-quisling-10-reported-executed-others.html | NORWEGIANS SLAIN TO HELP QUISLING; 10 Reported Executed, Others Arrested to Protect 'Premier' Installed by the Germans KING'S FRIENDS ARE SEIZED Thirty-one Held by Nazis in New Wave of Harsh Measures in the Occupied Country | True | Wireless to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/i-jill-stern-a-bride-i-daughter-of-publisher-vlarriedt-to-ieut-paul.html | I JILL STERN A BRIDE I !; Daughter of Publisher Vlarriedt to !-ieut. Paul Capron Jr. / | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/tammany-parley-today-sullivan-agrees-to-receive-group-asking-his.html | TAMMANY PARLEY TODAY; Sullivan Agrees to Receive Group Asking His Resignation | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/compact-notes.html | Compact Notes | True | | C1B 529553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/fund-aids-bomb-victims-50000-raised-by-sale-in-us-is-paid-over-in.html | FUND AIDS BOMB VICTIMS; $50,000 Raised by Sale in U.S. Is Paid Over in London | True | Special Cable to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/the-late-lieut-nininger.html | The Late Lieut. Nininger | True | WILLIAM LYON PHELPS | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/bibles-and-mirrors-figure-in-ftc-case-hw-lederer-accused-of.html | BIBLES AND MIRRORS FIGURE IN FTC CASE; H.W. Lederer Accused of Misrepresenting Two Companies | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/red-army-drives-deeper-in-ukraine-more-towns-claimed-in-push-for.html | RED ARMY DRIVES DEEPER IN UKRAINE; More Towns Claimed in Push for Dnieper River Against Hard Nazi Resistance THEODOSIA LOSS ADMITTED But Sevastopol Gain Is Listed -- Fierce Battle Is Reported Cutting Leningrad Ring | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/tinmill-output-is-cut-reckoners-slowdown-forces-1700-into-idleness.html | TIN-MILL OUTPUT IS CUT; Reckoners' Slow-Down Forces 1,700 Into Idleness | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/espionage-trial-on-today-german-geographer-among-7-who-will-face.html | ESPIONAGE TRIAL ON TODAY; German Geographer Among 7 Who Will Face Jury | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/tea-tasters-sip-no-brew-of-nippon-set-new-standard-for-gallant-java.html | Tea Tasters Sip No Brew of Nippon; Set New Standard for Gallant Java | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/composer-aged-12-wins-first-prize-andre-mathieu-pianist-who-hails.html | COMPOSER, AGED 12, WINS FIRST PRIZE; Andre Mathieu, Pianist, Who Hails From Montreal, First in the Contest for Youths HIS WORK A CONCERTINO Will Play It With Philharmonic-Symphony Feb. 21 at Its Young People's Concert | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/320532-visited-library.html | 320,532 Visited Library | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/business-failures-rise-latest-level-248-against-241-week-before-300.html | BUSINESS FAILURES RISE; Latest Level 248, Against 241 Week Before, 300 Year Ago | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/uboat-sunk-off-azores-nationality-of-destroyer-that-sent-her-down.html | U-BOAT SUNK OFF AZORES; Nationality of Destroyer That Sent Her Down Not Determined | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/earl-h-comstock.html | EA.RL H. COMSTOCK | True | Speclsl to T Nrw YORK TS. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/women-voters-get-conscription-plea-it-enables-the-government-to.html | WOMEN VOTERS GET CONSCRIPTION PLEA; It Enables the Government to Pick Right People for Jobs, British Speaker Explains | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/us-and-axis-reach-accord-on-diplomats-exchange-with-japan-is-set.html | U.S. AND AXIS REACH ACCORD ON DIPLOMATS; Exchange With Japan Is Set for Portuguese East Africa | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/brazil-may-limit-axis-envoys-visas-reported-to-contemplate-ban-on.html | BRAZIL MAY LIMIT AXIS ENVOYS VISAS; Reported to Contemplate Ban on Argentina and Chile as Diplomats' Destination JAPANESE CAUSE WORRY Some of Sao Paulo Colonists Declared to Have Received Military Instruction | True | Special Cable to THE NEW YORK TIMES. | C1B 529553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/26-12-billions-voted-to-navy-by-senate-passage-of-the-bill-brings.html | 26 1/2 BILLIONS VOTED TO NAVY BY SENATE; Passage of the Bill Brings to $116,000,000,000 Total for Arms Since July 1, 1940 NAMED TO NAVY BUREAU 26 1/2 BILLION VOTED TO NAVY BY SENATE | True | By C.p. Trussellspecial To the New York Times. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/hawaiis-children-go-back-to-school-institutions-resume-sessions.html | HAWAII'S CHILDREN GO BACK TO SCHOOL; Institutions Resume Sessions After Halt Since Dec. 7 -- Many Pupils in Defense Jobs | True | Special Cable to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/swiss-get-league-radio-corporation-takes-over-station-operating.html | SWISS GET LEAGUE RADIO; Corporation Takes Over Station Operating Near Geneva | True | By Telephone To the New York Times. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/of-our-abundance.html | OF OUR ABUNDANCE | True |  | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/harvard-law-in-speedup-threeyear-course-is-put-into-27-months.html | HARVARD LAW IN SPEED-UP; Three-Year Course Is Put Into 27 Months -- Scholarships Set Up | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/alleghany-collateral-banks-set-new-values-on-the-three-bond-issues.html | ALLEGHANY COLLATERAL; Banks Set New Values on the Three Bond Issues | True |  | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/payments-ended-by-war-buyer-of-calamba-sugar-estate-acts-under.html | PAYMENTS ENDED BY WAR; Buyer of Calamba Sugar Estate Acts Under Force Majeure Clause | True |  | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/general-motors-to-pay-50-cents-on-its-common.html | General Motors to Pay 50 Cents on Its Common | True |  | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/elonia-n-persons-engaged-tomarry-be-bride-of-william-mhenry-jr.html | ELONIA N. PERSONS ENGAGED TOMARRY; Be Bride of William M'Henry Jr. of'South 8end, Ind. | AN ALUMNA OF MICHIGAN Birmingham (A!a.) Girl Kin of Thomas Nelson, a Signer of Independence Declaration | True | Special to 'J[' NEW Yo Txs. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/italy-takes-film-concern-paramount-put-under-control-of-rome.html | ITALY TAKES FILM CONCERN; Paramount Put Under Control of Rome Custodian | True | By Telephone To the New York Times. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/widen-state-scope-for-home-defense-compromise-on-two-principal.html | WIDEN STATE SCOPE FOR HOME DEFENSE; Compromise on Two Principal Bills Defines Removal Powers Over Aides | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/orchestrette-plays-to-large-audience-frederique-petrides-group.html | ORCHESTRETTE PLAYS TO LARGE AUDIENCE; Frederique Petrides Group Heard at Carnegie Chamber Hall | True | R.P. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/3761379-assets-for-shares-company-american-business-reports-gains.html | $3,761,379 ASSETS FOR SHARES COMPANY; American Business Reports Gains Over Previous Year | True |  | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/sports-of-the-times-passed-by-the-censor.html | Sports of the Times; Passed by the Censor | True | Reg. U.S. Pat. Off.By John Kieran | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True |  | C1B 529553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/for-fight-even-if-road-is-cut.html | For Fight Even if Road Is Cut | True | | C1B 529553 |
| 1942-02-03 | 1942-02-03 | https://www.nytimes.com/1942/02/03/archives/van-putten-first-in-race-at-garden-beats-erickson-in-intercity.html | VAN PUTTEN FIRST IN RACE AT GARDEN; Beats Erickson in Intercity Two-Mile -- 17,000 Watch Silver Skates Program | True | | C1B 529553 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/appliance-makers-turn-to-war-work-voluntary-plant-conversion-is.html | APPLIANCE MAKERS TURN TO WAR WORK; Voluntary Plant Conversion Is Spurred by Growing Severity of Civilian Curbs | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/new-controller-named-by-willysoverland.html | New Controller Named By Willys-Overland | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/pipelines-issues-on-market-today-10000000-of-bonds-150000-preferred.html | PIPELINE'S ISSUES ON MARKET TODAY; $10,000,000 of Bonds, 150,000 Preferred Shares Are Offered to Public PIPELINE'S ISSUES ON MARKET TODAY | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/bax-new-royal-composer-master-of-the-kings-music-favors-celtic.html | BAX NEW ROYAL COMPOSER; Master of the King's Music Favors Celtic Revival | True | Wireless to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/asports-of-the-times-backing-up-the-front.html | <a>Sports of the Times; Backing Up the Front | True | Reg. U.S. Pat. Off.special to the new yor times | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/westchester-areas-fight-rail-rate-rise-officials-of-26-communities.html | WESTCHESTER AREAS FIGHT RAIL RATE RISE; Officials of 26 Communities Ask Ban on New Haven Increase | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/ms-julie-de-viryi-engaged-to-marry-graduate-of-the-sorbonne-will.html | M\$S JULIE DE VIRYI ENGAGED TO MARRY; Graduate of the Sorbonne Will Become Bride of Woodbridge Strong of New Brunswick ALSO ATTENDED SPENCE Made Debut in Lenox, Mass. Fiance Studied at Harvard and Ruters Universities | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/new-yorkers-spending-winter-on-coast.html | NEW YORKERS SPENDING WINTER ON COAST | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/greenberg-draws-post-in-air-corps-hank-going-to-boiling-field.html | GREENBERG DRAWS POST IN AIR CORPS; Hank Going to Boiling Field -McAfee, Football Star, Is to Join the Navy ARMY DRAFTS STANDLEE Chicago Bear Back Inducted After Rejection as Volunteer -- Bruce Smith Enlists | True | special to the new york times | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/previous-raid-on-port-moresby.html | Previous Raid on Port Moresby | True | Special Cable to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/time-for-a-tax-program.html | TIME FOR A TAX PROGRAM | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/bermuda-jury-puzzled-but-court-rules-british-law-applies-to.html | BERMUDA JURY PUZZLED; But Court Rules British Law Applies to American at Base | True | Special Cable to THE NEW YORK TIMES. | C1B 529600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/financing-plan-cut-by-iowa-southern-utility-to-offer-5000000.html | FINANCING PLAN CUT BY IOWA SOUTHERN; Utility to Offer $5,000,000 Debentures Instead of Issues Totaling $15,160,000 ALTERATION LAID TO WAR Company Says It Was Unable to Get Underwriting Pacts on Satisfactory Terms | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/-sisti-arn-srida.html | : SISTI [ARN SRIDA | True | Special to T -- TN-W YoP TILfS. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/harmon-victor-in-tennis-van-horn-and-sabin-also-prevail-in-florida.html | HARMON VICTOR IN TENNIS; Van Horn and Sabin Also Prevail in Florida Pro Tourney | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/reappointed-to-fellowship.html | Reappointed to Fellowship | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/dartmouth-sextet-prevails.html | Dartmouth Sextet Prevails | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/postwar-planning-for-city-approved-municipal-art-society-cites-need.html | POST-WAR PLANNING FOR CITY APPROVED; Municipal Art Society Cites Need to Prepare for Slump | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/school-put-on-tax-rolls-citys-action-follows-complaint-against.html | SCHOOL PUT ON TAX ROLLS; City's Action Follows Complaint Against Georgist Institution | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/princeton-triumphs-61-defeats-army-hockey-players-in-pentagonal.html | PRINCETON TRIUMPHS, 6-1; Defeats Army Hockey Players in Pentagonal League Game | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/german-travel-cut-again-by-war-needs-second-recent-curb-in-reich.html | GERMAN TRAVEL CUT AGAIN BY WAR NEEDS; Second Recent Curb in Reich Reflects Army Movement | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/threat-to-java.html | THREAT TO JAVA | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/brazils-finance-chief-due-here.html | Brazil's Finance Chief Due Here | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/mortgage-recordings-up-federal-home-loan-bank-gives-new-york-data.html | MORTGAGE RECORDINGS UP; Federal Home Loan Bank Gives New York Data for December | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/typewriter-output-will-be-cut-sharply-wpb-tells-plans-to-convert.html | TYPEWRITER OUTPUT WILL BE CUT SHARPLY; WPB Tells Plans to Convert Industry to War Work | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/irichael-haskell.html | I!rICHAEL HASKELL | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/utility-division-head-appointed-by-sec.html | Utility Division Head Appointed by SEC | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/angott-montgomery-fit-rivals-in-shape-for-12round-bout-at-garden.html | ANGOTT, MONTGOMERY FIT; Rivals in Shape for 12-Round Bout at Garden Friday | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/robert-114_rsh-bush.html | ROBERT 1%L4_RSH BUSH | True | Special to THE NEW YORE TnES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/axis-issues-threat-to-south-americans-hints-at-retaliation-against.html | AXIS ISSUES THREAT TO SOUTH AMERICANS; Hints at Retaliation Against States Severing Relations | True | | C1B 529600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/stamps-to-be-used-in-sugar-rationing-families-must-get-them-at-post.html | STAMPS TO BE USED IN SUGAR RATIONING; Families Must Get Them at Post offices and Surrender Them When Buying RETAILER TO FILL CARDS These Will Entitle Him to Get Replacement Stocks -- Local Boards Are in Plan | True | By Charles E. Eganspecial To the New York Times. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/police-pay-tribute-at-henry-funeral-honor-escort-marks-rites-for.html | POLICE PAY TRIBUTE AT HENRY FUNERAL; Honor Escort Marks Rites for Retired Deputy Chief Inspector | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/social-security-law-basis-of-indictment-violation-by-3-officials.html | SOCIAL SECURITY LAW BASIS OF INDICTMENT; Violation by 3 Officials and 3 Corporations Charged | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/miss-lm-field-to-give-talks.html | Miss L.M. Field to Give Talks | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/us-action-is-good-news.html | U.S. Action Is Good News | True | Wireless to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/news-of-food-fragrant-chocolate-now-on-sale-here-recalls-the-paris.html | News of Food; Fragrant Chocolate Now on Sale Here Recalls the Paris of Happier Days | True | By Jane Holt | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/dean-spaulding-gets-leave.html | Dean Spaulding Gets Leave | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/widow-64-is-found-dead-police-investigation-ordered-in-case-note.html | WIDOW, 64, IS FOUND DEAD; Police Investigation Ordered in Case -- Note Left in Room | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/joseph-t-horobin.html | JOSEPH T. HOROBIN | True | Special to TErn NEW YOR: TI/EB. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/race-double-dead-heat-rare-finish-recorded-in-dash-at-oriental-park.html | RACE DOUBLE DEAD HEAT; Rare Finish Recorded in Dash at Oriental Park, Havana | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/aid-for-macarthur.html | AID FOR MACARTHUR | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/shipping-role-discussed-frank-j-taylor-reports-at-annual-meeting-of.html | SHIPPING ROLE DISCUSSED; Frank J. Taylor Reports at Annual Meeting of Institute | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/book-critics-honor-keys-of-kingdom-work-by-cronin-tops-fiction-list.html | BOOK CRITICS HONOR 'KEYS OF KINGDOM'; Work by Cronin Tops Fiction List in Book-of-Month Club's Second Annual Poll | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/accused-official-hangs-himself.html | Accused Official Hangs Himself | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/thousands-paying-income-taxes-now-january-receipts-were-133468893.html | THOUSANDS PAYING INCOME TAXES NOW; January Receipts Were $133,468,893, More Than Double Amount of Last Year WAR SPENDING SPEEDS UP $2,100,754,425, the January Total, Puts Seven-Month Amount at $10,314,940,792 | True | | C1B 529600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/deere-co-earned-14269420-in-year-net-earnings-of-makers-of-farm.html | DEERE & CO. EARNED $14,269,420 IN YEAR; Net Earnings of Makers of Farm Equipment Equal to $4.03 on the Common $2,097,642 GAIN SHOWN Important Arms Contracts With Government Cited by Company's Head | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/helen-m-watkihs-en6a6ed-to-wed-bennington-college-alumna-to-become.html | HELEN M. WATKIHS EN6A6ED TO WED; Bennington College Alumna to Become the Bride of Lieut. C. Whitney Dall Jr., U. S. A. | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/us-sues-yonkers-dairy-seeks-30590-from-dellwood-co-under-marketing.html | U.S. SUES YONKERS DAIRY; Seeks $30,590 From Dellwood Co. Under Marketing Order | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/europe-the-first-invaders-of-british-territory.html | Europe; The First Invaders of British Territory | True | By Anne O'Hare McCormick | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/party-to-help-irvington-house.html | Party to Help Irvington House | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/11-winning-double-tickets.html | 11 Winning Double Tickets | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/women-join-men-in-aviation-study-working-girls-in-newark-to-begin.html | WOMEN JOIN MEN IN AVIATION STUDY; Working Girls in Newark to Begin Course Today in Ground Operations REGISTRATION IS LARGE School Will Be Conducted by Jersey Council of National Aeronautic Association | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/sees-3year-tire-supply.html | Sees 3-Year Tire Supply | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/amusement-tax-decision-due.html | Amusement Tax Decision Due | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/volunteer-corps-at-st-vincents-hospital-marks-anniversary-with.html | Volunteer Corps at St. Vincent's Hospital Marks Anniversary With Demonstration | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/tammany-is-called-to-act-friday-on-ouster-of-sullivan-as-leader.html | Tammany Is Called to Act Friday On Ouster of Sullivan as Leader; Executive Committee Meeting Set After Chief Refuses to Resign -- Challenges Opponents to Depose Him TAMMANY CHIEF AFTER DEMAND FOR RESIGNATION TAMMANY TO ACT ON OUSTER FRIDAY | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/asenate-confirms-commissiona.html | <a>Senate Confirms Commission</a> | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/partisanship-out-willkie-declares-fall-elections-should-see-least.html | PARTISANSHIP OUT, WILLKIE DECLARES; Fall Elections Should See Least Possible, He Says in Syracuse | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/zoo-adds-to-paid-admission-days.html | Zoo Adds to Paid Admission Days | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/locust-swarms-threaten-egypt.html | Locust Swarms Threaten Egypt | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/father-joseph-d__e-broglie-was-spiritual-director-of-i-french-boy.html | FATHER JOSEPH D__E BROGLIE; Was Spiritual Director of I 'French Boy Saint' I By Telephone to | True | THE IXTEW YORK TIMES. I | C1B 529600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/presnell-succeeds-backfield-coach-is-promoted-to-head-the-football.html | PRESNELL SUCCEEDS-; Backfield Coach Is Promoted to Head the Football Staff for Duration of War HOLM WILL HANDLE LINE Selleck Appointed as Director of Athletics -- Stiner Retains Oregon State Post | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/f-hugo-s-joseph-i-partner-in-an-importingand-exporting-firm-20.html | f HUGO S. JOSEPH; - I Partner in an Importingand Exporting Firm 20 Years Ago | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/stocks-continue-quiet-and-firm-most-of-the-gains-confined-to.html | STOCKS CONTINUE QUIET AND FIRM; Most of the Gains Confined to Fractions in Second Dullest Day of Year MORE ACTIVITY IN BONDS Latin-American Loans Prove Feature of List -- Futures Markets Improve | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/ha_rry-b-lajbert.html | ]HA_RRY B. LAJ[BERT | True | Special to T[ Nsw' YOF. TXES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/two-soviet-drives-reported-gaining-moscow-claims-new-progress-20.html | TWO SOVIET DRIVES REPORTED GAINING; Moscow Claims New Progress 20 Miles From Dniepropetrovsk and Southeast of Smolensk SAYS NAZI RESERVES FAIL German Supply Lines Bombed -- Berlin Admits Big Battles in Crimea and Ukraine | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/distilled-spirit-use-up-taxes-show-10-rise-in-1940-with-more-beer.html | DISTILLED SPIRIT USE UP; Taxes Show 10% Rise in 1940 With More Beer Also Consumed | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/gets-glen-ridge-school-post.html | Gets Glen Ridge School Post | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/pier-construction-held-fire-hazard-city-authorities-found-lax-in.html | PIER CONSTRUCTION HELD FIRE HAZARD; City Authorities Found Lax in Failing to Correct Faults Despite Warnings PERIL TO DEFENSE IS SEEN Report of Underwriters on Jan. 8 Blaze Calls for Correction of Defects | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/girl-18-accuses-nazi-spy-suspects-reveals-at-trial-how-group-spent.html | GIRL, 18, ACCUSES NAZI SPY SUSPECTS; Reveals at Trial How Group Spent Leisure Visiting Plane Plants and Air Fields DEATH OF ONE IS BARED Witness Tells How Fake Spaniard Met Death Under Wheels of Times Square Taxi | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/police-will-study-bombs-15-captains-are-assigned-for-instruction-at.html | POLICE WILL STUDY BOMBS; 15 Captains Are Assigned for Instruction at Maryland Arsenal | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/women-urged-to-maintain-normal-lives-at-all-costs.html | Women Urged to Maintain Normal Lives 'at All Costs' | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/owens-buys-3-texas-papers.html | Owens Buys 3 Texas Papers | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/nicaragua-halts-sales-of-cars.html | Nicaragua Halts Sales of Cars | True | Special Cable to THE NEW YORK TIMES. | C1B 529600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/emilie-od-iselin-prospective-bride-exstudent-at-st-timothys-s.html | EMILIE O'D. ISELIN PROSPECTIVE BRIDE; Ex-Student. at St. Timothy's !s Engaged to Be Wed to Gordon B.. Whelpley ALSO ATTENDED CHAPIN Fiance, Alumnus of St. PauFs, Left Class at Yale to Join Naval Aviation Forces | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/elected-by-safety-council.html | Elected by Safety Council | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/dean-appleton.html | Dean -- Appleton | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/heads-actors-fund-benefit.html | Heads Actors Fund Benefit | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/miss-greenberg-engaged-writer-will-be-wed-to-william-harris-medical.html | MISS GREENBERG ENGAGED; Writer Will Be Wed to William . Harris, Medical Student | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/childrens-diseases-rose-here-last-week-1-death-from-diphtheria-and.html | CHILDREN'S DISEASES ROSE HERE LAST WEEK; 1 Death From Diphtheria and 2 From Whooping Cough Listed | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/heads-city-college-fraternity.html | Heads City College Fraternity | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/rail-tax-rise-seen-in-court-decision-f-bankrupt-roads-held-subject.html | RAIL TAX RISE SEEN IN COURT DECISION f; Bankrupt Roads Held Subject to Ruling on Southwest Consolidated Corp. RAIL TAX RISE SEEN IN COURT DECISION | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/child-to-hancock-griffins-jr.html | Child to Hancock Griffins Jr. | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/girl-cyclist-dies-of-injuries.html | Girl Cyclist Dies of Injuries | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/mullins-manufacturing.html | Mullins Manufacturing | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/mercury-hits-47-years-low-warmer-is-the-forecast-for-today-subzero.html | Mercury Hits 4.7, Year's Low; Warmer Is the Forecast for Today; Subzero Weather Up-State and in New Jersey -- Cold Ties Up Macombs Dam Bridge Span -- Man Is Found Dead on Creek Bank | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/foley-eccleson.html | Foley -- Eccleson | True | SPecial to T NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/vines-outboxes-kaplan.html | Vines Outboxes Kaplan | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/feank-f-maeschnee.html | FEANK F. MAESCHNEE | True | special to T NEv YORK TXES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/landis-regroups-civilian-defense-apportions-work-among-six.html | LANDIS REGROUPS CIVILIAN DEFENSE; Apportions Work Among Six Divisions, With Mrs. Roosevelt Keeping Her Post LANDIS REGROUPS CIVILIAN DEFENSE | True | Special to THE NEW YORK TIMES. | C1B 529600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/stresses-reliance-on-natural-foods-elvehjemwho-identified-niacin-as.html | STRESSES RELIANCE ON NATURAL FOODS; Elvehjem,Who Identified Niacin as Pellagra Cure, Says They Contain Essential Factors | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/free-french-complete-two-supply-roads-in-africa-west-coasttosudan.html | Free French Complete Two Supply Roads in Africa; West Coast-to-Sudan Routes Linked to Chief Fronts; Materials of War Could Be Sent From Egypt to Russian Army or to Far East, as Well as to the British Fighting in Libya | True | Special Cable to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/iran-supply-route-improves-rapidly-new-treaty-merely-ratifies.html | IRAN SUPPLY ROUTE IMPROVES RAPIDLY; New Treaty Merely Ratifies Control Long Exercised by Britain and Soviet MATERIEL MOVES SWIFTLY Rail, Highway and Water Links Coordinated in Vast System With American Help | True | By Ralph Parkerwireless To the New York Times. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/lander-triumphs-in-ring-outpoints-puentes-in-8-rounds-at-the.html | LANDER TRIUMPHS IN RING; Outpoints Puentes in 8 Rounds at the Broadway Arena | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/chile-is-delaying-break-with-axis-foreign-minister-departing-today.html | CHILE IS DELAYING BREAK WITH AXIS; Foreign Minister Departing Today for Holiday and Step Faces Postponement | True | By Thomas J. Hamiltonspecial Cable To the New York Times. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/brazil-to-allocate-imports-from-us-dr-sarmanho-explains-policy.html | BRAZIL TO ALLOCATE IMPORTS FROM U.S.; Dr. Sarmanho Explains Policy Under New License Decree to Exporters Here LOWER PRICES EXPECTED Program Will Halt Attempts of Traders to Monopolize Supply, He Declares | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/idras-r-williams-retired-steel-executive-built-first-mill-in-lorain.html | IDRAS R. WILLIAMS; Retired Steel Executive Built First Mill in Lorain, Ohio | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/defense-housing-is-unified-by-fwa-three-aides-in-washington-and-six.html | DEFENSE HOUSING IS UNIFIED BY FWA; Three Aides in Washington and Six Regional Chiefs to Be Responsible for Job | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/books-authors.html | Books -- Authors | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/millrose-relays-draw-fast-teams-fordham-nyu-notre-dame-matched-st.html | MILLROSE RELAYS DRAW FAST TEAMS; Fordham, N.Y.U., Notre Dame Matched -- St. John's Will Meet 3 Speedy Rivals | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/unemployed-put-at-4200000.html | Unemployed Put at 4,200,000 | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/mrs-james-dunlop-honors-auction-aides-gives-tea-for-debutantes-who.html | MRS. JAMES DUNLOP HONORS AUCTION AIDES; Gives Tea for Debutantes Who Help Benefit for Services | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/us-raid-damage-listed.html | U.S. Raid Damage Listed | True | | C1B 529600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/prelude-in-the-snow-with-armies-locked-in-bitter-struggle-reich-and.html | Prelude in the Snow; With Armies Locked in Bitter Struggle, Reich and Soviet Map New Machine War | True | By Hanson W. Baldwin | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/axis-slowed-down-in-libyan-advance-15mile-gain-represents-50-cut-in.html | AXIS SLOWED DOWN IN LIBYAN ADVANCE; 15-Mile Gain Represents 50% Cut in Pace -- Mekili Held Rommel's Objective PALERMO, NAPLES POUNDED Rome Minimizes Damage -- German Bombers Continue Blasting at Malta | True | By Joseph M. Levy wireless To the New York Times. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/us-complacency-scored-by-farley-silent-partner-of-axis-must-be.html | U.S. COMPLACENCY SCORED BY FARLEY; 'Silent Partner of Axis' Must Be Conquered First, He Says in Plea for Red Cross NEED FOR UNITY STRESSED 1,000 Union Butchers Pledge All-Out Aid to Civilian Defense and War Fund | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/astiner-to-sign-for-four-yearsa.html | <a>Stiner to Sign for Four Years</a> | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/big-convoys-move-japanese-south-troops-are-shifted-from-north-china.html | BIG CONVOYS MOVE JAPANESE SOUTH; Troops Are Shifted From North China and Inner Mongolia to Southwest Pacific DIVISION LOST IN MALAYA Chinese Counter-Attacks Halt Invaders' Offensive South and West of Nanchang | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/farm-agencies-to-move-3848-agriculture-department-employes-will.html | FARM AGENCIES TO MOVE; 3,848 Agriculture Department Employes Will Leave Capital | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/japanese-set-back-at-river-in-burma-british-let-patrols-cross.html | JAPANESE SET BACK AT RIVER IN BURMA; British Let Patrols Cross Salween Before Machine Guns Annihilate Them BURMESE EXACT HIGH TOLL Native Troops in First Action Use Bayonets in Retiring Battle on Thai Border | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/126-typhus-cases-listed-in-germany-health-ministry-reports-138-more.html | 126 TYPHUS CASES LISTED IN GERMANY; Health Ministry Reports 138 More in the Occupied Areas of Eastern Europe BULGARIA ALSO SUFFERS Spain in Pressing Need of Serum Because of 10% Rise in Number of Victims | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/golf-in-conservation-plan.html | Golf in Conservation Plan | True | ARMAND MAY. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/river-crossed-berlin-hears.html | River Crossed, Berlin Hears | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/us-marines-help-smash-invasion-barges-at-bataan-not-a-foe-lands.html | U.S. Marines Help Smash Invasion Barges at Bataan; Not a Foe Lands -- Speed Boat Attacks a Japanese Warship in Manila Bay -- American Naval Tanker Sunk M'ARTHUR SMASHES LANDING ATTEMPTS | True | Special to THE NEW YORK TIMES. | C1B 529600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/increase-for-day-in-tire-rationing-49-allotted-compared-to-15-on.html | INCREASE FOR DAY IN TIRE RATIONING; 49 Allotted Compared to 15 on Same Day Last Week -- Applications Jump | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/more-bermuda-land-asked-to-widen-base-group-which-came-here-reports.html | MORE BERMUDA LAND ASKED TO WIDEN BASE; Group Which Came Here Reports Our Needs to Assembly | True | Special Cable to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/majors-raise-limit-of-home-night-games-to-14-except-for-21-at.html | Majors Raise Limit of Home Night Games to 14, Exce-pt for 21 at Washington; BIG LEA. GUES-LIFT SEVEN GAME QUOTA Roosevelt Proposal Followed at Joint Meeting in Making Night Contest Limit 14 GIANTS PLAN A FULL LIST But Dodgers Are Uncertain - Cubs to Confer on Use of Comiskey Park Lights | True | By John Drebinger | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/10cent-hourly-rise-for-longshoremen-arbiter-awards-to-west-coast.html | 10-CENT HOURLY RISE FOR LONGSHOREMEN; Arbiter Awards to West Coast Workers Only Part of 25-Cent Increase Sought WARNS OF 'SLOW-DOWNS W.L. Morse Urges 'Work Efficiency,' With Fullest Production to Help Win the War | True | By W.h. Lawrencespecial To the New York Times. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/daniels-resumes-as-editor.html | Daniels Resumes as Editor | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/wartime-clothes-for-womens-are-shown-buyers-see-gay-utilitarian.html | Wartime Clothes for Women's Are Shown; Buyers See Gay, Utilitarian Styles in Chicago | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/foe-claims-amboina-field.html | Foe Claims Amboina Field | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/finnish.html | Finnish | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/miss-sears-eliminated.html | Miss Sears Eliminated | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/refugees-reach-ankara-ousted-from-iran-66-axis-citizens-cross.html | REFUGEES REACH ANKARA; Ousted From Iran, 66 Axis Citizens Cross Turkey | True | Special Broadcast to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/new-quisling-job-stirs-terrorism-norwegian-patriots-strike-with.html | NEW QUISLING JOB STIRS TERRORISM; Norwegian Patriots Strike With Bomb and Torch as Reply, Stockholm Hears MASS ARRESTS STARTED Parliament House, a Theatre and University Are Among the Points Attacked | True | By Telephone To the New York Times. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/carrier-boys-sell-stamps.html | Carrier Boys Sell Stamps | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/japanese-bomb-martaban.html | Japanese Bomb Martaban | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/twas-lord-halifax-calling-radio-police-car-and-that-was-bewildering.html | 'Twas Lord Halifax Calling Radio Police Car And That Was Bewildering, to Say the Least | True | | C1B 529600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/blum-is-condemned-he-tells-riom-court-former-french-premier.html | BLUM IS 'CONDEMNED,' HE TELLS RIOM COURT; Former French Premier Denounces War Guilt Proceedings | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/eiist-a-l-hill.html | EIIST A. L. HILL | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/ormandy-ill-after-tour.html | Ormandy Ill After Tour | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/nazis-put-ship-toll-at-15102653-tons-say-this-does-not-cover-losses.html | NAZIS PUT SHIP TOLL AT 15,102,653 TONS; Say This Does Not Cover Losses Inflicted on the Russians | True | By Telephone To the New York Times. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/elected-as-president-of-display-company.html | Elected as President Of Display Company | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/some-dead-in-surabaya.html | Some Dead in Surabaya | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/lehman-to-discuss-war-salvage-today-us-and-state-officials-to-plan.html | LEHMAN TO DISCUSS WAR SALVAGE TODAY; U.S. and State Officials to Plan 'Victory' Campaign | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/st-francis-plays-nyu-five-tonight-unbeaten-terriers-will-risk.html | ST. FRANCIS PLAYS N.Y.U. FIVE TONIGHT; Unbeaten Terriers Will Risk Record Against Strong Rival in Garden ST. JOHN'S IN THE OPENER Redmen to Engage Manhattan -- Schoolboy Double Bill Is Slated for Afternoon | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/japanese-bombing-nearer-australia-hit-port-moresby-in-papua-320.html | JAPANESE BOMBING NEARER AUSTRALIA; Hit Port Moresby, in Papua, 320 Miles From Continent and Town on Timor Isle PASSENGER PLANE FELLED Thirteen Killed as Foe Shoots Down Craft Over Timor -- Lae Destruction Described | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/edison-pleads-for-negro-urges-alabama-to-be-lenient-with-convict.html | EDISON PLEADS FOR NEGRO; Urges Alabama to Be Lenient With Convict Who Fled to Jersey | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/made-a-war-sacrifice-that-was-not-in-vain.html | MADE A WAR SACRIFICE THAT WAS NOT IN VAIN | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/shirtsleeve-action-for-victory-urged-on-bankers-and-lawyers.html | 'Shirt-Sleeve' Action for Victory Urged on Bankers and Lawyers; Self-Discipline That 'Subordinates the Well-Being of the Individual to Safety of Nation' Is Stressed at Trust Group's Conference TRUST PARLEY GETS 'SHIRT SLEEVE' PLEA | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/britain-holds-india-united-against-foes-bars-independence-on-ground.html | BRITAIN HOLDS INDIA UNITED AGAINST FOES; Bars Independence on Ground of Communal Differences | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/ilton-i-black-.html | i[LTON I. BLACK , | True | Special to T Nvr YOR: TXMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/offmarket-stock-offering.html | Off-Market Stock Offering | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/article-14-no-title.html | Article 14 -- No Title | True | By Telephone To the New York Times. | C1B 529600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/us-aid-to-russia-50-under-promise-lag-worries-washington-aides-who.html | U.S. AID TO RUSSIA 50% UNDER PROMISE; Lag Worries Washington Aides Who Know of German Plans for Spring Offensive U.S. AID TO RUSSIA 50% UNDER PROMISE | True | By James B. Restonspecial To the New York Times. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/horsemen-aid-defense.html | Horsemen Aid Defense | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/two-boroughs-will-get-improved-raid-sirens.html | Two Boroughs Will Get 'Improved' Raid Sirens | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/illiam-corbett-steel-executi-vice-president-and-director-of-atlas.html | /ILLIA'M CORBETT, STEEL' EXECUTI; Vice President and Director of Atlas Casting Company 'Dies' in Buffalo .at 48 AIDE OF RESEARCH GROUP Studied Effect of Sulphur and Phosphorus in Metal Expert on Molding | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/mrs-r-jay-flick-florida-hostess-she-gives-a-dinner-at-palm-beach.html | MRS. R. JAY FLICK FLORIDA HOSTESS; She Gives a Dinner at Palm Beach Villa for Rear Admiral Yates Stirling Jr., U.S.N. | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/army-cancels-reserve-pool.html | Army Cancels 'Reserve Pool' | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/spain-needs-typhus-serum.html | Spain Needs Typhus Serum | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/fireworks-fizzle-in-mayors-feud-court-shows-no-inclination-to-hear.html | FIREWORKS FIZZLE IN MAYOR'S FEUD; Court Shows No Inclination to Hear Debate in Case Over One of Morgan's Tenants ISSUE IS PUT IN BRIEFS City Fights Jurisdiction as Injunction to Bar Eviction Is Sought Against It | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/chicago-market-active-apparel-event-draws-11-more-attendance-than.html | CHICAGO MARKET ACTIVE; Apparel Event Draws 11% More Attendance Than Year Ago | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/johi-l-trengood.html | JOHI L. T..RENGOOD | True | special to T i%vr No 'lis. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/miss-lucy-hright-will-be-married-daughter-of-retired-captain-in.html | MiSS LUCY HRIGHT WILL BE MARRIED; Daughter of Retired Captain in Navy Engaged to Charles Hood Helmer of Vermont ALUMNA OF WELLESLEY Bridegroom-Elect, Architect, Is Graduate of Haverford School and Williams | True | Speaial to THS SW YO TSS. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/north-ireland-may-raise-us-flag-and-union-jack.html | North Ireland May Raise U.S. Flag and Union Jack | True | By the United Press. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/may-9-set-for-vail-rowing.html | May 9 Set for Vail Rowing | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/italy-calls-pact-perfidy.html | Italy Calls Pact "Perfidy" | True | By Telephone To the New York Times. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/flier-from-queens-is-killed.html | Flier From Queens Is Killed | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/is-hey-a-scheck.html | IS. HEY A SCHECK | True | Special to T Nw YoK TiEs. | C1B 529600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/show-to-aid-navy-league-womens-division-benefit-at-it-happens-on.html | SHOW TO AID NAVY LEAGUE; Women's Division Benefit at 'It Happens on Ice' Feb. 24 | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/inland-california-may-get-aliens-farm-colonies-considered-as-means.html | INLAND CALIFORNIA MAY GET ALIENS; Farm Colonies Considered as Means of Clearing Vital Areas and Helping With Crops AID IN VIEW FOR HELPLESS SSB Will Set Up Bureaus in Cities -- Evacuation Order Jeopardizes Artichokes | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/reports-fourteen-ships-sunk.html | Reports Fourteen Ships Sunk | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/britain-ethiopia-sign-2year-pact-eden-announces-agreement-providing.html | BRITAIN, ETHIOPIA SIGN 2-YEAR PACT; Eden Announces Agreement Providing Haile Selassie With 2,500,000 Grant LONDON NAMES MINISTER Military and Civil Rights Are Insured -- Emperor Gives Word to Abolish Slavery | True | By Robert P. Postspecial Cable To the New York Times. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/loft-owners-face-2000000-outlay-in-wagehour-case-realty-men-say.html | LOFT OWNERS FACE $2,000,000 OUTLAY IN WAGE-HOUR CASE; Realty Men Say Back Overtime May Have to Be Paid 6,000 Here if Decision Stands IS UP TO SUPREME COURT Lower Tribunal Found Service Employes Protected Under Interstate Provisions LOFT OWNERS FACE $2,000,000 OUTLAY | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/suggested-to-colleges.html | Suggested to Colleges | True | BETTY PILKINGTON. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/purity-bakeries.html | Purity Bakeries | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/reports-airport-wrecked.html | Reports Airport Wrecked | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/rockefeller-3d-on-red-cross-staff.html | Rockefeller 3d on Red Cross Staff | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/russian.html | Russian | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/provision-for-many-shells-by.html | Provision for Many Shells By | True | The United Press. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/says-florida-can-make-rubber.html | Says Florida Can Make Rubber | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/may-register-women-eventually.html | May Register Women Eventually | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/liu-crushes-wheaton-blackbirds-notch-18th-victory-in-20-games-8336.html | L.I.U. CRUSHES WHEATON; Blackbirds Notch 18th Victory in 20 Games, 83-36 | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/defense-bond-sale-reaches-new-high-second-districts-total-for.html | DEFENSE BOND SALE REACHES NEW HIGH; Second District's Total for January Is $267,770,000, Reserve Bank Announces 25% OF NATIONAL FIGURE Lewis E. Pierson Named to Succeed Lewis Douglas as Metropolitan Chairman | True | | C1B 529600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/heads-british-in-egypt-new-commander-fought-in-south-africa-at-age.html | HEADS BRITISH IN EGYPT; New Commander Fought in South Africa at Age of 12 | True | Wireless to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/wheat-quota-vote-is-set-for-may-2-wickard-orders-a-nationwide.html | WHEAT QUOTA VOTE IS SET FOR MAY 2; Wickard Orders a Nation-Wide Farmer Referendum on 1942 Marketing Plans EXISTING SUPPLIES LARGE Secretary Warns Against Too Much Production, With Storage Facilities Full | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/henry-o-tuim.html | HENRY O. STUIM | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/acolumbus-council-wins-5136a.html | <a>Columbus Council Wins, 51-36</a> | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/contact-east-of-river.html | Contact East of River | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/dickson-advances-in-squash-tennis-halts-treadwell-715-158-159-in.html | DICKSON ADVANCES IN SQUASH TENNIS; Halts Treadwell, 7-15, 15-8, 15-9, in Sterling Tourney -- Leo Tops Svercel CRONIN DEFEATS RICHARD Triumphs in Class B Squash Racquets -- Miss Myers in Junior League Final | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/robber-sentenced-to-40-to-60-years-baumes-law-critic-shows-how-he.html | ROBBER SENTENCED TO 40 TO 60 YEARS; Baumes Law Critic Shows How He Can Be Severe if Necessary | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/womans-army-bill-in-senate.html | Woman's Army Bill in Senate | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/tjue-col-rtiih-inrrelli.html | TJue eoL RTilH InRRELLI | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/cape-town-bars-schism-south-african-senate-votes-down-motion-to.html | CAPE TOWN BARS SCHISM; South African Senate Votes Down Motion to Secede | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/crash-kills-3-in-family-mother-daughter-grandchild-die-as-autos.html | CRASH KILLS 3 IN FAMILY; Mother, Daughter, Grandchild Die as Autos Collide in Jersey | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/to-learn-guerrilla-tactics.html | To Learn Guerrilla Tactics | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/gen-pierce-is-wounded-in-fighting-in-philippines.html | Gen. Pierce Is Wounded In Fighting in Philippines | True | By the United Press. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/sunday-wage-rates.html | SUNDAY WAGE RATES | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/article-1-no-title.html | Article 1 -- No Title | True | By Telephone To the New York Times. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/drive-chairmen-named-business-men-head-districts-in-salvation-army.html | DRIVE CHAIRMEN NAMED; Business Men Head Districts in Salvation Army Campaign | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/grains-are-firmer-on-short-covering-opening-is-easier-but-support.html | GRAINS ARE FIRMER ON SHORT COVERING; Opening Is Easier, but Support Halts the Selling as Wheat Ends 5/8 to 7/8c Up CORN ADVANCES 5/8 TO 3/4c Professional Operators Take Rye, Which Rises 1 1/4c -- Soy Beans Strong | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/mexico-sets-up-major-league.html | Mexico Sets Up Major League | True | | C1B 529600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/gifts-for-congress-stir-capital-talk-seattle-groups-bundles-plan.html | 'GIFTS' FOR CONGRESS STIR CAPITAL TALK; Seattle Group's 'Bundles' Plan, Ridiculing New Pensions, Gets Mixed Reaction SOME ARE NOT SO AMUSED Meanwhile, Four Senators Are Moving to Obtain Repeal of the Legislation | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/the-screen-prime-minister-screen-portrait-of-disraeli-with-john.html | THE SCREEN; 'Prime Minister,' Screen Portrait of Disraeli, With John Gielgud in the Title Role, Now Seen at Art Theatre | True | By Bosley Crowther | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/german.html | German | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/war-workers-here-do-precision-jobs-80-of-such-manufactures-for-army.html | WAR WORKERS HERE DO PRECISION JOBS; 80% of Such Manufactures for Army Are Produced in This Ordnance District ORGANIZING TASK IMMENSE Sewing Machine House Makes Gun Controls -- A Brassiere Plant Turns to Parachutes | True | By Charles Hurd | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/carroll-club-plans-fete-entertainment-dance-feb-14-to-feature-revue.html | CARROLL CLUB PLANS FETE; Entertainment, Dance Feb. 14 to Feature 'Revue of '42' | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/favors-buying-chrysler-estate.html | Favors Buying Chrysler Estate | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/mw-opling-dies-in-fall-off-yacht-succumbs-to-shock-of-plunge-into.html | M.W. OPLING DIES IN FALL OFF YACHT; Succumbs to Shock of Plunge Into Icy Waters From His Volunteer Patrol Boat ACTIVE IN DEFENSE WORK Head of Rubber Company Had Organized Group of Long Island Sound Yachtsmen | True | Special to The New York Times. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/two-die-in-air-collision-navy-men-are-victims-at-pensacola-marine.html | TWO DIE IN AIR COLLISION; Navy Men Are Victims at Pensacola -- Marine Is Injured | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/dies-would-bar-reds-in-war-jobs.html | Dies Would Bar 'Reds' in War Jobs | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/heads-erie-county-democrats.html | Heads Erie County Democrats | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/nazis-meet-crimean-thrusts.html | Nazis Meet Crimean Thrusts | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/malta-records-83-deaths.html | Malta Records 83 Deaths | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/3-get-miami-beach-hotel-payroll.html | 3 Get Miami Beach Hotel Payroll | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/succeeds-dr-simons-neale-associate-at-all-souls-church-since-june.html | SUCCEEDS DR. SIMONS; Neale, Associate at All Souls Church Since June, Is Named | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/jenny-norelli-j-metropolitan-opera-singer-of-3-decades-ago-dies-on.html | JENNY NORELLi J; Metropolitan Opera Singer of 3 Decades Ago Dies on Coast | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/republicans-fight-power-line-bill-leaders-admit-massena-needs.html | REPUBLICANS FIGHT POWER LINE BILL; Leaders Admit Massena Needs Current for Aluminum, but Suspect 'Politics' REPUBLICANS FIGHT POWER LINE BILL | True | By James C. Hagertyspecial To the New York Times. | C1B 529600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/borneo-victory-reported.html | Borneo Victory Reported | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/hospital-fund-elects.html | Hospital Fund Elects | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/yonkers-bonds-go-to-lehman-bros-2157000-issue-is-awarded-on-an.html | YONKERS BONDS GO TO LEHMAN BROS.; $2,157,000 Issue Is Awarded on an Interest Cost Basis of 2.686 Per Cent ALEXANDRIA, VA., IN MARKET After Rejecting Bids, It Calls for New Ones on $750,000 Improvement Loan | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/bonds-and-shares-in-london-market-news-from-far-east-causes-further.html | BONDS AND SHARES IN LONDON MARKET; News From Far East Causes Further Declines in Many Sections on Exchange GILT-EDGE ISSUES EASIER Some of the Selling Attributed to Need for Funds to Meet Income Tax Payments | True | Wireless to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/reich-drains-men-from-the-balkans-takes-germans-for-regrouping-on.html | REICH DRAINS MEN FROM THE BALKANS; Takes Germans for Regrouping on Eastern Front for the Spring Drive on Moscow PRESSES ALLIES FOR HELP Demands Hungary, Rumania and Bulgaria Yield Troops for the Next Offensive | True | By Ray Brockspecial Broadcast To the New York Times | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/fewer-pr-stockholders-decline-of-871-in-year-compared-with-one-of.html | FEWER P.R. STOCKHOLDERS; Decline of 871 in Year Compared With One of 3,463 in 1940 | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/names-poles-to-council-president-raczkiewicz-picks-31-men-to-serve.html | NAMES POLES TO COUNCIL; President Raczkiewicz Picks 31 Men to Serve in National Body | True | Special Cable to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/china-is-gratified-over-loan-plans-plans-to-use-usbritish-aid-to.html | CHINA IS GRATIFIED OVER LOAN PLANS; Plans to Use U.S.-British Aid to Stabilize Currency, Make Purchases, Build Railroads REASSURED ON WAR MOVES Dr. T.F. Chiang Declares It Is Fashion of Democracies to Do Much Talking | True | By Harrison Formanwireless to the New York Times. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/dr-robert-weismann-former-secretary-of-state-of-prussia-stricken.html | DR. ROBERT WEISMANN; Former Secretary of State of Prussia Stricken Here | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/welder-walkout-virtually-at-end-movement-in-puget-sound-area.html | WELDER WALKOUT VIRTUALLY AT END; Movement in Puget Sound Area Collapses Under Attack by War Production Heads UNION HAS NEW 'PROGRAM' Will Not Say Whether Strike Has Been Called Off, but Maps 'Peaceful' Action | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/first-lady-fixes-blame-says-we-overlook-ourselves-in-search-for-a.html | FIRST LADY FIXES BLAME; Says We Overlook Ourselves in Search for a Scapegoat | True | | C1B 529600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/awvs-praised-by-mrs-rosenberg-defense-coordinator-declares-all-of.html | A.W.V.S. PRAISED BY MRS. ROSENBERG; Defense Coordinator Declares All of Women's Energy and Enthusiasm Is Needed GROUP FOUNDER HONORED 1,500 Members, Half of Them in Uniform, Attend Luncheon for Mrs. Alice T. McLean | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/macarthur-tribute-planned.html | MacArthur Tribute Planned | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/son-borti-to-george-a-elbertsm.html | !Son Borti to George A. Elbertsm | True | Special to Tr- lzr YOaK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/more-telephones-in-use.html | More Telephones in Use | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/says-flynn-seeks-oneparty-system-martin-declares-democratic-chief.html | SAYS FLYNN SEEKS ONE-PARTY SYSTEM; Martin Declares Democratic Chief 'Wants to Liquidate' Republican Opposition CITES BRITISH TRADITION Chairman of Minority Side Asserts "Constructive Appraisal' Will Continue | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/metal-smuggling-is-charged-to-ring-six-arrested-for-prohibited.html | METAL SMUGGLING IS CHARGED TO RING; Six Arrested for Prohibited Sending of Platinum From This Country LINKED TO OTHERS HELD Conspiracy With Five Taken in Custody Here Last June Alleged by FBI | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/opera-stars-sing-in-joint-recital-dusolina-giannini-jan-peerce-of.html | OPERA STARS SING IN JOINT RECITAL; Dusolina Giannini, Jan Peerce of the Metropolitan Heard in Hurok Carnegie Hall Series GIVE A 'CAVALLERIA' DUET Soprano Includes Group From Brahms -- Tenor Presents Ponchielli, Rossini Works | True | By Howard Taubman | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/drive-on-parking-brought-traffic-sanity-curran-says-in-reporting.html | Drive on Parking Brought Traffic Sanity, Curran Says in Reporting Fines Rose 89% | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/our-own-fifth-column-urged-refugees-from-germany-recommended-for.html | Our Own Fifth Column Urged; Refugees From Germany Recommended for Propaganda Work | True | GUNNAR LEISTIKOV. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/article-16-no-title.html | Article 16 -- No Title | True | By Telephone To the New York Times. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/nazis-see-censors-hand-in-all-the-news-fit-to-print.html | Nazis See Censor's Hand in 'All the News Fit to Print' | True | By Telephone To the New York Times. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/seek-auto-tax-evaders-internal-revenue-agents-put-on-watch-here-and.html | SEEK AUTO TAX EVADERS; Internal Revenue Agents Put on Watch Here and Up-State | True | | C1B 529600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/sharp-senate-talk-over-pearl-harbor-debate-on-defenses-of-islands.html | SHARP SENATE TALK OVER PEARL HARBOR; Debate on Defenses of Islands and Guam Brings Warm Charges and Denials 'SMUG' COUNTRY IS BLAMED Conciliatory Attitude Toward Japan Is Recalled -- Barkley Calls for 'Marching as One' | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/women-mps-bar-male-inquiry-into-female-war-service-units.html | Women M.P.'s Bar Male Inquiry Into Female War Service Units | True | Wireless to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/delivery-charge-plan-reported-successful-wanamaker-prices-cut-on.html | DELIVERY CHARGE PLAN REPORTED SUCCESSFUL; Wanamaker Prices Cut on Goods Bought and Carried Away | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/michigan-moves-to-hold-its-labor-van-wagoner-heads-delegation-to.html | MICHIGAN MOVES TO HOLD ITS LABOR; Van Wagoner Heads Delegation to Washington to Back $300,000,000 Benefit Bill FEAR CONVERSION SHIFT Auto Chiefs Say Many Workers May Not Wait but Will Seek Jobs Elsewhere | True | By A.h. Raskinspecial To the New York Times. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/mystery-surrounds-mexican-oil-ruling-company-chiefs-leave-for-us.html | MYSTERY SURROUNDS MEXICAN OIL RULING; Company Chiefs Leave for U.S. -- Lawyers Back Subsoil Claim | True | Special Cable to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/apparel-planning-waits-wool-quota-earlier-fall-opening-in-doubt-as.html | APPAREL PLANNING WAITS WOOL QUOTA; Earlier Fall Opening in Doubt as Further Cut in Supply Seems Probable NEED TIME FOR CHANGES Cloth and Garment Makers Face Problems of Shifting to Mixed Fabrics | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/973-join-air-raid-wardens.html | 973 Join Air Raid Wardens | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/federal-agencies-invited-albany-resolution-asks-shifting-to-this.html | FEDERAL AGENCIES INVITED; Albany Resolution Asks Shifting to This City | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/victoria-cross-won-by-officer-in-libya-brigadier-jc-campbell.html | VICTORIA CROSS WON BY OFFICER IN LIBYA; Brigdier J.C. Campbell Honored for Sidi Barrani, Rezegh Fight | True | Special Cable to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/walr-s-alversoq.html | WALR S. ALVERSO/q | True | Special to T NEW roK TI,!ES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/oursler-liberty-editor-quits.html | Oursler, Liberty Editor, Quits | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/nss-utt-ld-myl.html | 'nss UT'.T LD mYL | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/new-zealand-pact-urged-importer-there-asks-removal-of-us-tariff.html | NEW ZEALAND PACT URGED; Importer There Asks Removal of U.S. Tariff Bars | True | Wireless to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/rev-j-g-hollenbach.html | REV. J. G. HOLLENBACH | True | | C1B 529600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/warns-of-dangers-in-bank-credit-use-cadman-calls-its-employment-to.html | WARNS OF DANGERS IN BANK CREDIT USE; Cadman Calls Its Employment to Supplement Taxes an Inflationary Device SEES LEASE-LEND GOING ON War Devastation Will Force Post-War Continuation of Program, He Predicts | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/clothing-thief-gets-4-years.html | Clothing Thief Gets 4 Years | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/income-tax-deductions-none-allowed-for-losses-from-sales-within-a.html | INCOME TAX DEDUCTIONS; None Allowed for Losses From Sales Within a Family | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/navy-buys-argentine-beef.html | Navy Buys Argentine Beef | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/sec-recalls-stop-order-central-specialty-co-amends-registry-for.html | SEC RECALLS STOP ORDER; Central Specialty Co. Amends Registry for Stock | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/tokyos-propaganda-uses-religious-note-hand-of-goebbels-seen-in.html | TOKYO'S PROPAGANDA USES RELIGIOUS NOTE; Hand of Goebbels Seen in Effort to Show Philippine Amity | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/harry-holliday-86-was-retired-actor-played-in-support-of-mansfield.html | HARRY HOLLIDAY, 86, WAS RETIRED ACTOR; Played in Support of Mansfield and of E. H. Sothern | True | Special tO TtE IE YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/community-service-units-ready.html | Community Service Units Ready | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/thrift-house-makes-its-millionth-sale-total-raised-for.html | THRIFT HOUSE MAKES ITS MILLIONTH SALE; Total Raised for Philanthropic Societies Now $300,000 | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/becomes-the-president-of-linen-import-house.html | Becomes the President Of Linen Import House | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/a-goya-for-the-national-gallery-of-art.html | A GOYA FOR THE NATIONAL GALLERY OF ART | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/state-tax-change-sought.html | State Tax Change Sought | True | LUCILLE CARDEN CRAIN. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/house-by-2-votes-defeats-move-to-nullify-silver-purchase-law.html | House by 2 Votes Defeats Move To Nullify Silver Purchase Law | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/rivers-is-indicted-on-new-fraud-counts-charges-against-former.html | RIVERS IS INDICTED ON NEW FRAUD COUNTS; Charges Against Former Georgia Governor Are Extended | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/rangoon-to-mandalay.html | RANGOON TO MANDALAY | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/hollywood-milliner-makes-her-new-york-debut-with-hats-to-suit-the.html | Hollywood Milliner Makes Her New York Debut With Hats to Suit the Tastes of Sophisticates | True | By Virginia Pope | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/american-to-aid-turkish-fliers.html | American to Aid Turkish Fliers | True | SPecial Broadcast to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/nazis-claim-new-victory.html | Nazis Claim New Victory | True | | C1B 529600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/honolulus-curfew-eased-for-residents-but-they-are-still-forbidden.html | HONOLULU'S CURFEW EASED FOR RESIDENTS; But They Are Still Forbidden to Be Out After 8 P.M. | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/days-cotton-gains-are-9-to-15-points-market-registers-its-first.html | DAY'S COTTON GAINS ARE 9 TO 15 POINTS; Market Registers Its First Advance in a Week as Liquidation Pressure Eases | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/sees-rubber-enough-if-we-are-careful-jones-asserts-import-rate-is.html | SEES RUBBER ENOUGH 'IF WE ARE CAREFUL'; Jones Asserts Import Rate Is 35,000 to 40,000 Tons a Month | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/magistrate-blanchfield-ill.html | Magistrate Blanchfield Ill | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/to-speak-on-defense-diets.html | To Speak on Defense Diets | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/delaware-races-open-may-29.html | Delaware Races Open May 29 | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/drdevaun-fought-bpidbmics-retired-federal-physician-66-combated.html | DR::DEVAUN .. , FOUGHT BPIDBMICS; Retired Federal Physician, 66, Combated YelNow Fever in New Orleansin'1905 ALSO SAW BUBONICPLAGUE: During Career. He Worked in Philippines, Hawaii; Europe -- Burial in Arlington | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/opa-fixes-oil-prices-ceilings-are-put-on-wholesale-quotations-but.html | OPA FIXES OIL PRICES; Ceilings Are Put on Wholesale Quotations but Not Retail | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/pledge-aid-in-hospital-drive.html | Pledge Aid in Hospital Drive | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/urges-new-drug-trade-methods.html | Urges New Drug Trade Methods | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/new-general-electric-building.html | New General Electric Building | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/wright-victor-on-coast-stops-lemos-in-sixth-round-of-navy-relief.html | WRIGHT VICTOR ON COAST; Stops Lemos in Sixth Round of Navy Relief Fund Bout | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/joseph-i-fjnneran-expitcher-for-yankees-tigers-and-newark-bears.html | JOSEPH I. FJNNERAN; { Ex-Pitcher for Yankees, Tigers{ and Newark Bears Dies at 50 I 1 | True | SpecLal to To r-W YO'- TS. { | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/ashapiro-beats-bartola-takes-8round-bout-at-coliseum-marcelline.html | <a>SHAPIRO BEATS BARTOLA; Takes 8-Round Bout at Coliseum -- Marcelline Triumphs | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/charities-ask-city-for-3000000-rise-budget-requests-by-hospitals.html | CHARITIES ASK CITY FOR $3,000,000 RISE; Budget Requests by Hospitals and Other Institutions Total $18,006,900 | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/british.html | British | True | | C1B 529600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/destroyer-fitch-commissioned.html | Destroyer Fitch Commissioned | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/george-gordo.html | GEORGE GORDO | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/named-eastern-manager-of-carrier-corporation.html | Named Eastern Manager Of Carrier Corporation | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/new-nazi-bomber-a-versatile-craft-british-say-dornier-217e-can-fire.html | NEW NAZI BOMBER A VERSATILE CRAFT; British Say Dornier 217-E Can Fire a Torpedo and Dive at a Steep Angle | True | By James MacDonaldspecial Cable To the New York Times. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/bombing-insurance-is-voted-by-senate-bill-approving-1000000000-for.html | BOMBING INSURANCE IS VOTED BY SENATE; Bill Approving $1,000,000,000 for Free Protection Up to $15,000 Goes to House $2,500,000,000 FOR THE RFC Jones Stresses Need for This Amount Now to Finance War Effort, and More Later | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/ryti-asks-finland-for-added-effort-urges-resistance-like-that-of.html | RYTI ASKS FINLAND FOR ADDED EFFORT; Urges Resistance 'Like That of 1939-40 at Side of Our Comrades, the Germans' BITTERLY ATTACKS BRITAIN Assails Versailles Treaty in Address Opening Session of Diet at Helsinki | True | By Telephone To the New York Times. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/keezer-in-opa-post-head-of-reed-college-will-take-charge-of.html | KEEZER IN OPA POST; Head of Reed College Will Take Charge of Consumer Division | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/free-french-leave-singapore.html | Free French Leave Singapore | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/girl-16-helps-police-trap-young-suspect-her-act-over-phone-lures.html | GIRL, 16, HELPS POLICE TRAP YOUNG SUSPECT; Her Act Over Phone Lures Youth to House and Arrest | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/miss-mcafferty-to-wed-wili-be-bride-of-lieut-william-dumas-u-s-m-c.html | MISS M'CAFFERTY TO WED; Wili Be Bride of Lieut. William Dumas, U. S. M. C., Feb. 14 | True | Special to T IEW oK-LMZS. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/ceilings-labeling-ordered-on-sheets-opa-issues-first-price-decree.html | CEILINGS, LABELING ORDERED ON SHEETS; OPA Issues First Price Decree of Kind; Rules Goods Must Bear Quality Tags YARN SCHEDULE REVISED Wool, Kapok, Rubber and Tire Curbs Also Amended -- Other Action by WPB Units CEILINGS, LABELING ORDERED ON SHEETS | True | By Charles E. Eganspecial To the New York Times. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/palermo-naples-pounded.html | Palermo, Naples Pounded | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/drf-justin-herold-pityseian-60-yrs-exaide-of-new-york-coroner.html | [DRf JUSTIN HEROLD,; ' PItYSEIAN 60 YRS Ex-Aide of New York Coroner, .Witness in Noted Murder. Trills, Dies at Scarsdale OFFICIATED IN 12,000 CASES Performed 2,200. Autopsies Was C)lo'est Graduate of Manhattan College | True | Special to Tr NEW YOR" TikeS. | C1B 529600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/united-nations.html | United Nations | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/the-dead-hand-in-names.html | THE DEAD HAND IN NAMES | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/woman-dies-in-106th-year-celebrated-birthday-nov-20-leaves-daughter.html | WOMAN DIES IN 106TH YEAR; Celebrated Birthday Nov. 20 -- Leaves Daughter, 73 | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/morgan-shareholders.html | MORGAN SHAREHOLDERS | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/salvage-pearl-harbor-greetings.html | Salvage Pearl Harbor Greetings | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/railroads-allowed-ground-storage-now-10-new-england-ports-included.html | RAILROADS ALLOWED GROUND STORAGE NOW; 10 New England Ports Included in New War Measure | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/industries-offer-scrap-drive-plan-international-harvester-takes.html | INDUSTRIES OFFER SCRAP DRIVE PLAN; International Harvester Takes Lead in Nation-Wide Project to Gather War Metals | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/explains-japanese-tactics.html | Explains Japanese Tactics | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/eires-position-discussed-aef-regarded-as-recognition-of-the.html | Eire's Position Discussed; A.E.F. Regarded as Recognition of the Disputed Partition | True | PADRAIC COLUM. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/municipal-financing-up-117114754-in-january-against-77938037-in.html | MUNICIPAL FINANCING UP; $117,114,754 in January Against $77,938,037 in 1940 | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/paiee-bill-dead-st-shoi-frontiersian-once-business-partner-of.html | PAIEE BILL DEAD; .. ST SHO/; Frontiersian, Once Business '- Partner of Buffalo Bill, :. Stricken in Oklahoma 'IAD MANY AN ADVENTURE Organized 'Boomers,' Group That Rushed Into Territory in-1893 -- Friend of Indians | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/77-americans-flee-besieged-singapore-party-reaches-batavia-after.html | 77 AMERICANS FLEE BESIEGED SINGAPORE; Party Reaches Batavia After Running Gantlet of Bombs | True | By Telephone To the New York Times. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/iirs-gregory-irerts.html | IIRS. GREGORY I.RERTS | True | Special to T NEW YORK TLS. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/ousted-red-editor-accepts-conviction-ca-hathaway-drops-fight-to.html | OUSTED RED EDITOR ACCEPTS CONVICTION; C.A. Hathaway Drops Fight to Escape Workhouse Term | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/hawks-stop-bruins-in-extra-frame-53-march-nets-tying-and-winning.html | HAWKS STOP BRUINS IN EXTRA FRAME, 5-3; March Nets Tying and Winning Goals -- LoPresti, Injured in Chicago Cage, Returns | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/new-zealand-seeks-steel.html | New Zealand Seeks Steel | True | Wireless to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/actors-union-sets-up-coordinating-group-guards-against-exploitation.html | ACTORS UNION SETS UP COORDINATING GROUP; Guards Against Exploitation of Camp Entertainers | True | | C1B 529600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/12-men-convicted-in-gambling-case-seized-nov-25-in-raid-on-lincoln.html | 12 MEN CONVICTED IN GAMBLING CASE; Seized Nov. 25 in Raid on Lincoln League Republican Club in Grand Street | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/squash-stars-play-tomorrow.html | Squash Stars Play Tomorrow | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/manhattan-prom-on-friday.html | Manhattan Prom on Friday | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/amen-fights-curb-on-paving-inquiry-sees-effort-to-prevent-further.html | AMEN FIGHTS CURB ON PAVING INQUIRY; Sees Effort to Prevent Further Disclosure in $1,000,000 City-Wide Racket DENIES WASTE OF FUNDS Lawsuit Opposes Extension of Investigation Beyond Kings -- Decision Reserved | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/rail-rate-pleas-monday-long-island-new-york-central-hearings.html | RAIL RATE PLEAS MONDAY; Long Island, New York Central Hearings Announced | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/war-bond-buying-spirit-hailed-as-doom-of-axis.html | War Bond Buying Spirit Hailed as Doom of Axis | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/spain-creates-aid-unit-foreign-office-sets-up-bureau-for-special.html | SPAIN CREATES AID UNIT; Foreign Office Sets Up Bureau for Special Representation | True | By Telephone To the New York Times. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/de-valera-demands-an-army-of-500000-dublin-prime-minster-sees.html | DE VALERA DEMANDS AN ARMY OF 500,000; Dublin Prime Minster Sees Greater Danger of Attack | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/swiss-jail-nazi-zealots-2-citizens-get-15-years-each-for-revealing.html | SWISS JAIL NAZI ZEALOTS; 2 Citizens Get 15 Years Each for Revealing Fortifications | True | By Telephone To the New York Times. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/2-decorated-at-honolulu-men-wounded-in-dec-7-attack-carried-on-with.html | 2 DECORATED AT HONOLULU; Men, Wounded in Dec. 7 Attack, Carried on With Duties | True | Wireless to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/british-acknowledge-surprise.html | British Acknowledge Surprise | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/lispenard-crocker-honored.html | Lispenard Crocker Honored | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/power-memorial-game-forfeited.html | Power Memorial Game Forfeited | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/policy-on-loans-to-china-chungking-fights-axis-and-needs-500000000.html | Policy on Loans to China; Chungking Fights Axis and Needs $500,000,000 to Stabilize Currency | True | By Arthur Krockspecial To the New York Times. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/new-committee-head-in-jewish-welfare-unit.html | New Committee Head In Jewish Welfare Unit | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/miss-hillman-betrothedi-pittsburgh-girl-fiancee-of-lieut-j-allerton.html | MISS HILLMAN BETROTHEDI; Pittsburgh Girl Fiancee of Lieut. J Allerton Miller, U. S.A. I | True | Special to NL' YO TS. [ | C1B 529600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/cards-of-identity-for-all-favored-compulsory-plan-with-fingerprints.html | CARDS OF IDENTITY FOR ALL FAVORED; Compulsory Plan With Fingerprints Approved by 69%, Gallup Survey Finds WOULD HELP TRAP SPIES Its Value in Event of Accident, Particularly During Bomb Raid, Is Emphasized | True | By George Gallup,Director, American Institute of Public Opinion | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/vast-war-strides-made-by-canada-vt-goggin-says-it-can-meet-britains.html | VAST WAR STRIDES MADE BY CANADA; V.T. Goggin Says It Can Meet Britain's Aluminum Needs Within Next Two Years PLANE BUILDING RUSHED Enough Equipment for a New Army Division Turned Out Every Six Weeks | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/rail-pay-raised-in-mexico.html | Rail Pay Raised in Mexico | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/daily-double-returns-170980-at-hialeah-park-transient-12-to-5.html | Daily Double Returns $1,709.80 at Hialeah Park; TRANSIENT, 12 TO 5, ANNEXES FEATURE Completes a Double for Mrs. Bragg in Imperial River Purse at Miami ANONYMOUS DISQUALIFIED Placed Second to El Toreador -- Requested Works a Mile Under Track Record | True | By Bryan Fieldspecial To the New York Times. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/col-henry-t-blair-host-at-luncheon-entertains-for-mrs-m-orme-wilson.html | COL. HENRY T. BLAIR HOST AT LUNCHEON; Entertains for Mrs. M. Orme Wilson -- Mrs. Robert M. Phillips Has Guests OTHER PARTIES ARE GIVEN Mrs. A. Charles Schwartz, Mrs. Vincent Astor and Mrs. R. Lyndon Danks Hostesses | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/ctoi-j-b-alle1v.html | CTOI% J. B. ALLE1V | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/dinners-to-be-held-by-alumnae-of-smith-parties-tonight-will-precede.html | DINNERS TO BE HELD BY ALUMNAE OF SMITH; Parties Tonight Will Precede 'Carmen' Benefit at Opera | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/exhibition-of-art-given-by-soldiers-museum-of-modern-art-puts-works.html | EXHIBITION OF ART GIVEN BY SOLDIERS; Museum of Modern Art Puts Works of Fort Custer Artists on View Until May 10 PHOTOGRAPHS ARE ON LIST Water-Colors, Gouaches and Drawings Are Included in the Varied Collection | True | By Edward Alden Jewell | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/500000000-loan-to-china-approved-house-committee-acts-after-it.html | $500,000,000 LOAN TO CHINA APPROVED; House Committee Acts After It Hears 5 Cabinet Officers in a Secret Session VOTE TO BE ASKED TODAY Report Issued by Bloom Group Praises Chungking for Its Fight for Nearly 5 Years | True | By C.p. Trussellspecial To the New York Times. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/italian.html | Italian | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/vincent-d-cunniff.html | VINCENT D. CUNNIFF | True | special to THE NEW YOEK TIMES. | C1B 529600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/muni-may-appear-in-light-of-heart-theatre-guild-arranging-for.html | MUNI MAY APPEAR IN 'LIGHT OF HEART'; Theatre Guild Arranging for Production of Drama by Emlyn Williams NATIONAL GROUP TO MEET Equity Accepts Petition for Mail Referendum -- 'Clash' by Night' May Continue | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/cronin-rallies-to-win.html | Cronin Rallies to Win | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/rangers-beat-americans-in-overtime-for-undisputed-lead-kuntz-second.html | Rangers Beat Americans in Overtime for Undisputed Lead; KUNTZ' SECOND GOAL TRIPS BROOKLYN, 3-2 Rangers Win Sixth in Row and Clinch City Series on Shot Early in Extra Period SHIBICKY SCORES ON SOLO Americans' Rally Erases 2-0 Deficit -- 3 Fights Enliven Game for 11,198 Fans | True | By Joseph C. Nichols | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/hartford-electric-has-2581797-net-1941-profit-compares-with-2837274.html | HARTFORD ELECTRIC HAS $2,581,797 NET; 1941 Profit Compares With $2,837,274 Cleared in Preceding Year RISE IN TAXES DISCUSSED Utility Says Greater Demand for Power Will Not Mean More for Stockholders | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/scout-wennergren-fear-bahama-officials-search-estate-to-dispel.html | SCOUT WENNER-GREN FEAR; Bahama Officials Search Estate to Dispel Rumors | True | Wireless to THE NEW YORK TIEMS. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/chosen-involved-in-huge-yen-deal-serge-rubinstein-questioned-in.html | CHOSEN INVOLVED IN HUGE YEN DEAL; Serge Rubinstein Questioned in Alleged Smuggling of 3 Million in Exchange CHOSEN INVOLVED IN HUGE YEN DEAL | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/dr-ramirez-retracts-opposes-feesplitting-under-all-circumstances.html | DR. RAMIREZ RETRACTS; Opposes Fee-Splitting 'Under All Circumstances' | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/miss-nevin-takes-title.html | Miss Nevin Takes Title | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/ren-t-j-dewees-upstate-pastor-rector-of-christ-episcopal-in.html | REN. T. J. DEWEES, UP,STATE PASTOR; Rector of Christ Episcopal in Binghamt0n 28 Years Dies - - at His Home There SErVED EDUCATION BOARD Ex-Dean' of Third Missionary District.and Member of the Diocesan Council | True | Special to THE NW YOK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/ezra-frick-early-operator-in-icemakin-industry-was-company-head.html | EZRA FRICK; Early Operator in Ice-Makin Industry Was Company Head | True | Special to TE NEW YORE TIDIES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/screen-news-here-and-in-hollywood-fox-buys-annabel-lee-from-warners.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox Buys 'Annabel Lee' From Warners as Vehicle for John Shepherd, Linda Darnell NEW FILM AT CRITERION 'Dr. Kildare's Victory' Arrives -- 'Sullivan's Travels' Sets Record at Paramount | True | By Telephone To the New York Times. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/congratulated-by-president.html | Congratulated by President | True | Special to THE NEW YORK TIMES. | C1B 529600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/city-colleges-face-negro-bias-inquiry-council-committee-to-hold.html | CITY COLLEGES FACE NEGRO BIAS INQUIRY; Council Committee to Hold Hearing on Powell's Charge Faculty Posts Are Closed OFFICIALS WILL BE CALLED Board of Higher Education and Heads of 4 Institutions to Be Questioned Feb. 13 | True |  | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/japan-has-unique-plan.html | Japan Has "Unique" Plan | True |  | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/dividend-by-cushmans-sons.html | Dividend by Cushman's Sons | True |  | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/power-increased-in-st-louis-area-union-electric-company-opens-steam.html | POWER INCREASED IN ST. LOUIS AREA; Union Electric Company Opens Steam Generating Plant of 40,000 Kilowatts 200,000 MORE PROJECTED War Accelerates Program of Expansion With a Total Cost of $33,000,000 | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/analysis-of-authority-bonds.html | Analysis of Authority Bonds | True |  | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/coastwise-ship-lines-cut-runs.html | Coastwise Ship Lines Cut Runs | True |  | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True |  | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True |  | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/magee-elected-at-yale-succeeds-wallace-as-captain-of-the-varsity.html | MAGEE ELECTED AT YALE; Succeeds Wallace as Captain of The Varsity Oarsmen | True |  | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/nazi-gibe-hails-italians-for-victory-over-cyclist.html | Nazi Gibe Hails Italians For Victory -- Over Cyclist | True | Special Cable to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/gifts-arrive-in-volume.html | "Gifts" Arrive in Volume | True |  | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/measure-appropriating-total-of-26-12-billion-dollars-expected-to.html | Measure Appropriating Total of 26 1/2 Billion Dollars Expected to Pass Both Houses and Go to White House Today | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/films-named-for-honors-five-pictures-are-nominated-for-academy.html | FILMS NAMED FOR HONORS; Five Pictures Are Nominated for Academy Awards | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/philadelphia-area-tests-a-blackout-3000000-over-3500-sq-miles-snuff.html | PHILADELPHIA AREA TESTS A BLACKOUT; 3,000,000 Over 3,500 Sq. Miles Snuff Out All Lights Fifteen Minutes for Practice PHILADELPHIA AREA IN BLACKOUT TEST | True | Special to THE NEW YORK TIMES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True |  | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/dr-edith-harris-schad-i-once-invited-to-become-medical-adviser-to.html | DR. EDITH HARRIS SCHAD; i On.ce Invited to Become Medical Adviser to Empress of China | True | Special to T: NEW YOE TL -- ',fES. | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/netherland.html | Netherland | True |  | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/daughter-to-r-c-lydeckers.html | Daughter to R. C. Lydeckers | True | Special to 'm Yo 'ls. | C1B 529600 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/astranahan-golf-victor-beats-merrill-in-south-florida-tourney-pagan.html | <a>STRANAHAN GOLF VICTOR; Beats Merrill in South Florida Tourney -- Pagan Advances</a> | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/stock-is-offered-of-paper-company-104813-shares-of-chesapeake-corp.html | STOCK IS OFFERED OF PAPER COMPANY; 104,813 Shares of Chesapeake Corp. of Virginia Priced at $12.50 by Bankers 1941 SALES $5,563,297 Scott & Stringfellow and Merrill Lynch Firm Head Underwriting Group | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/darlan-sending-supplies-to-rommel-say-british.html | Darlan Sending Supplies To Rommel, Say British | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/goering-said-to-demand-napoleons-retreat-plans.html | Goering Said to Demand Napoleon's Retreat Plans | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/high-school-boys-get-shop-training-300-hours-in-trade-subjects.html | HIGH SCHOOL BOYS GET SHOP TRAINING; 300 Hours in Trade Subjects Added to Spring Curriculum of City's Upper Seniors U.S. SUBSIDIZES PROGRAM It Will Pay Teachers for Work Done After Regular Classes -- 10 Fields to Be Covered | True | | C1B 529600 |
| 1942-02-04 | 1942-02-04 | https://www.nytimes.com/1942/02/04/archives/nazis-warn-french-on-refusal-to-aid-failure-to-give-or-services-on.html | NAZIS WARN FRENCH ON REFUSAL TO AID; Failure to Give or Services on Demand May Mean Death | True | | C1B 529600 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/mrs-emma-cobb-evans.html | MRS. EMMA COBB EVANS | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/beaverbrook-heads-new-ministry-to-end-rivalry-in-war-production.html | Beaverbrook Heads New Ministry To End Rivalry in War Production; Difficulties With Admiralty Are Expected but Churchill Will Define Powers Soon -- Many Other Shifts Are Made BEAVERBROOK GETS A NEW MINISTRY FIGURES IN YESTERDAY'S REALIGNMENT OF THE BRITISH WAR CABINET | True | By Robert P. Postspecial Cable To the New York Times. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/sea.html | SEA | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/broadway-lofts-feature-trading-investor-takes-over-building-at-11th.html | BROADWAY LOFTS FEATURE TRADING; Investor Takes Over Building at 11th St. Occupied by Men's Clothing Manufacturers GREENWICH VILLAGE SALE House on Charles St. Assessed at $60,000 Brings Cash Above Mortgage | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/hathaway-begins-30day-jail-term-ousted-communist-sentenced-despite.html | HATHAWAY BEGINS 30-DAY JAIL TERM; Ousted Communist Sentenced Despite His Belief High Court Would Free Him | True | | C1B 529626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/pwrri.html | pwrri.I) | True | ELPHIA | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/opera-carmen-aids-smith-club-scholarship-fund-of-alumnae-here.html | OPERA 'CARMEN' AIDS SMITH CLUB; Scholarship Fund of Alumnae Here Augmented by Event at the Metropolitan DINNERS PRECEDE BENEFIT Clyde S. Stilwells Entertain for Their Daughter, Who Is on Flower Committee | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/resigns-princeton-post-dr-hudson-head-of-english-department-goes-to.html | RESIGNS PRINCETON POST; Dr. Hudson, Head of English Department, Goes to Stanford | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/george-triumphs-with-five-mounts-apprentice-rider-boots-home.html | GEORGE TRIUMPHS WITH FIVE MOUNTS; Apprentice Rider Boots Home Kentown, $15.80, in Feature Race at Fair Grounds | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/rangers-to-battle-bruins-six-tonight-dumart-schmidt-and-bauer-to.html | RANGERS TO BATTLE BRUINS' SIX TONIGHT; Dumart, Schmidt and Bauer to Play Last Game Here Before Induction in R.C.A.F. BLUE SHIRT LEAD PERILED Boston Can Tie for First by Winning at Garden -- Injured Clapper and Cowley Out | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/republican-club-has-annual-ball-40th-event-of-15th-assembly.html | REPUBLICAN CLUB HAS ANNUAL BALL; 40th Event of 15th Assembly District Group Attended by Nearly 2,500 Persons ARMED FORCES TO GAIN Proceeds to Provide Additional Facilities for Local War Service Organizations | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/saves-her-baby-in-sound-mother-sees-child-fall-in-races-from-house.html | SAVES HER BABY IN SOUND; Mother Sees Child Fall In, Races From House, Dives In After Him | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/engineers-are-honored-annual-moles-award-goes-to-ea-prentis-and-mj.html | ENGINEERS ARE HONORED; Annual Moles Award Goes to E.A. Prentis and M.J. Madigan | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/yale-73-mexico-ymca-45.html | Yale 73, Mexico Y.M.C.A. 45 | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/more-australians-return.html | More Australians Return | True | By Sergeant Ian Fitchett, Australian Official Correspondent | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/calls-industry-to-war.html | Calls Industry to War | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/clyde-hoey-feted-at-reception-here-exgovernor-of-north-carolina.html | CLYDE HOEY FETED AT RECEPTION HERE; Ex-Governor of North Carolina Honored by Mr. and Mrs. Wm. K. Dupre at Their Home HELEN OWEN A HOSTESS Gives Luncheon for Maria de S. Dantas of Brazil -- Mrs. S.P. Haight Also Has Guests | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/manhattan-plans-declined.html | Manhattan Plans Declined | True | | C1B 529626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/rally-by-nyu-five-ends-st-francis-streak-at-10-games-violet-is.html | Rally by N.Y.U. Five Ends St. Francis Streak at 10 Games; VIOLET IS WINNER IN GARDEN BY 40-37 N.Y.U., Behind at Half, 23-14, Finishes Strongly to Hand St. Francis First Defeat ST. JOHN'S ALSO VICTOR Sets Back Manhattan, 58-38, to Register Tenth Triumph in Thirteen Starts | True | By Arthur Daley | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/miss-helen-r-ford-will-be-bride-feb-14-marriage-to-james-spalding.html | MISS HELEN R. FORD WILL BE BRIDE FEB. 14; Marriage to James Spalding of Army to Take Place in Chapel | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/hunter-to-give-degrees-600-to-be-graduated-tonight-at-81st.html | HUNTER TO GIVE DEGREES; 600 to Be Graduated Tonight at 81st Commencement | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/george-b-mathews.html | GEORGE B. MATHEWS | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/air-force-growth-noted-col-ennis-says-it-is-expanding-smoothly-with.html | AIR FORCE GROWTH NOTED; Col. Ennis Says It Is Expanding Smoothly With Few Accidents | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/two-die-in-bomber-crash-four-others-in-crew-injured-as-navy-craft.html | TWO DIE IN BOMBER CRASH; Four Others in Crew Injured as Navy Craft Hits Pensacola Bay | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/mrsherman-v-mynderse.html | MR. SHERMAN V. MYNDERSE | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/1000000-of-india-in-army-onethird-are-overseas-and-50000-join-up.html | 1,000,000 OF INDIA IN ARMY; One-third Are Overseas and 50,000 Join Up Monthly | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/army-will-revise-meat-purchasing-to-drop-indefinite-quantity.html | ARMY WILL REVISE MEAT PURCHASING; To Drop Indefinite Quantity Contracts and Buy on Basis of Current Needs TIRE SPECIFICATIONS DUE WPB to Call for Cut in Amount of Rubber Used -- Tea Price Ceilings Issued ARMY WILL REVISE MEAT PURCHASING | True | By Charles E. Eganspecial To The New York Times. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/germans-tell-japanese-races-share-aryan-gods.html | Germans Tell Japanese Races Share Aryan Gods | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/phelps-dodge.html | Phelps Dodge | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/500-steel-workers-strike-employes-of-detroit-company-demand-pay.html | 500 STEEL WORKERS STRIKE; Employes of Detroit Company Demand Pay Increase | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/direct-bond-deals-urged-for-reserve-eccles-tells-house-group-new.html | DIRECT BOND DEALS URGED FOR RESERVE; Eccles Tells House Group New Power on Treasury Issues Would Steady Market AND SET INTEREST RATE End of Buying in Open Market Is No Spur to Inflation, He Replies to Taft Charge | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/75-jersey-women-in-civil-air-patrol-make-up-15-of-volunteers-for.html | 75 JERSEY WOMEN IN CIVIL AIR PATROL; Make Up 15% of Volunteers for Varied Aeronautical Duties in Victory Drive | True | | C1B 529626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/to-unveil-bust-of-bodanzky.html | To Unveil Bust of Bodanzky | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/nazis-jail-samaritan-sentence-hamburg-woman-who-aided-polish.html | NAZIS JAIL SAMARITAN; Sentence Hamburg Woman Who Aided Polish Prisoner of War | True | By Telephone To the New York Times. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/aaa-to-shift-audit-staff-to-ohio.html | AAA to Shift Audit Staff to Ohio | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/mrs-john-bubeck.html | MRS. JOHN BUBECK | True | SPECIAL TO THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/zanzler-chooses-aide-irving-j-reuter-made-associate-in-wpb-auto.html | ZANZLER CHOOSES AIDE; Irving J. Reuter Made Associate in WPB Auto Branch | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/us-sells-bermuda-more-imports-from-us-last-year-nearly-equaled.html | U.S. SELLS BERMUDA MORE; Imports From Us Last Year Nearly Equaled Grand Total for 1940 | True | Special Cable to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/mayris-chaney-in-ocd-post.html | Mayris Chaney in OCD Post | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/italy-takes-news-calmly.html | Italy Takes News Calmly | True | By Telephone To the New York Times. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/fordham-speakers-listed.html | Fordham Speakers Listed | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/less-illegal-parking.html | LESS ILLEGAL PARKING | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/blum-and-his-judges.html | BLUM AND HIS JUDGES | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/gruening-asks-alaskan-highway.html | Gruening Asks Alaskan Highway | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/penn-state-29-navy-25.html | Penn State 29, Navy 25 | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/news-of-the-stage-marc-connelly-resumes-broadway-career-tonight-as.html | NEWS OF THE STAGE; Marc Connelly Resumes Broadway Career Tonight as Author and Director of 'The Flowers of Virtue' | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/avoids-trial-for-murder-max-golob-member-of-brooklyn-ring-allowed.html | AVOIDS TRIAL FOR MURDER; Max Golob, Member of Brooklyn Ring, Allowed Lesser Plea | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/gets-corporals-stripes-mary-churchill-is-promoted-in-womens.html | GETS CORPORAL'S STRIPES; Mary Churchill Is Promoted in Women's Auxiliary | True | Wireless to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/panhellenic-ball-on-saturday.html | Panhellenic Ball on Saturday | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/hawaii-princess-offers-home.html | Hawaii Princess Offers Home | True | | C1B 529626 |