Exhibit B107

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/dr-chas-ullmer-educator-was-65-j-j-head-of-german-departmentl-at.html | DR. CHAS. [ULLMER,: EDUCATOR, WAS 65; J . . J Head of German Departmentl at Syracuse University/Dies -On Faculty 37 Years NOTED AS METEOROLOGIST Honored for His Research on storm Track .Invented EqUatorial Star-Finder | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/heads-package-machinery-ga-mohlman-moved-up-to-succeed-rl-putnam.html | HEADS PACKAGE MACHINERY; G.A. Mohlman Moved Up to Succeed R.L. Putnam | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/chrysler-to-build-100000000-plant-knudsen-reveals-award-for.html | CHRYSLER TO BUILD $100,000,000 PLANT; Knudsen Reveals Award for Production of Airplane Engines | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/bronx-apartment-traded-fivestory-house-on-brook-ave-changes-hands.html | BRONX APARTMENT TRADED; Five-Story House on Brook Ave. Changes Hands | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/malpin-service-held-250-attend-rites-for-the-formeri-secretary-of.html | M'ALPIN SERVICE HELD; 250 Attend Rites for the Formeri Secretary of Princeton i | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/latin-americans-seek-musicians-impresarios-from-rio-buenos-aires.html | LATIN AMERICANS SEEK MUSICIANS; Impresarios From Rio, Buenos Aires and Mexico Will Sign Singers, Instrumentalists NEED AID OF GOVERNMENT Transportation Facilities and Subsidies Will Be Requested of State Department | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/injury-to-angott-postpones-fight-garden-bout-with-montgomery.html | INJURY TO ANGOTT POSTPONES FIGHT; Garden Bout With Montgomery Tomorrow Put Off -- Rivals May Meet on March 6 JACOBS CONFERS AT UPTON Seeks to Arrange a Furlough for Louis to Permit Bomber to Defend His Title | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/austin-h-cair.html | AUSTIN H. CAIR | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/margaret-speaks-is-heard-in-songs-soprano-makes-second-town-hall.html | MARGARET SPEAKS IS HEARD IN SONGS; Soprano Makes Second Town Hall Appearance, Gives Gluck, Handel and Mozart Works OFFERS GROUP BY MARX Debussy, Cantaloube, Grovlez and Ravel Compositions Are Included in Program | True | By Howard Taubman | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/nazis-count-123-leningrad-blows.html | Nazis Count 123 Leningrad Blows | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/reveals-wpb-plan-to-sign-up-women-miss-mckelvey-of-labor-unit-says.html | REVEALS WPB PLAN TO SIGN UP WOMEN; Miss McKelvey of Labor Unit Says to House Group Forced Registry is Still Far Off WORK VOLUNTEERING FIRST Migration Inquiry Hears Myers of WPA Predict 'Less Happy' Treks After the War | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/jw-hanes-to-head-city-charity-drive-former-undersecretary-of-the.html | J.W. HANES TO HEAD CITY CHARITY DRIVE; Former Under-Secretary of the Treasury Is Named by Greater New York Fund | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/drys-launch-campaign-drive-said-to-be-similar-to-that-of-the-world.html | DRYS LAUNCH CAMPAIGN; Drive Said to Be Similar to That of the World War | True | | C1B 529626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/nazis-fail-to-stop-russians-advance-three-soviet-wedges-driven.html | NAZIS FAIL TO STOP RUSSIANS' ADVANCE; Three Soviet Wedges Driven Deeper as More Towns Fall in Steady Onslaught UKRAINE POINTS CLAIMED Smolensk and Dniepropetrovsk Face Increasing Pressure -- Kharkov Also Menaced | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/villanova-shades-brooklyn-college-regains-lead-near-close-to-win-on.html | VILLANOVA SHADES BROOKLYN COLLEGE; Regains Lead Near Close to Win on Court, 36-33 -- Woods and Hirsch Top Scorers | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/doomed-in-algeria.html | Doomed in Algeria | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/elected-by-queens-borough-gas.html | Elected by Queens Borough Gas | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/ho.html | HO | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/bond-offerings-by-municipalities-west-university-place-texas-sells.html | BOND OFFERINGS BY MUNICIPALITIES; West University Place, Texas, Sells $459,000 Issue at Interest Basis of 3.718% $65,000 ARE 3S, REST 3 1/4S Short-Term Paper Placed by Several Communities in Massachusetts | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/twins-born-after-mother-died.html | Twins Born After Mother Died | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/new-sec-commissioner-sworn-in.html | NEW SEC COMMISSIONER SWORN IN | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/milk-plea-rejected-court-rules-companies-accused-of-pricefixing.html | MILK PLEA REJECTED; Court Rules Companies Accused of Price-Fixing Must Be Tried | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/us-unit-signs-contract-for-big-magnesium-plant.html | U.S. Unit Signs Contract For Big Magnesium Plant | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/shortage-of-cocoa-held-to-be-remote-but-possibility-of-charge-in-5c.html | SHORTAGE OF COCOA HELD TO BE REMOTE; But Possibility of Charge in 5c Candy Bars Is Seen | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/weather-study-doubled-new-advanced-meteorology-course-begins-march.html | WEATHER STUDY DOUBLED; New Advanced Meteorology Course Begins March 2 | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/senate-approves-van-keuren.html | Senate Approves Van Keuren | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/screen-news-here-and-in-hollywood-powell-and-lamarr-to-costar-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Powell and Lamarr to Co-star in MGM Version of the French Photoplay 'Crossroads' THREE FILMS DUE TODAY 'Woman of the Year,' 'Design for Scandal' and 'Jail House Blues' at Local Theatres | True | By Telephone To the New York Times. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/increases-fire-precautions.html | Increases Fire Precautions | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/large-unit-rented-on-east-77th-st-other-apartments-taken-in.html | LARGE UNIT RENTED ON EAST 77TH ST.; Other Apartments Taken in Buildings on East Side Thoroughfares ROLLIN KIRBY IS LESSEE Cartoonist Will Live on East 67th St., Army Officer in Gracie Square Gardens | True | | C1B 529626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/britains-receipts-rise-borrowing-reduced-262000000-in-january-it-is.html | BRITAIN'S RECEIPTS RISE; Borrowing Reduced 262,000,000 in January, It Is Revealed | True | Wireless to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/john-wm-ferguson-paterson-contractor-exhead-of-state-manufacturers.html | JOHN WM. FERGUSON; Paterson Contractor, Ex-Head of State Manufacturers, Dies | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/dealing-with-a-basic-imponderable.html | Dealing With a Basic Imponderable | True | (The Rev.) FREDERIC S. FLEMING | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/truck-terminal-is-urged-for-city-2000000-centrally-situated-loading.html | TRUCK TERMINAL IS URGED FOR CITY; $2,000,000 Centrally Situated Loading Center Is Proposed by Port Authority IS HELD VITAL TO THE WAR Long-Distance Carriers Would Drop Shipments for Local Haulers to Pick Up | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/the-siege-of-singapore.html | THE SIEGE OF SINGAPORE | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/six-goals-for-hockey-player.html | Six Goals for Hockey Player | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/state-law-sought-for-punishing-violators-of-federal-rationing-and.html | State Law Sought for Punishing Violators Of Federal Rationing and Price Fixing | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/defense-typists-needed-more-clerical-workers-wanted-also-for.html | DEFENSE TYPISTS NEEDED; More Clerical Workers Wanted Also for Waterfront Listings | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/japanese-garden-goes-american.html | Japanese Garden Goes American | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/to-discuss-school-adjustments.html | To Discuss School Adjustments | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/held-as-fathers-slayer-stony-point-youth-may-die-from-selfinflicted.html | HELD AS FATHER'S SLAYER; Stony Point Youth May Die From Self-Inflicted Wound | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/russian.html | Russian | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/nyu-cub-five-triumphs.html | N.Y.U. Cub Five Triumphs | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/orioles-top-rovers-75-rally-to-take-fast-game-marked-by-a-dozen.html | ORIOLES TOP ROVERS, 7-5; Rally to Take Fast Game Marked by a Dozen Penalties | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/winters-morgan.html | Winters -- Morgan | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/thai-envoy-surprised-london-officially-hears-war-is-declared-by.html | THAI ENVOY SURPRISED; London Officially Hears War Is Declared by Bangkok | True | Wireless to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/red-army-fights-to-recover-main-railroad-lines-as-blow-to-german.html | Red Army Fights to Recover Main Railroad Lines as Blow to German Plans for a Spring Offensive; Russian Drive Into the Ukraine Is Viewed as a Vital Stroke in View of Nazis' Dependance on Dwindling Supply Links | True | By Ralph Parkerwireless To the New York Times. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/leinsdorf-greeted-on-his-30th-birthday-students-of-music-and-art.html | LEINSDORF GREETED ON HIS 30TH BIRTHDAY; Students of Music and Art Hail Opera Conductor | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/1500-homeless-in-flood-in-lima.html | 1,500 Homeless in Flood in Lima | True | | C1B 529626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/submarine-sinks-another-us-ship-2-killed-40-saved-united-fruit.html | SUBMARINE SINKS ANOTHER U.S. SHIP; 2 KILLED, 40 SAVED; United Fruit Freighter Is the 11th Vessel to Go Down in Raids Off Our Coast TORPEDOED AND SHELLED Enemy Holds Fire While Men Take to Boats -- Radioman's Heroism Is Praised SHIP LOST AND MEN SAVED IN ENEMY ATTACK OFF MARYLAND SUBMARINE SINKS ANOTHER U.S. SHIP | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/eliz.html | ELIZ | True | .BET | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/jersey-soldier-killed-plainfield-man-shot-accidentally-by-guard-in.html | JERSEY SOLDIER KILLED; Plainfield Man Shot Accidentally by Guard in Virginia | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/argentina-orders-defense-measures-class-of-1921-held-in-service.html | ARGENTINA ORDERS DEFENSE MEASURES; Class of 1921 Held in Service -- Nation Will Have 100,000 Under Arms All Year NAVAL PATROL INCREASED Coastal Garrisons and Air Forces Enlarged -- Vigilance Against Sabotage Urged | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/film-advertisers-to-hear-tuthill.html | Film Advertisers to Hear Tuthill | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/pricecontrol-policies.html | PRICE-CONTROL POLICIES | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/the-lines-of-war-communication-in-mexico.html | THE LINES OF WAR COMMUNICATION IN MEXICO | True | Special Cable to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/currier-ives-sold-1250-for-lightning-express-trains-leaving.html | CURRIER & IVES SOLD; $1,250 for 'Lightning Express Trains Leaving Junction' | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/farley-former-oarsman-gets-post-at-columbia.html | Farley, Former Oarsman, Gets Post at Columbia | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/court-backs-right-to-drop-sluggard-reverses-nlrb-in-reinstatement.html | COURT BACKS RIGHT TO DROP SLUGGARD; Reverses NLRB in Reinstatement of an Admitted-to-Be Balky Employe 'ANEMIC SUSPICION' IS HIT Federal Appeals Judge Scores Labor Board as Acting Only on Word of Worker | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/moses-gets-service-award.html | Moses Gets Service Award | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/sutton-place-calm-in-mock-air-raid-bombing-as-constable-douses.html | Sutton Place Calm in Mock Air Raid Bombing As Constable Douses Crowd and Incendiaries | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/books-authors.html | Books -- Authors | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/dutch-plane-loss-at-surabaya-high-japanese-attacked-with-more-than.html | DUTCH PLANE LOSS AT SURABAYA HIGH; Japanese Attacked With More Than 70 Bombers, Killing 33 -- Little Damage to Base 10 ENEMY CRAFT DOWNED Defenders Resist on Amboina and at Balik Papan -- Retain 50 Airfields in Borneo | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/promises-china-victory-british-envoy-says-farewell-leaving-for-post.html | PROMISES CHINA VICTORY; British Envoy Says Farewell, Leaving for Post in Moscow | True | | C1B 529626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/newark-schools-held-below-par-teachers-college-survey-says-heavy.html | NEWARK SCHOOLS HELD BELOW PAR; Teachers College Survey Says Heavy Expenditures Should Bring Better Results DIVIDED CONTROL ASSAILED Higher Qualifications for the Teaching and Custodial Staffs Recommended | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/jeremiah-j-manarney-served-as-counsel-for-sacco-and-vanzetti-during.html | JEREMIAH J. M'ANARNEY; Served as Counsel for Sacco and Vanzetti During Trial | True | Special to NL"W YORE Tt2,S. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/wellesley-alumnae-will-meet.html | Wellesley Alumnae Will Meet | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/sea-battle-veteran-14-tries-to-enlist-in-navy.html | Sea Battle Veteran, 14, Tries to Enlist in Navy | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/iceland-storm-violent-hurricane-attained-a-velocity-of-133-miles-an.html | ICELAND STORM VIOLENT; Hurricane Attained a Velocity of 133 Miles an Hour | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/army-asks-passage-of-power-line-bill-colonel-jones-of-the-engineers.html | ARMY ASKS PASSAGE OF POWER LINE BILL; Colonel Jones of the Engineers Sends Plea to Poletti, but State Senate Balks It SEEKS A START BY MONDAY But Republicans Insist on WarOnly Clause, Deny Aluminum Project Is Being Held Up | True | By James C. Hagertyspecial To the New York Times. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/zionist-rally-here-asks-jewish-army-senator-pepper-says-palestine.html | ZIONIST RALLY HERE ASKS JEWISH ARMY; Senator Pepper Says Palestine and Other Little Nations Should Share in Victory DR. S.S. WISE MAKES PLEA Representative J.E. Sheridan Criticizes Editorial That Suggested Peril in Plan | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/dollar-shipments-continue-to-cuba-5300000-was-sent-to-that-country.html | DOLLAR SHIPMENTS CONTINUE TO CUBA; $5,300,000 Was Sent to That Country in January | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/bonds-and-shares-in-london-market-prices-are-steadier-but-the.html | BONDS AND SHARES IN LONDON MARKET; Prices Are Steadier but the Turnover Is Small -- Home Rails Well Bought OIL SECTION IS FIRMER Kaffir Group and the South African Gold Mines Also Show Improvement | True | Wireless to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/screen-programs-for-citys-youth-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTH; Teachers and Parents Group Lists Many Presentations | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/red-bank-oil-plans-changes.html | Red Bank Oil Plans Changes | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/travelers-assets-rise-insurance-concern-reports-1156436403-on-dec.html | TRAVELERS ASSETS RISE; Insurance Concern Reports $1,156,436,403 on Dec. 31 | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/navy-recruits-identical-triplet.html | Navy Recruits Identical Triplet | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/old-tombs-will-become-a-fire-college-prison-bars-to-be-torn-out-as.html | Old Tombs Will Become a Fire 'College'; Prison Bars to Be Torn Out as War Scrap | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/envoy-and-athlete-honored-by-ymha-steinhardt-and-hank-greenberg-get.html | ENVOY AND ATHLETE HONORED BY Y.M.H.A.; Steinhardt and Hank Greenberg Get Awards at Dinner Here | True | | C1B 529626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/president-summons-labor-war-board-afl-and-cio-leaders-to-meet-him.html | PRESIDENT SUMMONS 'LABOR WAR BOARD'; A.F.L. and C.I.O. Leaders to Meet Him Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/enemy-aliens-right-to-fight-suit-upheld-court-grants-stay-to.html | ENEMY ALIEN'S RIGHT TO FIGHT SUIT UPHELD; Court Grants Stay to Japanese Concern in $45,000 Action | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/japanese-pockets-in-bataan-reduced-forces-stranded-behind-our-lines.html | JAPANESE POCKETS IN BATAAN REDUCED; Forces Stranded Behind Our Lines Mopped Up -- Effort to Supply Them Defeated JAPANESE POCKETS IN BATAAN REDUCED | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/realty-financing.html | REALTY FINANCING | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/timken-roller-bearing.html | Timken Roller Bearing | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/stretches-himself-into-navy.html | Stretches Himself Into Navy | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/california-aliens-face-changed-way-great-areas-of-the-state-to-be.html | CALIFORNIA ALIENS FACE CHANGED WAY; Great Areas of the State to Be Affected by Restrictions or Forced Removals INLAND CAMPS DISPUTED Imperial County Asks No More Shipments of Japanese -- Pass System Studied | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/bagby-signs-with-indians.html | Bagby Signs With Indians | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/industrial-peace-called-war-need-swift-co-executive-speaks-at.html | INDUSTRIAL PEACE CALLED WAR NEED; Swift & Co. Executive Speaks at Conference on Personnel by Management Association ADAPTABILITY ADVOCATED Officer of Vick Chemical Cites Scrapping of Precedent to Meet Emergency | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/power-rationing-in-state-forecast-electric-current-for-street.html | POWER RATIONING IN STATE FORECAST; Electric Current for Street Lighting and Advertising Faces Sharp Restriction VOLUNTARY HOME CURBS Authority Warns That Power in State is Insufficient for War Industry's Needs | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/pegtop-silhouette-scores-a-triumph-used-time-and-again-in-suit-and.html | PEG-TOP SILHOUETTE SCORES A TRIUMPH; Used Time and Again in Suit and Dress at Showing by Arnold Constable CLOTHES MORE PRACTICAL But Color Is Not Neglected -- 'Hot Pink' Featured -- Green and Purple in Accessories | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/newark.html | | True | , N. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/white-fox-wolf-skunk-advance.html | White Fox, Wolf, Skunk Advance | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/pink-offers-plan-on-bomb-insurance-suggests-private-companies-and.html | PINK OFFERS PLAN ON BOMB INSURANCE; Suggests Private Companies and Government Cooperate -- Issues Annual Report PINK OFFERS PLAN ON BOMB INSURANCE | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/present-phase-held-crucial.html | Present Phase Held Crucial | True | | C1B 529626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/proposal-to-tax-exempt-bonds-hit-state-chamber-of-commerce.html | PROPOSAL TO TAX EXEMPT BONDS HIT; State Chamber of Commerce Committee Holds It Would Be 'Act of Bad Faith' TO MAKE REPORT TODAY Group Denies Theory That Securities Are 'Haven for Rich Men' | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/seeks-wool-substitutes-knitwear-unit-asks-parley-with-spinners-and.html | SEEKS WOOL SUBSTITUTES; Knitwear Unit Asks Parley With Spinners and Converters | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/adkinsgates.html | Adkins--Gates | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/hitler-as-a-painter-said-to-lack-blitz-belgian-official-says-his.html | HITLER AS A PAINTER SAID TO LACK BLITZ; Belgian Official Says His Work Was Dry and Lifeless | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/perish-in-burning-home.html | Perish in Burning Home | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/pelleys-appeal-hearing-set.html | Pelley's Appeal Hearing Set | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/flint-plants-swing-from-cars-to-arms-work-of-converting-huge.html | FLINT PLANTS SWING FROM CARS TO ARMS; Work of Converting Huge Factories to War Uses Is Being Pressed Feverishly SPEED IS THE KEYNOTE Everywhere Old Machinery Is Being Shoved Outdoors to Get Space for New Production | True | By A.h. Raskinspecial To the New York Times. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/italian.html | Italian | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/dr-frank-smith-84-zoology-professor-emeritus-at-illinois-university.html | DR. FRANK SMITH, 84, ZOOLOGY PROFESSOR; Emeritus at Illinois University Was Expert on Earthworms | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/miller-named-white-sox-coach.html | Miller Named White Sox Coach | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/henry-hesterberg-honored.html | Henry Hesterberg Honored | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/road-markers-installed-for-evacuating-the-city.html | Road Markers Installed For Evacuating the City | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/war-problem-seen-for-high-school-girls-ywca-expert-discusses-their.html | WAR PROBLEM SEEN FOR HIGH SCHOOL GIRLS; Y.W.C.A. Expert Discusses Their Attraction to Soldiers | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/cool-to-a-womens-army-corps.html | Cool to a Women's Army Corps | True | By the United Press. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/changes-in-status-of-foreign-bonds-council-reports-improvement-in.html | CHANGES IN STATUS OF FOREIGN BONDS; Council Reports Improvement in Latin-American Debts | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/track-construction-approved.html | Track Construction Approved | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/toungoo-airdrome-bombed.html | Toungoo Airdrome Bombed | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/winner-of-music-contest.html | Winner of Music Contest | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/plans-research-study-nyu-appoints-maurice-holland-to-conduct-survey.html | PLANS RESEARCH STUDY; N.Y.U. Appoints Maurice Holland to Conduct Survey | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/girl-dies-in-auto-wreck-five-young-companions-are-injured-in-new.html | GIRL DIES IN AUTO WRECK; Five Young Companions Are Injured in New Jersey Crash. | True | Special to THE NEW YORK TIMES. | C1B 529626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/sell-bonds-and-name-bombers.html | Sell Bonds and Name Bombers | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/third-plea-for-loan-to-pay-bonds-denied-us-treasury-refuses.html | THIRD PLEA FOR LOAN TO PAY BONDS DENIED; U.S. Treasury Refuses Silesian-American Application | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/6ladys-h-brewer-engaged-to-marry-alumna-of-vassar-will-become-the.html | 6LADYS H. BREWER ENGAGED TO MARRY; Alumna of Vassar Will Become the Bride of Lt. Brewster Terry of the Army | True | Special to Tts NEW YORE TISrES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/foes-of-sullivan-look-for-ouster-members-of-executive-group-say.html | FOES OF SULLIVAN LOOK FOR OUSTER; Members of Executive Group Say They Have Votes Needed for Action Tomorrow STEP IS HELD NECESSARY If Tammany Chief Is Deposed, Leaders Will Fix Program and Elect Successor | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/mcoy-of-athletics-is-sworn-in-by-navy-walter-bietila-ace-ski-jumper.html | M'COY OF ATHLETICS IS SWORN IN BY NAVY; Walter Bietila, Ace Ski Jumper, Joins the Air Corps | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/navy-promotes-lewis-strauss.html | Navy Promotes Lewis Strauss | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/insurance-up-46000000.html | Insurance Up $46,000,000 | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/brown-53-wesleyan-37.html | Brown 53, Wesleyan 37 | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/port-moresby-hit-again.html | Port Moresby Hit Again | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/so.html | SO | True | TJH | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/news-and-notes-of-art.html | News and Notes of Art | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/street-names-purified-romes-piazza-sonnino-renamed-for-patron-of.html | STREET NAMES 'PURIFIED'; Rome's Piazza Sonnino Renamed for Patron of Petrarch | True | By Telephone To the New York Times. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/tooling-facilities-pooled-in-new-plan-sloaneblabon-program-uses.html | TOOLING FACILITIES POOLED IN NEW PLAN; Sloane-Blabon Program Uses Many Small Machine Shops for Arms Production | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/medical-gains-seen-saving-lives-in-war-nurses-school-visitors-are.html | MEDICAL GAINS SEEN SAVING LIVES IN WAR; Nurses' School Visitors Are Told of Notable Advances | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/message-rate-upheld-court-says-rca-must-abide-by-ruling-of.html | MESSAGE RATE UPHELD; Court Says RCA Must Abide by Ruling of Government | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/orders-for-26-buses-placed.html | Orders for 26 Buses Placed | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/main-force-not-engaged.html | Main Force "Not Engaged" | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/major-offensives-planned.html | Major Offensives Planned | True | | C1B 529626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/war-outlay-voted-nears-150-billion-for-3year-period-26495265474.html | WAR OUTLAY VOTED NEARS 150 BILLION FOR 3-YEAR PERIOD; $26,495,265,474 Conference Report on Navy Bill Passes House -- Senate Acts Next BIG ARMY MEASURES SOON Scrugham Criticizes Navy and Army as Failing to Foresee Plane Peril to Hawaii WAR OUTLAY VOTED NEARS 150 BILLION | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/lijer-1-app.html | lIJer 1 app | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/dance-of-press-photographers.html | Dance of Press Photographers | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/singapore-naval-base-unusable-but-islands-defenses-are-strong-sea.html | Singapore Naval Base Unusable But Island's Defenses Are Strong, Sea Route Expected to Be Kept Open While Mines Stave Off Foe's Ships - - Much Seen to Depend on Water and Morale | True | By F. Tillman Durdinwireless To the New York Times. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/mrs-frank-a-davis-orcantst-composer-authority-on-hymnology-was-also.html | MRS. FRANK A. DAVIS, ORCANtST, COMPOSER; Authority on Hymnology Was Also a Teacher of MUSIC | True | Special to Tm[ llw' YOR Tv,m. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/germans-kill-six-in-reprisal.html | Germans Kill Six in Reprisal | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/murder-charge-stands-jc-kelsey-loses-fight-to-quash-jersey.html | MURDER CHARGE STANDS; J.C. Kelsey Loses Fight to Quash Jersey Indictment | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/reich-food-rations-are-double-italys-more-than-twice-as-large-as.html | REICH FOOD RATIONS ARE DOUBLE ITALYS; More Than Twice as Large as Those in Occupied Lands | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/bank-liquidates-four-properties-three-apartment-houses-and-an.html | BANK LIQUIDATES FOUR PROPERTIES; Three Apartment Houses and an Office Building Disposed Of in Manhattan CASH DEAL ON EAST 2D ST. Buyer Will Convert 5-Story Building Into 10-Apartment Structure | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/pinch-of-war-felt-in-novelty-exhibit-odd-substitutes-for-articles.html | PINCH OF WAR FELT IN NOVELTY EXHIBIT; Odd Substitutes for Articles No Longer Available Are Seen at Show for Buyers Only PINE CONES MAKE BUTTONS Bows of Horse-Hair to Replace, Plastic and Jewelry as Coiffure Decorations | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/new-house-sold-in-flushing.html | New House Sold in Flushing | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/women-urged-to-serve-4200-volunteers-are-wanted-to-help-local-draft.html | WOMEN URGED TO SERVE; 4,200 Volunteers Are Wanted to Help Local Draft Boards | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/lost-seamen-are-honored.html | Lost Seamen Are Honored | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/mrs-van-cortlandt-is-wed-in-greenwich-artist-and-sculptor-becomes.html | MRS. VAN CORTLANDT IS WED IN GREENWICH; Artist and Sculptor Becomes the Bride of Eugene E. Morton | True | Special to T IE YORK TIMg. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/son-born-to-mrs-wm-bermani.html | Son Born to Mrs. Wm. Bermanl | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/brooklyn-awvs-seeks-yarn.html | Brooklyn A.W.V.S. Seeks Yarn | True | | C1B 529626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/palm-beach-fete-for-rh-nortons-donors-of-art-galleries-honor-guests.html | PALM BEACH FETE FOR R.H. NORTONS; Donors of Art Galleries Honor Guests at Reception Given by Civic, Society Leaders J. DINSMORE TEWS HOSTS Entertain for Mrs. William H. Tew -- Leland E. Cofers Hold Party at Home | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/machinery-concerns-affiliated.html | Machinery Concerns Affiliated | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/would-promote-lockard-chavez-bill-seeks-second-lieutenancy-for.html | WOULD PROMOTE LOCKARD; Chavez Bill Seeks Second Lieutenancy for Pearl Harbor Soldier | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/beulah-harris-married-larchmont-girl-becomes-bridei-of-robert.html | BEULAH HARRIS MARRIED; Larchmont Girl Becomes Bridei of Robert C!app__. Armstrong | True | ElpeciaZ-to Yo,. Ts. I | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/carmen-at-the-metropolitan.html | 'Carmen' at the Metropolitan | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/goering-trip-to-italy-linked-to-wider-aim-all-countries-on.html | GOERING TRIP TO ITALY LINKED TO WIDER AIM; All Countries on Mediterranean Held Involved in Projects | True | By Telephone To the New York Times. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/ordnance-contract-here-awarded-in-23-minutes.html | Ordnance Contract Here Awarded in 23 Minutes | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/price-control-bill-upheld-admitting-its-imperfections-senator-brown.html | Price Control Bill Upheld; Admitting Its Imperfections, Senator Brown Believes It Is Beneficial | True | PRENTISS M. BROWN | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/shanghai-consuls-moved-us-british-and-netherland-officials-get-new.html | SHANGHAI CONSULS MOVED; U.S., British and Netherland Officials Get New Home | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/british-are-reinforced.html | British Are Reinforced | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/eastman-selects-aide-names-jw-barriger-to-division-of-railway.html | EASTMAN SELECTS AIDE; Names J.W. Barriger to Division of Railway Transport | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/extremists-accused-of-impeding-canada-minister-asks-calmness-in.html | EXTREMISTS ACCUSED OF IMPEDING CANADA; Minister Asks Calmness in Plebiscite on Conscription | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/pension-systems-by-business-urged-gw-hobbs-3d-says-private-plans.html | PENSION SYSTEMS BY BUSINESS URGED; G.W. Hobbs 3d Says Private Plans Should Supplement Social Security Benefits PROTECTION SMALL NOW Bankers Are Told Less Than 1% of All Corporations Have Formal Arrangement | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/james-g-mconkey.html | JAMES G. M'CONKEY | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/warns-cities-face-tax-slump-in-war-jr-sprague-fears-bankruptcies.html | WARNS CITIES FACE TAX SLUMP IN WAR; J.R. Sprague Fears Bankruptcies From Loss of Revenues | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/jt-flynn-gives-warning-former-america-first-leader-pleads-for.html | J.T. FLYNN GIVES WARNING; Former America First Leader Pleads for Sacrifices | True | | C1B 529626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/return-to-normal-termed-vain-hope-charles-w-eliot-foresees-era-of.html | RETURN TO NORMAL TERMED VAIN HOPE; Charles W. Eliot Foresees Era of Chaos Much Like War After Dictators Fall INSISTS ON GOING FORWARD Planning Board Head Asserts We Must Direct Changes That Will Follow Victory | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/price-rise-rescinded-by-soconyvacuum-refunds-to-be-made-on-auto.html | PRICE RISE RESCINDED BY SOCONY-VACUUM; Refunds to Be Made on Auto Oils Sold Since Nov. 15 | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/hermann-russ-swiss-philanthropist-67-son-ofi-suchard-chocolate-firm.html | HERMANN RUSS; , Swiss Philanthropist, 67, Son ofi Suchard. Chocolate Firm Head | True | By Telephone To I'E York T.s. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/child-to-thomas-a-shieldses.html | Child to Thomas A. Shieldses | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/12-young-women-begin-police-studies-today-training-course.html | 12 Young Women Begin Police Studies Today; Training Course Previously Open to Men Only | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/railroad-plans-cut-in-stock.html | Railroad Plans Cut in Stock | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/student-art-show-set-high-school-youths-to-exhibit-work-march-2-to.html | STUDENT ART SHOW SET; High School Youths to Exhibit Work March 2 to 14 | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/baker-be-trotheb-i-jean-cambridge-girl-will-be-bride-ofi.html | BAKER BE TROTHEB I JEAN; Cambridge Girl Will Be Bride ofl | True | Specialto the new york times. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/fliers-smash-japanese-in-burma-spoiling-attempt-to-cross-river.html | Fliers Smash Japanese in Burma, Spoiling Attempt to Cross River; FLIERS CHECK DRIVE BY BURMA INVADER BURMA DEFENDERS OFFER STIFF RESISTANCE | True | By the United Press. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/frank-schubert-buffalo-industrial-engineer-47-once-ran-plant-in.html | FRANK SCHUBERT; Buffalo Industrial Engineer, 47, Once Ran Plant in Moscow | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/on-wedding-trip-at-southern-pines.html | ON WEDDING TRIP AT SOUTHERN PINES | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/westchester-home-goes-to-ph-hubbard-robert-and-helen-searle-take.html | WESTCHESTER HOME GOES TO P.H. HUBBARD; Robert and Helen Searle Take Scarborough Residence | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/rally-continues-in-cotton-market-active-futures-close-near-best.html | RALLY CONTINUES IN COTTON MARKET; Active Futures Close Near Best Levels at Gains to 16 Points | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/vichy-denies-aiding-axis-says-france-and-territory-are-not-being.html | VICHY DENIES AIDING AXIS; Says France and Territory Are Not Being Used by Rommel | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/dobbs-ferry-plant-traded.html | Dobbs Ferry Plant Traded | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/new-york-telephone-had-32296018-net-earnings-for-1941-compared-with.html | NEW YORK TELEPHONE HAD $32,296,018 NET; Earnings for 1941 Compared With $34,429,223 in 1940 | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 529626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/highway-deaths-in-state-high-in-41-total-of-fatalities-in-vehicle-a.html | HIGHWAY DEATHS IN STATE HIGH IN '41; Total of Fatalities in Vehicle Accidents Was 2,661, the Worst Since 1937 CITY SHOWS A DECREASE Only 32% of Traffic Deaths Were Reported in Area Containing 55% of Population | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/ask-brazil-for-alien-data.html | Ask Brazil for Alien Data | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/6-justices-ask-pay-rise-brooklyn-supreme-court-jurists-want-2500.html | 6 JUSTICES ASK PAY RISE; Brooklyn Supreme Court Jurists Want $2,500 Increase | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/aic-upsets-providence-five.html | A.I.C. Upsets Providence Five | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/united-gas-corporation-extends-financing-plan.html | United Gas Corporation Extends Financing Plan | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/s-robert-a-blood.html | s. ROBERT A. BLOOD | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/mexico-celebrates-day-of-constitution-meanwhile-nationalization-of.html | MEXICO CELEBRATES DAY OF CONSTITUTION; Meanwhile Nationalization of Subsoil Is at Issue | True | Special Cable to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/brookhattan-to-play-sunday.html | Brookhattan to Play Sunday | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/138-graduate-from-penn-state.html | 138 Graduate From Penn State | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/sugar-stamp-plan-pleases-food-men-fair-to-all-concerned-trade.html | SUGAR STAMP PLAN PLEASES FOOD MEN; Fair to All Concerned, Trade Agrees -- Check on Excess Retail Stocks Hailed BLOW TO PROFITEERING WPB Can Bar New Supplies Until Inventories Are Normal, It Is Pointed Out | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/heros-portrait-finished-likeness-of-capt-colin-kelly-to-be-donated.html | HERO'S PORTRAIT FINISHED; Likeness of Capt. Colin Kelly to Be Donated to West Point | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/hits-at-glamour-in-ocd-hinshaw-tells-house-douglas-helps-make-pink.html | HITS AT 'GLAMOUR' IN OCD; Hinshaw Tells House Douglas Helps Make 'Pink Tea Party' | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/citizenship-urged-for-filipinos-here-house-committee-is-told.html | CITIZENSHIP URGED FOR FILIPINOS HERE; House Committee Is Told Marcantonio Bill Would Inspire All Foreign-Born BOON TO MORALE IS SEEN Natives' Tradition Under Our Flag Pointed Out -- Present Law Called Hardship | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/britishpolish-force-sinks-2-laden-ships-2-german-bombers-destroyed.html | BRITISH-POLISH FORCE SINKS 2 LADEN SHIPS; 2 German Bombers Destroyed by Royal Navy Vessels | True | Special Cable to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/egyptian-premier-named-wafd-leader-asked-to-form-national-union.html | EGYPTIAN PREMIER NAMED; Wafd Leader Asked to Form National Union Government | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/warns-americans-many-must-walk-eastman-urges-curb-of-travel-for.html | WARNS AMERICANS MANY MUST WALK; Eastman Urges Curb of Travel for Pleasure and of All Manner of Conventions STAGGERED HOURS HINTED Transport Aide Suggests Using Rail Lines Instead of Buses Trolley Rise Pictured | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/begins-auto-plant-survey-kanzler-to-put-metalworking-machines-where.html | BEGINS AUTO PLANT SURVEY; Kanzler to Put Metal-Working Machines Where Most Needed | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 529626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/mrs-james-wdixon-widow-of-union-army-captain-dies-in-flushing-at.html | MRS. JAMES W.-DIXON; Widow of Union Army Captain Dies in Flushing at Age of 86 | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/foe-claims-borneo-port.html | Foe Claims Borneo Port | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/japanese-reactions-to-loan.html | Japanese Reactions to Loan | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/chinese-defeated-in-canton-district-lose-poklo-and-face-increased.html | CHINESE DEFEATED IN CANTON DISTRICT; Lose Poklo and Face Increased Japanese Forces at Waichow, 40 Miles From Hong Kong GAINS LISTED ELSEWHERE Chungking Reports Victories Near Nanchang and Yochow -- Big Offensives Promised | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/named-to-red-cross-post.html | Named to Red Cross Post | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/locomotive-plant-busy-on-war-work-americans-unfilled-orders-on-hand.html | LOCOMOTIVE PLANT BUSY ON WAR WORK; American's Unfilled Orders on Hand Total $300,000,000 | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/nazis-punish-amsterdam-measures-approaching-state-of-siege-follow.html | NAZIS PUNISH AMSTERDAM; Measures Approaching State of Siege Follow Sabotage | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/british.html | British | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/small-containers-a-victim-of-war-manufacture-of-tins-used-for.html | SMALL CONTAINERS A VICTIM OF WAR; Manufacture of Tins Used for Individual Food Servings Expected to End Soon AFFECTS SMALL FAMILIES Effort to Save Metal Will Not Include Large Sizes -- Used Cans Will Be Salvaged | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/hd-mintosh-dies-ste-gxd-championship-fight-of-johnson-and-tommy.html | H.D MINTOSH DIES; Ste. gxd Championship Fight of Johnson and Tommy Burns -' in Sydney, Australia MADE AND L05N. FORTUNES Formerly Owned.' 5 'Theatres in Antipodes -LA!so Was Newspaper Publisher. | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/gets-usha-housing-contract.html | Gets USHA Housing Contract | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/bank-women-to-meet-twoday-session-will-begin-here-tomorrow.html | BANK WOMEN TO MEET; Two-Day Session Will Begin Here Tomorrow | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/heads-royal-arch-masons.html | Heads Royal Arch Masons | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/mrs-lord-assails-shirkers-in-ranks-ocd-leader-says-community.html | MRS. LORD ASSAILS SHIRKERS IN RANKS; OCD Leader Says Community Service Is as Important as 'Glamorous Jobs' FEWER 'GENERALS' NEEDED Warns Republican Women to Guard Against Exploiters of Volunteer Workers | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/stamp-fraud-trial-opens.html | Stamp Fraud Trial Opens | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/capture-imminent-says-tokyo.html | Capture Imminent, Says Tokyo | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/rev-burt-s-gifford-presbyterian-missionary-in-iran-once-taught-at.html | REV. BURT S. GIFFORD; . Presbyterian Missionary in Iran Once. Taught at, Beirut | True | | C1B 529626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/philadelphia-fines-2-blackout-violators-special-court-to-hear-200.html | PHILADELPHIA FINES 2 BLACKOUT VIOLATORS; Special Court to Hear 200 Complaints Reported in Test | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/canadians-end-ship-fire-blazing-freighter-moved-to-side-of-harbor.html | CANADIANS END SHIP FIRE; Blazing Freighter Moved to Side of Harbor to Prevent Sinking | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/brazil-to-use-axis-liner-conte-grande-may-remove-ousted-diplomats.html | BRAZIL TO USE AXIS LINER; Conte Grande May Remove Ousted Diplomats | True | Special Cable to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/stock-exchange-offsets-pay-rises-changes-effective-today-cost.html | STOCK EXCHANGE OFFSETS PAY RISES; Changes Effective Today Cost $100,000 a Year, Schram Says -- Other Benefits Cut | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/the-screen-new-heartinterest-in-life-of-hero-feature-of-film-dr.html | THE SCREEN; New Heart-Interest in Life of Hero Feature of Film 'Dr. Kildare's Victory' Now at the Loew's Criterion | True | By Bosley Crowther | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/new-plan-expedites-cars-for-railroads-carriers-now-go-into-service.html | NEW PLAN EXPEDITES CARS FOR RAILROADS; Carriers Now Go Into Service as Soon as Completed | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/break-with-us-deplored.html | Break With Us Deplored | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/mary-r-frey-affianced-alumna-of-new-rochelle-to-be-bride-of-john-p.html | MARY R. FREY AFFIANCED; Alumna of New Rochelle to Be Bride of John P. Hayes, Lawyer. | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | ! ttILLSDALE | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/georgetown-wins-5539-beats-colgate-five-as-schmidli-nets-15-points.html | GEORGETOWN WINS, 55-39; Beats Colgate Five as Schmidli Nets 15 Points at Hamilton | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/price-ceilings-put-over-nylon-hosiery-schedule-wipes-out-the-recent.html | PRICE CEILINGS PUT OVER NYLON HOSIERY; Schedule Wipes Out the Recent Increases at Wholesale | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/1292-are-prisoners-or-missing-in-war-navy-and-marine-corps-losses.html | 1,292 ARE PRISONERS OR MISSING IN WAR; Navy and Marine Corps Losses in Pacific Told at Hearing on Dependents' Bill 1,292 ARE PRISONERS OR MISSING IN WAR | True | By the United Press. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/heads-war-welfare-unit.html | Heads War Welfare Unit | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/sports-of-the-times-more-marching-orders.html | Sports of the Times; More Marching Orders | True | Reg. U.S. Pat. Off.By John Kieran | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/libyan-command-is-issue-berlin-denies-rome-report-that-bastico.html | LIBYAN COMMAND IS ISSUE; Berlin Denies Rome Report That Bastico Gives Orders to Rommel | True | By Telephone To the New York Times. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/subway-service-criticized-little-evidence-of-improvement-is-seen-in.html | Subway Service Criticized; Little Evidence of Improvement Is Seen in Unified Operation | True | J.C. JEFFREY | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/peyrouton-on-vichy-list-but-envoy-is-not-likely-to-be-ousted-as.html | PEYROUTON ON VICHY LIST; But Envoy Is Not Likely to Be Ousted as Ex-Mason | True | By Telephone To the New York Times. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/marthur-stopped-poker-made-west-point-cadets-dance-instead-in-03.html | M'ARTHUR STOPPED POKER; Made West Point Cadets Dance Instead in '03, Colonel Says | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/increases-reported-by-life-company-northwestern-mutuals-assets-put.html | INCREASES REPORTED BY LIFE COMPANY; Northwestern Mutual's Assets Put at $1,439,889,824 | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/strike-shuts-acf-plant-afl-freight-car-workers-in-illinois-demand.html | STRIKE SHUTS A.C.F. PLANT; A.F.L. Freight Car Workers in Illinois Demand Dues Payments | True | | C1B 529626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/diphtheria-in-greece-kills-many-children-700-to-800-die-daily.html | DIPHTHERIA IN GREECE KILLS MANY CHILDREN; 700 to 800 Die Daily Because of the Lack of Antitoxin | True | Special Broadcast to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/hoelheel-pla___ns-set-i-pittsburgh-girl-becomes-bridei-fb-jaei-m.html | HOELHEEL PLA___NS SET; I Pittsburgh Girl Becomes Bridel fB Jaei M KTLBindleL FebT '.14 | True | 'I | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/yale-six-triumphs-over-st-nicks-43-ties-count-three-times-before.html | YALE SIX TRIUMPHS OVER ST. NICKS, 4-3; Ties Count Three Times Before Gaining Lead in 2d Session | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/house-votes-loan-to-help-chinese-500000000-resolution-is-expected.html | HOUSE VOTES LOAN TO HELP CHINESE; $500,000,000 Resolution Is Expected to Rush Through the Senate Today CONNALLY STRESSES NEED Senator Says Chungking Can Aid Us by Keeping Japanese Busy in Its Territory | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/princeton-routs-rutgers-wins-5223-for-3d-tank-victory-in-row-trubee.html | PRINCETON ROUTS RUTGERS; Wins, 52-23, for 3d Tank Victory in Row -- Trubee Gains Double | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/i-herman-c-baehr-75-cleveland-exmayori-republican-who-defeated-tom.html | I HERMAN C. BAEHR, 75, CLEVELAND EX-MAYORI; Republican Who Defeated Tom® Johnson in 1909 Dies on Coast | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/17500-in-1-concern-buying-war-bonds-payroll-deduction-plan-of-the.html | 17,500 IN 1 CONCERN BUYING WAR BONDS; Payroll Deduction Plan of the New York Phone Co. Gains 7,500 Workers in Month NAVY YARD SALES SOAR Bank Offers to Take Over the Bookkeeping for Employers in Installment Purchases | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/miss-myers-defeats-miss-stone-in-junior-league-tourney-final-vassar.html | Miss Myers Defeats Miss Stone In Junior League Tourney Final; Vassar Girl Gains a Four-Game Victory in Squash Racquets Match -- Watt Advances in Class B Event -- Dickson, Leo Win | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/easts-oil-stocks-dwindle-for-week-atlantic-seaboard-supplies-of.html | EAST'S OIL STOCKS DWINDLE FOR WEEK; Atlantic Seaboard Supplies of Three Major Products Down 1,909,000 Barrels DAILY PRODUCTION DROPS Country's Gasoline Stores Are 97,810,000 Barrels, a Gain of 1,447,000 | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/insurance-concerns-report-increases-equitable-life-of-iowa-shows.html | INSURANCE CONCERNS REPORT INCREASES; Equitable Life of Iowa Shows Assets at $220,077,848 | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/rev-thaddeus-tinsley-pastor-of-redgewood-church-stricken-in-his.html | REV. THADDEUS TINSLEY; Pastor of ' " REdgewood Church Stricken in His Home | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/realizing-cuts-advance-in-wheat-professional-traders-take-futures-1.html | REALIZING CUTS ADVANCE IN WHEAT; Professional Traders Take Futures 1c Higher, but the Close Is 3/8 to 5/8c Up FIRMER TONE IN CORN Minor Cereal Moves Up 1/4c -- Rye Develops Independent Strength in 1 1/4c Rise | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/3-12-miles-of-dimes-given-drive-director-reports-on-city-fund-to.html | 3 1/2 MILES OF DIMES GIVEN; Drive Director Reports on City Fund to Fight Paralysis | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/hinkle-led-in-field-goals.html | Hinkle Led in Field Goals. | True | | C1B 529626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/nazi-middle-east-drive-seen-as-forced-soon-by-oil-lack-nazi-middle.html | Nazi Middle East Drive Seen As Forced Soon by Oil Lack; Nazi Middle East Drive Is Expected in Spring, Lack of Oil Seen as Dictating Move by Hitler | True | By C.l. Sulzbergerspecial Cable To the New York Times. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/in-the-nation-the-guam-incident-as-a-future-guide.html | In The Nation; The Guam Incident as a Future Guide | True | By Arthur Krock | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/underwriters-trust-to-move.html | Underwriters Trust to Move | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/vivienne-simon-recital.html | Vivienne Simon Recital | True | N.S. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/bares-union-plot-that-cost-11-jobs-nlrb-examiner-reports-closed.html | BARES UNION PLOT THAT COST 11 JOBS; NLRB Examiner Reports Closed Shop Pact Forced Out Men 'as Good as in Union' | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/orson-welles-departs-will-make-film-at-rio-de-janeiro-in-portuguese.html | ORSON WELLES DEPARTS; Will Make Film at Rio de Janeiro in Portuguese and English | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/australians-bomb-vessel-at-rabaul-hit-japanese-ship-in-fifth-raid.html | AUSTRALIANS BOMB VESSEL AT RABAUL; Hit Japanese Ship in Fifth Raid on New Britain Harbor -- Foe Raids Port Moresby PAPUA CALLS MEN 18 TO 45 Prime Minister Curtin Confers With State Premiers, Service Heads and War Council | True | Wireless to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/would-name-airport-for-women.html | Would Name Airport for Women | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/salween-crossing-claimed.html | Salween Crossing Claimed | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/wagehour-ruling-on-clothes-shift-it-is-time-worked-if-employer.html | WAGE-HOUR RULING ON CLOTHES SHIFT; It Is Time Worked if Employer Requires a Shop Change | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/business-property-bought-in-jersey-new-york-concern-disposes-of.html | BUSINESS PROPERTY BOUGHT IN JERSEY; New York Concern Disposes of Store and Office Combine | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/churches-plan-merger-two-presbyterian-congregations-to-unite-in.html | CHURCHES PLAN MERGER; Two Presbyterian Congregations to Unite in Rutgers Edifice | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/nicaragua-women-to-form-red-cross-parachute-unit.html | Nicaragua Women to Form Red Cross Parachute Unit | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/acme-steels-net-3166346-in-year-earnings-for-twelve-months-compared.html | ACME STEEL'S NET $3,166,346 IN YEAR; Earnings for Twelve Months Compared With $2,110,432 Profits in 1940 EQUAL TO $9.65 A SHARE Results of Operations Listed by Other Corporations With Comparative Figures | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/investors-return-to-stock-market-railway-and-farmequipment-shares.html | INVESTORS RETURN TO STOCK MARKET; Railway and Farm-Equipment Shares Lead the Advance -- Commodities Rise | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/seeks-gas-export-permit-border-pipe-line-co-houston-files.html | SEEKS GAS EXPORT PERMIT; Border Pipe Line Co., Houston, Files Application With FPC | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/tufts-subdues-harvard-del-ninnos-22-points-feature-3533-basketball.html | TUFTS SUBDUES HARVARD; Del Ninno's 22 Points Feature 35-33 Basketball Victory | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/fire-fighters-kept-busy.html | Fire Fighters Kept Busy | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/el.html | EL | True | TABETH | C1B 529626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/meat-for-tokyo-householders.html | Meat for Tokyo Householders | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/news-of-food-about-mangosquash-alias-chayote-with-some-hints-on-how.html | News of Food; About 'Mango-Squash,' Alias Chayote, With Some Hints on How to Serve It | True | By Jane Holt | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/dies-will-report-on-japanese-spies-committee-yellow-paper-will-show.html | DIES WILL REPORT ON JAPANESE SPIES; Committee 'Yellow Paper' Will Show 150,000 Are Members of Ring, Spokesman Says CONSULAR FORCE ACCUSED Ex-Agent of Tokyo Is Said to Have Given 'Evidence' in Advance on Pearl Harbor Plan | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/ywca-studio-club-gives-dinner-tonight-musical-program-will-mark-the.html | Y.W.C.A. STUDIO CLUB GIVES DINNER TONIGHT; Musical Program Will Mark the Annual Membership Fete | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/drop-jerseys-for-duration.html | Drop Jerseys for Duration | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/marshall-field-dispute-is-ended.html | Marshall Field Dispute Is Ended | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/midseason-dances-open-fortnightly-assembly-class-will-start-dinner.html | MID-SEASON DANCES OPEN; Fortnightly Assembly Class Will Start Dinner Series Tonight | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/los.html | LOS | True | 2N | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/john-sullivan-ill-retires.html | John Sullivan, Ill, Retires | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/aflcio-picket-jointly.html | A.F.L.-C.I.O. Picket Jointly | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/chain-letter-warning-fraud-orders-to-be-issued-on-defense-stamp.html | CHAIN LETTER WARNING; Fraud Orders to Be Issued on Defense Stamp Schemes | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/debt-nears-limit-of-65000000000-present-rate-of-war-spending-means.html | DEBT NEARS LIMIT OF $65,000,000,000; Present Rate of War Spending Means Treasury Must Ask New Statutory Ceiling INCOME TAXES FLOWING IN Sharp Rise in Receipts and Defense Bonds Sales Maintains Good Working Balance | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/to-defer-apprentices-hershey-gives-status-of-skilled-juniors-with.html | TO DEFER APPRENTICES; Hershey Gives Status of Skilled Juniors With Year's Service | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/james-gets-consecutive-triple-on-cape-cod-zacatine-and-suertero-at.html | James Gets Consecutive Triple on Cape Cod, Zacatine and Suertero at Miami; ZACATINE ANNEXES GRADE B HANDICAP Outruns Big Ben at Hialeah -- Distant Isle, Only Winning Favorite, Disqualified EADS SUSPENDED 25 DAYS Alsab, Assigned 128 Pounds, Unlikely to Run Saturday in Bahamas Handicap | True | By Bryan Fieldspecial To the New York Times. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/chicago-corp-would-cut-stock.html | Chicago Corp. Would Cut Stock | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/stocks-of-rice-reported.html | Stocks of Rice Reported | True | | C1B 529626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/war-frauds-unit-set-up-by-biddle-will-investigate-and-prosecute.html | WAR FRAUDS UNIT SET UP BY BIDDLE; Will Investigate and Prosecute Charges That Producers Bid Together, Make Too Much TO GUIET IDLE TALK, TOO Fowler Hamilton, Who Sifted Milk Industry Here, Is Put in Charge of the Office | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/axis-agencies-banned-brazil-halts-stefani-dnb-and-transocean.html | AXIS AGENCIES BANNED; Brazil Halts Stefani, D.N.B. and Transocean Services | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/tokyo-students-give-up-coats.html | Tokyo Students Give Up Coats | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/eg-budd-plant-gets-navys-e.html | E.G. Budd Plant Gets Navy's 'E' | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/russian-insurance-in-new-court-move-action-seeks-to-restrain-the.html | RUSSIAN INSURANCE IN NEW COURT MOVE; Action Seeks to Restrain the State From Paying Funds of Company Here U.S. NOW HAS PRIORITY Supreme Court Ruled That the Nation Has First Claim on Surplus Assets | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/give-pay-rise-as-war-bond-help.html | Give Pay Rise as War Bond Help | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/russians-ask-rise-in-british-output-visiting-trade-union-delegates.html | RUSSIANS ASK RISE IN BRITISH OUTPUT; Visiting Trade Union Delegates Declare War Industry Has 'Unutilized Reserves' SEE JOBS FOR MORE WOMEN Criticism Also Includes Charge That Workers' Suggestions Get Scant Attention | True | Wireless to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/pawnee-bill.html | PAWNEE BILL | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/academy-honors-fantasia.html | Academy Honors 'Fantasia' | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/police-to-safeguard-service-men-in-city-new-squad-to-suppress.html | POLICE TO SAFEGUARD SERVICE MEN IN CITY; New Squad to Suppress Gambling, Prostitution and Other Vice | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/finnish.html | Finnish | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/quot.html | &quot | True | JAL | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/petain-to-extend-legion-party-grip-marshal-admits-hostility-to.html | PETAIN TO EXTEND LEGION PARTY GRIP; Marshal Admits Hostility to Single Political Group Exists -- Speaks to the Council NAZIS KILL 6 FRENCHMEN Act in Reprisal for Attacks on German Soldiers -- Send 100 to Eastern Europe | True | By Telephone To the New York Times. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/sinking-of-ships-linked-to-spy-ring-data-on-vessels-here-sent-by.html | SINKING OF SHIPS LINKED TO SPY RING; Data on Vessels Here Sent by Ludwig to Himmler, Girl Accomplice Testifies PILLS MADE INVISIBLE INK Visits to Our Fortifications on the Entire East Coast Described to Jury | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 529626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/-buy-united-states-defense-bonds-here-bulgarians-favor-soviet-says-.html | ' BUY UNITED STATES DEFENSE BONDS HERE; BULGARIANS FAVOR SOVIET, SAYS EARLE Troops Would Desert or Join Russians Rather Than Fight for Reich, He Thinks HATRED OF NAZIS IS GREAT It Is Reported Sweeping Over Europe -- Germans Hide the Extent of Their Losses | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/friday-the-13th-hot-water-day.html | Friday, the 13th, 'Hot Water Day' | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/bad-way-to-get-war-job-threatens-arms-plant-hired-as-guard-then.html | BAD WAY TO GET WAR JOB; Threatens Arms Plant, Hired as Guard, Then Goes to Jail | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/50-books-of-year-on-exhibition-here-american-institute-of-graphic.html | '50 BOOKS OF YEAR' ON EXHIBITION HERE; American Institute of Graphic Arts Selects Work of Artistic and Technical Excellence EDMAN ISSUES WARNING 'Rationing of Creativeness' by Curb on Printing Would Be Blow to Freedom, He Says | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/ruggiero-ricci-violinist-weds.html | Ruggiero Ricci, Violinist, Weds | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/united-air-lines-wins-safety-award-goes-to-company-who-had-no.html | UNITED AIR LINES WINS; Safety Award Goes to Company Who Had No Fatality in 1941 | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/charity-ball-aides-honored-at-tea-junior-committee-of-colonial-fete.html | CHARITY BALL AIDES HONORED AT TEA; Junior Committee of Colonial Fete, Feb. 21, Guests of Miss Elaine Murray-Jacoby | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/britain-cuts-prices-of-clothes-sharply-board-of-trade-order-limits.html | BRITAIN CUTS PRICES OF CLOTHES SHARPLY; Board of Trade Order Limits Profits in the Business | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/eight-french-ships-will-be-taken-over-maritime-commission-will-use.html | EIGHT FRENCH SHIPS WILL BE TAKEN OVER; Maritime Commission Will Use Vessels on Charter | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/export-ceilings-not-retroactive-goods-already-licensed-are-free.html | EXPORT CEILINGS NOT RETROACTIVE; Goods Already Licensed Are Free From OPA Controls, Traders Informed BLACKLIST TROUBLES TOLD Exporters Fear Any Messages to Agents May Violate Enemy Trading Act | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/to.html | TO | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/41-store-sales-set-high-of-536-billion-volume-was-17-above-1940-and.html | '41 STORE SALES SET HIGH OF 53.6 BILLION; Volume Was 17% Above 1940 and 11% Over '29, Commerce Department Reports ALL LINES AHEAD FOR YEAR Durable Goods Dealers Made Biggest Increase -- Chain Gain Led Independents | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/katherine-wolff-brideelect.html | Katherine Wolff Bride-Elect | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/mrs-lofberg-ends-life-wife-of-steel-executive-dies-in-danbury-after.html | MRS. LOFBERG ENDS LIFE; Wife of Steel Executive Dies in Danbury After Shooting | True | Special to THE NEW YORK TIMES. | C1B 529626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/test-blackout-held-in-big-hotel-on-drive-tenants-of-370-apartments.html | TEST BLACKOUT HELD IN BIG HOTEL ON DRIVE; Tenants of 370 Apartments Kept 'on Alert' 15 Minutes | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/base-an-inviting-target.html | Base an Inviting Target | True | North American Newspaper Alliance. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/lists-deductible-losses-us-tax-bureau-gives-rules-on-fire-storm-and.html | LISTS DEDUCTIBLE LOSSES; U.S. Tax Bureau Gives Rules on Fire, Storm and Theft Claims | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/brown-explains-task-of-railroads-head-of-lehigh-valley-asks.html | BROWN EXPLAINS TASK OF RAILROADS; Head of Lehigh Valley Asks Shippers and the Traveling Public to Be Considerate GOVERNMENT HAS PRIORITY Carriers Will Do the Job if Permitted to Prepare in Advance, He Says | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/battle-in-orient-crucial-bold-approach-to-tasks-of-united-nations.html | Battle in Orient Crucial; Bold Approach to Tasks of United Nations in Far East Is Held Indicated by Crisis | True | By Hanson W. Baldwin | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/nw-ayer-radio-executive-to-direct-war-broadcasts.html | N.W. Ayer Radio Executive To Direct War Broadcasts | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/west-50th-st-lessee-plans-restaurant-cocktail-bar-soda-fountain.html | WEST 50TH ST. LESSEE PLANS RESTAURANT; Cocktail Bar, Soda Fountain Will Be Included | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/john-j-derby.html | JOHN' J. DERBY | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/red-cross-is-held-vital-war-factor-success-of-7330000-drive-is.html | RED CROSS IS HELD VITAL WAR FACTOR; Success of $7,330,000 Drive Is Termed as Necessary as Industrial Program TIE WITH FREEDOM CITED Stuart M. Crocker and Colby M. Chester Call on Citizens to Gve All-Out Effort | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/girl-16-jailed-for-nine-parking-tickets-says-car-registered-as-hers.html | Girl, 16, Jailed for Nine Parking Tickets, Says Car Registered as Hers Is Brother's | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/syphilis-in-navy-lowest-in-history-admiral-mcintire-tells-social.html | SYPHILIS IN NAVY LOWEST IN HISTORY; Admiral McIntire Tells Social Hygiene Parley It Declined 54 Per Cent in 1941 CONORRHEA RATE IS LOWER Capt. C.S. Stephenson Asserts British Armed Forces Have Less Venereal Disease | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/john-s-ioiton.html | JOHN S. I'OITON | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/budge-wins-from-perry.html | Budge Wins From Perry | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/col-aldrin-called-to-colors.html | Col. Aldrin Called to Colors | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/malta-battles-raiders.html | Malta Battles Raiders | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/in-w-c-court-an-exmodftor-t-presbyterian-formerly-head-of-church.html | IN W. C. COURT, AN' EX-MODFTOR; t' Presbyterian Formerly Head of Church General Assembly In U. S. -Dies at 77/ t SERVED EDUCATION BOARD J Secretary Emeritus of Group BSupporter of World Court, i Author ofSeveral Books | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/girls-watch-army-cooks-home-economics-students-visit-governors.html | GIRLS WATCH ARMY COOKS; Home Economics Students Visit Governors Island School | True | | C1B 529626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/house-gets-move-to-repeal-pension-constituents-backfire-inspires.html | HOUSE GETS MOVE TO REPEAL PENSION; Constituents' Backfire Inspires Petition to Drop Plan for Lawmakers' Annuities TOWNSEND RENEWS DRIVE His Plea Spurs Retractive Step -- Civil Service Commission Defends Proposal | True | North American Newspaper Alliance. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/la-salle-subdues-power-five-3011-st-simon-stock-also-is-victor-in.html | LA SALLE SUBDUES POWER FIVE, 30-11; St. Simon Stock Also Is Victor in Garden -- Other Results of School Contests | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/12unit-apartment-bought-in-brooklyn-4story-building-on-seventh-ave.html | 12-UNIT APARTMENT BOUGHT IN BROOKLYN; 4-Story Building on Seventh Ave. Goes to New Owner | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/mrs-paul-boepple-dessoff-choirs-conductors-wife-and-dancing-teacher.html | MRS. PAUL BOEPPLE; Dessoff Choirs Conductor's Wife and Dancing Teacher | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/congress-bundles-to-set-out-today-spokane-round-table-will-send.html | 'CONGRESS BUNDLES' TO SET OUT TODAY; Spokane Round Table Will Send More Than 2,000 Boxes to National Capital SOME PACKAGES MAILED Non-Paid City Council Votes 'Life Pensions' -- New Yorkers Attack Federal Plan | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/peterson-defeats-barnes-at-tennis-wins-86-57-54-as-foe-is-overtaken.html | PETERSON DEFEATS BARNES AT TENNIS; Wins, 8-6, 5-7, 5-4, as Foe Is Overtaken by Illness at Miami Beach SKEEN TOPPLES DECKER First-Seeded Star Advances to Fourth Round in $1,500 Pro Tournament | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/5-killed-12-burned-in-san-diego-jail-fire-man-in-padded-cell-starts.html | 5 KILLED, 12 BURNED IN SAN DIEGO JAIL FIRE; Man in Padded Cell Starts Blaze in New 'Model' Institution | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/state-power-shortage.html | STATE POWER SHORTAGE | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/berlin-gets-uboat-films-broadcast-indicates-they-will-be-used-to.html | BERLIN GETS U-BOAT FILMS; Broadcast Indicates They Will Be Used to Cheer Germans | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/army-downs-penn-in-fast-game-4034-rebh-stars-for-cadet-quintet-with.html | ARMY DOWNS PENN IN FAST GAME, 40-34; Rebh Stars for Cadet Quintet With 14 Points -- Penn State Turns Back Navy, 29-25 | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/new-york-group-scores-law.html | New York Group Scores Law | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/son-to-richard-h-l-sextons.html | Son to Richard H. L. Sextons | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/closed-bank-payments-1637100-authorized-to-59360-claimants-in.html | CLOSED BANK PAYMENTS; $1,637,100 Authorized to 59,360 Claimants in January | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/will-redistrict-pennsylvania.html | Will Redistrict Pennsylvania | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/canada-to-make-rubber-with-oil.html | Canada to Make Rubber With Oil | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/stepmother-ends-life-failure-to-win-affection-of-her-husbands-boy.html | STEPMOTHER ENDS LIFE; Failure to Win Affection of Her Husband's Boy Seen as Reason | True | Special to THE NEW YORK TIMES. | C1B 529626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/los2.html | LOS(2) | True | AN | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/food-stores-issues-on-market-today-fisher-brothers-to-pay-bank-loan.html | FOOD STORES ISSUES ON MARKET TODAY; Fisher Brothers to Pay Bank Loan From $1,000,000 Bonds | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/soviet-campaign-in-crucial-phase-observers-say-next-moves-will.html | SOVIET CAMPAIGN IN 'CRUCIAL PHASE'; Observers Say Next Moves Will Determine Prospects of German Spring Drive HITLER BIDS ARMIES HOLD He Is Reported to Have Gone to Berchtesgaden After Parting Instructions | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/more-die-in-alps-slides-almost-daily-avalanches-cause-heavy.html | MORE DIE IN ALPS SLIDES; Almost Daily Avalanches Cause Heavy Property Loss | True | By Telephone To the New York Times. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/victory-aims-set-for-episcopalians-aggressive-offensives-to-make.html | VICTORY AIMS SET FOR EPISCOPALIANS; Aggressive Offensives to Make America Really Christian Are Urged in House of Bishops THEY BACK THE PRESIDENT Session at Jacksonville Also Endorses $385,000 Fund for Army and Navy Commission | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/main-advances-continue.html | Main Advances Continue | True | Wireless to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/japanese-find-news-sparse.html | Japanese Find News Sparse | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/rommel-advances-indians-covering-desert-town-fight-way-back-to-main.html | ROMMEL ADVANCES; Indians Covering Desert Town Fight Way Back to Main Force BRITISH ATTACK TO SOUTH Deliver Blows East of Msus -- Raid Naples and Palermo, Bomb Foe in Libya ROMMEL ADVANCES TO DERNA IN LIBYA CYRENAICAN BATTLE CUTS TWO PATHS | True | By Joseph M. Levywireless To the New York Times. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/spain-asks-all-morocco-madrid-must-rule-french-zone-says-general.html | SPAIN ASKS ALL MOROCCO; Madrid Must Rule French Zone, Says General | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/nyu-grants-awards-macmitchell-star-runner-is-among-athletes-honored.html | N.Y.U. GRANTS AWARDS; MacMitchell, Star Runner, Is Among Athletes Honored | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/mexico-controls-trade-export-and-import-businesses-put-under.html | MEXICO CONTROLS TRADE; Export and Import Businesses Put Under Official Direction | True | Special Cable to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/4-hawaiians-gone-joe-cook-retires-the-stages-merry-comedian-partly.html | 4 HAWAIIANS GONE; JOE COOK RETIRES; The Stage's Merry Comedian, Partly Paralyzed, Gives Up Professional Antics HIS L'ENVOI IS SHORT Talkative Madcap Makes His Announcement in 19 Words -- Spends Time in Auto | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/opa-label-ruling-held-aid-to-buyers-effect-on-linens-and.html | OPA LABEL RULING HELD AID TO BUYERS; Effect on Linens and Pillowcases Due to Be Permanent | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/buys-farm-for-nursery.html | Buys Farm for Nursery | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/service-aid-mapped-by-salvation-army-new-commander-tells-of-plans.html | SERVICE AID MAPPED BY SALVATION ARMY; New Commander Tells of Plans for Armed Forces Here | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 529626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/columbia-students-hear-fosdick-plea-faith-in-ultimate-victory-of.html | COLUMBIA STUDENTS HEAR FOSDICK PLEA; Faith in Ultimate Victory of Good Over Evil Is Urged | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/jamaica-to-study-pricefixing.html | Jamaica to Study Price-Fixing | True | Special Cable to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/rome-spurns-query-on-ethiopia.html | Rome Spurns Query on Ethiopia | True | By Telephone To the New York Times. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/ha.html | HA | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/netherland.html | Netherland | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/sentenced-for-holdup-of-bar.html | Sentenced for Hold-Up of Bar | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/article-9-no-title.html | Article 9 -- No Title | True | By the United Press. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/fitzsimmons-signs-with-dodgers-and-agrees-to-defense-bond-plan.html | Fitzsimmons Signs With Dodgers and Agrees to Defense Bond Plan; BROOKLYN HURLER IN FOLD FOR 1942 Fitzsimmons First in Majors to Divert 10 Per Cent of Salary for Defense Bonds DIMAGGIO WILL NEGOTIATE Joe Gets Yankee Contract and Says He Will Write Barrow From Florida on Terms | True | By James P. Dawson | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/dartmouth-tops-princeton-5450-wins-in-overtime-session-to-gain-tie.html | DARTMOUTH TOPS PRINCETON, 54-50; Wins in Overtime Session to Gain Tie for the Lead in Eastern League Play OLSEN EXCELS FOR GREEN Cages Two Baskets in Extra Period -- Quintets Even at 48-All in Regular Time | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/ship-line-to-issue-stock-1492008-shares-of-preferred-of-united.html | SHIP LINE TO ISSUE STOCK; 1,492,008 Shares of Preferred of United States Co. Authorized | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/municipal-loans-approved-twentyeight-issues-totaling-2575000-voted.html | MUNICIPAL LOANS APPROVED; Twenty-eight Issues Totaling $2,575,000 Voted Last Month | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/complete-fields-set-for-millrose-games-venzke-wolcott-and-alexander.html | COMPLETE FIELDS SET FOR MILLROSE GAMES; Venzke, Wolcott and Alexander File Entries for Meet | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/gen-j-h-pendleton-of-dlqe8-i8-d-oldest-officer-of-his-rank-in-corps.html | GEN. J. H. PENDLETON ,, OF dlqE8 I8 D; -'Oldest Officer of His Rank in .... Corps, 42 Years in Service, Stricken on Coast at 81 - HEADED PHILIPPINE FORCE o. 'i.:"rook Part in Santo Domingo and Nioarague. Expeditions =mEx- Mayor of Coronado | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/nelson-regroups-his-field-forces-new-bureau-under-knowlson-merges.html | NELSON REGROUPS HIS FIELD FORCES; New Bureau Under Knowlson Merges 158 Offices | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/hurley-suspends-highways-chief-connecticuts-governor-acts-on-two.html | HURLEY SUSPENDS HIGHWAYS CHIEF; Connecticut's Governor Acts on Two Charges of Frauds on State Works 'INCOMPETENCE' ALLEGED Complaints Based on Bridge Costs and Bidding on a Job in Hartford | True | | C1B 529626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/holstein-cow-produces-19008-lbs-of-milk-in-year.html | Holstein Cow Produces 19,008 Lbs. of Milk in Year | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/mrs-gh-warren-jr-honored.html | Mrs. G.H. Warren Jr. Honored | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/mutuel-change-sought-assembly-gets-bill-providing-more-jobs-for-new.html | MUTUEL CHANGE SOUGHT; Assembly Gets Bill Providing More Jobs for New Yorkers | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/ford-to-abandon-group-insurance-cio-considers-substitute-for.html | FORD TO ABANDON GROUP INSURANCE; C.I.O. Considers Substitute for $20,000,000 Program | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/accepts-allied-liquor-post.html | Accepts Allied Liquor Post | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/revo-john-1vf-hoelzer.html | REVo JOHN' 1Vf. HOELZER | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/german.html | German | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/article-8-no-title.html | Article 8 -- No Title | True | By Telephone To the New York Times. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/stranahan-moves-ahead-checks-cushman-to-reach-palm-beach-golf.html | STRANAHAN MOVES AHEAD; Checks Cushman to Reach Palm Beach Golf Semi-Finals | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/new-zealand-ship-attacked.html | New Zealand Ship Attacked | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/new-orders-curb-aliens-in-3-states-biddle-restricts-coastal-area-in.html | NEW ORDERS CURB ALIENS IN 3 STATES; Biddle Restricts Coastal Area in California and Zones in Oregon, Washington POWER REGIONS COVERED Curfew in California Will Keep Enemies Home at Night, Allow Travel Only to Jobs | True | Special to THE NEW YORK TIMES. | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 529626 |
| 1942-02-05 | 1942-02-05 | https://www.nytimes.com/1942/02/05/archives/1067-strikes-settled-or-averted-since-1937-slrb-reports-cases-in.html | 1,067 Strikes Settled or Averted Since 1937, SLRB Reports; Cases in 1941 Show Increase | True | | C1B 529626 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/mary-e-channing-becomes-a-bride-married-to-victor-malcolm-of.html | MARY E. CHANNING BECOMES A BRIDE; Married to Victor Malcolm of British Purchasing Commission in Georgetown, D. C., Home | True | Special to T Ngv YORK TS. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/tokyo-reports-on-surabaya-toll.html | Tokyo Reports on Surabaya Toll | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/cotton-up-again-on-mill-buying-active-futures-close-with-gains-of.html | COTTON UP AGAIN ON MILL BUYING; Active Futures Close With Gains of 10 to 20 Points on Local Market HEDGE OPERATIONS LIGHT New Orleans Interests Are on Both Sides of Trading -List in Early Dip | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/watteau-sketches-sold-here.html | Watteau Sketches Sold Here | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/lls-j-b-ason.html | llS. J. B. ASON | True | | C1B 529725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/38family-house-sold-in-north-bergen-nj-property-assessed-at-80800.html | 38-FAMILY HOUSE SOLD IN NORTH BERGEN, N.J.; Property Assessed at $80,800 Has $22,000 Rent Roll | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/appointment-of-dancer-causes-a-stir.html | Appointment of Dancer Causes a Stir | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/-een-raphael-pfisteree-.html | . EEN. RAPHAEL PFISTEREE { | True | Special to THE NEW YORX TZMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/news-of-food-retail-food-prices-in-unsettled-state-with-some-meats.html | News of Food; Retail Food Prices in Unsettled State, With Some Meats Lower, Others Higher | True | By Jane Holt | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/gain-by-varner-swasey-4929859-cleared-in-1941-against-3371283-in.html | GAIN BY VARNER & SWASEY; $4,929,859 Cleared in 1941 Against $3,371,283 in 1940 | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/hss-ten-l-wre-t-an.html | HSS TEN L. WRE, T. AN | True | Specl.l to T N' YOP S. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/layden-falls-wrenches-knee.html | Layden Falls, Wrenches Knee | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/paan-forces-heavily-bombed.html | Paan Forces Heavily Bombed | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/urges-wider-work-for-episcopalians-presiding-bishop-stresses.html | URGES WIDER WORK FOR EPISCOPALIANS; Presiding Bishop Stresses Extending Program in Industrial Areas and Foreign Fields 'OUR RESOURCES ARE MANY' Election of Missionary Bishops Marks Continuing Activity in Philippines and Japan | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/suggestions-are-welcomed-office-of-government-reports-glad-to-pass.html | Suggestions Are Welcomed; Office of Government Reports Glad to Pass on Ideas to Aid War Effort | True | REED HARRIS, Acting State Director | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/central-us-ski-meet-called-off.html | Central U.S. Ski Meet Called Off | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/dunnigan-presses-fare-referendum-says-he-will-try-to-get-bill-to.html | DUNNIGAN PRESSES FARE REFERENDUM; Says He Will Try to Get Bill to Senate Floor, Again Demands La Guardia Take Stand ON 5-CENT SUBWAY ISSUE Republicans Consider Passing Bill to Put Up to Lehman Question of Referendum | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/air-current-and-cash-basis-upset-heavily-played-favorites-at.html | Air Current and Cash Basis Upset Heavily Played Favorites at Hialeah Park; ARCARO TRIUMPHS WITH HAGGIN RACER Completes Double Aboard Air Current, Who Beats Brenner Pass and Horn at Miami CASH BASIS SETS RECORD Runs Mile in 1:38, New Mark for Track -- Mehrtens Is First in Two Events | True | By Bryan Fieldspecial To the New York Times. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/in-the-nation-mr-flynns-semantics-problem-is-a-tough-one.html | In The Nation; Mr. Flynn's Semantics Problem Is a Tough One | True | By Arthur Krock | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/navy-relief-show-rally-at-the-stock-exchange.html | NAVY RELIEF SHOW RALLY AT THE STOCK EXCHANGE | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/adiial-barlot.html | ADI[IAL BA.RLOT | True | t Special Cable to Nlvr Yo '.gJs. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/boy-scouts-open-32d-anniversary-week-as-300000th-member-here-takes.html | Boy Scouts Open 32d Anniversary Week As 300,000th Member Here Takes Oath | True | | C1B 529725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/british-weigh-new-tobruk-indicate-conclusion-that-their-libyan.html | BRITISH WEIGH NEW 'TOBRUK'; Indicate Conclusion That Their Libyan Offensive Has Failed | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/spring-strolls-airily-into-millinery-salon-to-give-provocative.html | Spring Strolls Airily Into Millinery Salon To Give Provocative Preview of Styles | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/theodore-forby-zion-city-judge-illinois-jurist-sentenced-to-jail-39.html | THEODORE FORBY, ZION CITY JUDGE; Illinois Jurist Sentenced to Jail 39 Sit-Down Strikers in ' 1937 -- Dies at Age of 76 FORMER AIDE TO VOLVA Broke With Religious Leader on Flat Earth Tenet -- Was Dean of Zion College | True | Special to TE NEW YORE: T&ES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/traders-sellers-in-grain-markets-wheat-and-corn-futures-down-about.html | TRADERS SELLERS IN GRAIN MARKETS; Wheat and Corn Futures Down About lo at One Time but Recover Slightly COMMISSION HOUSES BUY Soy Beans Set Back 1/4 to 7/8c, With Scattered Liquidation Seen on the Rallies | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/small-business-is-held-ignored-murray-committee-in-report-to-senate.html | SMALL BUSINESS IS HELD IGNORED; Murray Committee in Report to Senate Says Nelson and WPB Continue OPM Policy SMALL BUSINESS IS HELD IGNORED | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/belgians-obtain-loan-to-buy-food-banks-grant-3000000-swiss-franc.html | BELGIANS OBTAIN LOAN TO BUY FOOD; Banks Grant 3,000,000 Franc Credit After Many Hitches in Parleys | True | By Telephone To the New York Times. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/stanford-star-seeks-navy-post.html | Stanford Star Seeks Navy Post | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/spalding-in-camp-concerts.html | Spalding in Camp Concerts | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/nathan-straus-departs-tells-housing-employes-goodbye-and-receives.html | NATHAN STRAUS DEPARTS; Tells Housing Employes Good-Bye and Receives Scroll | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/bodanzky-honored-with-bronze-bust-work-by-malvina-hoffman-is.html | BODANZKY HONORED WITH BRONZE BUST; Work by Malvina Hoffman Is Dedicated at Metropolitan Opera House Ceremony MANY TRIBUTES ARE PAID Johnson, in Accepting of the Memorial Committee, Says It Will Become Shrine | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/books-authors.html | Books -- Authors | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/winston-guest-wins-havana-pigeon-shoot-polo-star-defeats-hiestand.html | WINSTON GUEST WINS HAVANA PIGEON SHOOT; Polo Star Defeats Hiestand -Hemingway a Contestant | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/art-notes.html | Art Notes | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/edward-vito-gives-recital-on-the-harp-nbc-symphony-soloist-makes.html | EDWARD VITO GIVES RECITAL ON THE HARP; NBC Symphony Soloist Makes First Town Hall Appearance | True | N.S. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/sports-of-the-times-two-on-the-telephone.html | Sports of the Times; Two on the Telephone | True | Reg. U.S. Pat. Off.By John Kieran | C1B 529725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/marlene-dietrich-makes-stage-debut-here-in-fall.html | Marlene Dietrich Makes Stage Debut Here in Fall | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/druggists-enlisted-in-tin-saving-drive-60000-stores-to-be.html | DRUGGISTS ENLISTED IN TIN SAVING DRIVE; 60,000 Stores to Be Collecting Stations for 20-25 Tons of Tubes Discarded Daily 200,000 POSTERS GO OUT These Tell Consumers How to Aid Salvage -- Metal Is Given to WPB for Allocation DRIVE TO SAVE TIN ENLISTS DRUGGISTS | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/charles-w-romeyn-retired-architect-oldest-member-i-of-american.html | CHARLES W. ROMEYN; Retired Architect, Oldest Member I , of American Institute, Was 88 I | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/cripps-warns-of-nazis-strength-looks-for-a-crucial-test-in-may.html | Cripps Warns of Nazis' Strength; Looks for a Crucial Test in May; Ex-Envoy Predicts Germans, Not Yet Routed, Will Renew Push After Spring Thaw -- Urges Maximum Aid in Lull | True | By Sir Stafford Cripps Former British Ambassador To Russiacopyright, 1942, By Wide World. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/3-launchings-set-for-lincolns-day-philadelphia-camden-yards-rush.html | 3 LAUNCHINGS SET FOR LINCOLN'S DAY; Philadelphia, Camden Yards Rush Building of Cruiser and Two Destroyers BEAT SCHEDULE BY MONTHS New Record for Construction at Norfolk Navy Yard Made in Launching Destroyer | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/surabaya-damaged-again-army-p40s-make-their-indies-debut.html | Surabaya Damaged Again; ARMY P-40'S MAKE THEIR INDIES DEBUT | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/hears-japan-holds-husband.html | Hears Japan Holds Husband | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/asks-1-a-day-more-for-auto-workers-reuther-says-uawcio-is-to-seek.html | ASKS $1 A DAY MORE FOR AUTO WORKERS; Reuther Says U.A.W.-C.I.O. Is to Seek Union Shop Also in General Motors Talks AND SET SCALE FOR ALL Higher Cost of Living and Rise in Concern's Profit to '$1,366 Per Employe' Are Cited | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/epigrams-wanted-to-help-us-win-war-writers-asked-to-contribute.html | EPIGRAMS WANTED TO HELP US WIN WAR; Writers Asked to Contribute 'Capsule' Dramas Also | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/blanik-offered-by-philharmonic-smetanas-symphonic-poem-last-in.html | 'BLANIK' OFFERED BY PHILHARMONIC; Smetana's Symphonic Poem, Last in Series of 6, Directed by Busch at Carnegie OF 'MY COUNTRY' CZECH Excerpts From Wagner Works and 'Don Juan' by Richard Strauss Also Given | True | By Olin Downes | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/point-way-to-end-venereal-disease-experts-tell-250-physicians.html | POINT WAY TO END VENEREAL DISEASE; Experts Tell 250 Physicians, Nurses, Social Workers That Local Control Is Needed TECHNIQUE, DRUGS AT HAND Social Hygiene Day Meeting Hears of 'Menace' Now to Workers in 'Boom' Towns | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/10000000-issue-voted-public-service-approves-stock-of-maryland.html | $10,000,000 ISSUE VOTED; Public Service Approves Stock of Maryland Phone Company | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/injunction-is-denied-in-market-lease-row-wasservogel-refuses-to.html | INJUNCTION IS DENIED IN MARKET LEASE ROW; Wasservogel Refuses to Restrain City From Ousting Ferdinand | True | | C1B 529725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/iss-ry-dowd-aided-boys-town-new-york-woman-who-gve-a-chapel-to.html | ISS RY DOWD, AIDED BOYS TOWN; New York Woman Who G.ve a Chapel to Western Charity Dies on Palm Beach Visit HONORED DEAD BROTHERS Service Here in St. Patrick's Cathedral on Monday -- The Burial in Brattleboro, Vt. | True | Special to THE IIEV YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/2-east-side-flats-held-56-years-sold-buildings-on-29th-st-contain.html | 2 EAST SIDE FLATS HELD 56 YEARS SOLD; Buildings on 29th St. Contain Forty Apartments and Are Assessed at $36,000 BANK SELLS WAREHOUSE Buyer of 491-3 Greenwich St. Will Alter and Occupy the Property | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/major-ca-dubois-elected.html | Major C.A. DuBois Elected | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/excess-reserves-decrease-150000000-member-bank-balances-drop.html | Excess Reserves Decrease $150,000,000; Member Bank Balances Drop $226,000,000 | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/proposes-a-corps-to-train-engineers-dr-hotchkiss-of-rpi-says-dearth.html | PROPOSES A CORPS TO TRAIN ENGINEERS; Dr. Hotchkiss of R.P.I. Says Dearth of Technicians Would Be Cut by a Paid Branch | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/listed-share-value-rose-in-january-stock-exchange-puts-average-at.html | LISTED SHARE VALUE ROSE IN JANUARY; Stock Exchange Puts Average at $24.70 Against $24.46 | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/sleeping-beauty-to-be-staged.html | 'Sleeping Beauty' to Be Staged | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/willia3-h-howe.html | WILLIA3! H. HOWE | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/pittsburgh-index-steady.html | Pittsburgh Index Steady | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/national-supply-loan-borrows-6000000-to-redeem-first-mortgage-bonds.html | NATIONAL SUPPLY LOAN; Borrows $6,000,000 to Redeem First Mortgage Bonds | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/accident-figures.html | ACCIDENT FIGURES | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/jh-oovingtondies-jurist-in-capital-exchief-justice-of-district-of.html | J.H. OOVINGTONDIES; JURIST IN CAPITAL; Ex-Chief Justice of District of 'Columbia Supreme Court Stricken in Home at 71 ONCE SERVED IN CONGRESS Maryland Representative for Five YearsCo-Founder of Washington Law Firm | True | Special to lq No Tzars. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/japan-reports-kiangsu-drive.html | Japan Reports Kiangsu Drive | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/wpb-vetoes-army-on-printing-plants-objects-to-plan-to-set-up-in.html | WPB VETOES ARMY ON PRINTING PLANTS; Objects to Plan to Set Up in Each Corps Area Publishing of Pamphlets and Booklets | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/30-pay-rise-is-asked-transit-workers-say-increases-are-needed-due.html | 30% PAY RISE IS ASKED; Transit Workers Say Increases Are Needed Due to Rising Costs | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/federation-to-give-ambulance-to-us-state-womens-clubs-plan-gift-of.html | FEDERATION TO GIVE AMBULANCE TO U.S.; State Women's Clubs Plan Gift of Field Vehicle as Part of Expanded War Program EXECUTIVES MEET HERE Nutrition Expert Urges the Group to Help Break Down Fear of Food Rationing | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/will-sing-for-midshipmen.html | Will Sing for Midshipmen | True | | C1B 529725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/silkless-style-show-features-costumes-made-with-few-or-no-priority.html | Silk-Less Style Show Features Costumes Made With Few or No Priority Materials | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/coffey-estate-39600-elderly-widow-was-burned-to-death-last-month-in.html | COFFEY ESTATE $39,600; Elderly Widow Was Burned to Death Last Month in Home | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/kharkov-defenses-pierced-by-soviet-both-flanks-of-ukraine-citys.html | KHARKOV DEFENSES PIERCED BY SOVIET; Both Flanks of Ukraine City's Outworks Reported Broken -- Smolensk Threat Grows STEADY ADVANCE CLAIMED But Snow Reduces Its Speed -6,000 Nazis Slaughtered, Moscow Declares | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/miss-louise-e-braun-principal-or-teacher-in-schools-of-elizabeth.html | MISS LOUISE E. BRAUN; Principal or Teacher in Schools of Elizabeth for 40 Years | True | SPecial to T IE YORX Tix[s. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/council-at-mt-holyoke-alumnae-clubs-representatives-will-hold-2day.html | COUNCIL AT MT. HOLYOKE; Alumnae Clubs Representatives Will Hold 2-Day Session | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/the-yearling-abandoned-last-summer-will-be-salvaged-roddy-macdowall.html | 'The Yearling,' Abandoned Last Summer, Will Be Salvaged -- Roddy MacDowall Sought; NEW FILM DUE AT STRAND 'Wild Bill Hickok Rides' Will Open Today -- Two Revivals at the Irving Place | True | By Telephone To the New York Times. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/singer-and-police-in-row-over-dog-frieda-hempel-seized-in-park-as.html | SINGER AND POLICE IN ROW OVER DOG; Frieda Hempel Seized in Park as She Leaves Meat for a Mongrel She Fed 5 Years EATS IT TO PROVE STORY Enraged Soprano to Complain to Mayor, a Personal Friend and Also a Musician | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/bank-of-canada-reports-circulation-rises-4432000-in-week-to.html | BANK OF CANADA REPORTS; Circulation Rises $4,432,000 in Week to $481,664,000 | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/braves-send-moore-to-yankees-to-complete-deal-for-holmes-outfield.html | Braves Send Moore to Yankees To Complete Deal for Holmes; Outfield Veteran Joins Hassett in Trade - Schumacher Returns Signed Contract, Becoming Third Giant in Line | True | By Louis Effrat | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/bomber-is-missing-with-crew-of-four-forest-rangers-seek-craft-last.html | BOMBER IS MISSING WITH CREW OF FOUR; Forest Rangers Seek Craft Last Traced in Mt. Shasta Area of North California | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/longer-cotton-wanted-growers-asked-to-increase-their-acreage-this.html | LONGER COTTON WANTED; Growers Asked to Increase Their Acreage This Year | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/captain-kochs-break.html | CAPTAIN KOCH'S "BREAK" | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/brooklyn-college-wins-mermen-defeat-fordham-4827-for-15th-straight.html | BROOKLYN COLLEGE WINS; Mermen Defeat Fordham, 48-27, for 15th Straight Victory | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/scores-trade-zone-move-celler-charges-army-with-plan-to-take-staten.html | SCORES TRADE ZONE MOVE; Celler Charges Army With Plan to Take Staten Island Property | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/col-joseph-piugiiii.html | COL JOSEPH PIUGIIII | True | 8pecill Cable to l ll'w Yol 'IMIS. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/contest-is-expected-in-vote-for-bishop-long-island-diocese-to-name.html | CONTEST IS EXPECTED IN VOTE FOR BISHOP; Long Island Diocese to Name Stires Successor Tuesday | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/rise-in-fares-denied-pennsylvania-agency-rejects-philadelphia.html | RISE IN FARES DENIED; Pennsylvania Agency Rejects Philadelphia Transit Plea | True | Special to THE NEW YORK TIMES. | C1B 529725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/dr-jaiies-b-bert.html | DR. J.A.IIES B. BERT | True | Special to Tra. lqW YOK TIES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/yes-twas-a-messy-day-snow-rain-then-good-old-slush-try-the-citys.html | YES, 'TWAS A MESSY DAY; Snow, Rain, Then Good Old Slush Try the City's Temper | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/andrew-baxter-89-retired-shipmaster-scotsman-rounded-the-horn-20.html | ANDREW BAXTER, 89, RETIRED SHIPMASTER; Scotsman Rounded the Horn 20 ' Times and Good Hope 16 | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/end-of-conflict-in-schools-urged-competition-by-boards-in-graduate.html | END OF 'CONFLICT' IN SCHOOLS URGED; 'Competition' by Boards in Graduate Teacher-Training Courses Is Decried PERIL TO EDUCATION SEEN Dean Mosher of City College Also Assails Dual-Job Law as 'Ill-Advised' Statute | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/boy-hanged-by-nazis-joins-soviet-heroes-shouted-defiance-on.html | BOY, HANGED BY NAZIS, JOINS SOVIET HEROES; Shouted Defiance on Scaffold After Guerrilla Feats | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/uptrend-resumes-in-wholesale-prices-farm-and-textile-products-lead.html | UP-TREND RESUMES IN WHOLESALE PRICES; Farm and Textile Products Lead General Rise | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/proclaims-negro-week-gov-lehman-urges-full-opportunities-regardless.html | PROCLAIMS NEGRO WEEK; Gov. Lehman Urges Full Opportunities, Regardless of Race | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/italian.html | Italian | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/wa-sheaffer-pen.html | W.A. Sheaffer Pen | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/new-shoe-store-to-open-julius-grossman-shop-on-5th-ave-to-be-one-of.html | NEW SHOE STORE TO OPEN; Julius Grossman Shop on 5th Ave. to Be One of Biggest in City | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/elected-to-chairmanship-of-trade-bank-trust-co.html | Elected to Chairmanship Of Trade Bank & Trust Co. | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/amory-l-haskells-palm-beach-hosts-give-dinner-at-their-home-for.html | AMORY L. HASKELLS PALM BEACH HOSTS; Give Dinner at Their Home for Lewis E. Warings -- Russell McIntoshes Have Guests | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/state-food-plan-drafted-in-bill-senate-gets-measure-designed.html | STATE FOOD PLAN DRAFTED IN BILL; Senate Gets Measure Designed Primarily to Advise Defense Workers on Nutrition ALL CITIZENS TO BENEFIT $50,000 Fund Is Provided to Enable Health Commission to Promote Sounder Eating | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/drastic-widening-of-draft-looms-hershey-asserts-class-b1-or-even.html | DRASTIC WIDENING OF DRAFT LOOMS, HERSHEY ASSERTS; Class B-1 'or Even Lower' Being Accepted Now, He Tells Employers' Group Here URGES CARE IN DEFERMENT Only Those Workers Vital to Our War Output Should Be Out of Army, He Says DRASTIC WIDENING OF DRAFT LOOMS | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/gain-by-bell-aircraft-1970645-cleared-in-1941-sales-rise-to.html | GAIN BY BELL AIRCRAFT; $1,970,645 Cleared in 1941 -- Sales Rise to $46,414,444 | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/senate-approves-canal-pension-act-old-measure-first-introduced-in.html | SENATE APPROVES CANAL PENSION ACT; Old Measure, First Introduced in 1916, Is Revived and Sent to the House 2,276 WORKERS ELIGIBLE But Only 1,000 Who Toiled on Job 28 Years Ago Have Been Located | True | Special to THE NEW YORK TIMES. | C1B 529725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/martha-scott-has-son.html | Martha Scott Has Son | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/chinese-battling-foes-at-waichow-japanese-troops-are-driving-on.html | CHINESE BATTLING FOES AT WAICHOW; Japanese Troops Are Driving on Town North of Hong Kong to Lift Menace to Lines ANXIETY ABOUT BURMA Chunking Paper Critical of British for Failure to Use Chinese Troops There | True | By Harrison Formanwireless To the New York Times. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/shortage-held-acute-in-scrap-materials-city-urged-to-offset-lag-in.html | SHORTAGE HELD ACUTE IN SCRAP MATERIALS; City Urged to Offset Lag in Up-State Collections | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/stranahan-goodwin-gain-will-meet-today-in-final-round-of-south.html | STRANAHAN, GOODWIN GAIN; Will Meet Today in Final Round of South Florida Golf | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/canadian-consuls-to-spur-soviet-aid-russia-also-to-send-officials.html | CANADIAN CONSULS TO SPUR SOVIET AID; Russia Also to Send Officials to Oversee Supply Flow | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/boston-to-offer-5000000-of-notes-bids-will-be-received-today-on.html | BOSTON TO OFFER $5,000,000 OF NOTES; Bids Will Be Received Today on Obligations Dated Feb. 11 and Due Nov. 2 OTHER MUNICIPAL LOANS Halsey, Stuart & Co. Win the Award of Bronxville Issue as 1.10s | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/tuckahoe-woman-insists-on-flying-flag-at-night.html | Tuckahoe Woman Insists On Flying Flag at Night | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/promoted-by-united-air-lines.html | Promoted by United Air Lines | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/owensillinois-net-up-1941-earnings-are-9040148-or-at-rate-of-340-a.html | OWENS-ILLINOIS NET UP; 1941 Earnings Are $9,040,148 or at Rate of $3.40 a Share | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/gas-octane-rating-cut-for-civilians-reduction-of-5-to-10-was-made-a.html | GAS OCTANE RATING CUT FOR CIVILIANS; Reduction of 5 to 10% Was Made a Month Ago With Few Motorists Aware of It | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/mexican-poloists-top-texans.html | Mexican Poloists Top Texans | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/black-hawks-halt-canadien-six-43-carse-scores-deciding-marker-near.html | BLACK HAWKS HALT CANADIEN SIX, 4-3; Carse Scores Deciding Marker Near Close After Chicago Erases 2-to-0 Deficit | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/propaganda-seen-effective.html | Propaganda Seen Effective | True | By Telephone To the New York Times. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/miss-l-s-crockeri-to-be-wed-f-t41-daughter-of-diplomat-detained-in.html | MISS L. S. CROCKERi TO BE WED F. t41; Daughter of Diplomat Detained in Tokyo to Become Marshall Green's Bride in Church | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/us-rubber-sales-were-315345328-rise-of-38-in-1941-made-volume.html | U.S. RUBBER SALES WERE $315,345,328; Rise of 38% in 1941 Made Volume Highest in Company's History -- Earnings $13,662,658 EQUALS $4.86 ON COMMON Taxes Charged to Operations Were $18,896,044 -- Net Profit Amounted to $34,756,575 U.S. RUBBER SALES WERE $315,345,328 | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/house-passes-bill-for-rubber-farms-measure-authorizes-wickard-to.html | HOUSE PASSES BILL FOR RUBBER FARMS; Measure Authorizes Wickard to Lease 75,000 Acres for the Growth of Guayule HOPE FOR A SPRING START Quick Approval Is Expected in Senate So That Planting May Get Under Way | True | Special to THE NEW YORK TIMES. | C1B 529725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/adelaide-malpin-prospecti-bride-alumna-of-porter-school-s-betrothed.html | ADELAIDE M'ALPIN PROSPECTI BRIDE; Alumna of Porter School !s Betrothed to Ensign Paul C. Nicholson Jr., U. S. N. R. SHE BOWED IN BALTIMORE Also Presented at Home of Her Parents in Convent Station Fiance Yale Graduate | True | SperAa/to TE Zqgl | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/publishers-acting-to-save-newsprint-anpa-discusses-steps-to-make.html | PUBLISHERS ACTING TO SAVE NEWSPRINT; A.N.P.A. Discusses Steps to Make Rationing Unnecessary | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/communication-threats-grow.html | Communication Threats Grow | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/craft-plunges-into-florida-lake.html | Craft Plunges Into Florida Lake | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/boy-war-workers-hurt-two-struck-by-auto-while-collecting-junk-in.html | BOY WAR WORKERS HURT; Two Struck by Auto While Collecting Junk in Brooklyn | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/british-army-gets-new-attack-units-reconnaissance-corps-formed-of.html | BRITISH ARMY GETS NEW ATTACK UNITS; Reconnaissance Corps Formed of Mechanized Scouts to Match the Commandos MEN PICKED FOR SKILLS Battalion of Fast, Hard-Hitting Specialists to Be Assigned to Each Infantry Division | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/eastern-ski-slopes-and-trails-in-best-condition-of-the-winter-fair.html | Eastern Ski Slopes and Trails In Best Condition of the Winter; 'Fair to Good' Running Likely Over Week-End -- Chisholm Carnival and Southern Vermont Meet Top Heavy Program | True | By Frank Elkins | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/i-francis-c-gilligan-i-i.html | I FRANCIS C. GILLIGAN I I | True | Special to THE NEW YOR TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/help-to-rommel-defended-by-vichy-transport-said-to-have-been-placed.html | HELP TO ROMMEL DEFENDED BY VICHY; Transport Said to Have Been Placed at Disposal of Axis and Filled With Supplies FUEL REPORTED INCLUDED Regime Contends What It Did Can't Be Held Infringement of Agreement With U.S. | True | By Pertinaxnorth American Newspaper Alliance. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/city-manager-vindicated-yonkers-council-dismisses-the-charges.html | CITY MANAGER VINDICATED; Yonkers Council Dismisses the Charges Against Whitney | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/court-bars-voiding-insurance-on-slayer-upholds-12000-claim-on.html | COURT BARS VOIDING INSURANCE ON SLAYER; Upholds $12,000 Claim on Policy for Man Put to Death | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/us-seen-curbing-inflation-in-war-same-factors-that-expanded.html | U.S. SEEN CURBING INFLATION IN WAR; Same Factors That Expanded Currency in Last Conflict at Work, Expert Says NEW MEASURES APPLIED Prof. Mortimer Jones Tells Bankers of Virtues of Taxes, Bonds, Price Control | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/playwright-to-talk-on-critics.html | Playwright to Talk on Critics | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/-miss-stoughto_-n-to-wed-vassar-graduate-to-become-the.html | { MISS STOUGHTO_ N TO WED{; { Vassar Graduate to Become the{ | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/rev-alexander-c-hanna.html | REV. ALEXANDER C. HANNA | True | | C1B 529725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/lehman-orders-election-16th-ad-to-pick-successor-to-rf-wagner-jr.html | LEHMAN ORDERS ELECTION; 16th A.D. to Pick Successor to R.F. Wagner Jr. March 10 | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/stockholders-at-record-consolidated-edison-has-135228-largest.html | STOCKHOLDERS AT RECORD; Consolidated Edison Has 135,228, Largest Number in History | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/drama-week-fete-sunday-leo-g-carroll-will-be-master-of-ceremonies.html | DRAMA WEEK FETE SUNDAY; Leo G. Carroll Will Be Master of Ceremonies at Luncheon Here | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/divebombers-attack-malta.html | Dive-Bombers Attack Malta | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/general-counsel-quits-hays-office-cc-pettijohns-resignation.html | GENERAL COUNSEL QUITS HAYS OFFICE; c.c. Pettijohn's Resignation, Reported Recently but Denied, Is Announced IN ORGANIZATION 20 YEARS Step Laid to Dissatisfaction That Led to Hiring of Willkie for Senate Hearings | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/shoe-colors-for-next-fall-limited-to-four-shades.html | Shoe Colors for Next Fall Limited to Four Shades | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/nancy-lykes-launched-7200ton-cargo-ship-is-21st-of-type-to-be-built.html | NANCY LYKES LAUNCHED; 7,200-Ton Cargo Ship Is 21st of Type to Be Built | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/italian-superpower-loss-put-at-429428-as-income-of-27037386-lire-is.html | ITALIAN SUPERPOWER LOSS; Put at $429,428 as Income of 27,037,386 Lire Is Held Up | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/syracuse-on-top-5544-staves-off-secondhalf-challenge-of-georgetown.html | SYRACUSE ON TOP, 55-44; Staves Off Second-Half Challenge of Georgetown Quintet | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/i-son-to-mrs-ernest-livingstoni.html | I Son to Mrs. Ernest LivingstonI | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/i-jameswest-wrote-navy-yard-history-retired-administrative-officer.html | .... i JAMES..WEST, WROTE NAVY 'YARD HISTORY; Retired Administrative Officer Served in Brooklyn 38 Years | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/frnk-h-moren-sr.html | FR.NK H. MOREN SR | True | Special to T NEW YOI.K TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/schaap-gottheb.html | Schaap -- GottHeb | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/expands-radio-plant-in-long-island-city-engineering-concern-buys.html | EXPANDS RADIO PLANT IN LONG ISLAND CITY; Engineering Concern Buys One-Story Industrial Building | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/weather-bureau-keeps-old-time.html | Weather Bureau Keeps Old Time | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/spain-pays-on-debt-to-italy-in-bonds-war-obligation-regularized-by.html | SPAIN PAYS ON DEBT TO ITALY IN BONDS; War Obligation 'Regularized' by Transfer of 5 Billion Lire | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/store-sales-up-29-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 29% FOR WEEK IN NATION; Volume for Four-Week Period Increased 35%, Reserve Board Reports NEW YORK TRADE ROSE 20% Total for 4 Cities in This Area Gained 23% -- Specialty Shops Were 38% Ahead | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/jobless-actor-found-dead.html | Jobless Actor Found Dead | True | | C1B 529725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/wider-study-given-forged-saving-idea-governmental-groups-weigh-it.html | WIDER STUDY GIVEN FORGED SAVING IDEA; Governmental Groups Weigh It as Curb on Inflation and as Post-War Income Cushion FOR SOURCE COLLECTIONS But Morgenthau Hopes Voluntary Bond Buying Will Ease Our Financial Problems | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/compact-notes.html | Compact Notes | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/at-the-rialto.html | At the Rialto | True | T.M.P. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/blind-aid-war-effort-their-volunteer-service-in-britain-told-by.html | BLIND AID WAR EFFORT; Their Volunteer Service in Britain Told by Leader Here | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/carouie-ierri-engaged-to-wed-graduate-of-berkeley-school-to-become.html | CAROUIE IERRI ENGAGED TO WED; Graduate of Berkeley School to Become Bride of Lieut. Dougal Bissell Reeves ATTENDED KENT PLACE Her Fiance Is a Member of the l Faculty of the Virginia Military institute t | True | specta, t to Tn Yo= s. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/3750000-pay-rise-granted-to-31000-edison-employes-decision.html | $3,750,000 PAY RISE GRANTED TO 31,000 EDISON EMPLOYES; Decision Announced by Board of Review Headed by Aaron Horvitz, U.S. Conciliator INCREASES ARE FOR 1942 Independent Union Makes the Agreement for Workers - $7,000,000 Was Asked $3,750,000 PAY RISE TO EDISON WORKERS | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/i-daughter-to-raymond-lewises-.html | I Daughter to Raymond Lewises { | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/peabody-to-head-diocese-coadjutor-will-succeed-bishop-coley-in.html | PEABODY TO HEAD DIOCESE; Coadjutor Will Succeed Bishop Coley in Central New York | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/harvard-to-keep-cub-teams.html | Harvard to Keep Cub Teams | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/1941-output-rose-19-for-cotton-textiles-total-of-11898000000-yards.html | 1941 OUTPUT ROSE 19% FOR COTTON TEXTILES; Total of 11,898,000,000 Yards Set New Peak, Bell Reports | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/kern-sees-chanler-catering-to-flynn-says-4-political-appointees.html | KERN SEES CHANLER CATERING TO FLYNN; Says 4 'Political Appointees' Should Be Replaced by Civil Service Tests COURT ORDER APPEALED Corporation Counsel Assert Mayor Backed Action to Pay Register's Aides | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/senate-passes-navy-bill-of-26-billion-in-5-minutes.html | Senate Passes Navy Bill Of 26 Billion in 5 Minutes | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/british.html | British | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/gardiner-mclaughlin.html | Gardiner -- McLaughlin | True | Special to 'rH NW YORK TI:S. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/us-hospital-ship-japanese-target-9-attacks-made-in-one-day-on-trip.html | U.S. HOSPITAL SHIP JAPANESE TARGET; 9 Attacks Made in One Day on Trip From Manila, It Is Revealed | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/lawyers-are-circumscribed-they-may-not-incorporate-consequently.html | Lawyers Are Circumscribed; They May Not Incorporate, Consequently Names Are Important | True | ISIDOR LAZARUS | C1B 529725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/archives/sec-lists-standard-oil-of-jersey-as-a-utility-holding-company-plea.html | SEC Lists Standard Oil of Jersey As a Utility Holding Company; Plea for Exemption Is Denied, but Order Is Suspended for 6 Months -- Natural Gas Units Were Once Oil Companies | True | Special to THE NEW YORK TIMES | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/womrath-leases-third-ave-space-book-and-library-chain-takes-two.html | WOMRATH LEASES THIRD AVE. SPACE; Book and Library Chain Takes Two Floors for Offices and Distribution Center EIGHT TO EMPIRE STATE Hosiery, Yarn Concerns Rent in Building, 3 Old Tenants Enlarge Their Quarters | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/calls-for-skilled-labor-s-park-harman-asks-workers-to-register-for.html | CALLS FOR SKILLED LABOR; S. Park Harman Asks Workers to Register for War Industries | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/hits-plea-in-milk-case-ftc-opposes-cooperatives-plea-in-sheffield.html | HITS PLEA IN MILK CASE; FTC Opposes Cooperative's Plea in Sheffield Farms Proceeding | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/named-to-executive-post-by-grocery-producers.html | Named to Executive Post By Grocery Producers | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/bigger-taxes-held-hazard-to-credit-klein-urges-that-inventory.html | BIGGER TAXES HELD HAZARD TO CREDIT; Klein Urges That Inventory Reserves Be Set Up to Offset Inevitable Losses WANTS THESE DEDUCTIBLE Revision of Tax Law to Permit Such Exemption Needed, He Tells Credit Women | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/taggart-stephenson.html | Taggart -- Stephenson | True | Special to T NLV YORK S. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/crosby-elected-commodore.html | Crosby Elected Commodore | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/training-plane-in-wreck.html | Training Plane in Wreck | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/spanish-utility-elects-two-are-added-to-board-of-barcelona-traction.html | SPANISH UTILITY ELECTS; Two Are Added to Board of Barcelona Traction | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/war-stops-cornell-junior-prom.html | War Stops Cornell Junior Prom | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/no-naps-for-japs-a-new-slogan.html | 'No Naps for Japs' a New Slogan | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/latins-end-red-cross-course.html | Latins End Red Cross Course | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/gain-made-by-manhattan-life.html | Gain Made by Manhattan Life | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/take-lead-in-war-biddle-urges-bar-attorney-general-calls-upon.html | TAKE LEAD IN WAR, BIDDLE URGES BAR; Attorney General Calls Upon Lawyers to Preserve Civil Liberties and Customs HE DEFENDS HIS RECORD Many So-Called 'Enemy Aliens' Are Loyal to Nation He Declares in Brooklyn | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/volunteer-units-aid-coast-guard-60-men-and-women-at-ninth-regiment.html | VOLUNTEER UNITS AID COAST GUARD; 60 Men and Women at Ninth Regiment Armory Prepare Waterfront Permits | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/batista-host-to-messersmiths.html | Batista Host to Messersmiths | True | Wireless to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/woman-dies-in-car-crash-two-men-seriously-injured-in-headon.html | WOMAN DIES IN CAR CRASH; Two Men Seriously Injured in Head-On Collision in Jersey | True | Special to THE NEW YORK TIMES. | C1B 529725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/hatch-act-invoked-as-curb-on-mayor-committee-for-a-fulltime-mayor-a.html | HATCH ACT INVOKED AS CURB ON MAYOR; Committee for a Full-Time Mayor Asks Ouster From OCD Because of Politics SEES BOTH JOBS SLIGHTED Accuses La Guardia of Reducing His Efficiency by Hitting Only the High Spots | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/bonds-and-shares-in-london-market-movements-are-narrow-with-easier.html | BONDS AND SHARES IN LONDON MARKET; Movements Are Narrow With Easier Tendency Shown in Most Sections GILT-EDGE ISSUES STEADY Kaffir Mining Shares Lower on Reports of Renewed Sabotage in District | True | Wireless to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/elected-a-trustee-of-community-service.html | Elected a Trustee Of Community Service | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/chinese-loan-bill-goes-to-president-senate-votes-500000000-aid.html | CHINESE LOAN BILL GOES TO PRESIDENT; Senate Votes $500,000,000 Aid Quickly After Four Cabinet Heads Tell of Urgency BURMA FIGHTING A FACTOR Connally Says Funds Will Help Chungking to Produce Arms and Keep Foe Engaged | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/joseph-p-oconnell-i.html | JOSEPH P. O'CONNELL i | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/forbids-removal-of-chosen-assets-justice-mclaughlin-grants-a.html | FORBIDS REMOVAL OF CHOSEN ASSETS; Justice McLaughlin Grants a Limited Injunction to Keep Them in His Jurisdiction DENIES BID FOR RECEIVER But Serge Rubinstein Wins Motion to Impound Papers to Preserve Charges | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/5000-for-british-relief-jewish-daily-forward-donates-proceeds-of.html | $5,000 FOR BRITISH RELIEF; Jewish Daily Forward Donates Proceeds of Special Edition | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/heads-ossining-trust-harry-c-white-of-white-plains-succeeds-ranney.html | HEADS OSSINING TRUST; Harry C. White of White Plains Succeeds Ranney as President | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/harmon-defeats-senior-sabin-gledhill-and-faunce-also-gain-in-pro.html | HARMON DEFEATS SENIOR; Sabin, Gledhill and Faunce Also Gain in Pro Tennis | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/cha_rl-iiclellaid-.html | CHA_RL Il'CLELLAi?D [ | True | Special to Tm NEW YoK Ws. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/mrs-ten-eyck-wendell-honored.html | Mrs. Ten Eyck Wendell Honored | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/lords-of-the-stone.html | LORDS OF THE STONE | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/moran-on-port-authority-named-by-lehman-to-take-shembergs-place.html | MORAN ON PORT AUTHORITY; Named by Lehman to Take Shemberg's Place | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/britain-discloses-casualties-ratio-says-united-kingdom-troops-have.html | BRITAIN DISCLOSES CASUALTIES RATIO; Says United Kingdom Troops Have Borne 71.3 Per Cent of the Empire's Losses DOMINIONS FIGURE IS 18.2 Colonial and Indian Forces Share the Rest -- Detailed Data Made Public | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/milk-lack-weakens-french.html | Milk Lack Weakens French | True | Wireless to THE NEW YORK TIMES. | C1B 529725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/hoarding-of-coin-feared-treasury-unable-to-explain-rise-in.html | HOARDING OF COIN FEARED; Treasury Unable to Explain Rise in Circulation Last Week | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/bolivian-envoy-sees-victory-against-axis-guachalla-says-unity-of.html | BOLIVIAN ENVOY SEES VICTORY AGAINST AXIS; Guachalla Says Unity of Americas Was Affirmed at Rio | True | Special Cable to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/vlllaid-bievver.html | VILLAID BIEVVER | True | Special to T Nzw YORK TS. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/small-man-bests-3-robbers.html | Small Man Bests 3 Robbers | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/the-ocean-outposts.html | THE OCEAN OUTPOSTS | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/es-gardner-dies-in-tub-head-of-hartford-electric-steel-was-staying.html | E.S. GARDNER DIES IN TUB; Head of Hartford Electric Steel Was Staying in Boston Hotel | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/heads-state-hardware-group.html | Heads State Hardware Group | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/arm-rauch.html | ARRN RAUCH | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/74-axis-ships-sunk-or-hit.html | 74 Axis Ships Sunk or Hit | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/worfman-rosenberg.html | Worfman -- Rosenberg | True | I Special to T lvr YOR ES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/lol-f-feddei.html | LOL F. FEDDEI | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/77-americans-reach-batavia.html | 77 Americans Reach Batavia | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/civilian-route-signs-for-war-emergency.html | CIVILIAN ROUTE SIGNS FOR WAR EMERGENCY | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/calls-wagehour-act-outside-newspapers-plea-to-supreme-court-argues.html | CALLS WAGE-HOUR ACT OUTSIDE NEWSPAPERS; Plea to Supreme Court Argues Conflict With Free Press | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/surabaya-unawed-awaits-japanese-invasion-attempt-surabaya-awaits.html | Surabaya, Unawed, Awaits Japanese Invasion Attempt; SURABAYA AWAITS INVASION ATTEMPT | True | By F. Tillman Durdinwireless To the New York Times. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/iidis-h-gruna1ter-i.html | I)IDIS H. GRUNA1TER ] I | True | Speelo.1 to T- 2*w roP. TS. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/new-bataan-lull-thought-ominous-japanese-believed-preparing.html | NEW BATAAN LULL THOUGHT OMINOUS; Japanese Believed Preparing Stronger Offensive on the Philippine Sector | True | By C. Brooks Petersspecial To the New York Times. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/uruguay-to-patrol-with-us-warships-her-sailors-will-man-vessels.html | URUGUAY TO PATROL WITH U.S. WARSHIPS; Her Sailors Will Man Vessels Guarding Coast, Defense Minister Discloses NEW BASES ARE PLANNED Montevideo Government Gives Britain the Privileges of a Nonbelligerent | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/r-her-troth-announced-i-mrs-anna-c-n-ingersoll-to-bei-id-of-gn_.html | r HER TROTH ANNOUNCED I !; Mrs. Anna C. N. Ingersoll to Bel ,,.id of Ga_.vi.___E. Toogood I | True | Special'to THE N-W YOrK TS. I | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/batista-becomes-major-general.html | Batista Becomes Major General | True | Wireless to THE NEW YORK TIMES. | C1B 529725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/nazis-claim-local-successes.html | Nazis Claim Local Successes | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/dr-james-l-iayes.html | DR. JAMES L. IAYES | True | pecial To The New york Times | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/circulation-rises-again-in-britain-gain-of-3975000-shown-by-bank-of.html | CIRCULATION RISES AGAIN IN BRITAIN; Gain of 3,975,000 Shown by Bank of England in Week Ended Wednesday ALL OTHER ITEMS LOWER Private Deposits 16,943,000 Down -- Reserve Ratio 17.6%, Against 17.1% in 1940 | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/nazi-admiral-says-planes-cannot-prevail-over-navy.html | Nazi Admiral Says Planes Cannot Prevail Over Navy | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/manhattan-college-class-starts.html | Manhattan College Class Starts | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/fbi-raids-an-area-near-mare-island-agents-with-california-police-an.html | FBI RAIDS AN AREA NEAR MARE ISLAND; Agents With California Police and Sheriff's Men Round Up Aliens, Including a Woman 'SUSPICION OF ESPIONAGE' Contraband Cameras, Radio Sets Are Seized in First Sweep of Vallejo District | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/fight-in-nanchang-area.html | Fight in Nanchang Area | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/captain-of-repulse-made-an-admiral-promotion-is-announced-as.html | CAPTAIN OF REPULSE MADE AN ADMIRAL; Promotion Is Announced as Tennant Tells King of Loss of His Ship Off Malaya 6 OTHERS WIN SAME RANK Seniority Reported Waived in Some Cases to Advance Officers by Selection | True | Special Cable to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/mountain-chief-dies-blackfoot-leader-94-blind-hereditary-head-of.html | MOUNTAIN CHIEF DIES; BLACKFOOT LEADER, 94; Blind Hereditary Head of Nation Signed Treaty With U.S. in '86 | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/clason-point-gardens.html | CLASON POINT GARDENS | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/vichy-retains-peyrouton-notes-envoy-to-argentina-has-severed.html | VICHY RETAINS PEYROUTON; Notes Envoy to Argentina Has Severed Masonic Affiliation | True | Wireless to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/railway-cut-says-tokyo.html | Railway Cut, Says Tokyo | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/soldiers-will-name-vehicles.html | Soldiers Will Name Vehicles | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/ejudge-r-c-stewart-easton-resident-succumbs-to-injuries-due-to.html | EX-JUDGE R. C. STEWART; Easton Resident Succumbs to Injuries Due to Fall | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/nazis-claim-7-ships-says-62000-tons-were-sunk-in-atlantic-off-north.html | NAZIS CLAIM 7 SHIPS; Says 62,000 Tons Were Sunk in Atlantic Off North America | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/thin-red-line-of-empire-scots-english-australians-and-indians.html | Thin Red Line of Empire; Scots, English, Australians and Indians Unfurl Their Battle Honors at Singapore | True | By Hanson W. Baldwin | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/melvyn-douglas-works-at-his-ocd-desk.html | Melvyn Douglas Works at His OCD Desk; | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/daffodils-now-abundant-in-flower-markets-here.html | Daffodils Now Abundant In Flower Markets Here | True | | C1B 529725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/borgia-bund-radios-axis-religious-lies-macleish-tells-of-attempts.html | 'BORGIA BUND' RADIOS AXIS RELIGIOUS LIES; MacLeish Tells of Attempts to Split the Americas | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/treasury-shows-increase-in-states-tax-payments.html | Treasury Shows Increase In State's Tax Payments | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/elizalde-takes-over-new-philippine-post-official-tells-of-vast.html | ELIZALDE TAKES OVER NEW PHILIPPINE POST; Official Tells of Vast Riches Seized by Enemy in Islands | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/russian.html | Russian | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/goering-concludes-inspection-of-italy-fascist-press-says-british.html | GOERING CONCLUDES INSPECTION OF ITALY; Fascist Press Says British Are Threatening Turkey | True | By Telephone To the New York Times. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/netherland.html | Netherland | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/raf-cadets-killed-in-alabama.html | R.A.F. Cadets Killed in Alabama | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/court-tennis-aces-to-aid-red-cross-etchebaster-phipps-and-grant.html | COURT TENNIS ACES TO AID RED CROSS; Etchebaster, Phipps and Grant Will Play Charity Matches at Greentree Feb. 14 JOCK WHITNEY TO APPEAR Martin, Gerry, Millen, Standing, Robinson Are Others Listed to Compete | True | By Allison Danzig | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/house-group-balks-on-free-insurance-opposes-nofee-on-15000-of-air.html | HOUSE GROUP BALKS ON FREE INSURANCE; Opposes No-Fee on $15,000 of Air Raid Protection | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/daniel-v-cunnigha1vi-.html | DANIEL V. CUNNIGHA1VI [ | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/philadelphia-sets-fast-pace-in-arms-deliveries-of-materiel-have.html | PHILADELPHIA SETS FAST PACE IN ARMS; Deliveries of Materiel Have Multiplied 20 Times in Year to $22,176,000 a Month FEW NEW TOOLS IN USE But Wide Conversion and Improvisation in Plants Aid Ordnance and Tank Output | True | By Charles Hurdspecial To the New York Times. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/winstonsalem-woman-to-head-junior-leagues.html | Winston-Salem Woman To Head Junior Leagues | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/dies-son-enlists-in-navy.html | Dies' Son Enlists in Navy | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/oil-for-the-lamps-of-china.html | "OIL FOR THE LAMPS OF CHINA" | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/new-plane-named-warhawk.html | New Plane Named 'Warhawk' | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/removed-japan-labels-fined.html | Removed Japan Labels, Fined | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/urges-cooperation-with-labor-unions-rca-personnel-director-tells.html | URGES COOPERATION WITH LABOR UNIONS; RCA Personnel Director Tells A.M.A. How Joint Efforts Speeded Arms Output GOOD FAITH IS STRESSED Speakers Advise Companies to Avoid Misunderstanding of Their Position | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/ruth-d-west-fiancee-of-robert-a-latta-alumna-of-cornell-brideelect.html | RUTH D. WEST FIANCEE OF ROBERT A. LATTA; Alumna of Cornell Bride-Elect of Lieutenant in Naval Reserve | True | Special to T NzW YORE TS. | C1B 529725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/george-wo-cutting-jr.html | GEORGE Wo CUTTING Jr. | True | Special to T N YORK TIES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/neediest-cases-fund-aided.html | Neediest Cases Fund Aided | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/arms-production-soared-in-january-roosevelt-gratified-as-aides.html | ARMS PRODUCTION SOARED IN JANUARY; Roosevelt 'Gratified' as Aides Report Vast Program Is Becoming a 'Reality' ARMS PRODUCTION SOARED IN JANUARY | True | By W.h. Lawrencespecial to The New York Times. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/vvjtam-g-shortess.html | VVJTAM G. SHORTESS | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/rise-is-continued-in-bank-clearings-7249209000-in-week-ended-on.html | RISE IS CONTINUED IN BANK CLEARINGS; $7,249,209,000 in Week Ended on Wednesday 13.7% Above Year Before ADVANCE OF 5.8% HERE Total for New York Is Put at $3,950,096,000 -- Gain of 4% Made by Detroit | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/george-b-abbott-i.html | GEORGE B. ABBOTT I | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/brooklyn-plant-leased-4story-building-on-broadway-rented-for-wool.html | BROOKLYN PLANT LEASED; 4-Story Building on Broadway Rented for Wool Business | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/j-r-smith-soldier-and-detective-was-43-served-at-st-mihiel-argonne.html | J. r. SMitH, SOLDieR AND DETECTIVE, WAS 43; Served at St. Mihiel, Argonne -- I !Headed Richmond County Legion | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/oil-study-revived-by-avila-camacho-mexican-president-thought-to-be.html | OIL STUDY REVIVED BY AVILA CAMACHO; Mexican President Thought to Be Influenced by Recent High Court Decision HE SEES BAR TO U.S. AMITY But Is Said to Have Hesitated to Discard Predecessor's Nationalization Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/youth-is-convicted-in-slaying-of-girl-verdict-of-manslaughter-is.html | YOUTH IS CONVICTED IN SLAYING OF GIRL; Verdict of Manslaughter Is Returned Against Montclair Butcher's Apprentice | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/111s-thomas-e-rook.html | 111S. THOMAS E. ROOK | True | special to Tm NEW YORK TIradES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/fiank-h-mill.html | FIANK H. MILL | True | Specia! to THE NEW YOR TLMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/hepburn-repudiated-by-ottawa-liberals-ontario-minister-also-resigns.html | HEPBURN REPUDIATED BY OTTAWA LIBERALS; Ontario Minister Also Resigns in Protest on War Criticism | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/cuban-fishing-boat-strike-ends.html | Cuban Fishing Boat Strike Ends | True | Wireless to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/dollar-at-discount-of-78-in-havana-cuba-calls-for-heavy-imports-of.html | DOLLAR AT DISCOUNT OF 7/8% IN HAVANA; Cuba Calls for Heavy Imports of Funds for Trade Needs | True | Wireless to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/24038340-earned-by-republic-steel-1941-profit-compared-with.html | $24,038,340 EARNED BY REPUBLIC STEEL; 1941 Profit Compared With $21,113,507 Year Before -- Equals $3.87 a Share TAX ITEM IS $46,250,000 National Steel Shows Net of $17,102,350, Against $15,066,341 in 1940 | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/landing-effort-unconfirmed.html | Landing Effort Unconfirmed | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/antinazi-relief-groups-merge.html | Anti-Nazi Relief Groups Merge | True | | C1B 529725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/dual-nationality-another-fbi-task-biddle-and-stimson-say-this.html | DUAL NATIONALITY ANOTHER FBI TASK; Biddle and Stimson Say This Problem Will Be Dealt With Among Japanese Here | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/150000000-bill-offering.html | $150,000,000 Bill Offering | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/wingate-is-retired-on-12409-pension-brooklyn-surrogate-gets-top.html | WINGATE IS RETIRED ON $12,409 PENSION; Brooklyn Surrogate Gets Top Allowance in Day's List | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/tire-men-worried-on-scrap-supplies-pleased-by-wpb-permission-to-use.html | TIRE MEN WORRIED ON SCRAP SUPPLIES; Pleased by WPB Permission to Use More Old Rubber, but Fear New Shortage | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/33016-civilians-in-war-office.html | 33,016 Civilians in War Office | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/awards-top-1941-week-but-construction-is-27-per-cent-under-previous.html | AWARDS TOP 1941 WEEK; But Construction Is 27 Per Cent Under Previous Week | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/dartmouth-meet-under-way-today-new-hampshire-skiing-team-is-favored.html | DARTMOUTH MEET UNDER WAY TODAY; New Hampshire Skiing Team Is Favored in Curtailed Winter Carnival 64 LISTED IN SIX EVENTS Host Squad and St. Lawrence May Press 1941 Winners - Good Conditions Likely | True | By Robert F. Kelleyspecial To the New York Times. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/sloanes-promotes-dj-brunn.html | Sloane's Promotes D.J. Brunn | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/defunct-lines-rails-may-go-to-war-scrap-court-to-get-plan-on-new.html | DEFUNCT LINES RAILS MAY GO TO WAR SCRAP; Court to Get Plan on New York, Westchester & Boston | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/noma-electrics-sales.html | Noma Electric's Sales | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/new-issue-is-approved-reliance-electric-stockholders-authorize.html | NEW ISSUE IS APPROVED; Reliance Electric Stockholders Authorize Recapitalization | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/joseph-a-dart-.html | JOSEPH A. DART [ | True | Special to T, N'W ]oRI TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/fannie-hurst-sees-gains-for-women-author-says-economic-social.html | FANNIE HURST SEES GAINS FOR WOMEN; Author Says Economic, Social Changes After This War Will Be Greater Than After Last HOME LIFE TO BE AFFECTED She Advises Hunter Graduates to Look Upon Themselves as 'New Frontierswomen' | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/radio-kills-girl-in-bath-portable-falling-in-tub-shocks-myra.html | RADIO KILLS GIRL IN BATH; Portable Falling in Tub Shocks Myra Donnelley of Chicago | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/to-edit-law-review-19-members-of-secondyear-class-at-columbia-are.html | TO EDIT LAW REVIEW; 19 Members of Second-Year Class at Columbia Are Chosen | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/iran-breaks-with-vichy-french-officials-relate-move-to.html | IRAN BREAKS WITH VICHY; French Officials Relate Move to British-Russian Influence | True | By Telephone To the New York Times. | C1B 529725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/railroads-oppose-travel-rationing-passenger-capacity-of-lines-is.html | RAILROADS OPPOSE TRAVEL 'RATIONING'; Passenger Capacity of Lines Is Still to Be Reached, Traffic Officials Say DECEMBER DEMANDS MET Enormous Troop Movements and Holiday Rush Handled Without Stringency | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/alien-certificates-ready-acceptance-of-forms-will-begin-monday.html | ALIEN CERTIFICATES READY; Acceptance of Forms Will Begin Monday, Goldman Announces | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/us-mercy-flier-lost-in-venezuela-angel-was-taking-a-woman-to.html | U.S. MERCY FLIER LOST IN VENEZUELA; Angel Was Taking a Woman to Hospital From Remote Region | True | Special Cable to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/greeks-despoiled-and-starving-under-germans-welles-asserts-famine.html | Greeks Despoiled and Starving Under Germans, Welles Asserts; Famine, Created by Nazis' Taking of Food Reserves, Reported to State Department --British Send Relief Through Turkey | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/fire-laid-to-sabotage-fbi-investigates-blaze-that-destroyed-jersey.html | FIRE LAID TO SABOTAGE; FBI Investigates Blaze That Destroyed Jersey Plant | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/war-board-called-in-steel-pay-row-conciliator-urges-federal-action.html | WAR BOARD CALLED IN STEEL PAY ROW; Conciliator Urges Federal Action When Bethlehem Labor Parley Fails 4 COMPANIES INVOLVED Union Negotiations Affect 200,000 Workers in 'Little Steel' Division | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/railroad-profits-doubled-in-year-aggregate-net-income-of-135-class.html | RAILROAD PROFITS DOUBLED IN YEAR; Aggregate Net Income of 135 Class I Roads Estimated at $500,545,671 in '41 HIGHEST MARK IN DECADE Half Billion Total Exceeded for First Time Since 1930 -3.79% Investment Return | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/shirley-brimmer-wed-wellesley-alumna-bride-of-ltj-a-e-bradbury-army.html | SHIRLEY BRIMMER WED; Wellesley Alumna Bride of Lt J A. E. Bradbury, Army Air Corps} | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/survivors-land-in-canada.html | Survivors Land in Canada | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/i-ivirs-earl-anderson-i.html | I IVIRS. EARL ANDERSON I | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/berlin-reports-successes.html | Berlin Reports Successes | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/mnaughton-urges-firm-war-secrecy-canadian-army-chief-citing.html | M'NAUGHTON URGES FIRM WAR SECRECY; Canadian Army Chief, Citing Russians, Says Allied Plans Must Be Better Concealed HE FORESEES LONG EFFORT Noting Dominion's Mechanized Supply, He Rates Its New Heavy Tank as the Best | True | By P.j. Philipspecial To the New York Times. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/our-own-seven-wonders.html | Our Own Seven Wonders | True | CORPORAL JOE WARD | C1B 529725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/takes-jurisdiction-over-sunday-pay-wlb-acting-without-certification.html | TAKES JURISDICTION OVER SUNDAY PAY; WLB, Acting Without Certification, Assumes Authority in General Motors Case FIRST USE OF SUCH POWER Ruling on Issue Raised by C.I.O. Over 7-Day Week May Set a National Precedent | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/petains-plans-for-paris-would-put-suburbs-under-single.html | PETAIN'S PLANS FOR PARIS; Would Put Suburbs Under Single Administrative Authority | True | By Telephone To the New York Times. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/two-join-censorship-staff.html | Two Join Censorship Staff | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/committee-approves-henderson.html | Committee Approves Henderson | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/rome-tells-of-advance.html | Rome Tells of Advance | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/telephone-company-explains-its-rates-says-westchester-tolls-are.html | TELEPHONE COMPANY EXPLAINS ITS RATES; Says Westchester Tolls Are Generally Based on Distance | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/kennedy-joins-chicago-agency.html | Kennedy Joins Chicago Agency | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/custom-tailors-present-economy-suit-sans-collar-lapels-trouser.html | Custom Tailors Present 'Economy Suit' Sans Collar, Lapels, Trouser Cuffs, Pocket Flaps, to Save Almost a Yard | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/blanche-witkind-fiancee-will-be-married-to-dr-harold-margulies-of.html | BLANCHE WITKIND FIANCEE; Will Be Married to Dr. Harold Margulies of This City Feb. 15 | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/propose-revising-state-motor-law-bills-offered-at-albany-are.html | PROPOSE REVISING STATE MOTOR LAW; Bills Offered at Albany Are Designed to Aid 'Innocent' Persons in Accidents | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/conn-boxes-four-rounds-starts-work-for-bout-with-zale-in-garden.html | CONN BOXES FOUR ROUNDS; Starts Work for Bout With Zale in Garden Next Week | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/us-banker-keeps-post-he-heads-international-board-with-approval-of.html | U.S. BANKER KEEPS POST; He Heads International Board With Approval of Axis | True | By Telephone To the New York Times. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/wide-range-found-in-home-gas-prices-differences-of-119-to-282-on.html | WIDE RANGE FOUND IN HOME GAS PRICES; Differences of 119 to 282% on Mixed Fuel Bills Are Revealed by Federal Study SURVEY IS NATION-WIDE In the 87 Cities Served With Natural Gas, Variance Is From 299 to 877% | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/britons-here-are-target-london-studies-way-of-getting-more-cash-for.html | BRITONS HERE ARE TARGET; London Studies Way of Getting More Cash for War Effort | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/quicksilver-prices-cut.html | Quicksilver Prices Cut | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/amherst-quintet-triumphs.html | Amherst Quintet Triumphs | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/germans-advance-on-road-to-tobruk-reach-point-55-miles-west-of.html | GERMANS ADVANCE ON ROAD TO TOBRUK; Reach Point 55 Miles West of There Despite a Slight Decrease in Pace BRITISH PATROLS IN ACTION R.A.F. Smashes at Enemy's Tanks and Troops -- Fights Heavy Raid on Malta | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 529725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/chamber-favors-sales-tax-of-5-state-commerce-group-asks-4000000000.html | CHAMBER FAVORS SALES TAX OF 5%; State Commerce Group Asks $4,000,000,000 Levy to Help Pay War Expenses | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/plan-tuscania-memorial-survivors-of-troopship-in-world-war-i-to.html | PLAN TUSCANIA MEMORIAL; Survivors of Troopship in World War I to Meet in Wisconsin | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/brains-as-well-as-brawn-called-for.html | Brains as Well as Brawn Called For | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/john-w-schulvarqr.html | JOHN W. SCHUlV/.ArqR | True | Special to T NEw YORK TIXES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/pooling-of-traffic-urged-by-eastman-odt-director-tells-carriers-and.html | POOLING OF TRAFFIC URGED BY EASTMAN; ODT Director Tells Carriers and Shippers at Chicago to Use All Equipment WARNS OF WAR SHORTAGES He Says Transportation Industry Must Adjust Itself to Priorities on Materials | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/bronx-man-dies-in-action-lieut-md-franklin-killed-in-battle-in-the.html | BRONX MAN DIES IN ACTION; Lieut. M.D. Franklin Killed in Battle in the Philippines | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/george-el-wa-i-i.html | GEORGE ]EL WA I I | True | Special to The New Tork imes | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/denies-radio-news-harms-the-press-dr-hs-hettinger-tells-fcc.html | DENIES RADIO NEWS HARMS THE PRESS; Dr. H.S. Hettinger Tells FCC Newspaper Circulation Keeps Pace With Population Rise CURB ON PAPERS OPPOSED Ernest Angell Holds a Ban on Newspapers Running Radio Stations Would Be 'Danger' | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/celluloid-holder-sues-dissolution-asked-of-the-merger-with-celanese.html | CELLULOID HOLDER SUES; Dissolution Asked of the Merger With Celanese Corp. | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/girl-nazi-spy-tells-of-ludwig-flight-lucy-boehmler-testifies-that.html | GIRL NAZI SPY TELLS OF LUDWIG FLIGHT; Lucy Boehmler Testifies That 'Write Marion Pon' Meant to Notify Gestapo Head FBI PRESSING HIM CLOSE Witness Says Her Chief Gave Bomber Plans to Mrs. Mayer to Take to Germany | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/ewell-tops-draw-for-millrose-dash-winners-of-events-in-1941-meets.html | EWELL TOPS DRAW FOR MILLROSE DASH; Winners of Events in 1941 Meets Get First Seeding -- Pitt Stars Highly Rated WOLCOTT HEADS ARRAY Gets First Ranking in Hurdles -- 361 Individual Entries for Varsity Games Here | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/gen-charles-p-summerall-iii.html | Gen. Charles P. Summerall III | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/chaplains-school-ready-army-will-instruct-new-ones-at-fort-benjamin.html | CHAPLAINS SCHOOL READY; Army Will Instruct New Ones at Fort Benjamin Harrison | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/maple-leafs-play-33-tie-in-detroit-rally-enables-red-wings-to-gain.html | MAPLE LEAFS PLAY 3-3 TIE IN DETROIT; Rally Enables Red Wings to Gain Deadlock for Fifth Place With Americans BRUNETEAU SCORES TWICE Late Goal Sends Game Into Overtime -- Turner Replaces Injured Mowers in Nets | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/threat-to-burma-road-a-worry.html | Threat to Burma Road a Worry | True | | C1B 529725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/queens-seeks-new-roads-burke-sends-plans-for-secondary-highways-to.html | QUEENS SEEKS NEW ROADS; Burke Sends Plans for Secondary Highways to Army | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/sees-spain-leaving-axis-exenvoy-predicts-latin-stand-will-save.html | SEES SPAIN LEAVING AXIS; Ex-Envoy Predicts Latin Stand Will Save Gibraltar | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/rangers-crush-bruins-with-late-onslaught-and-tighten-firstplace.html | Rangers Crush Bruins With Late Onslaught and Tighten First-Place Grip; 16,217 SEE HENRY STAR IN 4-1 GAME Desse Smith Deprives Ranger Goalie of First Shut-Out With 23 Seconds to Go BRUINS FADE TOWARD END Shibicky Scores Late in Second Period -- Hextall, Patrick, Watson Tally in Third | True | By Joseph C. Nichols | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/actor-acquires-estate-jd-lodge-gets-the-bunting-place-in-westport.html | ACTOR ACQUIRES ESTATE; J.D. Lodge Gets the Bunting Place in Westport, Conn. | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/more-will-be-drafted.html | More Will Be Drafted | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/auction-brings-10173-property-from-home-of-mrs-herbert-shipman-is.html | AUCTION BRINGS $10,173; Property From Home of Mrs. Herbert Shipman Is Sold Here | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/heavy-shelling-described.html | Heavy Shelling Described | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/buys-house-and-land-at-crotononhudson-dr-malisoff-of-brooklyn-poly.html | BUYS HOUSE AND LAND AT CROTON-ON-HUDSON; Dr Malisoff of Brooklyn Poly Acquires 7-Room Residence | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/canadas-heavy-tanks-the-best.html | Canada's Heavy Tanks the "Best" | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/carrolls-vanities-at-loews.html | Carroll's 'Vanities' at Loew's | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/ask-sullivan-to-resign-affiliated-young-democrats-send-request-to.html | ASK SULLIVAN TO RESIGN; Affiliated Young Democrats Send Request to Tammany Leader | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/churchill-to-detail-beaverbrook-duties-white-paper-to-explain-scope.html | CHURCHILL TO DETAIL BEAVERBROOK DUTIES; White Paper to Explain Scope of New Cabinet Post | True | Special Cable to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/store-to-auction-collectors-art-gimbels-to-sell-works-of-late.html | STORE TO AUCTION COLLECTORS ART; Gimbel's to Sell Works of Late Horatio S. Rubens and of Mrs. Leonard Elmhirst 3 STUARTS TO GO ON BLOCK Will Include the Washington Portrait Painted for Gen. Howard in 1795 | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/brotherhood-week-praised.html | Brotherhood Week Praised | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/council-for-democracy-goes-on.html | Council for Democracy Goes On | True | ERNEST ANGELL, President, Council for Democracy | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/rail-shares-best-in-slow-market-operators-believed-preparing-for-in.html | RAIL SHARES BEST IN SLOW MARKET; Operators Believed Preparing for Income-Tax Day -- Cotton Rises, Wheat Falls RAIL SHARES BEST IN SLOW MARKET | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/2d-trial-set-in-milk-racket-case.html | 2d Trial Set in Milk Racket Case | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/two-held-in-smuggling-rabbi-and-woman-arrested-in-los-angeles-in.html | TWO HELD IN SMUGGLING; Rabbi and Woman Arrested in Los Angeles in Platinum Plot | True | | C1B 529725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/asks-right-to-use-gifts-for-war-ends-treasury-tells-house-group-of.html | ASKS RIGHT TO USE GIFTS FOR WAR ENDS; Treasury Tells House Group of Donations Since Pearl Harbor | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/at-the-capitol.html | At the Capitol | True | T.S. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/piano-company-sold-winter-co-bought-by-syndicate-heller-stays-as.html | PIANO COMPANY SOLD; Winter & Co. Bought by Syndicate -- Heller Stays as President | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/previous-action-by-fortresses.html | Previous Action by Fortresses | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/ethel-driscoll-engaged-daughter-of-scarsdale-exmayor-to-be-bride-of.html | ETHEL DRISCOLL ENGAGED; Daughter of Scarsdale Ex-Mayor to Be Bride of Paul E. Mallory i | True | Special to T Nzw YORK 'rs. I | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/daniel-f-creary-excorrespondent-here-for-old-philadelphia-publio.html | DANIEL F. CREARY; Ex-Correspondent Here for Old Philadelphia Publio Ledger | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/mozart-ensemble-heard-string-sinfonietta-assisted-by-ruth.html | MOZART ENSEMBLE HEARD; String Sinfonietta Assisted by Ruth Kisch-Arndt, Contralto | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/plan-brooklyn-houses-builders-to-erect-garden-apartments-on.html | PLAN BROOKLYN HOUSES; Builders to Erect Garden Apartments on Eleventh Avenue | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/egyptian-cabinet-formed-with-party-rift-mended.html | Egyptian Cabinet Formed With Party Rift Mended | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/defense-bond-sale-gathers-impetus-foreignlanguage-groups-of-city.html | DEFENSE BOND SALE GATHERS IMPETUS; Foreign-Language Groups of City Enlist in Campaign at Meeting With Staff | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/new-treasurer-elected-by-mutual-life-company.html | New Treasurer Elected By Mutual Life Company | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/thats-a-policemans-lot-burglary-collision-building-collapse-is.html | THAT'S A POLICEMAN'S LOT; Burglary, Collision, Building Collapse Is Something Else | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/sj-block-to-fill-court-post.html | S.J. Block to Fill Court Post | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/elmira-college-dean-resigns.html | Elmira College Dean Resigns | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/miss-sage-adams-a-bridei-wellesley-alumna-wed-to-g-ej.html | MISS SAGE ADAMS A BRIDEI; Wellesley Alumna Wed to G. E.J | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/woman-of-year-with-katharine-hepburn-and-spencer-tracy-at-music.html | 'Woman of Year,' With Katharine Hepburn and Spencer Tracy, at Music Hall -- 'Design for Scandal' Opens at Capitol | True | By Bosley Crowther | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/dr-robert-boggs-to-wed-mrs-bliss-physician-and-marshall-fields.html | DR. ROBERT BOGGS TO 'WED MRS. BLISS; Physician and Marshall Field's Daughter Obtain License at Marriage Bureau | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/german.html | German | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/ibsen-play-to-end-its-run-tomorrow-revival-of-hedda-gabler-will.html | IBSEN PLAY TO END ITS RUN TOMORROW; Revival of 'Hedda Gabler' Will Have Had 12 Performance -'Clash by Night' to Close 'WHITE CARGO' ENDS TOUR Ann Corio Vehicle Will Give Last Showings Tomorrow -Belasco May Get 'Plan M' | True | | C1B 529725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/greater-demands-on-red-cross-seen-fraser-head-of-war-fund-drive.html | GREATER DEMANDS ON RED CROSS SEEN; Fraser, Head of War Fund Drive, Says New Style of Civilian Defense Is Required STRESSES HOME NURSING Financial District's First Big Benefit of the Campaign Will Be Held Monday | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/reserve-bank-position-range-of-important-items-in-1942-compared.html | RESERVE BANK POSITION; Range of Important Items in 1942 Compared With Preceding Years | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/east-side-houses-get-new-tenants-jj-murphy-realtor-will-live-on.html | EAST SIDE HOUSES GET NEW TENANTS; J.J. Murphy, Realtor, Will Live on 35th St., Frank Schuyler on Madison Avenue WEST 54TH ST. UNIT TAKEN Twelve Lease Apartments in London Terrace -- Other Rentals Scattered | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/war-spirit-drives-detroit-retoolers-wont-fail-boys-at-fronts-say.html | WAR SPIRIT DRIVES DETROIT RETOOLERS; Won't Fail Boys at Fronts, Say Mechanics as They Push Conversion of Auto Industry KNOW IDLE MEN WAIT, TOO 'We're Going to Stretch Gun Assembly Line to Japan,' One Worker's Remarks | True | By A.h. Raskinspecial To the New York Times. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/jersey-milk-price-rises.html | Jersey Milk Price Rises | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/25-survivors-here-off-lady-hawkins-arrive-on-an-unnamed-rescue.html | 25 SURVIVORS HERE OFF LADY HAWKINS; Arrive on an Unnamed Rescue Vessel After Escaping a Second U-Boat Attack | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/occupied-area-especially-paris-gets-the-pamphlets-in-large.html | Occupied Area, Especially Paris, Gets the Pamphlets in Large Quantities -- One Stresses Aid to Oust 'Quislings' | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/divorces-wt-cowin-former-ruth-feinberg-gets-reno-decree-on-cruelty.html | DIVORCES W.T. COWIN; Former Ruth Feinberg Gets Reno Decree on Cruelty Charge | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/first-picture-of-japanese-entering-manila.html | FIRST PICTURE OF JAPANESE ENTERING MANILA | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/guilty-pleas-end-trial-three-admit-conspiracy-plan-to-counterfeit.html | GUILTY PLEAS END TRIAL; Three Admit Conspiracy Plan to Counterfeit Food Stamps | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/show-cause-orders-go-to-3-railroads-transit-commission-head-acts-to.html | SHOW CAUSE ORDERS GO TO 3 RAILROADS; Transit Commission Head Acts to Prevent Rate Rises in City | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/dispossessed-over-cow-superintendent-at-flynn-farm-protested-gift.html | DISPOSSESSED OVER COW; Superintendent at Flynn Farm Protested Gift to President | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/protection-for-auto-owners.html | Protection for Auto Owners | True | PHILIP ROSENTHAL | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/football-player-enters-army.html | Football Player Enters Army | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/submarine-that-hit-13-ships-lost-by-british-several-by-italians.html | Submarine That Hit 13 Ships Lost By British, 'Several' by Italians; ANNOUNCED AS LOST BY THE BRITISH ADMIRALTY BRITAIN AND ITALY LOSE SUBMARINES | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/pensions-for-congress.html | PENSIONS FOR CONGRESS | True | | C1B 529725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/canners-face-cut-of-25-in-tin-use-wpb-reported-to-have-slashed.html | CANNERS FACE CUT OF 25% IN TIN USE; WPB Reported to Have Slashed Allotments for Packers of Fruit, Vegetables WARNS OF CURBS ON WOOL Guthrie Implies New Fiber Will Be Limited to 25% -- Other Defense Agency Action CANNERS FACE CUT OF 25% IN TIN USE | True | By Charles E. Eganspecial To the New York Times. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/school-for-chaplains-to-open.html | School for Chaplains to Open | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/army-p40s-make-their-indies-debut-one-lost-in-the-first-clash-60.html | ARMY P-40'S MAKE THEIR INDIES DEBUT; One Lost in the First Clash -60 Raiders Bomb Surabaya Base Again, Cause Damage | True | Special to THE NEW YORK TIMES. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/loans-to-business-at-10year-peak-up-16000000-in-week-to-total-of.html | LOANS TO BUSINESS AT 10-YEAR PEAK; Up $16,000,000 in Week to Total of $2,645,000,000, Federal Reserve Reports EARNING ASSETS DECLINE Drop in Investments Causes Decrease of $55,000,000 in Member Banks' Figures | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/realty-financing.html | REALTY FINANCING | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/jacobs-to-help-army-boxers.html | Jacobs to Help Army Boxers | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/widow-of-us-flier-to-train-in-canada-van-buskirk-bronxville-man-in.html | WIDOW OF U.S. FLIER TO TRAIN IN CANADA; Van Buskirk, Bronxville Man in R.C.A.F., Died Over Reich Nov. 7 | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/thomas-makes-hit-in-masked-ball-thunderous-applause-for-him-in.html | THOMAS MAKES HIT IN 'MASKED BALL'; Thunderous Applause for Him in Season's First Appearance at Opera as Renato MARTINELLI IN HIGH FORM Sings Riccardo With Gusto -Stella Roman Is Seen in the Role of Amelia | True | H.T. | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/to-honor-marthur-inner-circle-ends-lampooning-adopts-patriotic.html | TO HONOR M'ARTHUR; Inner Circle Ends Lampooning -- Adopts Patriotic Theme | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/alice-barmy-weds-tomorrow.html | Alice Barmy Weds Tomorrow | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/japanese.html | Japanese | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/3-homes-win-awards-architects-get-certificates-for-suburban-designs.html | 3 HOMES WIN AWARDS; Architects Get Certificates for Suburban Designs | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/nuis-held-for-n-beett-she-is-wed-here-torusseia-wallace-bythe-rev.html | NUIS HELD -FOR .N. BE.:ETT; She is Wed; Here .to::Russei'.A. Wallace by:the Rev.. Lyman.: Bleecker"-of.I'-ong ielmYI ESCORTED =BY HERFATHER Baroness 'van Amerongen the Matron of Honor -- Reception Held at the Carlyle* Hotel | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/partner-in-new-firm-in-investment-business.html | Partner in New Firm In Investment Business | True | | C1B 529725 |
| 1942-02-06 | 1942-02-06 | https://www.nytimes.com/1942/02/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 529725 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/landis-decries-petty-criticism.html | Landis Decries "Petty Criticism" | True | Special to THE NEW YORK TIMES. | C1B 529746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/murder-inc-indictment-dropped.html | Murder, Inc., Indictment Dropped | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/article-6-no-title.html | Article 6 -- No Title | True | By Telephone To the New York Times. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/davey-steel-to-liquidate-cleveland-plant-to-close-due-to-shortages.html | DAVEY STEEL TO LIQUIDATE; Cleveland Plant to Close Due to Shortages of Supplies | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/mrs-elizabeth-mvickar-philadelphian-motherinlaw-of-late-john.html | MRS. ELIZABETH M'VICKAR; , Philadelphian Mother-in-Law of Late John Wanamaker Jr. | True | Special to Tis EW YORi TIIS. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/submarine-routed-by-unarmed-ship-nazi-craft-turned-tail-off-coast.html | SUBMARINE ROUTED BY UNARMED SHIP; Nazi Craft Turned Tail Off Coast When Norwegian Tried to Ram Her 'BLUFF PROVED SUCCESS Dramatic Coup Bared by Captain Here After Close Escape Early on Jan. 19 -- | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/orders-lamps-relighted-philadelphia-mayor-acts-to-avoid-calling.html | ORDERS LAMPS RELIGHTED; Philadelphia Mayor Acts to Avoid Calling 10,000 Patrolmen | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/judge-wm-boyge-excolq6ressmalq-former-associate-justice-of-delaware.html | JUDGE WM. BOYGE, EX-COlq6RESSMAlq; Former Associate Justice' of Delaware Supreme Court Is Dead in Dover at 86 ADMITTED TO BAR IN 1887 Representative, 1923-25, Also I Had Been Pri,lcipal and [ Head of____Education Board | True | Special to Tn NEW YO TIIs. [ | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/delivery-of-autos-eased-action-at-once-is-given-for-war-health.html | DELIVERY OF AUTOS EASED; Action at Once Is Given for War, Health, Safety Factors | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/buys-50000-defense-bonds.html | Buys $50,000 Defense Bonds | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/garden-city-is-winner-badminton-team-captures-three-matches.html | GARDEN CITY IS WINNER; Badminton Team Captures Three Matches -- Montclair Victor | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/power-line-project-denounced-by-moses-proposed-damage-to.html | POWER LINE PROJECT DENOUNCED BY MOSES; Proposed Damage to Westchester Parks Held 'Unnecessary' | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/treasury-to-sell-1500000000-bonds-offering-to-be-made-on-next.html | TREASURY TO SELL $1,500,000,000 BONDS; Offering, to Be Made on Next Friday, Will Be the Last for Cash in Some Time | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/new-steels-invented-to-save-war-metals-4-types-of-alloys-require.html | NEW STEELS INVENTED TO SAVE WAR METALS; 4 Types of Alloys Require Less Chromium and Nickel | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/british.html | British | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/mobile-hospital-sought-hunter-gets-half-of-2500-needed-for-gift-to.html | MOBILE HOSPITAL SOUGHT; Hunter Gets Half of $2,500 Needed for Gift to City | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/australia-adds-ambulance-units.html | Australia Adds Ambulance Units | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/nj-unit-to-offer-advice-on-metals-plants-converted-to-defense.html | N.J. UNIT TO OFFER ADVICE ON METALS; Plants Converted to Defense Output to Get 'On-the-Spot' Answers to Problems | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/death-penalty-restored-president-extends-authority-of-army.html | DEATH PENALTY RESTORED; President Extends Authority of Army Courts-Martial | True | Special to THE NEW YORK TIMES. | C1B 529746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/new-zealand-sets-plans-premier-tells-parliament-in-a-secret-session.html | NEW ZEALAND SETS PLANS; Premier Tells Parliament in a Secret Session of War Situation | True | Special Cable to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/61-of-union-members-oppose-checkoff-poll-by-the-gallup-institute.html | 61% of Union Members Oppose Check-Off, Poll by the Gallup Institute Indicates | True | By George Gallup, Director, American Institute of Public Opinion | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/get-first-aid-kits-teachers-receive-35515-for-use-in-event-of.html | GET FIRST AID KITS; Teachers Receive 35,515 for Use in Event of Emergencies | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/appreciation-from-sikeston-mo.html | Appreciation From Sikeston, Mo. | True | E.P. COLEMAN Jr. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/harvard-bans-free-table-extras.html | Harvard Bans Free Table Extras | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/preparations-continue.html | Preparations Continue | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/bronx-apartment-traded-25family-house-on-benson-st-changes-owners.html | BRONX APARTMENT TRADED; 25-Family House on Benson St. Changes Owners | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/4692859-is-earned-by-utility-system-net-of-engineers-public-service.html | $4,692,859 IS EARNED BY UTILITY SYSTEM; Net of Engineers Public Service in 1941 Less Than in 1940 | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/eire-understanding-of-us-troops-seen-dublin-envoy-talks-20-minutes.html | EIRE UNDERSTANDING OF U.S. TROOPS SEEN; Dublin Envoy Talks 20 Minutes With Welles on the Issue | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/reginald-j-briggs.html | REGINALD J. 'BRiGGS | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/toll-of-injuries-among-rutgers-students-stirs-protest-over-physical.html | Toll of Injuries Among Rutgers Students Stirs Protest Over Physical Education Drill | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/kanzler-names-two-aides-flanders-and-hartner-will-join-auto-branch.html | KANZLER NAMES TWO AIDES; Flanders and Hartner Will Join Auto Branch of WPB | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/german-losses-stressed.html | German Losses Stressed | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/i-rev-thomas-adams-pastor-since-1935-of-the-first-reformed-church.html | I REV. THOMAS ADAMS; , Pastor Since 1935 of the First ' Reformed Church, East Orange | True | SPecial to THE NEW YORE TIMZS. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/end-of-human-idea-held-aim-of-the-axis-ywca-group-is-told-that-it.html | END OF 'HUMAN IDEA' HELD AIM OF THE AXIS; Y.W.C.A. Group Is Told That It Is Also Against Christianity | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/eva-le-gallienne-in-hospital.html | Eva Le Gallienne in Hospital | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/insurance-group-lists-asset-gain-firemans-fund-puts-worth-at.html | INSURANCE GROUP LISTS ASSET GAIN; Fireman's Fund Puts Worth at $48,024,000 -- Net Premium Income $21,606,000 FIGURES ARE HIGH RECORD Occidental, One of the Units, Shows Rise of $240,000 in Net Premiums in Year | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/lace-producers-find-acute-yarn-shortage.html | Lace Producers Find Acute Yarn Shortage | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/roosevelt-optimistic-says-500000000-credit-for-china-will-help-war.html | ROOSEVELT OPTIMISTIC; Says $500,000,000 Credit for China Will Help War Effort | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/japanese.html | Japanese | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/club-is-to-be-canteen-theatre-wing-gets-spot-under-the-44th-street.html | CLUB IS TO BE CANTEEN; Theatre Wing Gets Spot Under the 44th Street Theatre | True | | C1B 529746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/french-prisons-are-full-black-market-cases-largely-responsible.html | FRENCH PRISONS ARE FULL; 'Black Market' Cases Largely Responsible, Barthelemy Says | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/australian-losses-cut-casualties-in-malaya-prove-lower-than-first.html | AUSTRALIAN LOSSES CUT; Casualties in Malaya Prove Lower Than First Feared | True | Special Cable to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/spy-data-sought-from-1940-census-house-committee-votes-to-let.html | SPY DATA SOUGHT FROM 1940 CENSUS; House Committee Votes to Let Confidential Reports Be Released to Federal Bureaus WOULD RETRACT PROMISE Group Believes Japanese and Others Evading Evacuations Might Thus Be Traced | True | By C.p. Trussellspecial To the New York Times. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/hempels-insult-sifted-inquiry-ordered-into-singers-charge-of-police.html | HEMPEL'S 'INSULT' SIFTED; Inquiry Ordered Into Singer's Charge of Police Rudeness | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/dickson-triumphs-in-squash-tennis-tops-leo-in-5game-final-of-monte.html | DICKSON TRIUMPHS IN SQUASH TENNIS; Tops Leo in 5-Game Final of Monte Sterling Tournament -- Watt, Lynch Victors | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/ymha-group-to-give-play.html | Y.M.H.A. Group to Give Play | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/taft-school-starts-forums-in-program-to-help-train-us-for-world.html | Taft School Starts Forums in Program To Help Train U.S. for World Leadership | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/crude-oil-stocks-up-250740000-barrels-on-jan-31-a-rise-of-2576000.html | CRUDE OIL STOCKS UP; 250,740,000 Barrels on Jan. 31, a Rise of 2,576,000 | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/dr-pastor-guirrero.html | DR. PASTOR GUIRRERO | True | special Cable to T NW YORK TS. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/wiretapping-issue-in-the-high-court-solicitor-general-cites-pearl.html | WIRETAPPING ISSUE IN THE HIGH COURT; Solicitor General Cites Pearl Harbor as Proof of Need of 'Listening In' URGED AS ESPIONAGE CURB Fahy Says Roosevelt Approves Use in Wartime -- Defendants in Case Object | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/birth-control-is-opposed-some-statements-at-recent-federation.html | Birth Control Is Opposed; Some Statements at Recent Federation Meeting Are Disputed | True | EDWARD J. HEFFRON, Executive Secretary, National Council of Catholic Men. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/buys-two-buildings-on-east-88th-street-third-ave-hardware-dealer.html | BUYS TWO BUILDINGS ON EAST 88TH STREET; Third Ave. Hardware Dealer Plans Expansion | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/batt-in-war-plea-warns-of-defeat-wpb-chief-assails-smugness-in-us.html | BATT, IN WAR PLEA, WARNS OF DEFEAT; WPB Chief Assails Smugness in U.S. as Unjustified -- Paints Grim Side of Picture DEWEY TO QUIT USO POST With Sir Gerald Campbell, He Speaks at Advertisers' Dinner -- Paul B. West Honored | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/dr-mw-locke-critically-ill.html | Dr. M.W. Locke Critically Ill | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/sir-joseph-chitty.html | SIR JOSEPH CHITTY | True | special Cable to TH l'qlw Yolr TS. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/ernest-trimmingham.html | ERNEST TRIMMINGHAM | True | | C1B 529746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/i-mrs-theodore-hoffmann-wife-of-head-of-steuben-society-active-in.html | i MRS. THEODORE HOFFMANN; wife of Head of Steuben Society, Active in Auxiliary, Dies | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/two-arab-leaders-in-rome-outlaws-to-aid-axis-in-the-drive-toward.html | TWO ARAB LEADERS IN ROME; Outlaws to Aid Axis in the Drive Toward Egypt | True | By Telephone To the New York Times. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/finnish.html | Finnish | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/canadian-circulation-off-notes-outstanding-at-years-end-show-drop.html | CANADIAN CIRCULATION OFF; Notes Outstanding at Year's End Show Drop to $73,205,000 | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/fire-intensity-rises.html | Fire Intensity Rises | True | By Sergeant Ian Fitchett, Official Australian Army Correspondent | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/mitchells-son-to-shift-he-will-enter-armored-force-school-at-own.html | MITCHELL'S SON TO SHIFT; He Will Enter Armored Force School at Own Request | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/cairos-new-premier-plans-general-poll-rules-out-a-dictatorship-and.html | CAIRO'S NEW PREMIER PLANS GENERAL POLL; Rules Out a Dictatorship and Upholds Pact With Britain | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/georgia-and-iowa-get-navy-pilot-courses-two-of-four-universities.html | GEORGIA AND IOWA GET NAVY PILOT COURSES; Two of Four Universities Picked for New Training Program | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/bars-axis-news-agencies-paraguay-closes-transocean-stefani-and.html | BARS AXIS NEWS AGENCIES; Paraguay Closes Transocean, Stefani and Domei Offices | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/s-eugene-iiiller.html | S. EUGENE IIILLER | True | Special to THE Nzv YOR TIMES | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/volunteers-required-to-assist-in-draft-both-men-and-women-needed-in.html | VOLUNTEERS REQUIRED TO ASSIST IN DRAFT; Both Men and Women Needed in All Five Boroughs | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/british-secret-papers-retrieved-on-greek-isle.html | British Secret Papers Retrieved on Greek Isle | True | Wireless to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/pressure-to-sell-puts-grains-down-governments-plan-to-dispose-of.html | PRESSURE TO SELL PUTS GRAINS DOWN; Government's Plan to Dispose of Wheat and Corn Factor in the Liquidation SOY BEANS DROP 3 1/4-3 3/8c Close on Most Futures Is Near Bottom Levels of Day, With Wheat Off 7/8 to 1c | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/roosevelt-calls-housing-key-need-he-links-program-to-winning-of-war.html | ROOSEVELT CALLS HOUSING KEY NEED; He Links Program to Winning of War and to the Period After the Victory HAILS CONFERENCE WORK Says Group Which Promoted Slum Clearance Payed Way for Effort of Today | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/says-diet-is-vital-in-winning-of-war-nutritionist-tells-womens.html | SAYS DIET IS VITAL IN WINNING OF WAR; Nutritionist Tells Women's Clubs How Vitamin B1 Aided Japanese Imperialism | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/traps-title-to-hiestand-he-beats-spangler-in-shootoff-for.html | TRAPS TITLE TO HIESTAND; He Beats Spangler in Shoot-Off for International Honors | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/william-c-breeden-retired-broker-and-former-oil-executive-dies-here.html | WILLIAM C. BREEDEN; Retired Broker and Former Oil Executive Dies Here at 72 | True | | C1B 529746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/enemy-plan-foiled-japanese-emplacements-on-manila-bay-shore-wrecked.html | ENEMY PLAN FOILED; Japanese Emplacements on Manila Bay Shore Wrecked by Shells A NEW 'QUISLING' ARISES Aguinaldo's Plea to MacArthur to Surrender Stirs Amusement -- Foe Prepares a Drive PHILIPPINE 'QUISLING' M'ARTHUR WRECKS ENEMY ARTILLERY | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/japan-reported-to-get-all-indochina-ships.html | Japan Reported to Get All Indo-China Ships | True | North American Newspaper Alliance. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/securities-dealers-expelled-by-sec-commission-refuses-to-permit.html | SECURITIES DEALERS EXPELLED BY SEC; Commission Refuses to Permit Firm to Drop Registration | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/says-kelly-hired-her-ocd-dancer-adds-that-she-has-worked-2-months.html | SAYS KELLY HIRED HER; OCD Dancer Adds That She Has Worked 2 Months Without Pay | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/ott-to-buy-bonds-for-10-of-salary-becomes-first-manager-to-do-so-in.html | OTT TO BUY BONDS FOR 10% OF SALARY; Becomes First Manager to Do So in League Plan -- Giants Disclose His Signing PAY IS PUT AT $25,000 DiMaggio Leaves for Florida Without Accepting Terms -- Dodgers Await Wyatt | True | By James P. Dawson | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/vichy-decrees-tea-rationing.html | Vichy Decrees Tea Rationing | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/robert-harris-archer.html | ROBERT HARRIS ARCHER | True | special to TA, lw YoaK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/german-wireless-seized-in-brazil-powerful-radio-was-used-by-embassy.html | GERMAN WIRELESS SEIZED IN BRAZIL; Powerful Radio Was Used by Embassy for Transmitting Reports to Berlin MORE SECRET SETS EXIST Uruguay Gives All Facilities of Ports to Britain as Hemisphere Defender | True | Special Cable to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/mi-a-trert-cromwell.html | MIS. A T.RERT CROMWELL | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/upstate-veteran-dies-at-96.html | Up-State Veteran Dies at' 96 | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/advertising-firm-rents-large-space-two-mail-order-concerns-take.html | ADVERTISING FIRM RENTS LARGE SPACE; Two Mail Order Concerns Take Floors in 145 Mulberry St. and 628 Broadway SILVERSMITHS WILL MOVE Guild Has Leased Quarters in French Building at Fifth Ave. and 45th St. | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/knickerbocker-greys-parade-for-fathers-200-boys-take-part-in-the.html | KNICKERBOCKER GREYS PARADE FOR FATHERS; 200 Boys Take Part in the 61st Annual Review | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/author-and-artist-rent-apartments-marquis-james-and-wife-also-a.html | AUTHOR AND ARTIST RENT APARTMENTS; Marquis James and Wife, Also a Writer, Take Terrace Suite in 302 West 12th St. DEAN CORNWELL LOCATED Head of City Art Commission Leases Larger Quarters in 863 Park Ave. | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/bruennhilde-role-sung-by-rethberg-appears-as-character-for-the.html | BRUENNHILDE ROLE SUNG BY RETHBERG; Appears as Character for the First Time in Performance of 'Siegfried' at Metropolitan MELCHIOR IN NAME PART Schorr, Laufkoetter, Branzell and Olitzki in the Cast -- Erich Leinsdorf Conducts | True | By Howard Taubman | C1B 529746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/austin-blake-son.html | AUSTIN' BLAKE ?,.SON | True | Special to TI. NW YORE TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/pearl-harbor-deeds-win-citations-for-10-admiral-bloch-praises.html | PEARL HARBOR DEEDS WIN CITATIONS FOR 10; Admiral Bloch Praises Civilians for Action Under Fire | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/broker-sues-to-void-expulsion-from-curb-ef-mccormack-also-asks-7500.html | BROKER SUES TO VOID EXPULSION FROM CURB; E.F. McCormack Also Asks $7,500 for Loss of Income | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/australia-sets-new-war-loan.html | Australia Sets New War Loan | True | Special Cable to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/new-englands-chess-champion.html | New England's Chess Champion | True | MILTON KAGAN. Amherst, /ass., Feb. 2, 1942. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/bonds-and-shares-in-london-market-most-sections-firm-with-renewed.html | BONDS AND SHARES IN LONDON MARKET; Most Sections Firm, With Renewed Demand for Foreign Rails | True | Wireless to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/get-5-years-for-robbing-officer.html | Get 5 Years for Robbing Officer | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/setback-in-battle-of-the-atlantic-seen-in-rise-in-sinkings-off-us.html | Setback in Battle of the Atlantic Seen in Rise in Sinkings Off U.S.; British Hold Germans Have Concentrated Heaviest U-Boat Forces in West Since We Entered the War | True | By Robert P. Postspecial Cable To the New York Times. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/other-radios-to-be-seized.html | Other Radios To Be Seized | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/export-credit-inquiries-down-13-in-january.html | Export Credit Inquiries Down 13% in January | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/chinese-on-hainan-say-foe-is-repulsed-tokyo-counters-with-report-of.html | CHINESE ON HAINAN SAY FOE IS REPULSED; Tokyo Counters With Report of Enemy Encircled in Shantung | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/navy-natators-triumph-set-back-penn-39-to-36-despite-huebers.html | NAVY NATATORS TRIUMPH; Set Back Penn, 39 to 36, Despite Hueber's Victories | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/uruguayan-ports-for-british.html | Uruguayan Ports for British | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/paris-polis-task-cited-admiral-bard-chief-says-it-is-to-fight-nazis.html | PARIS POLIS TASK CITED; Admiral Bard, Chief, Says It Is to Fight Nazis' Opponents | True | By Telephone To the New York Times. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/war-effort-aided-by-childrens-toy-principle-of-kaleidoscope-is.html | WAR EFFORT AIDED BY CHILDREN'S TOY; Principle of Kaleidoscope Is Being Utilized by Chemists to Speed Up Materials VITAL SHORT CUTS MADE 'Miraculous Synthetic' Goods Are Now Being Produced, Society Is Informed | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/vichy-ships-aid-axis-in-libya-british-say-some-sail-to-tunisia-with.html | VICHY SHIPS AID AXIS IN LIBYA, BRITISH SAY; Some Sail to Tunisia With Air Escort to Reinforce Rommel | True | Special Cable to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/3year-term-for-german-emil-plank-posed-as-citizen-to-get-defense.html | 3-YEAR TERM FOR GERMAN; Emil Plank Posed as Citizen to Get Defense Plant Jobs | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/richard-henry-depew-head-of-an-insurance-brokerage-firm-for-55.html | RICHARD HENRY DEPEW; Head of an Insurance Brokerage Firm for 55 Years Dies Here | True | | C1B 529746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/for-a-wartime-labor-policy.html | FOR A WARTIME LABOR POLICY | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/new-president-elected-by-rca-manufacturing-co.html | New President Elected By RCA Manufacturing Co. | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/warships-of-the-united-nations-reported-hit-by-japanese-aircraft.html | WARSHIPS OF THE UNITED NATIONS REPORTED HIT BY JAPANESE AIRCRAFT; TOKYO CLAIMS SEA SUCCESS Reports Two Netherland Cruisers Sunk, One of U.S. Damaged | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/wf-skiff-gets-divorce.html | W.F. Skiff Gets Divorce | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/57-of-students-in-auto-crashes-survey-in-new-rochelle-high-schools.html | 57% OF STUDENTS IN AUTO CRASHES; Survey in New Rochelle High Schools Also Shows 28% of the Drivers Have No Permits STUDY SPEEDED BY DEATHS Authorities Find a 'Startling' Situation in 80-Horsepower Cars in Unskilled Hands | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/france-rebuilds-railways-canals-reconstruction-of-services.html | FRANCE REBUILDS RAILWAYS, CANALS; Reconstruction of Services Destroyed by War Is Near Completion, Minister Says TOWNS AWAIT MATERIALS Planning Is Studied to Avoid Past Errors -- Coastal Zone Gets Emergency Repairs | True | By Lansing Warrenwireless To the New York Times. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/airconditioned-cars-increase.html | Air-Conditioned Cars Increase | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/big-us-road-plan-pushed-in-mexico-new-contracts-expected-soon-in.html | BIG U.S. ROAD PLAN PUSHED IN MEXICO; New Contracts Expected Soon in Highway and Railway Expansion Program ADDED LOANS IN PROSPECT Project Looks to Cooperation of Two Nations' Builders in Strategic Work | True | By Harold Callenderspecial Cable To the New York Times. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/swedish-saboteur-jailed-others-of-group-said-to-have-opposed.html | SWEDISH SABOTEUR JAILED; Others of Group, Said to Have Opposed Defense, Sentenced | True | By Telephone To the New York Times. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/screen-news-here-and-in-hollywood-pat-obrien-will-costar-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Pat O'Brien Will Co-Star With George Raft in 'Broadway' -- Fox Signs Ben Hecht 'NINE BACHELORS' TO OPEN French Film, by Sacha Guitry, Arrives at the World -- 'Paris Calling' in Fourth Week | True | By Telephone To the New York Times. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/to-drop-utilities-standard-oil-says-ws-farish-head-of-new-jersey.html | TO DROP UTILITIES, STANDARD OIL SAYS; W.S. Farish, Head of New Jersey Company, Declares It Cannot Operate as Holding Unit STOCK TO BE DISTRIBUTED Definite Plan, However, Has Not Been Agreed Upon -- Four Units Affected | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/cuba-interns-germans-six-are-accused-of-plotting-sabotage-of-sugar.html | CUBA INTERNS GERMANS; Six Are Accused of Plotting Sabotage of Sugar Crop | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/short-interest-rises-on-stock-exchange-increase-to-460577-shares-at.html | SHORT INTEREST RISES ON STOCK EXCHANGE; Increase to 460,577 Shares at End of December Laid to War | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 529746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/mrs-john-w-bergen-has-son.html | Mrs. John W. Bergen Has Son | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/levant-soloist-in-white-plains.html | Levant Soloist in White Plains | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/panama-seeks-help-of-canals-defenses-president-de-la-guardia-urges.html | PANAMA SEEKS HELP OF CANAL'S DEFENSES; President de la Guardia Urges Country Be Held in U.S. Zone | True | Wireless to The NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/delaware-banks-report-holdings-of-federal-securities-up-13064827-in.html | DELAWARE BANKS REPORT; Holdings of Federal Securities Up $13,064,827 in Quarter | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/road-to-alaska-backed-by-army-but-house-group-investigates.html | ROAD TO ALASKA BACKED BY ARMY; But House Group Investigates Possibility President Has Power to Build Line | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/us-troop-detail-for-jersey-refused-edison-had-asked-help-until-new.html | U.S. TROOP DETAIL FOR JERSEY REFUSED; Edison Had Asked Help Until New Guard Unit Was Ready | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/hill-gets-prison-on-perjury-charge-judge-letts-imposes-sentence-of.html | HILL GETS PRISON ON PERJURY CHARGE; Judge Letts Imposes Sentence of 2 to 6 Years on the Aide to Hamilton Fish NO WORD FROM DEFENDANT Prosecutor Asserts He Is Unrepentant and 'Is Still Shielding Viereck' | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/i-miss-norma-platt-betrothed.html | I Miss Norma Platt Betrothed | True | I i Special to Tm NEW YORK TJZS. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/accuses-4-roads-on-negro-travel-missourian-tells-icc-he-bought.html | ACCUSES 4 ROADS ON NEGRO TRAVEL; Missourian Tells I.C.C. He Bought First-Class Ticket to Texas, Rode in Baggage Car | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/hoboken-tax-rate-cut-likely.html | Hoboken Tax Rate Cut Likely | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/nuptials-are-held-for-marion-hellman-she-becomes-bride-in-newport.html | NUPTIALS ARE HELD FOR MARION HELLMAN; She Becomes Bride in Newport of Lieut. William T. Sandalls | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/working-week-studied-london-board-sets-60-hours-as-maximum-for.html | WORKING WEEK STUDIED; London Board Sets 60 Hours as Maximum for Women | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/u-s-team-may-go-to-buenos-aires-us-team-may-go-to-buenos-aires.html | U. S. TEAM MAY GO TO BUENOS AIRES; U.S. TEAM MAY GO TO BUENOS AIRES Brundage Says Squad Will Be Sent to Pan-American Meet if Washington Approves USE OF PLANES PLANNED Argentine Official Announces That November Games Will Go On as Scheduled | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/hecker-increases-pay-at-buffalo.html | Hecker Increases Pay at Buffalo | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/cotton-is-uneven-after-early-rise-gains-of-9-to-14-points-lost-with.html | COTTON IS UNEVEN AFTER EARLY RISE; Gains of 9 to 14 Points Lost, With the Close 5 Points Higher to 3 Lower TRADE ON THE BUYING SIDE Government's Plan to Sell Its Holdings This Month Is Responsible for Selling | True | | C1B 529746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/rents-3-floors-from-packard.html | Rents 3 Floors From Packard | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/jersey-joblessat-peak-2619936-benefits-paid-highest-in-last-three-.html | ' JERSEY JOBLESS'AT PEAK"; $2,'619,936 Benefits Paid Highest in Last Three Years | True | SpeCial to T 'N'W YORK'TIS, | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/oliver-alden-st.html | OLIVER ALDEN St. | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/british-to-stand-west-of-tobruk-successful-defense-against-nazi.html | BRITISH TO STAND WEST OF TOBRUK; Successful Defense Against Nazi Drive in Libya Expected -- R.A.F. Batters Foes ITALIANS CLAIM TMIMI Malta Reports Shooting Down German Planes With Its Anti-Aircraft Artillery | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/crowd-happy-at-funeral-as-comedian-requested.html | Crowd Happy at Funeral As Comedian Requested | True | Special Cable to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/police-get-suspect-in-rooftop-chase-catch-army-deserter-wanted-in.html | POLICE GET SUSPECT IN ROOF-TOP CHASE; Catch Army Deserter, Wanted in Hold-Up, Hiding in Bed | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/anthony-basslers-give-dinner-party-leighton-mccarthy-canadian-envoy.html | ANTHONY BASSLERS GIVE DINNER PARTY; Leighton McCarthy, Canadian Envoy, Among Their Guests Preceding Benefit Dance G. B. WALKERS ENTERTAIN Mrs. N. Leslie Carpenter, Miss Eugenie Tuck, Mrs. Sumner Taylor Luncheon Hostesses | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/torpedoproof-ships-promised-by-inventor.html | Torpedo-Proof Ships Promised by Inventor | True | By the United Press. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/auto-quotas-near-end-wards-to-discontinue-reports-as-output-tapers.html | AUTO QUOTAS NEAR END; Ward's to Discontinue Reports as Output Tapers Off | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/skeen-gains-semifinals-eliminates-harmon-in-five-sets-in-florida.html | SKEEN GAINS SEMI-FINALS; Eliminates Harmon in Five Sets in Florida Pro Tennis | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/allstars-tie-bruin-six-bill-cook-tallies-two-goals-in-44-game-seen.html | ALL-STARS TIE BRUIN SIX; Bill Cook Tallies Two Goals in 4-4 Game Seen by 14,622 | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/record-earnings-and-sales-shown-by-johns-manville-corp-17491975.html | Record Earnings and Sales Shown by Johns Manville Corp.; $17,491,975 Before Taxes in 1941 Reported by L.H. Brown, With Net $5,967,145 -- Business Volume Up 50% | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/yale-is-working-on-program.html | Yale Is Working on Program | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/lessons-of-winter-war-humbled-nazis-swathed-in-gift-attire.html | Lessons of Winter War; Humbled Nazis, Swathed in Gift Attire, Exemplify Snow's Triumph Over Blitz | True | By Hanson W. Baldwin | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/stock-prices-ease-trading-dwindles-much-evening-up-for-weekend.html | STOCK PRICES EASE; TRADING DWINDLES; Much Evening Up for Week-End -- Bonds Quiet -- Wheat Lower, Cotton Irregular STOCK PRICES EASE; TRADING DWINDLES | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/dodger-rookie-joins-army.html | Dodger Rookie Joins Army | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/again-the-emigre-doctor.html | AGAIN THE EMIGRE DOCTOR | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/norwegians-sent-to-finland.html | Norwegians Sent to Finland | True | By Telephone To the New York Times. | C1B 529746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/us-troops-asked-for-middle-east-more-aid-in-men-and-supplies-urged.html | U.S. TROOPS ASKED FOR MIDDLE EAST; More Aid in Men and Supplies Urged to Spur Resistance to Nazis' Spring Drive WOULD IMPRESS TURKEY Germans' Position Compared With Last Year and Found Not to Show Improvement | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/eliphalet-f-philbrice.html | ELIPHALET F. PHILBRICE | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/chicago-egg-prices-gain-leaselend-purchases-offset-market-futures.html | CHICAGO EGG PRICES GAIN; Lease-Lend Purchases Offset Market -- Futures Up | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/budget-increase-asked-board-of-education-submits-request-of-2211522.html | BUDGET INCREASE ASKED; Board of Education Submits Request of $2,211,522 to Dayton | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/berlin-said-to-curb-quislings-ambitions-foreign-office-post-is.html | BERLIN SAID TO CURB QUISLING'S AMBITIONS; Foreign Office Post Is Reported to Have Been Refused | True | By Telephone To the New York Times. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/equipment-is-moved.html | Equipment Is Moved | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/buys-brooklyn-building.html | Buys Brooklyn Building | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/ends-museum-trust-fund-agreement-discontinues-payment-to-science.html | ENDS MUSEUM TRUST FUND; Agreement Discontinues Payment to Science Institution | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/asks-wide-ship-insurance-bill-before-house-would-extend-maritime.html | ASKS WIDE SHIP INSURANCE; Bill Before House Would Extend Maritime Board's Powers | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/preaches-first-sermon-as-new-pastor-tomorrow.html | Preaches First Sermon As New Pastor Tomorrow | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/promotions-on-the-lackawanna.html | Promotions on the Lackawanna | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/lois-e-te6e-wed-to-james-wyckoff-new-canaan-girl-exstudent-at.html | LOIS E. $TE6E WED TO JAMES WYCKOFF; New Canaan Girl, Ex-Student at Vassar, Becomes Bride in Daytona Beach Nuptials | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/slaughter-home-in-new-field.html | Slaughter, Home in New Field | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/nazis-hunt-labor-to-race-with-us-industrial-output-here-forces.html | NAZIS HUNT LABOR TO RACE WITH U.S.; Industrial Output Here Forces German Study of Ways to Increase Production SLAVE WORKERS OPPOSED But Norwegians Are Said to Have Been Forced to Go to Tasks in Finland | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/violator-of-quota-penalized-by-wpb-producer-of-washer-ironers-must.html | VIOLATOR OF QUOTA PENALIZED BY WPB; Producer of Washer, Ironers Must Quit Completely Until Aug. 1 AID FOR TRUCKERS ON WAY Emergency Rations for Use to Replace Blown Tires or Tubes Are Planned VIOLATOR OF QUOTA PENALIZED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/new-corporations-1035-registrations-in-state-in-january-show-a.html | NEW CORPORATIONS 1,035; Registrations in State in January Show a Slight Decrease | True | Special to THE NEW YORK TIMES. | C1B 529746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/foes-of-pension-gain-in-congress-repealer-drive-reported-growing.html | FOES OF PENSION GAIN IN CONGRESS; Repealer Drive Reported Growing Over Idea $1.39 Payment Could Bring Annuity BYRD RENEWS HIS ATTACK He Says Members Should Set Example in Self-Denial -- Ramspeck Backs Measure | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/cash-and-rare-coins-left-by-dead-allen-letters-in-german-turned.html | CASH AND RARE COINS LEFT BY DEAD ALLEN; Letters in German Turned Over to FBI for Study | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/george-l-buck-64-of-silver-bijrd-ett-head-of-textbook-publishing.html | GEORGE L. .BUCK,.. 64, OF SILVER BIJRD. ET.T.; Head of Textbook Publishing Company Since 1928 Dies. in Orange (N. J.) Hospital WITH FIRM FOR 39 YEARS Also-Treasurer and Director -- Was Secretary, 1933-38, of Publishers' Council | True | Special to T NE' NoR TES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/german.html | German | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/australia-rallied-against-espionage-government-asks-publics-aid-to.html | AUSTRALIA RALLIED AGAINST ESPIONAGE; Government Asks Public's Aid to Stop Leakage to Tokyo of Military Secrets FOE'S AGENTS USING RADIO Cabinet Rules Out Forming of Guerrilla Bands or Enlisting of Women in Combat Units | True | Wireless to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/21-banks-to-help-sale-of-war-bonds-payroll-deduction-plan-for.html | 21 BANKS TO HELP SALE OF WAR BONDS; Payroll Deduction Plan for Employes Is Announced by Savings Institutions | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/to-offer-retail-ad-course.html | To Offer Retail Ad Course | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/japanese-occupy-borneo-oil-center-land-at-samarinda-a-feeder-point.html | JAPANESE OCCUPY BORNEO OIL CENTER; Land at Samarinda, a 'Feeder Point' on East Coast Sixty Miles North of Balik Papan SCOUT PLANES OVER JAVA Netherland Defenders Expect Parachute Invasion Blow -- U.S. Cruiser Hit, Tokyo Says | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/brooklyn-coll-45-scranton-40.html | Brooklyn Coll. 45, Scranton 40 | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/menzies-stresses-peril-australian-says-call-for-aid-does-not-imply.html | MENZIES STRESSES PERIL; Australian Says Call for Aid Does Not Imply Criticism | True | Wireless to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/musmanno-enters-race-seeks-vacancy-on-bench-of-pennsylvania-supreme.html | MUSMANNO ENTERS RACE; Seeks Vacancy on Bench of Pennsylvania Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/president-meets-joint-labor-group-afl-and-cio-leaders-discuss.html | PRESIDENT MEETS JOINT LABOR GROUP; A.F.L. and C.I.O. Leaders Discuss Effective War Effort at First Session With Executive UNION RIVALS HARMONIOUS Will Draft Policy on Problems Presented and Submit It at Next Meeting Feb. 20 | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/edward-g-jaci-.html | EDWARD G. JACI ' | True | Special to TnZW Y0 TIMES. | C1B 529746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/barbara-batchelor-bride-member-of-steinway-family-wed-to-corporal.html | BARBARA BATCHELOR BRIDE; Member of Steinway Family Wed to Corporal Robert J. Murphy | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/pressradio-curb-opposed-by-pound-dean-says-ban-on-papers-ownership.html | PRESS-RADIO CURB OPPOSED BY POUND; Dean Says Ban on Papers' Ownership of Stations Would Be a Threat to Free Speech FOR INDIVIDUAL DECISIONS Theory of Bill of Rights Was to Check Zeal for Power, He Tells FCC at Hearing | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/nazis-claim-3-ships-hit-bombing-of-british-railway-targets-is-also.html | NAZIS CLAIM 3 SHIPS HIT; Bombing of British Railway Targets Is Also Reported | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/three-plays-leave-broadway-tonight-flowers-of-virtue-after-four.html | THREE PLAYS LEAVE BROADWAY TONIGHT; 'Flowers of Virtue,' After Four Showings, Joins 'Hedda Gabler' and 'Clash by Night' NEW MUSICAL IS PLANNED Herbert and Dorothy Fields to Write Book and Cole Porter the Music and Lyrics | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/4-drown-in-box-car-at-north-river-pier-it-tears-loose-from-trucks.html | 4 DROWN IN BOX CAR AT NORTH RIVER PIER; It Tears Loose From Trucks and Plunges Into Water | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/italian-fliers-aid-nazis-war-plants-in-the-rear-bombed-heavy.html | ITALIAN FLIERS AID NAZIS; War Plants in the Rear Bombed -- Heavy Fighting Reported | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/track-aces-poised-for-millrose-meet-entry-list-for-35th-annual.html | TRACK ACES POISED FOR MILLROSE MEET; Entry List for 35th Annual Games at Garden Tonight Is a Who's Who of the Sport STARS IN SHEPPARD 600 15-Foot Vault Warmerdam's Goal -- MacMitchell-Mehl Duel Promised in Mile | True | By Arthur Daley | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/public-to-join-in-opera-debate.html | Public to Join in Opera Debate | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/skitrail-vandalism-removal-of-signs-marking-bear-mountain-path-is.html | SKI-TRAIL VANDALISM; Removal of Signs Marking Bear Mountain Path Is Protested | True | LEW NEY. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/32-join-boy-scouts-to-help-uncle-sam-twins-among-group-presented.html | 32 JOIN BOY SCOUTS TO HELP UNCLE SAM; Twins Among Group Presented Officially to Dr. West at Park Ave. Ceremony CAKE PRESENTED TO BLIND Youngsters' First Good Turn Is to Make Gift to Lighthouse, in Keeping With Custom | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/army-auxiliary-of-women-voted-senate-committee-approves-bill-to.html | ARMY AUXILIARY OF WOMEN VOTED; Senate Committee Approves Bill to Create Corps, and It Nears House Floor Action | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/jersey-rents-increased-10-rise-in-2-years-reported-in-kearny-98-in.html | JERSEY RENTS INCREASED; 10% Rise in 2 Years Reported in Kearny -- 9.8% in Newak | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/news-of-food-lowly-potato-rapidly-coming-into-its-own-as-war.html | News of Food; Lowly Potato Rapidly Coming Into Its Own As War Imposes Changes in Eating Habits | True | By Jane Holt | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/army-freighter-lost-with-35-men-aboard-the-cynthia-olson-missing.html | ARMY FREIGHTER LOST WITH 35 MEN ABOARD; The Cynthia Olson, Missing Since Dec. 7, Was Honolulu-Bound | True | Special to THE NEW YORK TIMES. | C1B 529746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/capital-is-made-war-center-for-effort-of-united-nations-war.html | Capital Is Made War Center For Effort of United Nations; War Department and the President Reveal Setting Up of New 'Combined Chiefs of Staff Group' WSHINGTON MADE STAFF WAR CENTER | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/subway-fare-increase-favored.html | Subway Fare Increase Favored | True | LOUIS BREWER. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/hiinry-irylng-buck.html | HIINRy IRYLN.-G BUCK | True | Spec_!al to T Iw. YOR TS. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/good-luck-joe.html | GOOD LUCK, JOE | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/added-food-crops-are-decreed-in-cuba-sugar-growers-must-plant-also.html | ADDED FOOD CROPS ARE DECREED IN CUBA; Sugar Growers Must Plant Also Rice, Corn, Beans, Peanuts | True | Wireless to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/housewife-is-seized-as-female-raffles-astoria-woman-held-in-thefts.html | HOUSEWIFE IS SEIZED AS FEMALE 'RAFFLES'; Astoria Woman Held in Thefts From East Side Apartments | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/work-hours-increased-after-pearl-harbor-machine-and-heavy.html | Work Hours Increased After Pearl Harbor; Machine and Heavy Industries Show Gains | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/costly-battles-listed.html | Costly Battles Listed | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/russian.html | Russian | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/200-of-ccc-camps-to-close-in-march-mcnutt-orders-onefourth-to.html | 200 OF CCC CAMPS TO CLOSE IN MARCH; McNutt Orders One-fourth to Suspend, While Remainder Go All-Out for War OPERATIONS ARE DIVIDED One Branch to Engage in Military Construction, Second to Protect Resources | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/army-cuts-road-along-panama-canal-concrete-highway-soon-to-take-its.html | Army Cuts Road Along Panama Canal; Concrete Highway Soon to Take Its Place | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/home-guards-for-crossbow.html | Home Guards for Crossbow | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/26-on-tanker-lost-as-uboat-strikes-12-adrift-36-hours-the-india.html | 26 ON TANKER LOST AS U-BOAT STRIKES; 12 ADRIFT 36 HOURS; The India Arrow Sinks in an Inferno of Blazing Oil, the Twelfth in U.S. Waters SHIPS IGNORE SURVIVORS Wary of Attack, They Refuse to Answer Signal -- London Views Situation Gravely 26 ON TANKER LOST AS U-BOAT STRIKES MEN WHO SURVIVED AND SHIP LOST IN TORPEDOING | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/bank-prepared-for-air-raids.html | Bank Prepared for Air Raids | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/james-lyle-kerr-51-a-montclair-leader-real-estate-man-a-member.html | JAMES LYLE KERR, 51, ! A MONTCLAIR LEADER,; Real Estate Man a Member | True | ofl | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/one-dead-in-p-r-r-wreck-several-hurt-in-derailing-of.html | ONE DEAD IN P. R. R. WRECK; Several 'Hurt in Derailing of Buffalq'Pittsburgh Train | True | | C1B 529746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/securities-sales-off-218-in-1941-sec-reports-years-total-on.html | SECURITIES SALES OFF 21.8% IN 1941; SEC Reports Year's Total on Registered Markets Was $7,603,044,033 STOCK EXCHANGE OFF 30% Its Business $6,407,482,962 -- Trading on the Curb Here Was $674,453,387 | True | Special Cable to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/plant-conversion-eases-shortages-scarcities-in-some-secondary-items.html | PLANT CONVERSION EASES SHORTAGES; Scarcities in Some Secondary Items Are Cut as Civilian Output Is Curtailed AUTO BAN IS BIG FACTOR Paint Group Reports It Made Demand Less Acute for Some Solvents, Wood Oils | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/pageant-feature-of-emerald-ball-color-guards-of-army-navy-marines.html | PAGEANT FEATURE OF EMERALD BALL; Color Guards of Army, Navy, Marines Take Part at Event for Catholic Orphanages OFFICIALS AMONG PATRONS Michael F. Walsh, President of Association, and Wife Lead Midnight Grand March | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/raf-night-fighter-gets-foe.html | R.A.F. Night Fighter Gets Foe | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/miss-dorothy-haight-is-engaged-to-marry-daughter-of-hempstead.html | MISS DOROTHY HAIGHT IS ENGAGED TO MARRY; Daughter of Hempstead Rector to Be Bride of David B. Owen | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/abroad-the-endless-martyrdom-of-the-heroes-of-greece.html | Abroad; The Endless Martyrdom of the Heroes of Greece | True | By Anne O'Hare McCormick | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/securities-tax-protested-secretary-morgenthaus-suggestion-is-not.html | Securities Tax Protested; Secretary Morgenthau's Suggestion Is Not Well Thought Of | True | JACOB J. KAPLAN. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/chaeles-a-laivrence.html | CHAELES A. LAIVRENCE | True | Special to THE NEW YORK TLiES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/syracuse-continues-angelus.html | Syracuse Continues Angelus | True | M.T. GERE. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/marine-reserve-open-to-college-students-recruiting-of.html | MARINE RESERVE OPEN TO COLLEGE STUDENTS; Recruiting of Undergraduates for Training Begins Monday | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/protests-navy-dismissal-marcantonio-says-man-was-accused-of-red.html | PROTESTS NAVY DISMISSAL; Marcantonio Says Man Was Accused of Red Activities | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/guayule-rubber.html | GUAYULE RUBBER | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/brooklyn-college-vs-harvard.html | Brooklyn College vs. Harvard | True | VIC BUMAGIN. News Editor, Brooklyn College Vanguard. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/deaths-of-hunger-on-rise-in-athens-total-now-put-at-2000-daily.html | DEATHS OF HUNGER ON RISE IN ATHENS; Total Now Put at 2,000 Daily -- Rural Districts Said to Be Suffering as Well ONLY SLIGHT AID POSSIBLE Shortage of Ships Prevents Sending of Enough to Save Most of the Population | True | By A.c. Sedgwickspecial Cable To the New York Times. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/will-supervise-hotel-chain.html | Will Supervise Hotel Chain | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/jesse-owens-joins-ocd-staff.html | Jesse Owens Joins OCD staff | True | | C1B 529746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/housing-problem-confronts-detroit-accommodations-are-adequate-thus.html | HOUSING PROBLEM CONFRONTS DETROIT; Accommodations Are Adequate Thus Far, but Job Expansion Plans Cause Acute Worry C.I.O. URGES HUGE PROJECT Roosevelt Backs Program, but Chamber Sees City Supplying Most of New Workers | True | By A.h. Raskinspecial To the New York Times. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/two-plant-buildings-sold-in-jersey-city-dwellings-change-hands-in.html | TWO PLANT BUILDINGS SOLD IN JERSEY CITY; Dwellings Change Hands in Teaneck and Dumont | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/heads-social-science-institute.html | Heads Social Science Institute | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/president-rejects-a-partisan-stand-in-congress-race-we-in-war-need.html | PRESIDENT REJECTS A PARTISAN STAND IN CONGRESS RACE; We, in War, Need Lawmakers, Regardless of Party, Who Back Government, He Says THEIR RECORDS THE GUIDE Willkie Hails This, Calling It 'Repudiation' of Flynn, and Urges World Vision PRESIDENT REJECTS 'PARTY' CAMPAIGN | True | By W.h. Lawrencespecial To the New York Times. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/2000000-aliens-in-germany.html | 2,000,000 Aliens in Germany | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/lorillard-earned-3383168-in-year-tobacco-concern-reports-net-income.html | LORILLARD EARNED $3,383,168 IN YEAR; Tobacco Concern Reports Net Income Equivalent to $1.44 a Common Share $1.69 SHARE PROFIT IN '40 Results of Operations Listed by Other Corporations With Comparable Figures | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/samuel-gains-ocd-rule-philadelphia-mayor-sole-head-for-area-as.html | SAMUEL GAINS OCD RULE; Philadelphia Mayor Sole Head for Area as Baker Resigns | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/womens-bond-club-luncheon.html | Women's Bond Club Luncheon | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/teachers-to-issue-all-sugar-books-henderson-tells-limit-of-about-12.html | TEACHERS TO ISSUE ALL SUGAR BOOKS; Henderson Tells Limit of About 12 Ounces a Week and Curb Proposed for Hoarders TEACHERS TO ISSUE ALL SUGAR BOOKS | True | By Charles E. Eganspecial To the New York Times. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/46-survive-a-centenarian.html | 46 Survive a Centenarian | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/princeton-program-under-way.html | Princeton Program Under Way | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/menoher-bill-vetoed-president-opposes-higher-pension-for-generals.html | MENOHER BILL VETOED; President Opposes Higher Pension for General's Widow | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/us-mercy-flier-safe-jimmy-angel-forced-down-in-bringing-woman-to.html | U.S. MERCY FLIER SAFE; Jimmy Angel Forced Down in Bringing Woman to Hospital | True | Special Cable to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/concert-is-offered-by-mission-society-8-choirs-heard-at-town-hall.html | CONCERT IS OFFERED BY MISSION SOCIETY; 8 Choirs Heard at Town Hall in 'Spirituals of a Nation' | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/brokerage-firm-in-court-ban-on-dealings-by-wight-co-is-continued.html | BROKERAGE FIRM IN COURT; Ban on Dealings by Wight & Co. Is Continued | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/miss-jepson-aids-charity-opera-singer-to-travel-for-bundles-for.html | MISS JEPSON AIDS CHARITY; Opera Singer to Travel for Bundles for America | True | | C1B 529746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/3-athletes-sign-in-navy-wolcott-lelanne-kmetovic-seek-reserve.html | 3 ATHLETES SIGN IN NAVY; Wolcott, Lelanne, Kmetovic Seek Reserve Commissions | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/son-born-to-mrs-jerrold-wilson.html | Son Born to Mrs. Jerrold Wilson | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/italian-officials-must-fight.html | Italian Officials Must Fight | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/finance-minister-of-brazil-in-capital-dr-de-souza-costa-there-to.html | FINANCE MINISTER OF BRAZIL IN CAPITAL; Dr. de Souza Costa There to Plan Mobilization of Resources | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/nathan-straus-resigns.html | NATHAN STRAUS RESIGNS | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/netherland.html | Netherland | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/last-chief-of-the-blackfeet.html | LAST CHIEF OF THE BLACKFEET | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/14-201960-sought-by-municipalities-financing-by-20-communities-for.html | $14 201,960 SOUGHT BY MUNICIPALITIES; Financing by 20 Communities for Next Week Less Than in Current Period WISCONSIN OFFERING LEADS $11,000,000 of Notes and Bonds of Milwaukee County on Market Monday | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/miss-m-31iddlekauf.html | MISS M. 31IDDLEKAUF | True | Special to T Nzxv YORK TIMS. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/employment-plan-for-women-urged-personnel-group-warned-steps-must.html | EMPLOYMENT PLAN FOR WOMEN URGED; Personnel Group Warned Steps Must Be Taken Now to Fill Jobs in Arms Plants BRITISH EXPERIENCE TOLD English Expert Says Feminine Workers Now Operate Entire Factories There | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/prison-for-auto-deaths-hockey-player-sentenced-for-crash-in-which.html | PRISON FOR AUTO DEATHS; Hockey Player Sentenced for Crash in Which Two Died | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/war-halts-temple-plan-rockville-centre-congregation-shifts.html | WAR HALTS TEMPLE PLAN; Rockville Centre Congregation Shifts Fund-Raising Aim | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/defense-name-stays-on-bonds.html | 'Defense' Name Stays on Bonds | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/home-center-is-opened-city-to-train-housekeepers-in-jackson-heights.html | HOME CENTER IS OPENED; City to Train Housekeepers in Jackson Heights Project | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/vested-interests-in-sugar-scored-md-robinson-says-they-are-fighting.html | 'VESTED INTERESTS' IN SUGAR SCORED; M.D. Robinson Says They Are Fighting Importation of Peruvian Product 'GRINDING PERSONAL AXES' Self-Appointed Ambassador' to Lima Backs Reduction in Cotton Tariff Also | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/wm-martin-jr-now-lieutenant.html | W.M. Martin Jr. Now Lieutenant | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/coast-oil-plot-laid-to-japanese-petroleum-industry-brings-charge-as.html | COAST OIL PLOT LAID TO JAPANESE; Petroleum Industry Brings Charge as Demands Rise for More Rigid Alien Control | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/stranahan-beats-goodwin.html | Stranahan Beats Goodwin | True | | C1B 529746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/hasty-pudding-club-cancels-96th-show-national-emergency-and-labor.html | HASTY PUDDING CLUB CANCELS 96TH SHOW; National Emergency and Labor Trouble Cause Decision | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/italians-report-gains.html | Italians Report Gains | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/detective-ends-life-on-force-19-years-jj-duane-was-cited-for-work.html | DETECTIVE ENDS LIFE; ON FORCE 19 YEARS; J.J. Duane Was Cited for Work on the Lindbergh Case | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/mayer-captures-shotput-honors-retains-psal-indoor-title-on-52-feet.html | MAYER CAPTURES SHOT-PUT HONORS; Retains P.S.A.L. Indoor Title on 52 Feet 10 3/4 Inch Toss in the Textile Gym WILLMAN ALSO TRIUMPHS Takes Laurels in Vocational Division -- High Jump Test Goes to Lukasiewicz | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/plan-to-require-athletics-at-big-3-presidents-of-harvard-yale-and.html | PLAN TO REQUIRE ATHLETICS AT BIG 3; Presidents of Harvard, Yale and Princeton to Join in Step for 'Toughening' Students PHYSICAL FITNESS THE AIM Program Would Be Shaped to Military Standards -- Sports Schedules to Be Retained | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/arthur-t-bissell-92-banker-for-75-years-served-30-years-as.html | ARTHUR T. BISSELL, 92, BANKER FOR 75 YEARS; Served 30 Years as Treasurer of i Rockville, Conn., Savings Bank | True | Special to Tr YORX 'JL'XS. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/ccc-and-red-cross-to-unite-in-relief-will-pool-resources-to-care.html | CCC AND RED CROSS TO UNITE IN RELIEF; Will Pool Resources to Care for Evacuees in Case of Air Raid Disasters 802 CAMPS ARE AVAILABLE Corps Also Can Contribute Its Personnel of 118,000 and 45,000 Motor Vehicles | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/dartmouth-tankmen-win-top-harvard-3936-and-tie-for-lead-in-eastern.html | DARTMOUTH TANKMEN WIN; Top Harvard, 39-36, and Tie for Lead in Eastern League | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/attack-fsa-stand-on-poll-tax-loans-judge-greene-and-oneal-farm.html | ATTACK FSA STAND ON POLL TAX LOANS; Judge Greene and O'Neal, Farm Bureau Head, Urge Byrd Group to Hold Inquiry OFFICIAL DEFENDS MOVE Baldwin Tells Economy Body Some Loans Paid Levies, but Denies Any Illegal Act | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/census-takers-sought.html | Census Takers Sought | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/sabotage-increases-in-german-poland-weeks-newspapers-reveal-five.html | SABOTAGE INCREASES IN GERMAN POLAND; Week's Newspapers Reveal Five Fires -- New Police Forming | True | By Telephone To the New York Times. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/to-order-raid-sirens-city-will-let-contract-for-8-of-the-70-to-be.html | TO ORDER RAID SIRENS; City Will Let Contract for 8 of the 70 to Be Set Up | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/no-war-moves-in-area-for-day.html | No War Moves in Area for Day | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/malta-shoots-down-planes.html | Malta Shoots Down Planes | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/bars-buenos-aires-paper.html | Bars Buenos Aires Paper | True | By Telephone To the New York Times. | C1B 529746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/food-leak-to-nazis-traged-to-france-diversion-of-vichy-imports-at.html | FOOD LEAK TO NAZIS TRAGED TO FRANCE; Diversion of Vichy Imports at Mediterranean Ports Shown by Lloyd's of London REICH SHORT OF POTATOES Rationing Is Held Likely -- Goebbels Acknowledges Grumbling Is Rife | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/guatemala-sends-doctors-here.html | Guatemala Sends Doctors Here | True | Special Cable to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/data-on-trading-released-by-sec-exchange-members-in-fewer-deals-for.html | DATA ON TRADING RELEASED BY SEC; Exchange Members in Fewer Deals for Own Account in Week Ended Jan. 24 SALES MADE ON BALANCE Odd-Lot Buying in the Period Ended Jan. 31 Larger Than the Selling | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/scottish-clans-aid-100-more-children-castle-of-balmacaan-donated.html | SCOTTISH CLANS AID 100 MORE CHILDREN; Castle of Balmacaan Donated for Use by War Refuges From British Cities | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/weeks-new-loans-rise-to-14217000-compare-with-6150000-in-previous.html | WEEK'S NEW LOANS RISE TO $14,217,000; Compare With $6,150,000 in Previous Period and Total of $62,138,000 Year Ago THREE TAX-EXEMPT ISSUES Largest Flotation That of the Panhandle Eastern Pipe Line for Bonds and Stock | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/hosts-at-florida-track-john-c-clarks-will-entertain-guests-at.html | HOSTS AT FLORIDA TRACK; John C. Clarks Will Entertain Guests at Hialeah Today | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/sports-of-the-times-heading-for-the-millrose-meet.html | Sports of the Times; Heading for the Millrose Meet | True | Reg. U.S. Pat. Off.By John Kieran | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/re3hdler-dies-former-u-s-consul-stationed-at-montreal-in-the-first.html | R.E.(3HDLER DIES; FORMER U. S. CONSUL; Stationed at Montreal in the First World War -- Dies in Worcester at 51 SERVED IN ENGLAND, ITALY Member of an Old Cpnnecticut Family, Once With Calloway, Fish& CO., 'Brokers Here | True | Special to ' Ilcw YoK TI3s. ' | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/roland-e-boynton-kansas-prosecutor-193135-i-served-with-rainbow.html | ROLAND E. BOYNTON; Kansas Prosecutor, 1931-35, i Served With Rainbow Division I | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/gertrude-lawrence-aids-soldiers.html | Gertrude Lawrence Aids Soldiers | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/the-play-uncle-pete-fixes-everything.html | THE PLAY; Uncle Pete Fixes Everything | True | By Brooks Atkinson | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/pennsylvania-school-rolls-drop.html | Pennsylvania School Rolls Drop | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/a-blow-to-all-dogdom-canceling-of-morris-and-essex-show-viewed-as.html | A BLOW TO ALL DOGDOM; Canceling of Morris and Essex Show Viewed as Regrettable | True | ALEC E. ROBERTSON. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/cripps-urges-closer-soviet-ties-to-bring-victory-and-guard-peace.html | Cripps Urges Closer Soviet Ties To Bring Victory and Guard Peace; Sees Choice Between Cooperation, Chaos -- 'Red Bogy,' Fostered by Hitler, Is Main Obstacle, Ex-Envoy Declares | True | By Sir Stafford Cripps Former British Ambassador To Russia Copyright, 1942, By Wide World. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/florida-colonists-honored-at-dinner-philip-kauffmanns-give-party-at.html | FLORIDA COLONISTS HONORED AT DINNER; Philip Kauffmanns Give Party at Palm Beach Home -- Mrs. James N. Hill Has Guests GEORGE H. TILTONS HOSTS Mrs. Margaret Emerson, Mrs. Grant W. Spear and W.E. Traverses Entertain | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/victory-concert-today-first-in-series-for-service-men-to-be-in.html | VICTORY CONCERT TODAY; First in Series for Service Men to Be in Public Library | True | | C1B 529746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/hard-battles-rage-on-russian-front-nazis-fiercely-resist-soviet.html | HARD BATTLES RAGE ON RUSSIAN FRONT; Nazis Fiercely Resist Soviet Advance in the South and in Smolensk Sector AIR COMBATS INTENSIFIED U.S.-Made Planes Halt Moscow Raiders -- German Losses Stressed in Reports | True | By Ralph Parkerwireless To the New York Times. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/inspiration-for-youth.html | Inspiration for Youth | True | SIMON GLASS. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/its-horses-horses-horses-now-as-society-goes-back-to-dobbin-north.html | It's Horses, Horses, Horses Now As Society Goes Back to Dobbin; North Shore Set Breaking Its Trotters and Hunters to Jog Carts as War Measure -- Old Victorias, Broughams Dusted Off | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/local-court-prestige-new-york-basketball-as-good-as-any-in-nation.html | LOCAL COURT PRESTIGE; New York Basketball as Good as Any in Nation, Reader Claims | True | SAM FELDMAN. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/asserts-politicians-need-watching-in-war-morris-urges-philadelphia.html | ASSERTS 'POLITICIANS' NEED WATCHING IN WAR; Morris Urges Philadelphia Committee of 70 to Keep Vigilant | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/orders-up-sharply-at-chicago-market-2week-total-3-million-ahead-of.html | ORDERS UP SHARPLY AT CHICAGO MARKET; 2-Week Total 3 Million Ahead of '41 Total -- Attendance Rose | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/plans-of-miss-storm-she-will-be-married-on-feb-14-to-frederick.html | PLANS OF MISS STORM; She Will Be Married on Feb. 14 to Frederick Stevens Hicks | True | SPECIAL TO THE NEW YORK TINES | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/british-plan-draft-for-civil-defense-home-security-minister-seeks.html | BRITISH PLAN DRAFT FOR CIVIL DEFENSE; Home Security Minister Seeks Replacement of Part Time by Full Time Services | True | By Craig Thompsonspecial Cable To the New Yore Times. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/goebbels-acknowledges-kicks.html | Goebbels Acknowledges "Kicks" | True | By Telephone To the New York Times. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/alsab-making-1942-debut-heads-field-of-14-in-handicap-at-hialeah-to.html | Alsab, Making 1942 Debut, Heads Field of 14 in Handicap at Hialeah Today; M'CREARY TO RIDE SABATH'S CHAMPION Owner Reconsiders Decision to Withdraw Alsab -- Jockey Escapes Injury in Fall REQUESTED IS IN FIELD Will Carry 121 to Favorite's 128 -- Quakertown and Cis Marion Are Winners | True | By Bryan Fieldspecial To the New York Times. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/forest-hills-house-sold-6room-dwelling-and-two-plots-change-hands.html | FOREST HILLS HOUSE SOLD; 6-Room Dwelling and Two Plots Change Hands in Islip | True |  | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/new-hampshire-takes-lead-in-defense-of-dartmouth-carnival-ski.html | New Hampshire Takes Lead in Defense of Dartmouth Carnival Ski Laurels; TWO TIE FOR FIRST IN DOWNHILL RACE Knowlton, New Hampshire Cub, Shares Honors With Ferner, Harvard Skier, at Hanover TAKES THIRD IN SLALOM Everedell of Williams Wins Event -- Dartmouth Second to 1941 Meet Victors | True | By Robert F. Kelleyspecial To the New York Times. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/some-fees-higher-on-stock-exchange-sec-agrees-to-increase-in-sale.html | SOME FEES HIGHER ON STOCK EXCHANGE; SEC Agrees to Increase in Sale of Blocks of Shares Under Certain Conditions ORDER IN EFFECT FEB. 16 Stott Calls In Development of Dealer-Market Plan -- All Deals on Floor SOME FEES HIGHER ON STOCK EXCHANGE | True |  | C1B 529746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/doris-l-wacker-married.html | Doris L. Wacker Married | True | Special to T NZW YOIX TS. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/northern-california-stricken.html | Northern California Stricken | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/womens-war-unit-formed-in-nicaragua-voluntary-services-group-is.html | WOMEN'S WAR UNIT FORMED IN NICARAGUA; Voluntary Services Group Is Patterned After A.W.V.S. | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/scarsdale-jack-ace-of-burma-road-shot-sheriff-with-arrow-at-10.html | 'Scarsdale Jack,' Ace of Burma Road, Shot Sheriff With Arrow at 10, Sister Says | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/22-generals-created-for-german-army-posts-of-iii-and-dismissed-are.html | 22 GENERALS CREATED FOR GERMAN ARMY; Posts of 'III' and Dismissed Are Filled for Spring Drive | True | By Telephone To the New York Times. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/mangrums-65-tops-phoenix-golf-field-lloyd-6-under-par-on-first.html | MANGRUM'S 65 TOPS PHOENIX GOLF FIELD; Lloyd 6 Under Par on First Round of Western Open -- Hogan 2 Shots Behind SIX PLAYERS RECORD 68 Picard, Harbert Among Those in Deadlock -- Nelson Cards 69, Snead Posts 76 | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/2-girls-die-in-fire-in-log-cabin-home-parents-cut-off-by-flames.html | 2 GIRLS DIE IN FIRE IN LOG CABIN HOME; Parents, Cut Off by Flames, Hurt Trying to Save Trapped Children, 11 and 8 | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/frisch-a-great-competitor.html | Frisch -- A Great Competitor | True | LESTER L. SPIEGELMAN. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/avalanches-of-mud-kill-two-californians-in-homes-after-a-mudrock.html | Avalanches of Mud Kill Two Californians in Homes; AFTER A MUD-ROCK SLIDE IN SAN FRANCISCO SLIDES KILL TWO ON WEST COAST | True | By the United Press. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/fordham-subdues-holy-cross-5449-carroll-nets-25-points-for-ram.html | FORDHAM SUBDUES HOLY CROSS, 54-49; Carroll Nets 25 Points for Ram Quintet, While Murphy Cages 15 for Visitors | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/defenders-reduce-johore-batteries-raids-on-singapore-repulsed-but.html | DEFENDERS REDUCE JOHORE BATTERIES; Raids on Singapore Repulsed, but Some Air Fields on the Islands Are Abandoned MORE TROOPS RESCUED British Are Ever on Alert for Attempts at Infiltration and 'Chute Landings | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/sherman-b-norcross.html | SHERMAN B. NORCROSS | True | Special to TH i1EW YORX TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/george-w-spehce-brookl-banr-president-and-director-of-thei-peoples.html | GEORGE W. SPEHCE, BROOKL BAN.R; President and Director of thei People's National Since Its Founding in 1908 Dies BEGAN WITH CHASE HERE Headed Former People's Bank From 1904 Until Its Merger in 1907 With the Union | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/petain-will-go-to-spain-next-week-to-see-franco.html | Petain Will Go to Spain Next Week to See Franco | True | By Reuter. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/mis-walter-l-stevens.html | MIS. WALTER L. STEVENS | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/only-little-relief-seen.html | Only Little Relief Seen | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/export-gettogether-march-10.html | Export Get-Together March 10 | True | | C1B 529746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/italian.html | Italian | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/feb-16-draft-total-a-secret.html | Feb. 16 Draft Total a Secret | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/kern-is-suspended-with-entire-board-in-row-with-mayor-order-calls.html | KERN IS SUSPENDED WITH ENTIRE BOARD IN ROW WITH MAYOR; Order Calls for Civil Service Members to Show Cause Why They Should Not Be Ousted COURT DEFIANCE CHARGED Ousting 'Politically Appointed' Employes Is Blamed by Head of Commission MEMBERS OF CIVIL SERVICE COMMISSION SUSPENDED KERN IS SUSPENDED WITH ENTIRE BOARD | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/how-to-help-the-boy-scouts.html | How to Help the Boy Scouts | True | GOOD SCOUT. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/anne-m-colgate-shipley-school-graduate-engaged-to-lieut-richard-c.html | Anne M. Colgate, Shipley School Graduate, Engaged to Lieut. Richard C. Sutton, U.S.N. | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/state-banking-rulings-manufacturers-trust-to-open-two-branch.html | STATE BANKING RULINGS; Manufacturers Trust to Open Two Branch Offices | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/gideonse-greets-class-bids-1000-brooklyn-freshmen-be-intelligent.html | GIDEONSE GREETS CLASS; Bids 1,000 Brooklyn Freshmen Be Intelligent Citizens | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/curate-ousted-from-air-wardens-for-parchment-diploma-attack-rev-lf.html | Curate Ousted From Air Wardens For 'Parchment Diploma' Attack; Rev. L.F. Ballard of Christ Episcopal Church, Greenwich, Conn., Hands in Credentials, Then Joins Legion Plane Spotters | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/dentists-mark-saints-day-with-ban-on-teeth-pulling.html | Dentists Mark Saint's Day With Ban on Teeth Pulling | True | Special Cable to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/mgr-leo-p-manzetti-i-i-baltimore-chaplain-authorityi-on-catholic.html | MGR. LEO P. MANZETTI; . I I Baltimore Chaplain, AuthorityI on Catholic Music, Dies at 74 | True | I Special to TIE NEW YORI TIMES.[ I | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/books-authors.html | Books -- Authors | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/pronazi-editor-indicted.html | Pro-Nazi Editor Indicted | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/tammany-ousts-sullivan-as-leader-by-145-to-136-sullivan-ousted-as.html | Tammany Ousts Sullivan As Leader by 145 to 136; SULLIVAN OUSTED AS TAMMANY CHIEF | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/us-jury-indicts-huge-drug-group-pricefixing-and-improper-use-of.html | U.S. JURY INDICTS HUGE DRUG GROUP; Price-Fixing and Improper Use of Fair Trade Contracts Are Charged in Newark 23 CONCERNS ARE NAMED Also the National Wholesale Druggists Association -- Denial Is Issued U.S. JURY INDICTS HUGE DRUG GROUP | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/alienborn-restaurateurs-give-receipts-to-help-us.html | Alien-Born Restaurateurs Give Receipts to Help U.S. | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/girl-spy-unshaken-as-she-ends-story-confessed-ludwig-aide-says-she.html | GIRL SPY UNSHAKEN AS SHE ENDS STORY; Confessed Ludwig Aide Says She Failed to Collect $25 Weekly Pay From Ring DATA IN DEAD MAN'S ROOM Map of the Island Where Pearl Harbor Lies Introduced by Government at Trial | True | | C1B 529746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/dance-aids-sevices-students-of-professional-arts-school-hold-annual.html | DANCE AIDS SEVICES; Students of Professional Arts School Hold Annual Fete | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/samson-et-dalila-given.html | 'Samson et Dalila' Given | True | N.S. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/the-screen-ordinary-western.html | THE SCREEN; Ordinary Western | True | By Bosley Crowther | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/army-gets-suffolk-site-900acre-tract-of-county-taxi-land-is-leased.html | ARMY GETS SUFFOLK SITE; 900-Acre Tract of County Taxi Land. Is Leased Until 1946 | True | Special' to T: lv Yol. TI:sS. 1 | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/archie-e-hughes-head-of-automobile-gency-in-philadelphia-for-30.html | ARCHIE E. HUGHES; Hea.d of Automobile gency in Philadelphia for 30 Years | True | Special to THE lv YOR TnES.. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/reich-potato-shortage-seen.html | Reich Potato Shortage Seen | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/morgenthau-tells-aid-to-small-firms-secretary-says-half-of-awards.html | MORGENTHAU TELLS AID TO SMALL FIRMS; Secretary Says Half of Awards for Lease-Lend Were for Less Than $25,000 LARGER 'SPREAD' SHOWN One Order Divided Among 16 Manufacturers -- New Policy Brings Wider Participation | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/about-the-pike.html | About the Pike | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/postwar-italy-discussed-count-sforzas-plan-is-regarded-as-not.html | Post-War Italy Discussed; Count Sforza's Plan Is Regarded as Not Covering Enough Ground | True | FAUSTO R. PITIGLIANI. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/arthur-c-lewis-funeral-rites-are-held-for-morris-high-i-teacher-who.html | ARTHUR C. LEWIS FUNERAL; , Rites Are Held for Morris High i Teacher Who Died in Crash | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/94yearold-bell-for-defense.html | 94-Year-Old Bell for Defense | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/buick-plans-big-foundry-10000000-aluminum-plant-will-supply-plane.html | BUICK PLANS BIG FOUNDRY; $10,000,000 Aluminum Plant Will Supply Plane Engine Castings | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/mussolini-combats-food-price-perils-rome-cabinet-to-meet-tonight-to.html | MUSSOLINI COMBATS FOOD PRICE PERILS; Rome Cabinet to Meet Tonight to Face Rising Protests | True | By Telephone To the New York Times. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/two-months-of-war.html | TWO MONTHS OF WAR | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/new-oil-reserves-held-urgent-need-war-council-of-the-petroleum.html | NEW OIL RESERVES HELD URGENT NEED; War Council of the Petroleum Industry Submits Program for Increasing Supplies SMALL WELLS ABANDONED Premiums for New Discoveries and Adequate Prices Called Incentives | True | Special to THE NEW YORK TIMES. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/realty-financing.html | REALTY FINANCING | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/cat-robert-c-brown.html | CAT. ROBERT C. BROWN | True | Special to THE NEW YORK TIM8. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/german-report-on-africa.html | German Report on Africa | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/steel-pay-dispute-certified-to-board-secretary-perkins-acts-in.html | STEEL PAY DISPUTE CERTIFIED TO BOARD; Secretary Perkins Acts in Deadlock of Bethlehem and C.I.O. | True | | C1B 529746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/singapore-shows-firm-will-to-hold-promise-of-reinforcements-is.html | SINGAPORE SHOWS FIRM WILL TO HOLD; Promise of Reinforcements Is Uppermost in Minds of Asiatic Defenders CHINESE BRAVE, EFFICIENT Dogs Cower and Ducks Don't Lay as Guns Boom -- Children Imitate Raid Sirens | True | By Douglas Wilkienorth American Newspaper Alliance. | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/churches-to-mark-boy-scout-sunday-protestants-and-catholics-to-hold.html | CHURCHES TO MARK BOY SCOUT SUNDAY; Protestants and Catholics to Hold Special Services for Youths Tomorrow MANY ATTEND SYNAGOGUES Federal Council to Sponsor Annual 'Race Relations' Day -- Preaching Mission Set | True | By Rachel K. McDowell | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 529746 |
| 1942-02-07 | 1942-02-07 | https://www.nytimes.com/1942/02/07/archives/elected-by-cotton-exchange.html | Elected by Cotton Exchange | True | | C1B 529746 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/best-promotions-in-week-suits-housewares-led-response-meyerboth.html | BEST PROMOTIONS IN WEEK; Suits, Housewares Led Response, Meyer-Both Finds | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/3375-paid-for-9-chairs-mackay-royal-aubusson-suite-sold-at-auction.html | $3,375 PAID FOR 9 CHAIRS; Mackay Royal Aubusson Suite Sold at Auction Here | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/air-force-lectures-to-be-given-by-radio-series-of-15-to-be.html | AIR FORCE LECTURES TO BE GIVEN BY RADIO; Series of 15 to Be Broadcast, Starting on Tuesday | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/a-travel-miscellany-snowshoe-races-near-quebec-arizonas-flower.html | A TRAVEL MISCELLANY; Snowshoe Races Near Quebec -- Arizona's Flower Fields | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/bodies-of-4-recovered-longshoremen-trapped-in-car-are-removed-from.html | BODIES OF 4 RECOVERED; Longshoremen, Trapped in Car, Are Removed From River | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/special-offerings-to-be-widely-felt-all-but-largest-secondary.html | 'SPECIAL OFFERINGS' TO BE WIDELY FELT; All but Largest Secondary Distributions Off Board Likely to Be Eliminated 'SPECIAL OFFERINGS' TO BE WIDELY FELT | True | By Burton Crane | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/taber-threatened-over-ocd-attacks-reports-anonymous-warnings-but.html | TABER THREATENED OVER OCD ATTACKS; Reports Anonymous Warnings but Continues Criticism of Office and Personnel ASKS RECOMMITTING BILL Messages to Faddis Uphold Stand Against Douglas and Miss Chaney | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/new-things-in-city-shops-gay-spring-dress-fabrics-seeing-bright.html | New Things in City Shops: Gay Spring Dress Fabrics; Seeing Bright Silks, Sturdy English Woolens and Flowery Prints Can Cure Midwinter Doldrums -- Men's Shirting for Spring Blouses | True | By Charlotte Hughes | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/colonel-blair-is-host-gives-luncheon-before-leaving-for-langley.html | COLONEL BLAIR IS HOST; Gives Luncheon Before Leaving for Langley Field, Va. | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/perrymack.html | PerryMack | True | Special to THE ICW NOPK Tams. | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/threatens-ceiling-on-sugar-at-retail-henderson-says-rise-of-more.html | THREATENS CEILING ON SUGAR AT RETAIL; Henderson Says Rise of More Than 1 Cent on 5-Pound Lot Is 'Profiteering' | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/sees-rising-trend-for-small-suites-broker-predicts-tenants-will.html | SEES RISING TREND FOR SMALL SUITES; Broker Predicts Tenants Will Save on Rent to Pay Increased Taxes MANY REMOVALS EXPECTED Mrs. Brown Looks' for Active Leasing Season Due to Budget Adjustments | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/expect-argentina-to-back-rio-aims-foreign-traders-here-credit.html | EXPECT ARGENTINA TO BACK RIO AIMS; Foreign Traders Here Credit Current Moves to Jockeying for Bargaining Position ECONOMICS MAIN FACTOR Action That Might Endanger Her Relations With U.S. Held Most Unlikely EXPECT ARGENTINA TO BACK RIO AIMS | True | By George A. Mooney | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/censors-shown-in-action-letters-inspected-and-sometimes-turned-back.html | CENSORS SHOWN IN ACTION; Letters Inspected and Sometimes Turned Back in Quiet and Efficient Manner | True | GERARDINE VAN URK. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/bars-alien-links-as-coast-job-test-california-attorney-general.html | BARS ALIEN LINKS AS COAST JOB TEST; California Attorney General Rules Against 'Cleansing' of Civil Service Lists CALLS IT 'DISUNITY' STEP Number Affected May Run to Thousands -- Includes 779 of Japanese Origin | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/miss-marion-nagel-engaged.html | Miss Marion Nagel Engaged | True | Special to T NEW You TS. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/possible-solution-is-seen-of-razor-blade-problem.html | Possible Solution Is Seen Of Razor Blade Problem | True | MARJORIE DUGDALE ASHE. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/ocd-to-issue-own-publicity.html | OCD to Issue Own Publicity | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/who-is-the-audience-a-brief-note-on-that-important-theatre-property.html | WHO IS THE AUDIENCE?; A Brief Note on That Important Theatre Property, the Buying Public | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/franz-schubert-unfinished-symphony-the-story-of-franz-schubert-by-m.html | Franz Schubert; UNFINISHED SYMPHONY. The Story of Franz Schubert. By Madeleine Goss. Illustrated by Earl M. Schultheiss 308 pp. New York: Henry Holt & Co. $2.50. | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/macleish-to-clear-us-speeches-even-those-by-cabinet-officers-aim-is.html | MacLeish to Clear U.S. Speeches, Even Those by Cabinet Officers; Aim Is to Assure Uniformity of Statements, Says Early -- Denies OFF Will Impose Censorship on Executives M'LEISH'S OFFICE TO CLEAR SPEECHES | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/vast-repercussion-seen-in-kern-row-mayors-action-to-oust-board.html | VAST REPERCUSSION SEEN IN KERN ROW; Mayor's Action to Oust Board Expected to Draw National Fire if Successful FINISH FIGHT IS PROMISED Three Commissioners Ready to Carry Case to Courts After a Hearing Tomorrow | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/sea-island-concert.html | SEA ISLAND CONCERT | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/hunter-girls-hope-to-join-air-force-senior-poll-shows-majority.html | HUNTER GIRLS HOPE TO JOIN AIR FORCE; Senior Poll Shows Majority Wants to Serve in Women's Auxiliary on British Model ROOSEVELT RATED NO. 1 More Than Half of Class Votes for President as 'Greatest Living Man' | True | | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/some-hollywood-highlights-by-thomas-f-brady.html | SOME HOLLYWOOD HIGHLIGHTS; By THOMAS F. BRADY | True | HOLLYWOOD. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/actors-guild-host-at-tuesday-party-benefit-event-to-be-in-interest.html | Actors' Guild Host At Tuesday Party; Benefit Event to Be in Interest Of American Theatre Wing War Service Work | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/brooklyn-hospital-dedicated-at-dinner-medical-leaders-pledge-war.html | BROOKLYN HOSPITAL DEDICATED AT DINNER; Medical Leaders Pledge War Aid at Adelphi Event | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/adolf-busch-soloist-plays-beethoven-violin-concerto-with.html | ADOLF BUSCH SOLOIST; Plays Beethoven Violin Concerto With Philharmonic-Symphony | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/new-axis-blows.html | New Axis Blows? | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/presidents-son-ill-fd-roosevelt-jr-is-at-naval-hospital-here-for.html | PRESIDENT'S SON ILL; F.D. Roosevelt Jr. Is at Naval Hospital Here for Check-Up | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/world-of-battle-the-last-to-rest-by-ernest-raymond-344-pp-new-york.html | World of Battle; THE LAST TO REST. By Ernest Raymond. 344 pp. New York: H.C. Kinsey & Company. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/americans-engage-leaf-six-tonight-dutton-skaters-on-edge-for.html | AMERICANS ENGAGE LEAF SIX TONIGHT; Dutton Skaters on Edge for Struggle Against Toronto Rivals at Garden CHURCH AND FIELD PAIRED Full Brooklyn Defense Array Encouraging Factor in Bid for League Points | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/oyole-fir-head-founded-the-company-in-1903-in-milwaukee-with-two.html | OYOLE FIR HEAD; Foun..ded the. Company. in 1903 in Milwaukee With Two Brothers, 'Win. HarleY' DIES AFTER AN OPERATION First .Product Was a Bicycle With 'Uncertain. Motors'-Began as a Machinist' | True | Special to TZLZ lgw YoK Tz3gs. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/apparel-market-continues-active-deliveries-slower-shortages-more.html | APPAREL MARKET CONTINUES ACTIVE; Deliveries Slower, Shortages More Evident -- Coat and Suit Demand Heavy | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/two-relief-funds-aided-clothing-workers-contribute-to-russian-and.html | TWO RELIEF FUNDS AIDED; Clothing Workers Contribute to Russian and Chinese | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/cocktail-party-on-feb-15-will-be-offered-in-behalf-of-irvington.html | Cocktail Party on Feb. 15 Will Be Offered In Behalf of Irvington House Thrift Shop | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/forum-on-china-tonight.html | Forum on China Tonight | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/profit-increased-by-bendix-aviation-3113328-net-for-quarter.html | PROFIT INCREASED BY BENDIX AVIATION; $3,113,328 Net for Quarter Compares With $2,835,321 the Year Before $1.47 FOR CAPITAL SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/sedgefields-calendar.html | SEDGEFIELD'S CALENDAR | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/tires-for-mexico-tourists.html | TIRES FOR MEXICO TOURISTS | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/davis-quits-law-practice.html | Davis Quits Law Practice | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/basin-st-anniversary.html | BASIN ST. ANNIVERSARY | True | By Edward Jenks | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/butler-bros-celebrates-65th-year-at-spring-market-event-this-week.html | Butler Bros. Celebrates 65th Year At Spring Market Event This Week; Wholesale House, Pioneer in Many Merchandising Ideas, Passed $100,000,000 Mark for the First Time Last Year | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/betty-haemeyer-engaged.html | Betty Haemeyer Engaged | True | Special to T NEW YOR!Z TXmS. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/lawadherence-plan-in-mexico-stressed-gen-rodriguez-says-that-policy.html | LAW-ADHERENCE PLAN IN MEXICO STRESSED; Gen. Rodriguez Says That Policy Reassures Foreign Capital | True | Special Cable to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/wr-burnetts-new-novel-and-other-recent-fiction-the-quick-brown-fox.html | W.R. Burnett's New Novel and Other Recent Fiction; THE QUICK BROWN FOX. By W.R. Burnett. 267 pp. New York: Alfred A. Knopf. $2.50. | True | FRED T. MARSH. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/finnish.html | Finnish | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/track-galaxies-to-match-talents-in-three-major-meets-this-week.html | Track Galaxies to Match Talents In Three Major Meets This Week; Fordham Seeks Double Metropolitan Laurels Thursday Night -- Penn A.C. Games Friday -- Boston to Attract Stars Saturday | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/by-way-of-report-march-of-time-trains-service-men-in-film.html | BY WAY OF REPORT; March of Time Trains Service Men in Film Techniques -- Best Foot Forward | True | By Thomas M. Pryor | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/aruel-j-hariis.html | $A.rUEL J. HARIIS | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | H. L. WEST, | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/women-voters-to-meet-legislative-conference-to-open-tomorrow-in.html | WOMEN VOTERS TO MEET; Legislative Conference to Open Tomorrow in Albany | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/prospectors-defy-lisbon-wolfram-quest-leads-to-clash-two-guardsmen.html | PROSPECTORS DEFY LISBON; Wolfram Quest Leads to Clash -- Two Guardsmen Killed | True | Wireless to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/defense-stamps-admit-to-dance.html | Defense Stamps Admit to Dance | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/first-lady-heads-board-becomes-honorary-chairman-of-cancer-fight.html | FIRST LADY HEADS BOARD; Becomes Honorary Chairman of Cancer Fight Group | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/ball-players-meet-in-golf-match.html | Ball Players Meet In Golf Match | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/carmalt-robbins.html | Carmalt -- Robbins | True | Special to THE NEW YOR | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/specters-haunting-the-eastern-front.html | SPECTERS HAUNTING THE EASTERN FRONT | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/menuhin-recital-feb-18-to-assist-womens-group-voluntary-services.html | Menuhin Recital Feb. 18 to Assist Women's Group; Voluntary Services Will Be the Beneficiary of Program to Be Given at Carnegie Hall Menuhin Recital To Help Services | True | | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/grogers-reassured-on-sugar-rationing-independents-told-stamp-plan.html | GROGERS REASSURED ON SUGAR RATIONING; Independents Told Stamp Plan Will Seek to Insure Fair Deal for All Stores STORES REASSURED ON SUGAR RATIONING | True | By Charles E. Eganspecial To the New York Times. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/submarine-sinks-with-loss-of-32-in-crash-with-ship-three-members-of.html | SUBMARINE SINKS WITH LOSS OF 32 IN CRASH WITH SHIP; Three Members of Crew Saved in the Collision of Two U.S. Vessels Off Panama CRAFT LIES 301 FEET DEEP Six Divers Fly From Capital to Aid in Salvage -- Rites for Dead Held by Chaplains U.S. VESSEL RAMS, SINKS SUBMARINE U.S. SUBMARINE SUNK OFF PANAMA AND THREE SURVIVORS | True | By C. Brooks Petersspecial To the New York Times. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/golf-at-belleair.html | GOLF AT BELLEAIR | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/elizabeth-shields-wed-orl-aldrich-offtes-at-her-marriage-to-h-r.html | ELIZABETH SHIELDS WED; Orl Aldrich Offtes at Her Marriage to H. R. Townsend i | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/271-police-to-study-defense-at-columbia-key-men-will-attend-courses.html | 271 POLICE TO STUDY DEFENSE AT COLUMBIA; Key Men Will Attend Courses in University's Program | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/war-time-to-begin-in-nation-tomorrow.html | War Time to Begin In Nation Tomorrow | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/conversation-pieces.html | Conversation Pieces | True | By Catherine MacKenzie | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/it-had-to-happen-some-day-or-here-is-abies-irish-rose-again-this.html | IT HAD TO HAPPEN SOME DAY; Or, Here Is 'Abie's Irish Rose' Again, This Time as a Radio Serial -- Some Notes Thereon, and a Bit of History | True | By John K. Hutchens | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/british.html | British | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | Mrs. A. J. Ba0MBEa0, | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/norwegian-fuehrer.html | NORWEGIAN FUEHRER | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwel | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/tea-to-aid-welfare-work-mrs-charles-cook-to-be-hostess-for-child.html | Tea to Aid Welfare Work; Mrs. Charles Cook to Be Hostess For Child Placing Benefit | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/two-groups.html | TWO GROUPS | True | E.A. J. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/sun-valley-courses.html | SUN VALLEY COURSES | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/minnesota-63-ohio-state-33.html | Minnesota 63, Ohio State 33 | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/fined-for-driving-past-sentry.html | Fined for Driving Past Sentry | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/fish-to-face-grand-jury-panel-looking-into-axis-propaganda-calls.html | FISH TO FACE GRAND JURY; Panel Looking Into Axis Propaganda Calls Him for Tuesday | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/to-teach-orient-history-vassar-revives-old-courses-on-the-far-east.html | To Teach Orient History; Vassar Revives Old Courses On The Far East | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/knudsen-demands-more-war-effort-after-cleveland-inspection-he-asks.html | KNUDSEN DEMANDS MORE WAR EFFORT; After Cleveland Inspection He Asks More Work, More Hours' | True | | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/kramer-clark.html | Kramer -- Clark | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/in-the-drama-mailbag.html | IN THE DRAMA MAILBAG | True | VIOL DA GAMBA | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/large-steel-plants-discussing-merger-otis-and-jones-laughlin-are.html | LARGE STEEL PLANTS DISCUSSING MERGER; Otis and Jones & Laughlin Are Negotiating for Basis | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/women-golfers-will-hold-tourney.html | Women Golfers Will Hold Tourney | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/drama-book-shelf.html | Drama Book Shelf | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/army-rank-for-dr-b-stimson-american-woman-surgeon-is-made-a-major.html | Army Rank for Dr. B. Stimson; American Woman Surgeon Is Made a Major in British Medical Service | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/new-ski-tow-in-white-mountains-other-northern-centers-in-the.html | New Ski Tow in White Mountains -- Other Northern Centers -- In the Midsouth | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/premieres-then-and-now.html | PREMIERES, THEN AND NOW | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/the-new-books-of-poetry-a-day-in-manhattan-by-am-sullivan-112-pp.html | The New Books of Poetry; A DAY IN MANHATTAN. By A.M. Sullivan. 112 pp. New York: E.P. Dutton & Co., Inc. $2. FIVE YOUNG AMERICAN POETS. 218 pp. Norfolk, Conn.: New Directions. $2.50. SANTA FE SANTA FE. By Albert Edmund Trombly. 60 pp. Prairie City, Ill.: James Decker. $2. New Books of Poetry | True | By Peter Monro Jack | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Exhibitions -- Orr and Rood | True | By Howard Devree | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/a-reading-list-books-for-young-people-1942-compiled-by-the-book.html | A Reading List; BOOKS FOR YOUNG PEOPLE, 1942. Compiled by The Book Committee for Young People of the New York Public Library. Mabel Williams, Chairman. 34 pp. New York Public Library. Five cents. | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/latin-america-fair-ends-825479-persons-attended-threeweek-show-in.html | LATIN AMERICA FAIR ENDS; 825,479 Persons Attended Three-Week Show in Store | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/modern-fete.html | MODERN FETE | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/story-of-the-port-of-new-york-a-maritime-history-of-new-york.html | Story of the Port of New York; A MARITIME HISTORY OF NEW YORK. Compiled by Workers of the Writers Program of the Works Project Administration for the City of New York. With an introduction by Fiorello H. La Guardia. Illustrated from prints and photographs. 341 pp. New York: Doubleday, Doran & Co., Inc. $3. | True | By H. Austin Stevens | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/tape-for-windows-should-be-homemade-wpb-gives-directions-for-raid.html | Tape for Windows Should Be Home-Made; WPB Gives Directions for Raid Protection | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/stocks-irregular-industrials-down-railway-issues-buoyed-by-hope-of.html | STOCKS IRREGULAR, INDUSTRIALS DOWN; Railway Issues Buoyed by Hope of I.C.C. Decision -- Grains Rise, Cotton Falls STOCKS IRREGULAR, INDUSTRIALS DOWN | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/free-austria-offices-here.html | Free Austria Offices Here | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/mitsui-link-sued-for-income-tax.html | Mitsui Link Sued for Income Tax | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/pratt-five-prevails-5848.html | Pratt Five Prevails, 58-48 | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/city-labor-found-barred-upstate-poletti-says-war-output-has-been.html | CITY LABOR FOUND BARRED UP-STATE; Poletti Says War Output Has Been Retarded Due to 'Very Unsound Reasons' SPEAKS AT REALTY DINNER Allin Lists Advantages Here -- Senator O'Mahoney Calls on Capital to Take Risks | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/pinehurst-recreations.html | PINEHURST RECREATIONS | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/columbus-council-sets-pace.html | Columbus Council Sets Pace | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/the-nation.html | THE NATION | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/war-labor-board-faces-its-first-major-test-closed-shop-fatal-to.html | WAR LABOR BOARD FACES ITS FIRST MAJOR TEST; Closed Shop, Fatal to Predecessor, Is An Issue in Bethlehem Case | True | By W.h. Lawrence | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/sports-of-the-times-keeping-up-with-the-troops.html | Sports of the Times; Keeping Up With the Troops | True | Reg. U.S. Pat. Off.By John Kieran | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/wrffer-60de-correspondent-in-washington-sedt-letter-to-2600-weekly.html | WRffER,' 60,SDE; Correspondent in.' Washington Sedt Letter to' 2,600 Weekly and 100_ DailyNewspapers__. EX-U. 'S. REPRESENTATIVE 'Served I!'inois Distriot'for. T. wo Terms -- Fought Entry-of U. . in 1st World 'War | True | Special to T Z'O "iMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/for-the-photographer-rightangle-view-finders-and-practice-help-in.html | FOR THE PHOTOGRAPHER; Right-Angle View Finders and Practice Help in Unobtrusive Candid Work | True | By John Bohne Ehrhardt | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/abbott-young.html | Abbott - Young | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/pro-football-list-headed-by-goldberg-chicago-cards-star-set-pace-in.html | PRO FOOTBALL LIST HEADED BY GOLDBERG; Chicago Cards' Star Set Pace in Intercepting Passes | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/warmerdam-sets-new-vault-mark-in-millrose-meet-he-clears-15-feet-38.html | WARMERDAM SETS NEW VAULT MARK IN MILLROSE MEET; He Clears 15 Feet 3/8 Inch to Break World Record Before 15,000 at the Garden RICE PRESSED AT 2 MILES Comes From Behind to Defeat Dodds in 8:52.8 -- Mile to MacMitchell in 4:11.3 WARMERDAM SETS NEW VAULT MARK | True | By Arthur Daley | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/war-relief-bases-opened-by-dar-rooms-in-brooklyn-and-in-the.html | WAR RELIEF BASES OPENED BY D.A.R.; Rooms in Brooklyn and in the National Capital Start a Country-Wide Program 22 CHAPTERS ACTIVE HERE Workrooms Are to Be Open Six Days a Week to Supply Intensified Service | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/winter-sports-in-quebec.html | WINTER SPORTS IN QUEBEC | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/rituals-for-the-dead-are-read.html | Rituals for the Dead Are Read | True | By the United Press. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/dance-arranged-by-coast-guard-unit-to-ask-aid-for-welfare-work-for.html | Dance Arranged By Coast Guard; Unit to Ask Aid for Welfare Work for the First Time in 152-Year History | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/article-23-no-title.html | Article 23 -- No Title | True | Time Changes, and We Change With ItBy L.h. Robbins | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/british-markets-for-commodities-few-important-changes-under.html | BRITISH MARKETS FOR COMMODITIES; Few Important Changes Under Ministry of Supply Looked For in Controls BETTER FEELING EXPECTED Siege of Singapore Raises New Problems in Tin Industry -- Rubber Reclamation | True | By Henry Heymanwireless To the New York Times. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/new-york.html | New York | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/would-insure-domestic-help-organizations-back-measure-applying.html | Would Insure Domestic Help; Organizations Back Measure Applying Compensation Act to House Servants | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/japan-lacks-aluminum-air-strength-impaired-by-industry-problems-ore.html | JAPAN LACKS ALUMINUM; Air Strength Impaired by Industry Problems -- Ore Won in Johore | True | By Leonard Engel | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/events-of-interest-in-shipping-world-nomination-of-ef-moran-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; Nomination of E.F. Moran for Port Authority Position Pleases the Industry AN EXCITING VOYAGE Macbeth Towed 900 Miles to Safety After Having Been Reported Lost in Atlantic | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/exercises-for-days-of-priorities.html | Exercises for Days of Priorities | True | By Kiley Taylor | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/the-armys-chief-of-staff-visits-west-point.html | THE ARMY'S CHIEF OF STAFF VISITS WEST POINT | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/she-got-what-she-asked-for-by-james-ronald-236-pp-philadelphia-jb.html | SHE GOT WHAT SHE ASKED FOR. By James Ronald. 236 pp. Philadelphia J.B. Lippincott Company. $2. | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/everton-triumphs-over-burnley-32-ties-at-the-top-in-war-cup-soccer.html | EVERTON TRIUMPHS OVER BURNLEY, 3-2; Ties at the Top in War Cup Soccer as Bristol Bows to Swansea Team by 2-1 LIVERPOOL IS STOPPED, 6-2 Loses Blackpool Game After Calling Player From Stands to Complete Line-Up | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/brazil-to-revise-educational-system-to-provide-for-postgraduate.html | Brazil to Revise Educational System To Provide for Post-Graduate Schools | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/filing-association-dinner.html | Filing Association Dinner | True | | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/canadianbuilt-ship-in-britain.html | Canadian-Built Ship in Britain | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/carnival-at-concord.html | CARNIVAL AT CONCORD | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/howard-r-wiles-i-i-head-of-english-department-at-meriden-n-h.html | HOWARD R. WILES; I I Head of English Department at Meriden, N. H., Academy Was 50 | True | -pecial to TH NEW YOII "IS. | C1B 529747 |
| 1942-02-08 | | https://www.nytimes.com/1942/02/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 529747 |
| 1942-02-08 | | https://www.nytimes.com/1942/02/08/archives/still-the-rough-rider-secretary-knox-who-charged-up-the-hill-with.html | Still the Rough Rider; Secretary Knox, who charged up the Hill with T.R., is a hard hitter who loves the smoke of battle Still the Rough Rider | True | By Luther Hustonwashington. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/mrs-edwa_d-luck.html | MRS. EDWA_D LUCK | True | | C1B 529747 |
| 1942-02-08 | | https://www.nytimes.com/1942/02/08/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 529747 |
| 1942-02-08 | | https://www.nytimes.com/1942/02/08/archives/helen-fay-abrideelect-will-be-wed-thursday-to-j-o-stack-ritzcarlton.html | HELEN FAY A'BRIDE-ELECT; Will Be Wed Thursday to J, O, Stack, Ritz-Carlton President | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/two-fliers-die-in-crash-raf-students-killed-as-training-plane-falls.html | TWO FLIERS DIE IN CRASH; R.A.F. Students Killed as Training Plane Falls in Texas | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/our-task-being-set-for-us-we-need-to-seek-strength.html | Our Task Being Set for Us, We Need to Seek Strength | True | FRANK D SLOCUM. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/victory-concert-held-ernest-hutcheson-plays-for-men-in-armed.html | 'VICTORY CONCERT' HELD; Ernest Hutcheson Plays for Men in Armed Services | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/switzerlands-past-and-present-the-heart-of-europe-by-denis-de.html | Switzerland's Past and Present; THE HEART OF EUROPE. By Denis de Rougemont and Charlotte Muret. 274 + xii pp. New York: Duell, Sloan & Pearce. $2.50. | True | By Dieter Cunz | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/february-holidays-opportunities-are-offered-for-long-weekends.html | FEBRUARY HOLIDAYS; Opportunities Are Offered for Long Week-Ends | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/skiing-in-tennessee.html | SKIING IN TENNESSEE | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | | https://www.nytimes.com/1942/02/08/archives/announce-troth-of-jean-morse-parents-make-known-vassar-graduates.html | Announce Troth Of Jean Morse; Parents Make Known Vassar Graduate's Engagement to Gilbert E. Jones | True | | C1B 529747 |
| 1942-02-08 | | https://www.nytimes.com/1942/02/08/archives/theyre-never-too-young-to-ski-children-of-the-northern-states-are.html | They're Never Too Young to Ski; Children of the Northern States are growing up to be a generation at home on the snows | True | By Frank Elkins | C1B 529747 |
| 1942-02-08 | | https://www.nytimes.com/1942/02/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 529747 |
| 1942-02-08 | | https://www.nytimes.com/1942/02/08/archives/rhode-island-state-men-study-planes.html | RHODE ISLAND STATE MEN STUDY PLANES | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | | https://www.nytimes.com/1942/02/08/archives/french-convoys-cited-in-london.html | French Convoys Cited in London | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/new-issues-from-afar-liechtenstein-portrays-four-of-its-rulers.html | NEW ISSUES FROM AFAR; Liechtenstein Portrays Four of Its Rulers -- Amazon Series | True | By la Rue Applegate | C1B 529747 |
| 1942-02-08 | | https://www.nytimes.com/1942/02/08/archives/mrs-emma-greenwald.html | Mrs. Emma Greenwald, | True | | C1B 529747 |
| 1942-02-08 | | https://www.nytimes.com/1942/02/08/archives/purdue-45-iowa-44.html | Purdue 45, Iowa 44 | True | | C1B 529747 |
| 1942-02-08 | | https://www.nytimes.com/1942/02/08/archives/villanova-men-await-call.html | Villanova Men Await Call | True | | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/john-h-morgan.html | JOHN H. MORGAN | True | pecIal to NEW YOR Ts. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/laurentian-classic.html | LAURENTIAN CLASSIC | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/miss-gabrielle-godard-exhead-of-french-department-of-hunter-college.html | MISS GABRIELLE GODARD; Ex-Head of French Department of Hunter College High School | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/three-novelties-heard-in-london-compositions-by-walton-shostakovich.html | THREE NOVELTIES HEARD IN LONDON; Compositions by Walton, Shostakovich and Shebalin | True | By F. Bonavialondon. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/cannot-allow-it-minister-says.html | Cannot Allow It, Minister Says | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/youth-debate-announced-question-of-fair-opportunity-in-us-is.html | YOUTH DEBATE ANNOUNCED; Question of Fair Opportunity in U.S. Is Subject | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/musicians-chided-over-school-plays-refusal-to-give-full-services-at.html | MUSICIANS CHIDED OVER SCHOOL PLAYS; Refusal to Give Full Services at Five-Cent Matinees Scored by Officials PROGRAM CHANGES FORCED Union Is Willing to Provide for Incidental Music but Not for Musicales | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/enney-named-to-army-job-he-will-be-port-consultant-here-to.html | ENNEY NAMED TO ARMY JOB; He Will Be Port Consultant Here to Quartermaster General | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/brief-speeches-wanted-average-speaker-it-is-held-is-much-too.html | Brief Speeches Wanted; Average Speaker, It Is Held, Is Much Too Verbose | True | LOREN D. REID, Associate Professor of Speech and Education, Syracuse University. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/sowing-poppies.html | Sowing Poppies | True | Nancy Ruzicka, | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/edythe-mccracken-a-bride.html | Edythe McCracken a Bride | True | Specla2 to T/tE ITEV YOF.. TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/rome-claims-two-points-el-gazala-and-the-gialo-oasis-are-captured.html | ROME CLAIMS TWO POINTS; El Gazala and the Gialo Oasis Are Captured, Communique Says | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/8-nyu-freshmen-aided-receive-scholarships-of-charles-hayden.html | 8 N.Y.U. FRESHMEN AIDED; Receive Scholarships of Charles Hayden Foundation | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/among-oneman-shows-rockwell-kent-georgia-okeeffe-beatrice-cuming.html | AMONG ONE-MAN SHOWS; Rockwell Kent, Georgia O'Keeffe, Beatrice Cuming, Julian Levi, Max Jimenez | True | E.A.J. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/miss-marie-mcook-engaged-to-marry-student-at-museum-school-in.html | MISS MARIE M'COOK ENGAGED TO MARRY; Student at Museum School in Boston to Be Bride of Lieut. John L. Cooper, U. S. A. STUDIED ALSO IN ITALY. Her Fiance Attended Phillips Academy, Andover and Was Graduated From Yale | True | Special to THE IqKw YORK TEES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/glee-club-concert-tuesday.html | Glee Club Concert Tuesday | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/records-chopin-waltzes-brailowsky-plays-all-of-them-in-two-albums.html | RECORDS: CHOPIN WALTZES; Brailowsky Plays All of Them in Two Albums -- Other Recent Releases | True | By Howard Taubman | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/a-tough-yankee-captain-on-the-worlds-free-seas-canton-captain-by.html | A Tough Yankee Captain on the World's Free Seas; CANTON CAPTAIN. By James B. Connolly. 334 pp. New York: Doubleday, Doran & Co., Inc. $3. | True | By Percy Hutchison | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | Willtamstown, | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/italy-adds-to-food-curbs-restrictions-hit-dinersout-old-cars-called.html | ITALY ADDS TO FOOD CURBS; Restrictions Hit Diners--Out --Old Cars Called for Scrap | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/us-aides-quit-singapore-three-consular-officers-moved-to-australia.html | U.S. AIDES QUIT SINGAPORE; Three Consular Officers Moved to Australia -- Bureau in Darwin | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/rth-halsey-dies-of-auto-injuries-yale-library-aide-76-had-been-on.html | R.T.H. HALSEY DIES OF AUTO INJURIES; Yale Library Aide, 76, Had Been on Stack Exchange Board | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/first-auto-era-to-end-war-stops-69000000car-output-tuesday-new.html | FIRST AUTO 'ERA' TO END; War Stops 69,000,000-Car Output Tuesday -- New Trends Seen | True | By Bernard J. Wemhoff | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | ARTHUR EILENBERO, | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/rumer-godden-brings-her-magic-to-a-tale-of-india-breakfast-with-the.html | Rumer Godden Brings Her Magic to a Tale of India; BREAKFAST WITH THE NIKOLIDES. By Rumer Godden. 292 pp. Boston: Little, Brown & Co. $2.50. | True | EDITH H. WALTON. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/trains-keep-rolling-nations-railways-working-at-top-speed-meet-both.html | TRAINS KEEP ROLLING; Nation's Railways, Working at Top Speed, Meet Both Military and Civilian Needs | True | By Ward Allan Howe | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/evelyn-gordon-married-society-editor-of-washington-daily-news-wed.html | EVELYN GORDON MARRIED; Society Editor of Washington Daily News Wed to Wells March | True | Special to TD NSW YO TS. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/benefit-shows-planned-junior-federation-outlines-fundraising.html | BENEFIT SHOWS PLANNED; Junior Federation Outlines Fund-Raising Program | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | 1:https://www.nytimes.com/1942/02/08/archives/holy-cross-shifts-to-war-curriculum-acts-to-prepare-students-for.html | Holy Cross Shifts To War Curriculum; Acts to Prepare Students for Industry and Armed Services | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/blue-flowers-of-veronica-fill-many-garden-needs-both-the-blossom.html | Blue Flowers of Veronica Fill Many Garden Needs; Both the Blossom and the Foliage Are Ornamental, And This Long-Flowering Perennial Also Provides Flowers for the House | True | By Mary C. Seckman | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/jane-f-goldsmith-bride-of-officer-maplewood-girl-is-married-in.html | JANE F. GOLDSMITH BRIDE OF OFFI'CER; Maplewood Girl Is Married in Chantry of Church Here to Lieut. George Wyeth Jr. SISTER ONLY ATTENDANT Homer Lathrop Serves as the Best Man -- Reception at the Junior League | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/treat-francis.html | Treat -- Francis | True | Special to THE NEW YORE TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/murder-is-out-by-lee-thayer-270-pp-new-york-dodd-mead-co-2.html | MURDER IS OUT. By Lee Thayer. 270 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/weinberg-nelsons-new-wpb-aide-fought-way-to-the-top-in-wall-st.html | Weinberg, Nelson's New WPB Aide, Fought Way to the Top in Wall St.; Former 'Fresh Kid' Runner Rose to Banking Partnership by Refusal to Bow to Force of Adverse Circumstances NELSON'S NEW AIDE A WALL ST. HUSTLER | True | By J.o. Forrest | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/lord-marley-to-speak-here.html | Lord Marley to Speak Here | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/cornells-quintet-overcomes-penn-by-4636-swimmers-and-fencers-also.html | Cornell's Quintet Overcomes Penn by 46-36; Swimmers and Fencers Also Gain Triumphs; CORNELL'S QUINTET STOPS PENN, 46-36 | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/viewers-of-fences.html | Viewers of Fences | True | By John Gouldplainfield, Vt. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/natal-has-air-raid-test.html | Natal Has Air Raid Test | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/uniforms-1917-and-1942.html | UNIFORMS; 1917 and 1942 | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/tax-ruling-made-on-bonds-system-court-finds-profitsharing.html | TAX RULING MADE ON BONDS SYSTEM; Court Finds Profit-Sharing Allowances for Employes Deductible From Revenue ACCRUAL BASIS IS UPHELD Cooperative Contract Implied in Employment -- Date of Payment Not Material TAX RULING MADE ON BONUS SYSTEM | True | By Godfrey N. Nelson | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/educational-unit-will-be-dedicated-ceremonies-at-francobelgian.html | EDUCATIONAL UNIT WILL BE DEDICATED; Ceremonies at Franco-Belgian Institute Set for Saturday | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | CHARLES BUTLER | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/college-mission-to-meet-catholic-crusade-society-will-be-guest-at.html | COLLEGE MISSION TO MEET; Catholic Crusade Society Will Be Guest at Manhattan | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/ships-figurehead-goes-to-scrap.html | Ship's Figurehead Goes to Scrap | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/florida-romance-blue-horizons-by-faith-baldwin-278-pp-new-york.html | Florida Romance; BLUE HORIZONS. By Faith Baldwin. 278 pp. New York: Farrar & Rinehart, Inc. $2. Recent Fiction | True | BEATRICE SHERMAN. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/review-1-no-title-the-citadel-of-a-hundred-stairways-by-alida-sims.html | Review 1 -- No Title; THE CITADEL OF A HUNDRED STAIRWAYS. By Alida Sims Malkus. Illustrated. By Henry C. Pitz. 234 pp. Philadelphia: John C. Winston Company. $2. | True | By Anne T. Eaton | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/will-form-caravans-methodist-educators-plan-for-400-summer-students.html | Will Form 'Caravans'; Methodist Educators Plan for 400 Summer Students | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/justice-pecora-to-speak.html | Justice Pecora to Speak | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/on-the-anxious-seat.html | ON THE ANXIOUS SEAT | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/brief-comment-by-readers-on-various-subjects.html | Brief Comment by Readers on Various Subjects | True | ROSE CURTIN, | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/two-die-in-train-crash-engine-crew-killed-as-prr-flier-hits-line-of.html | TWO DIE IN TRAIN CRASH; Engine Crew Killed as P.R.R. Flier Hits Line of Freight Cars | True | | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/h-hayes-aikens-vice-president-of-philadelphia-transportation.html | H. HAYES AIKENS; Vice President of Philadelphia Transportation Company | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/surcharge-of-22-approved-by-board-applies-on-freight-rates-from-us.html | SURCHARGE OF 22% APPROVED BY BOARD; Applies on Freight Rates From U.S. to Haiti and to the East Coast of Mexico ASKED BY THREE LINES Iron and Steel Scrap Excluded by Maritime Commission Pending Further Study | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/opera-at-augusta.html | OPERA AT AUGUSTA | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/lady-oyra-cavedish.html | LADY [OYRA CAVE.DISH | True | Irels to W w YoK. Tis. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/mass-state-takes-meet.html | Mass State Takes Meet | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/pilgrim-hospital-finishes-new-unit-3259000-addition-is-ready-at.html | PILGRIM HOSPITAL FINISHES NEW UNIT; $3,259,000 Addition is Ready at Institution in West Brentwood, L.I. TOTAL CAPACITY IS 9,260 Plant Is Now Largest of its Kind in State, Declares W.E. Haugaard | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/500-at-fete-to-aid-florida-hospital-everglades-club-palm-beach-is.html | 500 AT FETE TO AID FLORIDA HOSPITAL; Everglades Club, Palm Beach, Is Scene of Dinner for Good Samaritan Institution HUGH DILLMAN MANAGER Paulding Fosdicks, Mrs. J.N. Hill and F.W. Hendersons Have Guests at Party | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/torrance-release-urged-report-on-one-inquiry-given-to-judge-in.html | TORRANCE RELEASE URGED; Report on One Inquiry Given to Judge in Mexican Case | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/bickfords-annex-title-sled-event-top-adirondack-aau-field-at-lake.html | BICKFORDS ANNEX TITLE SLED EVENT; Top Adirondack A.A.U. Field at Lake Placid -- Tyler and Flagg Follow in Order | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/st-louis-rushes-war-production-government-contracts-there-now.html | ST. LOUIS RUSHES WAR PRODUCTION; Government Contracts There Now $800,000,000 -- 450 Products Involved ST. LOUIS RUSHES WAR PRODUCTION | True | By Thomas P. Swift | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/beyer-lochridge.html | Beyer -- Lochridge | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/dar-work-center-here-becomes-model-for-chapters-throughout-the.html | D.A.R. Work Center Here Becomes Model For Chapters Throughout the Country; In Operation One Week, It Has Unified War Effort And Inspired National Interest | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/-ethel-abbotts-is-bride-wed-to-corporal-paul-albert-in-trenton.html | ! ETHEL ABBOTTS IS BRIDE; Wed to Corporal Paul Albert in Trenton Episcopal Church | True | Special to TB NEW YORE TIMS. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/barbara-logan-engaged-to-wed-she-will-become-the-bride-of-stephen.html | Barbara Logan Engaged to Wed; She Will Become the Bride of Stephen Winsor Reed, Who Is on Yale Faculty | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/aids-blind-education-foundation-acts-to-make-classes-more-vital.html | Aids Blind Education; Foundation Acts to Make Classes More Vital | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/fire-in-bronx-shipyard.html | Fire in Bronx Shipyard | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/school-board-emblem-sought.html | School Board Emblem Sought | True | | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/odd-attitudes-farewell-pretty-ladies-by-chris-massie-297-pp-new.html | Odd Attitudes; FAREWELL, PRETTY LADIES. By Chris Massie. 297 pp. New York: Random House. $2. | True | JOHN COURNOS. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/milnar-falls-in-line.html | Milnar Falls in Line | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/bard-acts-to-speed-men-for-military-vacations-cut-to-permit-a.html | Bard Acts to Speed Men for Military; Vacations Cut to Permit a Three-Term Schedule | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/air-supply-line-to-china-chiang-aide-foresees-possibility-calls.html | AIR SUPPLY LINE TO CHINA; Chiang Aide Foresees Possibility -- Calls Stocks on Hand Adequate | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/what-the-axis-is-up-against.html | WHAT THE AXIS IS UP AGAINST | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/city-college-uses-whole-community-dean-gottschall-hails-aids-to.html | City College Uses Whole Community; Dean Gottschall Hails Aids to Student From Work Outside Classroom | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/bolivar-as-a-spiritual-son-of-don-quixote-the-career-of-south.html | Bolivar as a Spiritual Son of Don Quixote; The Career of South America's Idealistic Genius Appraised BOLIVAR. The Life of an Idealist. By Emil Ludwig. 362 pp. New York: Alliance Book Corporation. $3.50. | True | By Emil Ludwigby Ernesto Montenegro | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/canadiens-rally-halts-detroit-31-montreal-skaters-get-three-goals.html | CANADIENS' RALLY HALTS DETROIT, 3-1; Montreal Skaters Get Three Goals in Third Period as 7,000 Fans Look On SANDS PUTS TEAM AHEAD Tallies on Goupille's Pass -- Heffeman Scores Last Marker for Habitans | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/newtype-engines-for-co-freight-railway-puts-ten-locomotives-in.html | NEW-TYPE ENGINES FOR C.&O. FREIGHT; Railway Puts Ten Locomotives in Service in Allegheny Mountain Region SPEED 70 MILES AN HOUR Six Pairs of Wheels Driven by Two Sets of Cylinders With 260-Pound Pressure | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/wide-redesigning-due-for-packages-shortages-and-curbs-on-many.html | WIDE REDESIGNING DUE FOR PACKAGES; Shortages and Curbs on Many Materials Force Drastic Changes in Field TWO PROBLEMS INVOLVED Loewy Says the Designer Must Use Less of Some Items, Find Substitutes for Others | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/bandit-plan-works-perfectly.html | Bandit Plan Works 'Perfectly' | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/fortytwo-years-in-grand-opera-the-revealing-memoirs-of-the.html | Forty-two Years in Grand Opera; The Revealing Memoirs of the Metropolitan's Late Impresario, Giulio Gatti-Casazza MEMORIES OF THE OPERA. By Giulio Gatti-Casazza. Preface by Howard Taubman. Illustrated. 326 pp. New York: Charles Scribner's Sons. $3.50. | True | By John Cournos | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/navy-five-downs-virginia-5137-busik-gives-brilliant-exhibition.html | Navy Five Downs Virginia, 51-37; Busik Gives Brilliant Exhibition; Co-Captain Plays Stellar Floor Game and Scores 14 Points -- Willshire Losers' Ace -- Other Annapolis Teams Win | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/outdoor-showmen-pledge-continuance-circuses-fairs-carnivals-aim-to.html | OUTDOOR SHOWMEN PLEDGE CONTINUANCE; Circuses, Fairs, Carnivals Aim to Keep Up Public Morale | True | | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/far-behind-nazis-lines.html | Far Behind Nazis' Lines | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/illinois-excels-on-track.html | Illinois Excels on Track | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/chile-still-hesitates-talk-is-of-a-quid-pro-quo-if-she-joins-war-on.html | CHILE STILL HESITATES; Talk Is of a Quid Pro Quo if She Joins War on Japan | True | By Thomas J. Hamiltonspecial Cable To the New York Times. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/conn-to-box-zale-at-garden-friday-nontitle-bout-to-determine.html | CONN TO BOX ZALE AT GARDEN FRIDAY; Non-Title Bout to Determine Whether Billy Is Fit for Second Chance at Louis COLAN TO ENGAGE WEBB They Are to Meet in 8-Round Semi-Final -- Costantino at St. Nick's Tomorrow | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/research-is-found-vulnerable-to-dip-continuity-would-be-periled-by.html | RESEARCH IS FOUND VULNERABLE TO DIP; Continuity Would Be Periled by Any Post-War Deflation, Holland Study Shows | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/father-duffy-of-bataan-notre-dame-graduate-a-major-is-chief.html | FATHER DUFFY OF BATAAN; Notre Dame Graduate, a Major, Is Chief Chaplain With U.S. Force | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/boston-sets-record-in-job-placements-only-three-eligibles-of-782-in.html | Boston Sets Record In Job Placements; Only Three Eligibles of 782 in '41 Class Are Idle | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/miss-sara-m-mmanus-is-bridei.html | Miss Sara M. M'Manus Is Bridei | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/assails-policies-of-our-colleges-on-admissions-report-of-8year.html | Assails Policies Of Our Colleges On Admissions; Report of 8-Year Experiment Favors End of Credit and Unit System | True | By Benjamin Fine | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/temple-defeats-nyu-five-4340-rallies-after-trailing-3121-ccny-beats.html | TEMPLE DEFEATS N.Y.U. FIVE, 43-40; Rallies After Trailing, 31-21 - - C.C.N.Y. Beats La Salle, 49-45, in Philadelphia TEMPLE SUBDUES N.Y.U. FIVE, 43-40 | True | By Louis Effratspecial To the New York Times. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/colorado-is-booming-in-a-spectacular-setting-war-effort-and-sport.html | COLORADO IS BOOMING; In a Spectacular Setting, War Effort and Sport Go Side by Side | True | By Marshall Sprague | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/williams-on-top-5753-prevails-over-wesleyan-quintet-in-little-three.html | WILLIAMS ON TOP, 57-53; Prevails Over Wesleyan Quintet in Little Three Contest | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/for-a-safe-world-drastic-changes-proposed-in-national-economies.html | For a Safe World; Drastic Changes Proposed in National Economies | True | FRANCIS G. WILSON. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/italy-assails-tunisian-press.html | Italy Assails Tunisian Press | True | By Telephone To the New York Times. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/key-west-ceremony.html | KEY WEST CEREMONY | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/dorothy-barnes-betrothed.html | Dorothy Barnes Betrothed | True | Special 1:o T i'''w YORK S. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/peace-formula-sought-constitutional-convention-of-the-united.html | Peace Formula Sought; Constitutional Convention of the United Nations Urged | True | ALBERT A. VOLK. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/princeton-defeats-army-five-by-5136-29-personal-fouls-mark-game-in.html | PRINCETON DEFEATS ARMY FIVE BY 51-36; 29 Personal Fouls Mark Game in Which Victors Gain Edge After Tight First Half TIGER SWIMMERS PREVAIL Rout Navy by 63-12 in League Opener -- Matmen Vanquished by Penn, 27 to 3 | True | Special to THE NEW YORK TIMES. | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/10-000-hours-service-given-by-womens-security-corps-metropolitan.html | 10, 000 Hours Service Given By Women's Security Corps; Metropolitan Units Have Done Clerical Work at Army and Navy Offices And Other Agencies | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/us-sounds-vichy-on-aid-to-rommel-welles-discloses-questioning-on.html | U.S. SOUNDS VICHY ON AID TO ROMMEL; Welles Discloses Questioning on Reported Use of French Waters and Ship Convoys BRITISH URGE LEAK PLUG Naval Action Is Hinted -- Berlin Sees Allied Plot to Seize Gold in Martinique | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/the-black-terror-called-gestapo-its-agents-are-spread-all-over.html | The Black Terror Called Gestapo; Its agents are spread all over Europe and there is no appeal from their grim actions Black Terror Called Gestapo | True | By Philip Whitman | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/foster-home-group-to-meet.html | Foster Home Group to Meet | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/nuptials-of-elizabeth-tyler.html | Nuptials of Elizabeth Tyler | True | Specia! to TH NEW YOR TES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/senator-in-tourist-camp-housing-jam-sends-brown-of-michigan-into.html | SENATOR IN TOURIST CAMP; Housing Jam Sends Brown of Michigan Into Maryland | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/air-combat-near-bali.html | Air Combat Near Bali | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/hecla-mining.html | Hecla Mining | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/the-war-nears-java.html | THE WAR NEARS JAVA | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/d-w-churchill-dies-times-film-writer-hollywood-correspondent-also-w.html | D. W. CHURCHILL DIES; ! TIMES FILM WRITER; Hollywood Correspondent Also Wrote for Redbook -- Was 42 | True | 8pecia! to Tn Nmw You T8. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/war-fails-to-down-british-retailing-merchants-report-all-blows.html | WAR FAILS TO DOWN BRITISH RETAILING; Merchants Report All Blows Overcome, Things Never as Bad as Seemed Likely DRASTIC CHANGES NOTED Prices, Mark-Ups Controlled, Deliveries Curtailed and Credit Tightened | True | By Thomas F. Conroy | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/the-photographs-made-of-lincoln-lincoln-his-life-in-photographs-by.html | The Photographs Made of Lincoln; LINCOLN. His Life in Photographs. By Stefan Lorant. 160 pp. New York: Duell, Sloan & Pearce. $3. Photographs of Lincoln | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/speculator-races.html | SPECULATOR RACES | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/air-express-train-preparing-for-army-curtiss-shifts-luxury-liner-to.html | AIR 'EXPRESS TRAIN' PREPARING FOR ARMY; Curtiss Shifts Luxury Liner to Carrier of Men and Arms | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/home-decoration-fine-old-furniture-and-craftwork-the-two-may-be.html | Home Decoration: Fine Old Furniture and Craftwork; The Two May Be Studied Together at the Newark Museum Show -- A Modern Guide Covering Many Problems of Furnishing a House | True | By Walter Rendell Storey | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/travel-letters-by-anthony-trollope-the-tireless-traveler-twenty.html | Travel Letters by Anthony Trollope; THE TIRELESS TRAVELER: Twenty Letters to The Liverpool Mercury, 1875. By Anthony Trollope. Edited, with an Introduction, by Bradford Allen Booth. 221 pp. Berkeley and Los Angeles: University of California Press. $2. | True | RICHARD POATE STEBBINS. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/india-believed-safe-from-an-invasion-ambassador-kerr-says-japanese.html | INDIA BELIEVED SAFE FROM AN INVASION; Ambassador Kerr Says Japanese Will Be Held in Burma | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/french-wont-collaborate-people-force-vichy-and-berlin-to-seek-other.html | FRENCH WON'T 'COLLABORATE'; People Force Vichy and Berlin to Seek Other Means of Adjusting Relations | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/wilfred-powell-88-i-british-consul-dies-cousin-of-badenpowell.html | [WILFRED POWELL, 88, i BRITISH CONSUL, DIES; Cousin of Baden-Powell Served in Philadelphia, 1899-1917 | True | Spscial to T NJ'w' Yoc x.s. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/62-american-fliers-commended.html | 62 American Fliers Commended | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/envoys-to-quit-paraguay.html | Envoys to Quit Paraguay | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/maiolm-cobduan.html | MAIOLM COBDUAN | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/mary-mcloughlin-to-be-bride.html | Mary McLoughlin to Be Bride | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/janet-b-dill-bride-of-warner__-_g-morton-she-has-one-attendant-at.html | JANET B. DILL BRIDE OF WARNER___G' MORTON; [She Has One Attendant at Her Wedding in Newton, Mass. | True | Special to TE NEW YORE TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/they-meet-gengis-khan-at-general-lears-camp-school-soldiers-learn.html | They Meet Gengis Khan; At General Lear's camp school soldiers learn about dictators, the art of war, why we fight | True | By Meyer Bergercamp Forrest, Tenn. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/to-suspend-bond-dealings.html | To Suspend Bond Dealings | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/ormond-beach-events.html | ORMOND BEACH EVENTS | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/joan-outhwaite-engaged-she-will-become-the-bride-of-lelan-flor.html | Joan Outhwaite Engaged; She Will Become the Bride of Lelan Flor Sillin Jr. | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/nyu-will-teach-wartime-living-streamlined-courses-are-offered-on.html | N.Y.U. Will Teach Wartime Living; Streamlined Courses Are Offered on Recreational, Practical Benefit | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/real-cooperation-with-russia-urged-dr-jan-masaryk-in-talk-to.html | REAL COOPERATION WITH RUSSIA URGED; Dr. Jan Masaryk, in Talk to Bankers Here, Says 'Live and Let Live' Must Prevail FULL AMITY IS FORECAST Opposition to Communism at Home Held No Bar to Such Broad International Policy | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/bridge-over-africa.html | BRIDGE OVER AFRICA | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/advises-asking-courtmartial.html | Advises Asking Court-Martial | True | By the United Press. | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/negroes-pay-tribute-to-mrs-roosevelt-first-lady-heads-honor-roll-in.html | NEGROES PAY TRIBUTE TO MRS. ROOSEVELT; First Lady Heads Honor Roll in Race Relations in 1941 | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/group-charges-opa-flouts-ftc-rule-on-term-linen.html | Group Charges OPA Flouts FTC Rule on Term 'Linen' | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/netherland.html | Netherland | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/sarasota-visitors.html | SARASOTA VISITORS | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocquetinker | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/notre-dame-wins-4643-downs-kentucky-quintet-in-rough-game-at-south.html | NOTRE DAME WINS, 46-43; Downs Kentucky Quintet in Rough Game at South Bend | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/henry-bang-flter-abroad-in-last-war-head-of-alumni-of-st-pauls.html | HENRY BANG -FLtER ABROAD IN LAST WAR; Head of Alumni of St. Paul's School, Former Banker, 56 | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/research-program-planned-by-mit-problems-of-capital-labor-and.html | Research Program Planned by M.I.T.; Problems of Capital, Labor and Industry Now and After War Included | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/for-brotherhood-week-mayor-praises-conference-of-christians-and.html | FOR BROTHERHOOD WEEK; Mayor Praises Conference of Christians and Jews | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/cotton-declines-after-opening-rise-active-futures-show-losses-of-1.html | COTTON DECLINES AFTER OPENING RISE; Active Futures Show Losses of 1 to 6 Points With March in Weakest Position TRADING LARGELY ROUTINE Small Southern Selling and Hedge Offers Are Factors in Downward Trend | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/livingston-pointer-wins-tarheelias-lucky-strike-takes-us-quail.html | LIVINGSTON POINTER WINS; Tarheelia's Lucky Strike Takes U.S. Quail Field Trial Title | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/defense-bonds-to-be-prizes.html | Defense Bonds to Be Prizes | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/collaborationist.html | "COLLABORATIONIST" | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/liquor-taxes-927432787.html | Liquor Taxes $927,432,787 | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/nylons-and-rayons-supplanting-silk-in-new-hosiery-for-women-though.html | Nylons and Rayons Supplanting Silk in New Hosiery for Women; Though Some Silk for Stockings Is Still on Hand, It Will Disappear From the Stores in Time | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/lectures-on-haiti-wednesday.html | Lectures on Haiti Wednesday | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/gw-stephens-dies-headed-saar-body-commissioner-for-valley-19261928.html | G.W. STEPHENS DIES; HEADED SAAR BODY; Commissioner for Valley, 1926-1928, Once Manager of Port of Montreal, Was 76 COMMANDED 3,000 TROOPS Former Mayoralty Candidate in Montreal -- Served Also in Provincial Assembly | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/raid-on-banka-reported.html | Raid on Banka Reported | True | | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/elizabth-a-neilson-is-married-in-boston-wed-in-lindsey-memorial.html | ELIZABTH A. NEILSON IS MARRIED IN BOSTON; Wed in Lindsey Memorial Chapel to Ensign Albert F. GallatIn | True | peels, l,f,o THE NEW YOX T.I,s. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/mark-50th-anniversary.html | Mark 50th Anniversary | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/great-lakes-47-wisconsin-42.html | Great Lakes 47, Wisconsin 42 | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/civilian-defense-gaining-rapidly-last-week-most-successful-for.html | CIVILIAN DEFENSE GAINING RAPIDLY; Last Week Most Successful for Enrollment Since Attack on Pearl Harbor 56 % MORE VOLUNTEER Signing Up of 3,063 Men and Women Brings the Total to Date to 22,345 | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/meals-in-a-hurry.html | Meals in a Hurry | True | By Jane Holt | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/miss-dorothy-king-wed-to-john-foote-she-wears-ivory-satin-gown-at.html | MISS DOROTHY KING WED TO JOHN FOOTE; She Wears Ivory Satin Gown at Marriage in Orange Church | True | Special to T NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/leningrad-forces-gain.html | Leningrad Forces Gain | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/work-in-60-nations-by-ywca-is-told-wartime-tasks-described-at.html | WORK IN 60 NATIONS BY Y.W.C.A. IS TOLD; Wartime Tasks Described at Annual Meeting of the Foreign Division MORE LATIN-AMERICAN AID Five-Year Plan to Double the Number of Assistants at 140% Budget Rise | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/harvard-wrestling-captain-grapples-sky-throws-a-new-comet-in-thirty.html | Harvard Wrestling Captain Grapples Sky, Throws a New Comet in Thirty Hours | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/the-story-of-national-development-in-the-philippines-professor.html | The Story of National Development in the Philippines; Professor Hayden's Monumental Study Is a Valuable Contribution to the Ultimate Settlement of Pacific Affairs THE PHILIPPINES. A Study in National Development. By Joseph Ralston Hayden. Illustrated. 984 plus xxvi pp. New York; The Macmillan Company. $9. | True | By R.l. Duffus | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/shelling-on-schedule.html | Shelling on Schedule | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/radio-bookshelf-radio-goes-to-war-by-charles-j-rolo-293-pages-new.html | RADIO BOOKSHELF; RADIO GOES TO WAR. By Charles J. Rolo. 293 pages. New York: G. P. Putnam's Sons. $2.75. | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/italian.html | Italian | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/samstag-reed.html | Samstag -- Reed | True | | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/illinois-wins-no-7-in-big-ten-41-to-33-unbeaten-quintet-turns-back.html | ILLINOIS WINS NO. 7 IN BIG TEN, 41 TO 33; Unbeaten Quintet Turns Back Northwestern as Wukovits Registers 14 Points MINNESOTA VICTOR, 63-33 Smith Paces Gophers in Rout of Ohio State Five -- Purdue Vanquishes Iowa, 45-44 | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/a-respite-from-new-projects.html | A RESPITE FROM NEW PROJECTS | True | By T.r. Kennedy Jr. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/garden-twin-bills-renew-keen-series-liuduquesne-contest-and.html | GARDEN TWIN BILLS RENEW KEEN SERIES; L.I.U.-Duquesne Contest and N.Y.U.-Notre Dame Headline Cards Tomorrow, Saturday BASKETBALL PACE SPURTS St. Francis and Columbia List Three Games Each This Week -- Eastern League Active | True | By Joseph M. Sheehan | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/japanese-hammer-marthurs-forts-corregidor-and-other-islands-shelled.html | JAPANESE HAMMER M'ARTHUR'S FORTS; Corregidor and Other Islands Shelled by Enemy Guns Across Manila Bay BARRAGES OPEN ON BATAAN Fire and Dive-Bombing Point to Offensive Soon -- U.S. Fighters Harry Foe | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/about-radio-as-a-private-enterprise-and-a-suggestion-to-announcers.html | About Radio as a Private Enterprise, and a Suggestion to Announcers | True | C.A. SIEPIANN | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/miss-lois-whiteman-is-wed-in-greenwich-has-4-attendants-at-marriage.html | MISS LOIS WHITEMAN IS WED IN GREENWICH; Has 4 Attendants at Marriage in Church to Robert B. Hopkins | True | Special to T NEW Yo TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/may-i-have-this-dance.html | May I Have This Dance? | True | H.I.B. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/held-in-2350-boston-forgery.html | Held in $2,350 Boston Forgery | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/nominated-for-wpi-trustee.html | Nominated for W.P.I. Trustee | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/grains-make-gains-after-early-drop-liquidation-depresses-prices-but.html | GRAINS MAKE GAINS AFTER EARLY DROP; Liquidation Depresses Prices but Short Covering More Than Offsets Losses SOY BEANS UNEVEN AT END Commodity Credit Corporation Offer of Wheat for Feed Has Little Effect | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/lafayette-to-use-novel-speedup-threeyear-graduation-made-possible.html | Lafayette to Use Novel Speed-Up; Three-Year Graduation Made Possible With Summer Vacation Retained | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/beatrice-barron-betroed.html | Beatrice Barron Betroed | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/battered-plane-gets-wounded-crew-home-australian-bomber-in-fight.html | BATTERED PLANE GETS WOUNDED CREW HOME; Australian Bomber in Fight Over Bismarck Archipelago | True | Wireless to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/570-compete-today-in-terriers-show-11-breeds-represented-in-the.html | 570 COMPETE TODAY IN TERRIERS' SHOW; 11 Breeds Represented in the Combined Event Slated at Grand Central Palace BOSTONS WILL BE JUDGED Entry Total of 112 Announced for Specialty Exhibition at Capitol Hotel | True | | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/theatre-school-round-table.html | Theatre School Round Table | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/the-germany-hitler-has-made-mr-deuels-diagnosis-of-the-nazi-state.html | THE GERMANY HITLER HAS MADE; Mr. Deuel's Diagnosis of the Nazi State Is Richly Informative PEOPLE UNDER HITLER By Wallace R. Deuel, 380 pp. New York: Harcourt, Brace & Co. $3.50. - Germany | True | By George N. Shuster | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/78-held-satisfied-with-war-efforts-even-majority-of-republicans.html | 78% HELD SATISFIED WITH WAR EFFORTS; Even Majority of Republicans Share Such an Opinion, Gallup Poll Finds CAMPAIGN START AWAITED Speeches on Lincoln Day Are Expected to Push Question Into Political Phase | True | By George Gallup Director, American Insitute of Public Opinion | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/gertrude-erger-to-be-wed.html | Gertrude erger to Be Wed | True | Specfal to T lwr YORK TIZS. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/miss-lightner-engaged-wellesley-junior-to-be-bride-of-ensign-w-c.html | Miss Lightner Engaged; Wellesley Junior to Be Bride of Ensign W. C. Billings, U.S.N.R. | True | Special to T iF.w YoR,r TES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/australian-cars-cough-embalming-fluid-among-fuels-replacing-gas.html | AUSTRALIAN CARS COUGH; Embalming Fluid Among Fuels Replacing 'Gas' -- Engines Suffer | True | By Quentin Pope | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/bible-revision-goes-on-new-version-not-likely-to-be-finished-before.html | BIBLE REVISION GOES ON; New Version Not Likely to Be Finished Before Jan. 1, 1945 | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/oil-blazes-guard-singapores-coast-tokyo-says-fires-are-set-on.html | OIL BLAZES GUARD SINGAPORE'S COAST; Tokyo Says Fires Are Set on Strait to Prevent Any Japanese Crossing FOE'S SHELLING INCREASES City's Residential Areas Are Bombarded for First Time -- Air Raids Continue | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/liberated-areas-in-russia-recover-industries-in-recovered-areas.html | LIBERATED AREAS IN RUSSIA RECOVER; Industries in Recovered Areas Begin Production -- Rail Lines Rapidly Rebuild FACTORIES IN REAR HUM Output Said to Exceed That of Early Months of Conflict -- New Armies Take Shape | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/the-dance-miscellany-exhibition-at-city-museum-the-new-loring.html | THE DANCE: MISCELLANY; Exhibition at City Museum -- The New Loring Company -- Week's Events | True | By John Martin | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/wainwright-holds-dsm.html | Wainwright Holds D.S.M. | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/corey-smith.html | Corey Smith | True | Special to T I Yo iMXL | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/to-discuss-harlem-problems.html | To Discuss Harlem Problems | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/japanese-claim-seven-planes.html | Japanese Claim Seven Planes | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/albright-adds-courses-subjects-on-war-economies-are-proving-popular.html | Albright Adds Courses; Subjects on War Economies Are Proving Popular | True | Special to THE NEW YORK TIMES. | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/john-mallister-dies-i-a-physician-63-years-uxprofessor-of-anatomy.html | JOHN M'ALLISTER DIES; I A PHYSICIAN 63 YEARS; ux-Professor of Anatomy, 91, Began Practice Here in 1900 | True | Special to T N-w YoR Txus. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/unusual-patents-of-the-week.html | Unusual Patents of the Week | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/each-clings-to-its-own-view-of-break-with-the-axis-argentina-holds.html | Each Clings to Its Own View of Break With the Axis; ARGENTINA HOLDS OUT Opposition to Government Is Not Prepared to Undo Its Work | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/brazil-faces-the-issue-strong-action-is-taken-to-hold-axis.html | BRAZIL FACES THE ISSUE; Strong Action Is Taken to Hold Axis Representatives in Check | True | By Frank M. Garciaspecial Cable To the New York Times. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/trotting-horse-the-phantom-filly-by-george-agnew-chamberlain-241-pp.html | Trotting Horse; THE PHANTOM FILLY. By George Agnew Chamberlain. 241 pp. Indianapolis: The Bobbs-Merrill Publishing Company. $2. | True | CHARLOTTE DEAN. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/mrs-catt-to-be-guest-of-free-europe-group-women-exiles-will-also.html | Mrs. Catt to Be Guest Of Free Europe Group; Women Exiles Will Also Mark Susan B. Anthony's Birthday | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/timoshenko-red-army-hero.html | Timoshenko -- Red Army Hero | True | By Ralph Parkermoscow. (BY WIRELESS) | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/retailers-to-hear-odegard.html | Retailers to Hear Odegard | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/the-place-of-chamber-music-in-the-current-musical-scene-is.html | The Place of Chamber Music in the Current Musical Scene Is Discussed; From the Musical Art Quartet | True | SASCHA JACOBSENPAUL BERNARDWILLIAM HYMANSONMARIE ROEMAET ROSANOFF | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/mary-f-white-married-bride-of-frank-ellis-gemon-jr-at-fathers-home.html | MARY F. WHITE MARRIED; Bride of Frank Ellis Gemon Jr. at Father's Home in Greenwich | True | Special to TE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/about-.html | About -- | True | L.H.R. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/north-carolina-annexes-swim.html | North Carolina Annexes Swim | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/in-golden-samarkand.html | IN GOLDEN SAMARKAND | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/holy-cross-victor-4436-beats-st-peters-quintet-on-court-at-jersey.html | HOLY CROSS VICTOR, 44-36; Beats St. Peter's Quintet on Court at Jersey City | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/yale-glee-club-to-sing-in-aid-of-field-service.html | Yale Glee Club to Sing In Aid of Field Service | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/a-careful-saving-of-tools-more-important-in-wartime-the-sprayer.html | A Careful Saving of Tools More Important in Wartime; The Sprayer Particularly, Consisting of Metal and Rubber Parts Not Easily Replaced, Demands Respectful Treatment | True | By Cynthia Westcott | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/hanley-will-push-power-line-bill-passage-tomorrow-indicated-after.html | HANLEY WILL PUSH POWER LINE BILL; Passage Tomorrow Indicated After Plane Trip Convinces Him of Need at Massena ALUMINUM PLANT PRAISED Disputed Point of Measure Relates to the Authorizing of Conservation Body to Act | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/medal-to-be-prize-in-jersey-safety-campaign-uncle-robert-to-award.html | Medal to Be Prize in Jersey Safety Campaign; Uncle Robert to Award It at Children's Party | True | Special to THE NEW YORK TIMES. | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/further-notes-on-the-dramas-manifestations-chicagos-winds-now-are.html | FURTHER NOTES ON THE DRAMA'S MANIFESTATIONS; CHICAGO'S WINDS NOW ARE SOOTHING BREEZES | True | By Lloyd Lewischicago. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/in-the-jungle-kodru-the-monkey-by-e-cadwallader-smith-illustrated.html | In the Jungle; KODRU THE MONKEY. By E. Cadwallader Smith. Illustrated by Anne Vaughan. 58 pp. New York: Alfred A. Knopf. $2. | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/medical-supplies-go-to-hawaii.html | Medical Supplies Go to Hawaii | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/rodeo-in-arizona.html | RODEO IN ARIZONA | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/labor-units-active-in-red-cross-drive-150-committees-to-cover-all.html | LABOR UNITS ACTIVE IN RED CROSS DRIVE; 150 Committees to Cover All C.I.O. Locals in the City, With $400,000 as Goal MARCH 15 DEADLINE SET All New York Unions Plan to Raise $1,000,000 of Local Quota of $7,330,000 | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/wellington-spurs-drive-minister-asks-labor-to-make-greater.html | WELLINGTON SPURS DRIVE; Minister Asks Labor to Make Greater Production Effort | True | Wireless to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/toll-off-britain-claimed-berlin-says-uboats-have-sunk-destroyer-two.html | TOLL OFF BRITAIN CLAIMED; Berlin Says U-Boats Have Sunk Destroyer, Two Merchantmen | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/pergolesi-opera.html | PERGOLESI OPERA | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/raid-precautions-ordered-in-brazil-vargas-decree-calls-on-civil.html | RAID PRECAUTIONS ORDERED IN BRAZIL; Vargas Decree Calls on Civil Population to Train to Meet Attacks From Air NATAL HAS A TEST ALARM Argentina to Patrol Patagonia -- Cuban President Gets More Power to Rush Defenses | True | Special Cable to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/gerald-tracy-heard-in-a-piano-program-julliard-teacher-gives-sixth.html | GERALD TRACY HEARD IN A PIANO PROGRAM; Juilliard Teacher Gives Sixth Recital at Town Hall | True | R.P. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/alsab-1320-sixth-as-american-wolf-scores-at-hialeah-16316-see-171.html | ALSAB, 13-20, SIXTH AS AMERICAN WOLF SCORES AT HIALEAH; 16,316 See 17-1 Shot Defeat First Fiddle by 4 Lengths in Bahamas Handicap REQUESTED 10TH AND LAST Challedon, Also Making 1942 Debut, Runs Second in Race Won by Sheriff Culkin JUVENILE CHAMPION OF 1941 TRAILING FAR BACK IN SEASON'S DEBUT MIAMI STAKE GOES TO AMERICAN WOLF | True | By Bryan Fieldspecial To the New York Times. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/victor-roditi.html | VICTOR RODITI | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/big-future-seen-in-night-classes-by-rutgers-dean-professor-miller.html | Big Future Seen In Night Classes By Rutgers Dean; Professor Miller Predicts Wide Development After the War | True | By Dean N.c. Miller University College, Rutgers University | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/memories-of-a-search-for-truth-we-have-been-friends-together-by.html | Memories of a Search for Truth; WE HAVE BEEN FRIENDS TOGETHER. By Raissa Maritain. Translated by Julie Kernan. Illustrated. 220 pp. New York: Longmans, Green & Co. $2.50. | True | | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/vessel-located-jan-29.html | Vessel Located Jan. 29 | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/penn-state-men-for-3term-plan-ninety-per-cent-of-three-lower.html | Penn State Men For 3-Term Plan; Ninety Per Cent of Three Lower Classes Accept 12-Month Basis | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/germany-tightens-europe-trade-grip-us-commerce-departments-study.html | GERMANY TIGHTENS EUROPE TRADE GRIP; U.S. Commerce Department's Study Shows Neutrals Clear Balances Through Berlin CREDITS FORCED BY REICH Shortages of Food in Hungary, Switzerland and Norway Are Result of Demands | True | By John MacCormacspecial To the New York Times. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/marthur-honors-2-of-his-generals-wainwright-and-jones-are.html | M'ARTHUR HONORS 2 OF HIS GENERALS; Wainwright and Jones Are Personally Decorated With the Distinguished Service Cross FOR HEROISM IN COMBAT Officers Commanded Northern and Southern Sectors in Early Luzon Fighting | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/ross-gunther.html | Ross -- Gunther | True | Special to TH NEW YORK Trams. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/court-weighs-rate-case-justice-eder-reserves-action-on-petition-of.html | COURT WEIGHS RATE CASE; Justice Eder Reserves Action on Petition of Three Roads | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/the-production-race-as-seen-by-britains-mr-low.html | THE PRODUCTION RACE AS SEEN BY BRITAIN'S MR. LOW | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/messages-in-books.html | Messages in Books | True | ANNIE NATHAN MEYER. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/drug-concern-promotes-hicks.html | Drug Concern Promotes Hicks | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/watt-victor-in-final-defeats-lynch-in-metropolitan-class-b-squash.html | WATT VICTOR IN FINAL; Defeats Lynch in Metropolitan Class B Squash Racquets | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/quislings-rule-an-empty-shell-norwegian-people-continue-to-ignore.html | QUISLING'S RULE AN EMPTY SHELL; Norwegian People Continue to Ignore Man 'Promoted' by the Nazis 'NEW ORDER' IS OLD TERROR | True | By Bernard Valeryby Telephone To the New York Times. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/war-industry-lag-laid-to-red-tape-labor-leaders-at-symposium-deny.html | WAR INDUSTRY LAG LAID TO RED TAPE; Labor Leaders at Symposium Deny Man-Power Shortage, Hit 'Brass Hats' in Capital POINT TO 4,500,000 IDLE Aides of WPB Branch Dispute Need of 10,000,000 Estimated at Philadelphia Session | True | By Walter W. Ruchspecial To the New York Times. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/ellen-freemantle-engaged.html | Ellen Freemantle Engaged | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/satterthwaite-cresson.html | Satterthwaite -- Cresson | True | pecial to N Yo Tl-z, | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/air-transport-to-be-topic.html | Air Transport to Be Topic | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/property-damaged-by-winds-and-rain-citys-emergency-squads-secure.html | PROPERTY DAMAGED BY WINDS AND RAIN; City's Emergency Squads Secure Loose Signs and Rope Off Inundated Streets | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/named-grain-coordinator.html | Named Grain Coordinator | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/ben-and-virginia-out-of-edwin-corles-solitaire-john-van-druten-has.html | BEN AND VIRGINIA; Out of Edwin Corle's 'Solitaire' John van Druten Has Made an Imaginative Drama | True | By Brooks Atkinson | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/brooklyn-college-wins-halts-wagner-quintet-by-6836-on-grymes-hill.html | BROOKLYN COLLEGE WINS; Halts Wagner Quintet by 68-36 on Grymes Hill Court | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/mining-engineers-meet-tomorrow-more-than-2000-expected-though-many.html | MINING ENGINEERS MEET TOMORROW; More Than 2,000 Expected, Though Many Members Are Tied Up On War Jobs LORD MARLEY WILL SPEAK Sessions Will Continue Till Thursday -- 200 Scientific Papers To Be Read | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/dr-aldrich-declines-to-seek-bishopric-asks-that-his-name-not-be.html | DR. ALDRICH DECLINES TO SEEK BISHOPRIC; Asks That His Name Not Be Presented on Tuesday | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/insurance-company-reports-increases-mutual-benefit-life-files.html | INSURANCE COMPANY REPORTS INCREASES; Mutual Benefit Life Files Statement for Last Year | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/japanese.html | Japanese | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/st-augustine-tourney.html | ST. AUGUSTINE TOURNEY | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/isi-i-patrick-mkenna.html | 'ISI -- I'. ]PATRICK M'KEN'NA | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/terms-satisfy-lee.html | Terms Satisfy Lee | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/argentina-to-patrol-patagonia.html | Argentina to Patrol Patagonia | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/standard-speech.html | Standard Speech | True | NEDDA CORY | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/pleads-guilty-in-slaying-ozone-park-man-gets-1020-years-for-killing.html | PLEADS GUILTY IN SLAYING; Ozone Park Man Gets 10-20 Years for Killing Woman Up-State | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/more-guidance-from-mr-nathan-the-entertainment-of-a-nation-by.html | More Guidance From Mr. Nathan; THE ENTERTAINMENT OF A NATION. By George Jean Nathan. New York: Alfred A. Knopf. $2.50. More Guidance From Mr. Nathan | True | JOHN GASSNER. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/pauly-takes-honors-in-class-c-ski-jump-ralph-bietila-loses-us-crown.html | PAULY TAKES HONORS IN CLASS C SKI JUMP; Ralph Bietila Loses U.S. Crown -- Arneson Tops Seniors | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/jane-poll-to-be-married.html | Jane Poll to Be Married | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/berlin-sees-allied-gold-plot.html | Berlin Sees Allied Gold Plot | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/roemer-hartranft.html | Roemer -- Hartranft | True | pecLv. 1 to Tml NEW YoP. x T.IMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/mexico-sells-tourists-new-tires.html | Mexico Sells Tourists New Tires | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/wyatt-and-macphail-talk-salary-but-dodger-pitcher-fails-to-sign.html | Wyatt and MacPhail Talk Salary But Dodger Pitcher Fails to Sign; Star Says He Prefers Hot Springs, Ark., to Havana for Training -- Club Buys Gelbert -- Hubbell Accepts Giants' Terms WYATT OF DODGERS BALKS ON SALARY | True | By James P. Dawson | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | CHARLES WEATHERGlen Cove, | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/young-israel-to-meet.html | Young Israel to Meet | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/crime-career-for-minister-20-is-blocked-he-and-companion-16-seized.html | Crime Career for Minister, 20, Is Blocked; He and Companion, 16, Seized in Stolen Car | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/this-war-winter.html | THIS WAR WINTER | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/nazis-report-encirclement-strong-units-of-two-soviet-army-divisions.html | NAZIS REPORT ENCIRCLEMENT; Strong Units of Two Soviet Army Divisions Reported Destroyed | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/dance-time-for-indians-drums-beat-in-desert-as-picturesque-tribal.html | DANCE TIME FOR INDIANS; Drums Beat in Desert as Picturesque Tribal Ceremonies Get Under Way | True | By W. Norton Jones Jr. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/the-new-taskmaster.html | THE NEW TASKMASTER | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/shaving-is-discussed-and-a-method-is-suggested-for-the-conservation.html | Shaving Is Discussed; And a Method Is Suggested for the Conservation of Blades | True | HORACE W. SOPER, M.D. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/2-british-convoys-fight-off-planes-two-dorniers-shot-down-and-three.html | 2 BRITISH CONVOYS FIGHT OFF PLANES; Two Dorniers Shot Down and Three Others Are Hit in Successive Attacks ALL VESSELS REACH PORT One Is Superficially Damaged -- Announcement Made as Warships Week Begins | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/war-items-of-pacific-japanese-advances-may-alter-the-philatelic.html | WAR ITEMS OF PACIFIC; Japanese Advances May Alter the Philatelic Pictures There | True | By Kent B. Stiles | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/an-interview-with-mr-robert-b-irwin-who-discusses-talking-books-and.html | An Interview With Mr. Robert B. Irwin; Who Discusses Talking Books and the Reading Tastes of the Blind A Talk With Mr. Irwin | True | By Robert van Gelder | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/party-to-help-ill-soldiers.html | Party to Help Ill Soldiers | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/the-torch-bearers-the-little-theatre-and-the-first-theatre-give.html | THE TORCH BEARERS; The Little Theatre, and the First Theatre, Give Charleston a Headache THE CHARLESTON TORCH BEARERS | True | By Milton Brackercharleston, S.c. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/frank-harris.html | Frank Harris | True | PAULINE LYNGKLIP. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/lady-thornton-bride-of-dr-henry-james-widow-of-canadian-railways.html | LADY THORNTON BRIDE OF DR. HENRY JAMES; Widow of Canadian Railways Head Married in Chapel Here | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/forum-on-juvenile-crime.html | Forum on Juvenile Crime | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/head-of-cuban-senate-quits.html | Head of Cuban Senate Quits | True | Special Cable to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/lrston-philbrook.html | ]Lrston -- Philbrook | True | Special to T Nsw YOK TS. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/abroad.html | ABROAD | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/will-aid-salvage-drive-realty-commerce-and-civic-committee-formed.html | WILL AID SALVAGE DRIVE; Realty, Commerce and Civic Committee Formed Here | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/commodity-index-at-high-price-figure-rises-to-1653-peak-since-war.html | COMMODITY INDEX AT HIGH; Price Figure Rises to 165.3, Peak Since War Outbreak | True | Special to THE NEW YORK TIMES. | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/three-added-tasks-outlined-at-hunter-prof-ab-cohen-tells-needs-now.html | Three Added Tasks Outlined at Hunter; Prof. A.B. Cohen Tells Needs Now and After War | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/bryn-mawr-to-study-war-interval-opinion-plans-research-on-views-of.html | Bryn Mawr to Study War Interval Opinion; Plans Research on Views of Public for 21 Years | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/again-berlin-and-vichy-nearer-collaboration-japanese-successes-in.html | AGAIN BERLIN AND VICHY NEARER COLLABORATION; Japanese Successes in the Far East And Axis Progress in Libya Exert Influence on Petain Cabinet FRENCH AID TO ROMMEL SHADY | True | By Edwin L. James | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/nyu-fencers-triumph-beat-fordham-varsity-team-207-violet-cub-five.html | N.Y.U. FENCERS TRIUMPH; Beat Fordham Varsity Team, 20-7 -- Violet Cub Five Victor | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/yale-halves-time-for-masters-degree-to-meet-army-and-navy-call-for.html | Yale Halves Time for Master's Degree To Meet Army and Navy Call for Scientists | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/penn-state-routs-carnegie.html | Penn State Routs Carnegie | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/new-england-the-story-of-new-england-lithographs-by-ch-de-witt-text.html | New England; THE STORY OF NEW ENGLAND. Lithographs by C.H. De Witt. Text by Marshall McClintock. 39 pp. New York: Harper & Brothers. $1. | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/springfield-sextet-in-front.html | Springfield Sextet in Front | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/very-funny-what.html | VERY FUNNY, WHAT? | True | W.T. ARMS. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/violinist-visits-an-army-camp.html | VIOLINIST VISITS AN ARMY CAMP | True | By Pfc. M.h. Williamscamp Roberts, Calif. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/swiss-to-aid-children-plan-holiday-for-war-victims-regardless-of.html | SWISS TO AID CHILDREN; Plan Holiday for War Victims, Regardless of Nationality | True | Wireless to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/batista-gets-more-powers.html | Batista Gets More Powers | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/heads-city-college-council.html | Heads City College Council | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/congress-is-asked-to-speed-job-aid-welfare-conference-holds-funds.html | CONGRESS IS ASKED TO SPEED JOB AID; Welfare Conference Holds Funds Are Needed to Span Gap Due to Priorities | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/union-contract-is-signed.html | Union Contract Is Signed | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/iuptials-are-held-for-selina-strong-married-to-kingsley-swan-in-a.html | IUPTIALS ARE HELD FOR SELINA STRONG; Married to Kingsley Swan in a Ceremony Performed in Presbyterian Chapel A RECEPTION FOLLOWI Miss Lorraine Graves Serves as Bride's Attendant -- John JacOb Astor-Best Man | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/puccinis-tosca-given-grace-moore-sings-the-title-role-faust-given.html | PUCCINI'S 'TOSCA' GIVEN; Grace Moore Sings the Title Role -- 'Faust' Given in Evening | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/navy-garment-center.html | Navy Garment Center | True | By George Eckel | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/nichols-defeats-rubino-wins-ridgewood-grove-6rounder-crawford.html | NICHOLS DEFEATS RUBINO; Wins Ridgewood Grove 6-Rounder -- Crawford, Christie Draw | True | | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | CAR0LINE C. K. PORTER,Montclair, N. J. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/kimmel-and-short-ask-retirement-army-and-navy-report-filing-by.html | KIMMEL AND SHORT ASK RETIREMENT; Army and Navy Report Filing by Pearl Harbor Leaders Relieved After Dec. 7 Blow BLAMED BY INQUIRY BOARD Service Length Entitles Them to End Active Service if Applications Are Granted | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/st-johns-fencers-win-beat-columbia-1512-daladrier-taking-eight-of.html | ST. JOHN'S FENCERS WIN; Beat Columbia, 15-12, Daladrier Taking Eight of Nine Bouts | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/nazi-might-held-still-greatest-former-berlin-educator-warns.html | NAZI MIGHT HELD STILL GREATEST; Former Berlin Educator Warns Superior Military Power Alone Will Crush Foe NORWAY UNREST GROWING Sabotage and Noncooperation With Invaders Rife, Foreign Policy Group Hears | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/schenectady-rink-gains-final-round-utica-curlers-also-triumph-in.html | SCHENECTADY RINK GAINS FINAL ROUND; Utica Curlers Also Triumph in Gordon Medal Tourney | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/damping-off-aid.html | Damping Off Aid | True | N. Lee Cault, | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/for-teenage-girls.html | For Teen-Age Girls | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/brailowsky-plays-12-chopin-etudes-bravura-pieces-outstanding-items.html | BRAILOWSKY PLAYS 12 CHOPIN ETUDES; Bravura Pieces Outstanding Items at Russian Pianist's Carnegie Hall Recital HAYDN SONATA OFFERED Mussorgsky's 'Pictures at an Exhibition' and Composition by Weber Are Presented | True | By Noel Straus | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/who-killed-caldwell-by-carolyn-wells-282-pp-philadelphia-jb.html | WHO KILLED CALDWELL? By Carolyn Wells. 282 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/tokyo-claims-destroyer-japanese-cruiser-is-sunk-by-dutch.html | Tokyo Claims Destroyer; JAPANESE CRUISER IS SUNK BY DUTCH | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/live-pigeon-shoot-to-havana-gunner-munoz-victor-in-extra-round.html | LIVE PIGEON SHOOT TO HAVANA GUNNER; Munoz Victor in Extra Round After 5-Way Deadlock -- Hiestand Hits 17 | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/day-of-valentines.html | Day of Valentines | True | By Susan Sheridan | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/frame-downs-two-in-li-tournament-state-champion-gains-3d-round-in.html | FRAME DOWNS TWO IN L.I. TOURNAMENT; State Champion Gains 3d Round in Squash Racquets, Halting McKenna and Keyser | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/manhattan-trips-rutgers-53-to-46-christie-with-18-points-leads.html | MANHATTAN TRIPS RUTGERS 53 TO 46; Christie, With 18 Points, Leads Jasper Five's Rallies That Close Both Halves | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/meeting-at-asheville.html | MEETING AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/passports-for-all-identity-cards-regarded-as-necessary-here.html | Passports for All; Identity Cards Regarded as Necessary Here | True | ROGER PAUL CRAIG. | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/economic-unity-for-war-and-after-started-united-states-and-britain.html | ECONOMIC UNITY, FOR WAR AND AFTER, STARTED; United States and Britain Take the Lead in a Far-Reaching Movement | True | By James B. Reston | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/african-violets.html | African Violets | True | Lula Egan Quinlan, | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/gahagher-cornell.html | GaHagher -- Cornell | True | Special to Tz yo,r Tns. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/navy-comfort-kits-now-being-packed-several-thousand-women-in.html | NAVY COMFORT KITS NOW BEING PACKED; Several Thousand Women in Bundles for America Busy Preparing First 100,000 500,000 MAY BE SUPPLIED System of Distribution Being Worked Out With Officers Throughout Country | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/miss-lachance-to-be-married.html | Miss LaChance to Be Married | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/miss-liberty-veils-her-lamp-americas-best-beloved-statue-dims-her.html | MISS LIBERTY VEILS HER LAMP; America's Best Beloved Statue Dims Her Uplifted Torch but Still Draws Pilgrims, Many in Uniform, to Her Shrine MISS LIBERTY VEILS HER LAMP | True | By John Markland | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/pope-brown.html | Pope -- Brown | True | Special to THE NZ%? YORK TI&ES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/party-for-navy-relief-valentine-event-will-take-place-in-behalf-of.html | Party for Navy Relief; Valentine Event Will Take Place In Behalf of Fete on March 10 | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/manhattan-wins-in-tank-defeats-st-peters-4035-for-third-straight.html | MANHATTAN WINS IN TANK; Defeats St. Peter's, 40-35, for Third Straight Triumph | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/the-expansionist-economics-boom-or-bust-by-blair-moody-336-pp-new.html | The Expansionist Economists; BOOM OR BUST. By Blair Moody. 336 pp. New York: Duell, Sloan & Pearce, Inc. $2.50. | True | By Elliott V. Bell | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/typhus-unlikely-here-dr-rise-says-it-cannot-spread-where-soap-is.html | TYPHUS UNLIKELY HERE; Dr. Rise Says It Cannot Spread Where Soap Is Used Freely | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/greeces-monarch-ends-dictatorship-representative-groups-in-the.html | GREECE'S MONARCH ENDS DICTATORSHIP; Representative Groups in the Middle East Greet Move With Satisfaction TROOPS ALSO HAIL STEP King's Declaration Expected to Produce Healthy Effect Among Men in Training | True | By A.c. Sedgwickwireless To the New York Times. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/exgovernor-stokes-in-hospital.html | Ex-Governor Stokes in Hospital | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/notes-of-the-camera-world.html | NOTES OF THE CAMERA WORLD | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/lehman-will-speak-to-voters-league-conference-in-albany-called-to.html | Lehman Will Speak To Voters League; Conference in Albany Called to Formulate Legislative Program of State Body | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/gray-snow-falls-in-switzerland.html | 'Gray Snow' Falls in Switzerland | True | By Telephone To the New York Times. | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/tapestry-sold-for-1100-22827-realized-in-day-at-auction-of-mrs.html | TAPESTRY SOLD FOR $1,100; $22,827 Realized in Day at Auction of Mrs. Shipman's Art | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/francis-flanagan-plays-violinist-offers-handel-sonata-at-his.html | FRANCIS FLANAGAN PLAYS; Violinist Offers Handel Sonata at His Recital in Town Hall | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | ERIC UNDERWOOD, | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/spence-students-investigte-ear-east.html | SPENCE STUDENTS INVESTIGATE EAR EAST | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/scout-movement-hailed-in-sermons-rabbis-stress-its-importance-to.html | SCOUT MOVEMENT HAILED IN SERMONS; Rabbis Stress Its Importance to Defense -- Bias Against Negroes Is Denounced | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/new-republic-iron-plant-furnace-will-add-500000-tons-a-year-to.html | NEW REPUBLIC IRON PLANT; Furnace Will Add 500,000 Tons a Year to Firm's Output | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/galveston-mardi-gras.html | GALVESTON MARDI GRAS | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/paris-in-1940-to-hold-against-famine-by-kathleen-coyle-282-pp-new.html | Paris in 1940; TO HOLD AGAINST FAMINE. By Kathleen Coyle. 282 pp. New York: E.P. Dutton & Co. $2.50. | True | MARIANNE HAUSER. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/vickery-an-expert-in-ship-building-naval-captain-now-second-in.html | VICKERY AN EXPERT IN SHIP BUILDING; Naval Captain, Now Second in Command of U.S. Maritime Board, a Technician CARGO SHIP DESIGN HAILED Standard Vessels Considered Unsurpassed in Quality -- Named for Promotion | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/man-on-peak-joins-army-jumper-rescued-from-devils-tower-is-chute.html | MAN ON PEAK JOINS ARMY; Jumper Rescued From Devil's Tower Is 'Chute Instructor | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/plastic-bulb-used-in-photoflash-lamp.html | Plastic Bulb Used In Photoflash Lamp | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/i-irving-kahalis-dead-writer-of-songs-40-author-of-moonlight-saving.html | i IRVING KAHALIS DEAD ;. WRITER OF SONGS, 40; Author of Moonlight Saving Time' and Other Tunes | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/warns-of-chain-letters.html | Warns of Chain Letters | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/four-civilians-die-in-raid.html | Four Civilians Die in Raid | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/kehy-foscato.html | KeHy -- Foscato | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/william-l-rafter-chief-clerk-in-office-of-mayor-hague-since-1937.html | WILLIAM L. RAFTER; Chief Clerk in Office of Mayor Hague Since 1937 Dies at 60 | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/democracy-fete-planned-40-organizations-to-take-part-in-event.html | DEMOCRACY FETE PLANNED; 40 Organizations to Take Part in Event Starting Wednesday | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/chinese-storm-poklo-and-hold-at-waichow-100000-chungking-troops-in.html | CHINESE STORM POKLO AND HOLD AT WAICHOW; 100,000 Chungking Troops in Shensi Trap, Says Tokyo | True | | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/us-officer-named-anzac-commander-all-naval-forces-of-australiannew.html | U.S. OFFICER NAMED ANZAC COMMANDER; All Naval Forces of Australian-New Zealand Area Placed Under Admiral Leary MAJOR DRIVE INTIMATED Canberra War Chief Declares Secret 'Great Movements' Are Now Under Way | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/atlantic-city-fetes-on-two-holidays.html | Atlantic City Fetes On Two Holidays | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/louise-b-leeck-is-bride-in-summit-marriedto-charles-v-reydel-of.html | LOUISE B. LEECK IS BRIDE IN SUMMIT; Marriedto Charles V. Reydel of Wesffield at Ceremony in St. Teresa's Church ESCORTED BY HER FATHER Mrs. Paul Lembeck Matron of HonorLaurence Barker Serves as Best Man | True | Special to Tm N.' Yo Txs. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/strikes-in-5-plants-retard-war-output-2100-employees-are-involved-in.html | STRIKES IN 5 PLANTS RETARD WAR OUTPUT; 2,100 Employees Are Involved in Stoppages, WPB Reports | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/swedish-freighter-is-sunk-but-war-on-uboats-gains-big-swedish-ship.html | Swedish Freighter Is Sunk, But War on U-Boats Gains; BIG SWEDISH SHIP IS SUNK BY U-BOAT ADDED TO TOLL OF SHIPS LOST IN AMERICAN WATERS | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/courses-offered-on-latin-america-evander-childs-revises-its.html | COURSES OFFERED ON LATIN AMERICA; Evander Childs Revises Its Curriculum to Develop Plan | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/bad-debts-deductible-but-come-off-income-tax-only-in-some.html | BAD DEBTS DEDUCTIBLE; But Come Off Income Tax Only in Some Circumstances | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/price-ceilings-set-for-aspirin-base-opa-acts-to-stop-speculative.html | PRICE CEILINGS SET FOR ASPIRIN BASE; OPA Acts to Stop Speculative Boosts on Basic Acids for This and Other Remedies | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/needy-in-rockland-get-voluntary-aid-society-begun-as-experiment.html | NEEDY IN ROCKLAND GET VOLUNTARY AID; Society Begun as Experiment Year Ago Reports All Known Cases Have Been Alleviated ALL SERVICES DONATED Supplies Purchased at Cost From Members -- Medical and Dental Work Contributed | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/new-microscope-wins-a-patent-electronic-device-is-said-to-give.html | New Microscope Wins a Patent; Electronic Device Is Said to Give Magnification of Million Diameters | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/labor-group-to-hold-ball.html | Labor Group to Hold Ball | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/ample-and-varied-diet-is-in-store-planned-production-for-1942.html | AMPLE AND VARIED DIET IS IN STORE; Planned Production For 1942 Exceeds All Other Years | True | By Charles E. Egan | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/morgan-co-stock-now-in-540-names-distribution-of-825-per-cent-of.html | MORGAN & CO. STOCK NOW IN 540 NAMES; Distribution of 8.25 Per Cent of Shares Formerly Privately Held Is Effected FOLLOWS TREND OF TIMES Market Price for the Securities Is Made Possible -- Future Developments Anticipated MORGAN & CO. STOCK NOW IN 540 NAMES | True | By Howard W. Calkins | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/priority-job-loss-less-than-feared-but-brockway-finds-it-fairly.html | PRIORITY JOB LOSS LESS THAN FEARED; But Brockway Finds It Fairly Serious in This City and Notes Secondary Effects URGES USE OF U.S. AGENCY Employment Unit Can Steer Arms Work to Plants if It Gets Required Data | True | By Prince M. Carlisle | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/kilian-klauer.html | KILIAN KLAUER | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/prelenten-retreat-to-start.html | Pre-Lenten Retreat to Start | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/miss-cecilie-a-udd-married-to-ensign-has-3-attendants-at-wedding-in.html | MISS CECILIE A. SUDD MARRIED TO ENSIGN; Has 3 Attendants at Wedding in Church to Carlton Gerdsen | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/charles-paddocks-mother-dies.html | Charles Paddock's Mother Dies | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/studio-chatter-hiatus-in-a-feud-a-new-schedule-for-m-berle-the.html | STUDIO CHATTER; Hiatus in a Feud -- A New Schedule for M. Berle? -- The Government's New Show | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/first-news-of-palmyra-base-850-miles-from-hawaii-gets-provost-court.html | FIRST NEWS OF PALMYRA; Base 850 Miles From Hawaii Gets Provost Court | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/war-may-hit-pest-poisons-derris-root-chief-source-of-some.html | War May Hit Pest Poisons; Derris Root, Chief Source of Some Insecticides, Came From Malaya | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/will-discuss-religious-study.html | Will Discuss Religious Study | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/gossip-of-the-rialto-news-plans-and-a-report-or-so-about-current-or.html | GOSSIP OF THE RIALTO; News, Plans and a Report or So About Current or Arriving Shows NEWS AND GOSSIP OF THE BROADWAY AREA | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/the-barber-bows-to-a-new-law.html | The Barber Bows to a New Law | True | By Sidney M. Shalett | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/glassford-honored-in-1918.html | Glassford Honored in 1918 | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/day-in-the-life-of-a-soldier.html | Day in the Life of a Soldier | True | By Stephen Larrabee | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/colgate-stresses-liberal-arts-study-main-objective-adhered-to-as.html | Colgate Stresses Liberal Arts Study; Main Objective Adhered to, as Three-Term Basis Is Adopted | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/british-bombard-germans-in-libya-situation-unchanged-they-say-axis.html | BRITISH BOMBARD GERMANS IN LIBYA; Situation Unchanged, They Say -- Axis Claims El Gazala and the Gialo Oasis R.A.F. CONTINUES RAIDS Imperial Forces Wreck Big Stores of Materiel That the Nazis Had Abandoned | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/great-works-and-small.html | Great Works and Small | True | GEORGE ROCHBERG | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/ski-title-to-broomhall.html | Ski Title to Broomhall | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/us-maintaining-shipaday-plan-maritime-board-announces-14-merchant.html | U.S. MAINTAINING SHIP-A-DAY PLAN; Maritime Board Announces 14 Merchant Vessels Launched Between Jan. 15 and 31 | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/the-frosty-angler.html | The Frosty Angler | True | JEROME PARKER. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/work-of-amateur-artists-on-exhibit-here-tomorrow-collection-of.html | Work of Amateur Artists On Exhibit Here Tomorrow; Collection of Primitives Assembled for Public View By Sidney Janis' Art Expert | True | By Thomas C. Linn | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/plans-news-broadcast-new-york-daily-news-to-open-radio-program-next.html | PLANS NEWS BROADCAST; New York Daily News to Open Radio Program Next Sunday | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/export-traffic-equals-1918-peak-with-volume-rapidly-increasing.html | Export Traffic Equals 1918 Peak With Volume Rapidly Increasing; There Is No Congestion at Port, However, G.C. Randall Asserts -- Huge Reserve Is Awaiting Tonnage in Storage | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/spellman-named-by-blind-group.html | Spellman Named by Blind Group | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/the-literary-scene-in-sweden-swedens-literary-scene.html | The Literary Scene In Sweden; Sweden's Literary Scene | True | By Alma Luise Olson | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/civil-service-choice-up-to-counties-july-1-fite-law-vote-nears-with.html | CIVIL SERVICE CHOICE UP TO COUNTIES JULY 1; Fite Law Vote Nears With 30,000 in System, 220,000 Not | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/beach-plums-in-poor-soil-wild-plants-transplanted-will-yield.html | Beach Plums In Poor Soil; Wild Plants Transplanted Will Yield Despite a Poor Location | True | By Ransom Mayhew | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/knudsen-attacked-by-head-of-uaw-thomas-tells-nelson-to-take-labor.html | KNUDSEN ATTACKED BY HEAD OF U.A.W.; Thomas Tells Nelson to Take Labor Leaders in War Board or Fail KNUDSEN ATTACKED BY HEAD OF U.A.W. | True | By A.h. Raskinspecial To the New York Times. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/nelson-asks-speed-in-war-conversion-industry-is-told-it-must-step.html | NELSON ASKS SPEED IN WAR CONVERSION; Industry Is Told It Must Step Up Change-Over, That Any Lag Risks American Lives 'EVOLUTION OF 1942' GOAL 'There Is No Time to Build New Plants' and 'Conversion Is the Only Fast Road' | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/early-victory-not-expected.html | Early Victory Not Expected | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/lectures-to-start-at-nyu.html | Lectures to Start at N.Y.U. | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/hockey-tuesday-to-aid-program-of-big-sisters-large-subscription.html | Hockey Tuesday To Aid Program Of Big Sisters; Large Subscription List for Ice Event at Madison Square Garden Is Announced Hockey Tuesday To Help Welfare | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/south-carolina-hails-better-farm-group-5500-families-get.html | SOUTH CAROLINA HAILS 'BETTER FARM' GROUP; 5,500 Families Get Certificates For Food and Feed Program | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/-j-mac__e-a_ess-i-child-psychologist-author.html | ... J. MAc__E A_..ESS; i Child Psychologist, Author | True | andI | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/egypts-parliament-ends-new-election-will-be-held-premier-seeks-to.html | EGYPT'S PARLIAMENT ENDS; New Election Will Be Held -- Premier Seeks to Avoid War | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/costa-rica-plans-air-defense.html | Costa Rica Plans Air Defense | True | Wireless to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/enemy-is-listening-loose-talkers-are-told.html | 'Enemy Is Listening,' Loose Talkers Are Told | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/neoclassicism-questions-of-true-meaning-of-this-style-prokofieffs.html | NEO-CLASSICISM; Questions of True Meaning of This Style -- Prokofieff's Position | True | By Olin Downes | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/gives-new-art-course-cooper-union-has-engineering-approach-for.html | Gives New Art Course; Cooper Union Has Engineering Approach for Artists | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/thirteen-raids-on-malta.html | Thirteen Raids on Malta | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/yales-swimmers-beat-army-6213-johnson-ells-captain-does-0516-for.html | YALE'S SWIMMERS BEAT ARMY, 62-13; Johnson, Ells' Captain, Does 0:51.6 for Century, Tying an N.C.A.A. Record NEW HAVEN MATMEN WIN Take Measure of Cadets by 14-12 Despite Hennessee's Spectacular Victory | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/mature-reports-parting-but-wife-who-was-widow-of-hal-kemp-expresses.html | MATURE REPORTS PARTING; But Wife, Who Was Widow of Hal Kemp, Expresses Surprise | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/frank-j-rafferty.html | FRANK J. RAFFERTY | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/visitors-in-nassau.html | VISITORS IN NASSAU | True | Special to THE NEW YORK TIMES | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/5173-teams-listed-for-bowling-classic-record-369000-in-prizes-set.html | 5,173 TEAMS LISTED FOR BOWLING CLASSIC; Record $369,000 in Prizes Set for Columbus Tourney | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/naval-base-now-empty-flight-of-asiatic-labor-marks-the-siege-of.html | NAVAL BASE NOW EMPTY; Flight of Asiatic Labor Marks the Siege of Singapore | True | By Harold Guard,United Press Staff Correspondent. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/millikan-opposes-moving-war-plants-educator-says-time-lost-in-going.html | MILLIKAN OPPOSES MOVING WAR PLANTS; Educator Says Time Lost in Going Inland Would Help Enemies | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/ajorgenhbrojr-diesin-washin6ton-exchief-of-coastartillery-of-army-i.html | :AJOR:GEN,.HBROJR. DIESIN. WASHIN6TON; ? . . Ex-Chief of Coast'Artillery of .Army' Is Stricken' at 73 at . : Walter:Re.ed Hospital: LED BRIGADE IN FRANCE A!so Had Served in Cub.a 'n the Spanish-American.' War-I He Retired in 1.930 ] I | True | Special to T NE' YOR:K 'MS. ] | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/up-in-vermont.html | UP IN VERMONT | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/science-notes.html | Science Notes | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/st-johns-crushes-providence-7842-brooklyn-five-takes-charge-soon.html | ST. JOHN'S CRUSHES PROVIDENCE, 78-42; Brooklyn Five Takes Charge Soon After Start and Is Ahead at Half, 34-19 21 POINTS FOR M'CONNON Friars' Forward High Scorer of One-Sided Game -- White Leads Redmen on Attack | True | By Kingsley Childs | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/clinton-trackmen-keep-psal-title-get-39-points-in-senior-meet-to.html | CLINTON TRACKMEN KEEP P.S.A.L. TITLE; Get 39 Points in Senior Meet to Newtown's 20 -- Bronx Vocational Repeats WENGER CLIPS DASH MARK New Utrecht Ace Does 0:06.4 for 60 Yards -- 5,000 Watch Events in the Garden | True | By William J. Briordy | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/earth-tremor-shakes-lima.html | Earth Tremor Shakes Lima | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/offers-plan-to-save-sugar-threatens-ceiling-on-sugar-at-retail.html | Offers Plan to Save Sugar; THREATENS CEILING ON SUGAR AT RETAIL | True | By the United Press. | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/23-yachts-given-to-3-us-services-navy-coast-guard-and-the-maritime.html | 23 YACHTS GIVEN TO 3 U.S. SERVICES; Navy, Coast Guard and the Maritime Commission Share Gifts of Private Owners SOME ARE PATROL CRAFT Others Are Fighting U-Boats or Aiding in Training of Sailors -- More Are Needed | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/macarthur-honor-of-1931-recalled-general-accepted-gold-medal.html | MACARTHUR HONOR OF 1931 RECALLED; General Accepted Gold Medal Awarded to His Mother | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/soviet-uses-dogs-to-save-wounded-soldiers-dragged-from-field-on.html | SOVIET USES DOGS TO SAVE WOUNDED; Soldiers Dragged From Field on Sledges -- Alsatians and Airedales Employed ANIMALS GET GOOD CARE Special Trucks Carry Injured Horses Back to Veterinary Centers Behind Lines | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/catherine-long-will-become-bride-of-john-glendeningjr-graduate-of.html | Catherine Long Will Become Bride of John GlendeningJr.; Graduate of Syracuse University Was Head of the Women's Student SenateFiance From Colgate | True | 8pecleJ to NeW Yo Ta. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/farm-labor-lack-called-war-peril-senators-from-agricultural-states.html | FARM LABOR LACK CALLED WAR PERIL; Senators From Agricultural States Assert Mail Shows Widespread Shortage PRICE AID IS DEMANDED Bankhead, Aiken and Nye Make Pleas and the Latter Urges Draft Concessions | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/urges-pool-in-east-by-oil-industry-ickes-asks-plan-to-meet-war-and.html | URGES POOL IN EAST BY OIL INDUSTRY; Ickes Asks Plan to Meet War and Essential Civilian Needs in 17 Seaboard States COMMITTEE IS ORDERED 16-Member Body Will Keep Track of Inventories and Demand for Products | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/cuba-plans-silver-issue-batista-asks-authorization-to-end.html | CUBA PLANS SILVER ISSUE; Batista Asks Authorization to End Certificate Shortage | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/senate-group-maps-farmparity-driye-nye-has-resolution-for-curbing.html | SENATE GROUP MAPS FARM-PARITY DRIYE; Nye Has Resolution for Curbing Action Until Prices Run to Law's Maximum ATTACK ON SURPLUS SALES Senator Gillette to Back Aiken in Move to Stop Dumping by Federal Agencies | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/canada-no-loophole-in-rationing-of-tires-regulations-there-as.html | CANADA NO LOOPHOLE IN RATIONING OF TIRES; Regulations There as Severe as Those in U.S., Official Says | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/breyerritson-speelal-to-th-nmw-york-tzams.html | BreyerRitson; Speelal to TH Nmw YORK Tzams. | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/president-proclaims-child-health-day-in-setting-may-1-he-stresses.html | PRESIDENT PROCLAIMS CHILD HEALTH DAY; In Setting May 1 He Stresses Its Part in Strength of Nation | True | Special to THE NEW YORK TIMES. | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/president-pledges-full-aid-to-china-message-to-chiang-kaishek.html | PRESIDENT PLEDGES FULL AID TO CHINA; Message to Chiang Kai-shek Praises Resistance and His Scorched-Earth Policy NETHERLANDS CHIEFS CALL Van Mook of Indies Says Good-Bye After Conference on War in the Pacific | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/2388-dogs-listed-for-westminster-sixtysixth-allbreed-exhibit-will.html | 2,388 DOGS LISTED FOR WESTMINSTER; Sixty-sixth All-Breed Exhibit Will Be Held Wednesday and Thursday at the Garden 37 CHAMPIONS TO RETURN 94 Types Included in the Field -- Proceeds to Be Donated to Red Cross Again | True | By Henry R. Ilsley | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/teachers-college-joins-war-work-experience-and-resources-of-faculty.html | Teachers College Joins War Work; Experience and Resources of Faculty, Students Are Coordinated | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/leschetizky-group.html | LESCHETIZKY GROUP | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/mayo-surgeon-gets-army-post.html | Mayo Surgeon Gets Army Post | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/foes-psychology-held-lesson-to-us-nation-must-use-all-means-to-be.html | FOES PSYCHOLOGY HELD LESSON TO US; Nation Must Use All Means to Be on the Alert, Says Arthur V. Pope POINTS TO NAZI SYSTEM German Leaders Hope to Keep Morale on Constant Level, Group Here Is Told | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/this-and-that.html | This and That | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/a-matter-of-historical-facts-a-reader-recounts-the-fabulous-film.html | A MATTER OF HISTORICAL FACTS; A Reader Recounts the Fabulous Film Record Of Alexander Dumas | True | ARTHUR ZIPSER | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/american-unity-pledge-by-chile-foreign-minister-rossetti-says-us.html | AMERICAN UNITY PLEDGE BY CHILE; Foreign Minister Rossetti Says U.S. Can Have Confidence in Her Full Cooperation WILL SPEED RIO ACCORDS Stresses There Already Has Been Approval of Economic Pacts Reached at Parley | True | By Thomas J. Hamiltonspecial Cable To the New York Times. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/fishing-at-clearwater.html | FISHING AT CLEARWATER | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/signs-bill-for-new-naval-yards.html | Signs Bill for New Naval Yards | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/aftermath-of-the-historic-latinamerican-conference.html | AFTERMATH OF THE HISTORIC LATIN-AMERICAN CONFERENCE | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/top-to-bottom-woman-of-the-year-and-kings-row-mark-the-extremities.html | TOP TO BOTTOM; 'Woman of the Year' and 'Kings Row' Mark The Extremities of a Full Week | True | By Bosley Crowther | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/boxer-dies-of-ring-injuries.html | Boxer Dies of Ring Injuries | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 -- No Title | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/boys-get-life-terms-in-loveless-murder-slayers-of-washington-lawyer.html | BOYS GET LIFE TERMS IN LOVELESS MURDER; Slayers of Washington Lawyer in Virginia Escape Death | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/domination-by-soviet-seen-if-it-wins-war-correspondent-says-russia.html | DOMINATION BY SOVIET SEEN IF IT WINS WAR; Correspondent Says Russia Would Be Paramount in Europe | True | | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/notes.html | Notes | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/200-in-rouen-held-in-antinazi-blast-outbreaks-at-tours-amiens-mark.html | 200 IN ROUEN HELD IN ANTI-NAZI BLAST; Outbreaks at Tours, Amiens Mark Unrest -- Vichy in Deal to Send Labor to Reich 200 IN ROUEN HELD FOR NAZI BOMBING | True | Wireless to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/in-the-white-house-186165-white-house-186165.html | In the White House 1861-65; White House: 1861-65 | True | By R.l. Duffus | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/woman-held-in-25000-bail.html | Woman Held in $25,000 Bail | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/adams-crawford.html | Adams -- Crawford | True | Special to N | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/stewarfjackson.html | Stewarf-Jackson | True | Special to THE iW YOaK TLUS. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/looks-to-end-of-war-commission-to-study-organization-of-peace-meets.html | LOOKS TO END OF WAR; Commission to Study Organization of Peace Meets Saturday | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/honors-won-again-by-new-hampshire-in-hanover-skiing-dartmouth.html | HONORS WON AGAIN BY NEW HAMPSHIRE IN HANOVER SKIING; Dartmouth, Runner-Up in Its Winter Carnival, First Only in Jump, Taken by Simpter FIVE EVENTS TO WILDCATS Green Sets Back Princeton at Hockey, 8-3, and Harvard at Basketball, 58-36 SKI LAURELS KEPT BY NEW HAMPSHIRE | True | By Robert F. Kelleyspecial To the New York Times. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/tank-car-shipments-to-east-set-record-total-164700-barrels-of-oil.html | TANK CAR SHIPMENTS TO EAST SET RECORD; Total 164,700 Barrels of Oil Daily at End of January | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/vegetable-raising-a-hobby-with-many-home-owners-a-zestfully.html | Vegetable Raising a Hobby With Many Home Owners; A Zestfully Cultivated Plot of an Acre Serves as A Model for the Convert Even Though He May Have Less Land | True | By Dorothy H. Jenkins | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/when-tank-meets-tank-a-picture-of-swiftly-moving-forts-with-their.html | When Tank Meets Tank; A picture of swiftly moving forts with their guns barking and, overhead, whining bombers | True | By Ray Brockankara, Turkey. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/ellis-powel.html | Ellis -- Powel | True | Special to THE IqEW Y01tc TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/syracuse-routs-colgate-uses-entire-basketball-squad-in-scoring-6232.html | SYRACUSE ROUTS COLGATE; Uses Entire Basketball Squad in Scoring 62-32 Triumph | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/the-american-artist-and-the-war-some-of-the-ways-in-which-talent.html | THE AMERICAN ARTIST AND THE WAR; Some of the Ways in Which Talent May Be Utilized to Best Advantage -- Posters, Camouflage and Other Fields | True | By Edward Alden Jewell | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/city-college-inquiry-approved.html | City College Inquiry Approved | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/fawcett-hits-94-at-nyac-traps-captures-scratch-honors-as-storm-cuts.html | FAWCETT HITS 94 AT N.Y.A.C. TRAPS; Captures Scratch Honors as Storm Cuts Field to Nine -- Higginson a Victor M'LENDON SCORES TRIUMPH Sets Pace at Bergen Beach Club With 45 -- Balletto Prevails on Points | True | | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/africans-pledge-us-aid-students-of-continent-here-send-message-to.html | AFRICANS PLEDGE U.S. AID; Students of Continent, Here, Send Message to Roosevelt | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/when-the-commonplace-becomes-uncommon.html | WHEN THE COMMONPLACE BECOMES UNCOMMON | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/use-of-microfilm-growing-at-colby-teaching-technique-revised-by-it.html | Use of Microfilm Growing at Colby; Teaching Technique Revised By It in the Social Technology Course | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/axis-material-destroyed.html | Axis Material Destroyed | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/australia-seen-as-base.html | Australia Seen As Base | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/sandburg-poems-to-be-given.html | Sandburg Poems to Be Given | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/princeton-adds-air-department-aeronautical-engineering-gets-full.html | Princeton Adds Air Department; Aeronautical Engineering Gets Full Status With Own Funds | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/quizmaster.html | QUIZMASTER | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/germans-hit-back-to-slow-russians-danger-to-their-spring-plans.html | GERMANS HIT BACK TO SLOW RUSSIANS; Danger to Their Spring Plans Believed to Have Prompted Hard Counter-Attacks FOE CHECKED, SOVIET SAYS Red Army Heavy Tanks Used in Center -- Leningrad Units Regain More Ground | True | By Telephone To the New York Times. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/tire-allotment-48-of-quarterly-quota-467-requests-granted-during.html | TIRE ALLOTMENT 48% OF QUARTERLY QUOTA; 467 Requests Granted During February Period | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/navy-leagues-gala-ice-carnival-feb-24-also-to-help-american-friends.html | Navy League's Gala Ice Carnival Feb. 24 Also to Help American Friends of Norway; Women's Council Benefit to Feature Performance of 'It Happens on Ice' and Other Entertainment | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/glamour-on-the-scrap-pile-by-ezra-goodman.html | GLAMOUR ON THE SCRAP PILE; By EZRA GOODMAN | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/caterpillar-plant-busy-1941-sales-were-almost-wholly-for-defense.html | CATERPILLAR PLANT BUSY; 1941 Sales Were Almost Wholly for Defense Purposes | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/dr-looketb1diesin-ontario-home-famed-manipulative-surgeon-treated-a.html | DR,' LOOKE;TB1;-DIES-IN ONTARIO HOME; Famed Manipulative Surgeon Treated Arthritis and Kindred Diseases by Adjusting Feet 0HARGED RICH OR POOR S1 Had-2,000 Patients a Day at Williamsburg Clinic -- Began His Practice in 1908 | True | Special to NsW YOP. K Was. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/draft-is-minimized-in-canadas-elections-quebec-east-is-only-one-of.html | DRAFT IS MINIMIZED IN CANADA'S ELECTIONS; Quebec East Is Only One of Four Contests Where It Is an Issue | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/lee-appointed-hamilton-trustee.html | Lee Appointed Hamilton Trustee | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/girl-6-missing-overnight-hunted-by-police-found-visiting-in-home-of.html | Girl, 6, Missing Overnight, Hunted by Police; Found Visiting in Home of a Playmate | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/changeover-hits-big-auto-plants-assembly-lines-are-junked-to-make.html | CHANGE-OVER HITS BIG AUTO PLANTS; Assembly Lines Are Junked to Make Way for Machines to Produce Arms | True | Special to THE NEW YORK TIMES. | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/sewing-will-assist-babies-hospital-first-of-lenten-classes-of-the.html | Sewing Will Assist Babies' Hospital; First of Lenten Classes of the Cribside Committee Will Start on Feb. 19 | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/maulice-iobin.html | MAUIICE IOBIN | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/leader-of-the-free-frenchmen-who-carry-on-the-fight-charles-de.html | Leader of the Free Frenchmen Who Carry on the Fight; CHARLES DE GAULLE. By Phillippe Barries. 260 pp. New York: Doubleday. Doran. \$2. | True | By Eleanor Kittredge | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/southern-pines-show.html | SOUTHERN PINES SHOW | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/elephants-in-warfare.html | Elephants in Warfare | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/army-boxers-top-syracuse.html | Army Boxers Top Syracuse | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/chungking-limits-use-of-autos.html | Chungking Limits Use of Autos | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/japan-reports-3382-dead-and-wounded-ignores-malaya-losses-lists-10.html | JAPAN REPORTS 3,382 DEAD AND WOUNDED; Ignores Malaya Losses, Lists 10 Transports Sunk | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/axis-incites-tribes-to-attack-india-berlin-and-tokyo-both-work-on.html | AXIS INCITES TRIBES TO ATTACK INDIA; Berlin and Tokyo Both Work on the Natives Of the Frontier | True | By Ray Brockspecial Broadcast To the New York Times. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/poland-through-her-long-and-troubled-history-the-cambridge-history.html | Poland Through Her Long and Troubled History; THE CAMBRIDGE HISTORY OF POLAND. Edited by W.F. Reddaway, J.H. Penson, O. Halecki and R. Dyboski. New York: The Macmillan Company. (A Cambridge University Press Book). \$7.50. | True | By Raymond Leslie Buell. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/canadian-freighter-is-victim.html | Canadian Freighter Is Victim | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/typewriter-wizardry.html | Typewriter Wizardry | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/back-in-washington.html | BACK IN WASHINGTON | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/cape-cowslip-floral-firecracker.html | Cape Cowslip -- Floral Firecracker | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/womens-guild-to-meet.html | Women's Guild to Meet | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/big-blow-at-java-is-expected-soon-japanese-are-consolidating-in.html | BIG BLOW AT JAVA IS EXPECTED SOON; Japanese Are Consolidating in Preparation for Increased Push into Indonesia SINGAPORE ALSO IS TARGET Invaders Likely to Try to Get Banjermassin and Macassar for Bases for Drive | True | By F. Tillman Durdinby Telephone To the New York Times. | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/arthur-3hlqcid-artist-i-dead-founder-of-cleveland-school-and-museum.html | ARTHUR S(3HlqEID, ARTIST, I DEAD; Founder of Cleveland School and Museum -- Stricken at Home in Tampa at 76 HE HAD LIVED IN MOROCCO Court Painter of the Sultan, 1901-05 -- Did Wildfowl and Marines in Babylori, L. !. | True | Special to Tz_ NZ' YORK Ts. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/biddle-designates-18-arizona-areas-which-aliens-must-leave-by-feb.html | Biddle Designates 18 Arizona Areas Which Aliens Must Leave by Feb. 24 | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/peru-to-ratify-protocol.html | Peru to Ratify Protocol | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/milk-union-moves-to-join-the-umw-dairy-farmers-group-of-new-york.html | MILK UNION MOVES TO JOIN THE U.M.W.; Dairy Farmers' Group of New York Milkshed Plans Talks With J.L. Lewis CLAIMS 22,000 MEMBERS Leader Says Organization Will Enter 'By-Product' Section, Made of Plastics Workers | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/gloomy-heart-of-an-embattled-japan-sprawling-tokyo-which-knows.html | Gloomy Heart of an Embattled Japan; Sprawling Tokyo, which knows earthquakes and fires, looks with foreboding at the sky and stages air raid drills | True | By Henry C. Wolfe | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/meet-in-connecticut-voters-league-units-in-two-counties-plan.html | Meet in Connecticut; Voters League Units in Two Counties Plan Sessions | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/more-flexible-constitution-viewed-as-national-need-changes.html | More Flexible Constitution Viewed as National Need; Changes Suggested Which Would Make Government Accountable to the People at All Times Instead of at Definitely Set Election Dates | True | HENRY HAZLITT | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/madison-square-boys-victors.html | Madison Square Boys Victors | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/van-horn-upsets-skeen-wins-in-five-sets-to-gain-final-of-florida.html | VAN HORN UPSETS SKEEN; Wins in Five Sets to Gain Final of Florida Pro Tennis | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | aov.2 Rrcg. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/us-cartoonist-is-killed-on-air-patrol-over-burma.html | U.S. Cartoonist Is Killed On Air Patrol Over Burma | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/public-slow-to-grasp-spirit-of-war-urgency-russian-victories.html | PUBLIC SLOW TO GRASP SPIRIT OF WAR URGENCY; Russian Victories, MacArthur's Long Stand and Problems of Jobs and Profits Keep Alarms Allayed CONFIDENT TALKS A FACTOR | True | By Arthur Krock | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/soviet-winter-tactics-harry-german-retreat-relief-of-russian-towns.html | SOVIET WINTER TACTICS HARRY GERMAN RETREAT; Relief of Russian Towns Incidental to Weakening of Foe's Spring Potential | True | By Ralph Parkerwireless To the New York Times. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/the-shortlived-idol-of-a-humiliated-france-herbert-gormans-brave.html | The Short-Lived Idol of a Humiliated France; Herbert Gorman's "Brave General" Is an Excellent Novel Faithfully Based on Boulanger's Career BRAVE GENERAL. By Herbert Gorman. 632 pp. New York: Farrar & Rinehart. $3. | True | By Katherine Woods | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/brooklyn-event-to-aid-children-mrs-edwin-maynard-heads-washington.html | Brooklyn Event To Aid Children; Mrs. Edwin Maynard Heads Washington Birthday Party For Village at Dobbs Ferry | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/colonel-john-turner.html | COLONEL JOHN TURNER | True | Special to THE NEW YORK TIMES. | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/russian.html | Russian | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/japan-is-making-most-of-limited-air-strength-surprise-coordination.html | JAPAN IS MAKING MOST OF LIMITED AIR STRENGTH; Surprise, Coordination, Bold Approach Are Factors -- Our Problem Analyzed | True | By Hanson W. Baldwin | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/mule-knows-way-home-takes-revenue-officer-to-the-operator-of.html | MULE KNOWS WAY HOME; Takes Revenue Officer to the Operator of Tennessee Still | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/will-address-laymens-league.html | Will Address Laymen's League | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/sea-gulls-rout-eagles-72.html | Sea Gulls Rout Eagles, 7-2 | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/mrs-walter-h-page-widow-of-envoy-dies-husband-was-ambassador-to.html | MRS. WALTER H. PAGE, WIDOW OF ENVOY, DIES; Husband Was Ambassador to Great Britain in World War | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/townsend-hits-congress-agepension-leader-calls-vote-of-annuity-to.html | TOWNSEND HITS CONGRESS; Age-Pension Leader Calls Vote of Annuity to Members 'Sordid' | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/miss-bullard-wed-in-fairedco-she-becomes-bride-of-henry-h-rousseau.html | MISS BULLARD WED IN FAIREDCO.; She Becomes Bride of Henry H, Rousseau at Ceremony in St. Paul's Episcopal Church WEARS MOTHER'S GOWN Mrs. Austin Carpenter Honor MatronWilliam Parker Rousseau Best Man | True | S_zJa] to Zm oPJ TDJ. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/-wm-m-washington-greatgreatgrandnephew-of-george-washington-dies-at.html | ' WM. M. WASHINGTON; GreatGreatGrandnephew of, George Washington Dies at 65 | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/bridge-the-eastern-championships-schedule-opening-feb-28-given-two.html | BRIDGE: THE EASTERN CHAMPIONSHIPS; Schedule Opening Feb. 28 Given -- Two Hands | True | By Albert H. Morehead | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/in-our-past-the-perilous-night-by-burke-royce-560-pp-new-york-the.html | In Our Past; THE PERILOUS NIGHT. By Burke Royce. 560 pp. New York: The Viking Press. $2.75. | True | MARGARET WALLACE. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/our-ambulance-volunteers.html | Our Ambulance Volunteers | True | By George Barrett | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/buffet-will-help-hospital.html | Buffet Will Help Hospital | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/the-widening-stain-by-w-bolingbroke-johnson-242-pp-new-york-alfred.html | THE WIDENING STAIN. By W. Bolingbroke Johnson. 242 pp. New York: Alfred A. Knopf. $2. | True | By Isaac Anderson | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/duty-on-canadian-cattle-full-rate-imposed-tomorrow-with-rebates.html | DUTY ON CANADIAN CATTLE; Full Rate Imposed Tomorrow, With Rebates Obtainable | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/miss-kennedy-fiancee-spence-school-alumna-engaged-to-robert-chapman.html | Miss Kennedy Fiancee; Spence School 'Alumna Engaged to Robert Chapman Brady | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/mary-eggert-ed-to-walter-b-potts-bride-of-ensign-in-a-ceremony.html | MARY EGGERT ED TO WALTER B. POT-TS; Bride of Ensign in a Ceremony Performed in St. James Episcopal Church ESCORTED BY HER FATHER Mrs. H. Fletcher Egge Jr. Is Matron of HonorSeven Others Attend Her | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/hit-albany-bill-as-undermining-child-labor-act-national-and-city.html | Hit Albany Bill As Undermining Child Labor Act; National and City Groups Fight Extending School Leaves for Children to Work on Farms | True | By Adelaide Handy | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/borrowed-war-words.html | Borrowed War Words | True | By Frank Colby | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/medals-for-news-women-will-be-presented-at-ball-of-newspaper-club.html | Medals for News Women; Will Be Presented at Ball of Newspaper Club Friday | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/polands-day.html | POLAND'S DAY | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/playwright-ends-life-in-home-here-edward-massey-also-stage-director.html | PLAYWRIGHT ENDS LIFE IN HOME HERE; Edward Massey, Also Stage Director, Found Dead in Gas-Filled Apartment AUTHOR OF TWO PLAYS His Actress Wife Says He Had Been Depressed Because of World Conditions | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/they-tell-no-tales-by-manning-coles-296-pp-new-york-published-for.html | THEY TELL NO TALES. By Manning Coles. 296 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/win-wesleyan-prizes.html | Win Wesleyan Prizes | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/175000-allotted-for-tincan-copper-wpb-to-build-three-plants-for.html | $175,000 ALLOTTED FOR TIN-CAN COPPER; WPB to Build Three Plants for Salvaging of Metal | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/books-and-authors.html | Books and Authors | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/navy-cuts-apprentice-age-to-16.html | Navy Cuts Apprentice Age to 16 | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/anticipating-automobiless-country-days.html | Anticipating Automobiless Country Days | True | By Virginia Pope | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/berlin-celebration.html | BERLIN CELEBRATION | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/snowsports-season-on-pacific-coast-february-holidays-other-news.html | Snow-Sports Season on Pacific Coast -- February Holidays -- Other News | True | By Diana Rice | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YOPK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/german.html | German | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/to-stabilize-living-costs.html | TO STABILIZE LIVING COSTS | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/california-speeds-studies-stresses-those-of-war-value-whole-state.html | California Speeds Studies, Stresses Those of War Value; Whole State Continues Educational Campaign Keeping Children in Schools | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/harvards-sextet-crushes-army-62-mcgrath-tallies-three-times-in.html | HARVARD'S SEXTET CRUSHES ARMY, 6-2; McGrath Tallies Three Times in First Period to Decide League Contest | True | Special to THE NEW YORK TIMES. | C1B 529747 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/speak-on-war-service.html | Speak on War Service | True | | C1B 529747 |
| 1942-02-08 | 1942-02-08 | https://www.nytimes.com/1942/02/08/archives/st-petersburg-ball.html | ST. PETERSBURG BALL | True | Special to THE NEW YORK TIMES. | C1B 529747 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/donets-drive-is-pressed.html | Donets Drive Is Pressed | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/cry-for-redeeming-love-heard.html | Cry for Redeeming Love Heard | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/two-ships-go-down-ways-portland-launches-4-emergency-craft-in-six.html | TWO SHIPS GO DOWN WAYS; Portland Launches 4 'Emergency' Craft in Six Days | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/ice-benefit-postponed-march-3-is-new-date-for-navy-leaguenorway.html | ICE BENEFIT POSTPONED; March 3 Is New Date for Navy League-Norway Carnival Here | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/us-ski-honors-annexed-by-ola-norwegian-flyer-turns-back-devlin-and.html | U.S. SKI HONORS ANNEXED BY OLA; Norwegian Flyer Turns Back Devlin and Torger Tokle in Class A Jumping | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/iaion-subnats.html | IAION SUBnATS | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/surgical-instruments-for-hawaii-forwarded-by-committee-here.html | Surgical Instruments for Hawaii Forwarded by Committee Here | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/mgr-brady-to-be-speaker.html | Mgr. Brady to Be Speaker | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/darlan-completes-vichy-army-setup-reorganization-retires-47.html | DARLAN COMPLETES VICHY ARMY SET-UP; Reorganization Retires 47 Generals and Paves Way for New War Secretary ADMIRAL HAS ANNIVERSARY Year in Foreign Office Marked by Many Nazi Talks, but Status Quo Is Maintained | True | BY Lansing Warrenwireless To the New York Times. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/col-deane-is-staff-secretary.html | Col. Deane Is Staff Secretary | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/elaine-eldrbi6e-to-become-bride-glen-cove-girl-an-alumna-of-chapin.html | ELAINE ELDRBIj6E TO BECOME BRIDE; Glen Cove Girl, an Alumna of Chapin School, Betrothed to Frank T. Powers Jr. | True | Special to Tr TEw YORX TES. i | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/tangier-reported-calm.html | Tangier Reported Calm | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/manganese-in-us-to-fill-war-needs-processing-of-lowgrade-ores-to.html | MANGANESE IN U.S. TO FILL WAR NEEDS; Processing of Low-Grade Ores to Free This Country of Import Hazards 526,000 TONS A YEAR SEEN Eight Mills Are Planned to Implement Program for Steel and Alloys | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/nazi-plan-for-jews-is-a-prison-state-rosenbergs-bureau-in-berlin.html | NAZI PLAN FOR JEWS IS A PRISON STATE; Rosenberg's Bureau in Berlin Reported Mapping Isolation Territory in the East STRICT GHETTO CODE SET Warsaw Quarter and Terror of Starvation There Called Example of the Policy | True | By George Axelssonwireless To the New York Times. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/fourth-raid-made-on-surabaya-base-35-persons-die-in-japanese.html | FOURTH RAID MADE ON SURABAYA BASE; 35 Persons Die in Japanese Assault -- Damage to Naval Installations Is Slight PALEMBANG FIELD BOMBED Dutch Lose Planes at Airport in Sumatra -- Enemy Fliers Scout Indies Capital | True | By Telephone To the New York Times. | C1B 529748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/ft-c-murphy-co-ains-earns-720-a-common-share-against-658-in-1940.html | ft. C. MURPHY CO. (JAINS; Earns $7.20 a Common Share, Against $6.58 in 1940 | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/godivalike-hair-a-war-casualty-shorter-coiffures-to-be-style-for.html | GODIVA-LIKE HAIR A WAR CASUALTY; Shorter Coiffures to Be Style for Matrons This Year, Expert Foremost | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/tax-drains-affect-london-markets-liquidation-of-securities-is.html | TAX DRAINS AFFECT LONDON MARKETS; Liquidation of Securities Is Attributed in Part to Call of State for Funds WAR CONTRIBUTIONS LARGE Bonds and Shares Depressed Also by Unfavorable Phases of Military Operations | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/composers-hear-music-for-films-scores-from-motion-pictures-are.html | COMPOSERS HEAR MUSIC FOR FILMS; Scores From Motion Pictures Are Played and Discussed at Modern Art Museum COPLAND IS COMMENTATOR Ernest Toch's Composition for 'Ladies in Retirement' Cited for Drama and Skill | True | By Olin Downes | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/raf-active-off-norway-foe-claims-5-planes-downed.html | R.A.F. Active Off Norway -Foe Claims 5 Planes Downed | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/diana-allyn-married-to-ensign-granberry-ceremony-in-new-london.html | DIANA ALLYN MARRIED TO ENSIGN GRANBERRY; Ceremony in New London Church --Bride's Sister an Attendant | True | Special to TH NEW YORK TS. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/carmona-reelected-for-a-fourth-term-president-of-portugal-has-held.html | CARMONA RE-ELECTED FOR A FOURTH TERM; President of Portugal Has Held Office Since 1926 | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/watt-reaches-third-round.html | Watt Reaches Third Round | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/mr-healy-replies.html | Mr. Healy Replies | True | THOMAS FINGAL HEALY. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/french-stocks-decline-early-advance-on-lyons-bourse-fails-to-hold.html | FRENCH STOCKS DECLINE; Early Advance on Lyons Bourse Fails to Hold Through Week | True | Wireless to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/petain-visit-to-spain-denied.html | Petain Visit to Spain Denied | True | Wireless to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/rovers-tie-with-johnstown-22-on-davidsons-thirdperiod-goal-tally.html | Rovers Tie With Johnstown, 2-2, On Davidson's Third-Period Goal; Tally Equalizes Galbraith's Score Early in Same Session After Both Teams Register in Opening Stanza | True | By William J. Briordy | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/forced-fare-rise-by-sept-10-feared-under-state-laws-muzzicato-warns.html | FORCED FARE RISE BY SEPT. 10 FEARED UNDER STATE LAWS; Muzzicato Warns of Mandate Unless Amendments Are Voted at This Session TRANSIT EXPERTS QUOTED Needed Proviso in His Bill to Freeze 5-Cent Rate, but it Is Not Backed by City MANDATORY RISE IN FARES FEARED | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/a-m-langford-65jersey-educator-hightstown-for-last-18-years-is-dead.html | A. M. LANGFORD, 65,JERSEY EDUCATOR; Hightstown for Last 18 Years Is Dead FORMERLY WAS LAWYER Served in France as Captain in First Pioneer Division During World War ' | True | Special to Tm I OK TnS. | C1B 529748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/lard-futures-prices-vary-little-in-week-trading-is-relatively-light.html | LARD FUTURES PRICES VARY LITTLE IN WEEK; Trading Is Relatively Light, With Government Not Buying | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/midge-dee-heads-boston-terriers-dr-deemss-representative-is-best.html | MIDGE DEE HEADS BOSTON TERRIERS; Dr. Deems's Representative Is Best Among 113 Competing in Specialty Show | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/california-river-breaks-levee.html | California River Breaks Levee | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/bank-offers-life-insurance.html | Bank Offers Life Insurance | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/miss-suzanne-dryfus-married.html | Miss Suzanne Dryfus* Married | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/british.html | British | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/schenectady-rink-wins-beats-utica-to-capture-gordon-medal-fourth.html | SCHENECTADY RINK WINS; Beats Utica to Capture Gordon Medal Fourth Time in Row | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/dies-group-favors-shifting-japanese-would-move-all-on-west-coast.html | DIES GROUP FAVORS SHIFTING JAPANESE; Would Move All on West Coast 500 Miles or More Inland and Intern Them SEES A CONSTANT MENACE Committee's Tentative Report Says We Remain Lax and Soft Toward Potential Spies | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/harts-command-hailed-defenders-of-bataan-memorize-order-to-ships-at.html | HART'S COMMAND HAILED; Defenders of Bataan Memorize Order to Ships at Macassar | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/oldfashioned-gospel-of-heaven-and-hell-needed-to-bolster-morale-dr.html | 'Old-Fashioned Gospel of Heaven and Hell' Needed to Bolster Morale, Dr. McComb Says | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/foreign-exchange-rates-week-ended-feb-6-1942.html | FOREIGN EXCHANGE RATES; WEEK ENDED FEB. 6, 1942 | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/marquis-de-selris.html | MARQUIS DE SELrIS | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/work-starts-on-playgrounds.html | Work Starts on Playgrounds | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/leningrads-stand-honored-in-russsia-spirit-of-its-defense-troops-in.html | LENINGRAD'S STAND HONORED IN RUSSSIA; Spirit of Its Defense Troops in Cracking Nazi Siege Is Acclaimed by Pravda | True | Wireless to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/union-league-club-holds-hobby-show-wide-variety-of-mementoes.html | UNION LEAGUE CLUB HOLDS HOBBY SHOW; Wide Variety of Mementoes Re-creates the Personality of Jenny Lind CANE COLLECTION ON VIEW Exhibition Billed as 'Whims and Hobbies of Members' Causes Some Perplexities | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/australia-hunting-spies-war-minister-says-secret-radio-is-reporting.html | AUSTRALIA HUNTING SPIES; War Minister Says Secret Radio Is Reporting to Japan | True | Wireless to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/william-dehe.html | WILLIAM DEHE | True | Special to T NEW YORE TS. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/ji-bowers-slated-for-military-post-governor-edison-to-name-him-for.html | J.I. BOWERS SLATED FOR MILITARY POST; Governor Edison to Name Him for Adjutant General | True | | C1B 529748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/deals-in-the-bronx-apartment-and-a-factory-figure-in-latest-trading.html | DEALS IN THE BRONX; Apartment and a Factory Figure in Latest Trading | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/lincoln-anniversary-marked-by-the-gar-allied-organizations-hold.html | LINCOLN ANNIVERSARY MARKED BY THE G.A.R.; Allied Organizations Hold Meeting at Shaft in Union Sq. Park | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/bundles-for-america-plans-salvage-drive-starts-today-collecting.html | BUNDLES FOR AMERICA PLANS SALVAGE DRIVE; Starts Today Collecting Remnants to Make Into Clothing | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/baby-dies-of-drug-nurse-is-jailed-another-made-ill-by-opium.html | BABY DIES OF DRUG; NURSE IS JAILED; Another Made Ill by Opium Administered by 'Deranged' Hospital Employe MEDICINE NOT PRESCRIBED Accused Had Lost Own Infant While on Leave From Bronx Maternity Institution | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/wanted-more-nurses.html | WANTED: MORE NURSES | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/hubbellgemmill.html | Hubbell--Gemmill | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/fordham-dinner-tonight-football-team-to-be-feted-for-sugar-bowl.html | FORDHAM DINNER TONIGHT; Football Team to Be Feted for Sugar Bowl Victory | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/fbi-checks-stocks-of-sugar-in-city-grocers-asked-if-they-are-having.html | FBI CHECKS STOCKS OF SUGAR IN CITY; Grocers Asked if They Are Having Any Difficulty in Obtaining Supply A RATIONING PRELIMINARY Retailers Pledge Cooperation to Government -- Plan to Curb Profiteering | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/swiss-to-hold-fair-as-usual.html | Swiss to Hold Fair as Usual | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/2-flanks-attacked-macarthur-combats-big-thrusts-at-right-and-left.html | 2 FLANKS ATTACKED; MacArthur Combats Big Thrusts at Right and Left of His Line 'ALL-OUT' PUSH IS SEEN Forts at Entrance to Manila Bay Escape Serious Harm in Two-Hour Shelling | True | By C. Brooks Petersspecial To the New York Times. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/todt-wizard-of-communications-for-hitler-dies-in-plane-crash.html | Todt, 'Wizard of Communications' For Hitler, Dies in Plane Crash; Builder of Westwall Forts and Vast Network of Highways Is Killed on 'Official Mission to the East,' Berlin Reports | True | By Telephone To the New York Times. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/dictator-in-war-declared-useful-but-dr-al-sturm-says-arms-lagged.html | 'DICTATOR' IN WAR DECLARED USEFUL; But Dr. A.L. Sturm Says Arms Lagged From Roosevelt Reluctance to Delegate Power | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/angel-street-to-give-benefit.html | 'Angel Street' to Give Benefit | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/captain-atpttonse-iissen.html | CAPTAIN ATPttONSE IISSEN | True | By Telephone To the Nev York Tlrs. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/raids-are-widespread.html | Raids Are Widespread | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/dinghy-race-to-obrien-he-sails-frappe-to-victory-at-larchmont.html | DINGHY RACE TO O'BRIEN; He Sails Frappe to Victory at Larchmont -- Shields Second | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/beer-sales-rose-in-1941.html | Beer Sales Rose in 1941 | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 529748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/new-dealers-seek-tammany-control-election-of-leader-approved-by.html | NEW DEALERS SEEK TAMMANY CONTROL; Election of Leader Approved by Administration Is to Be Urged at Feb. 27 Meeting | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/news-of-food-beach-plum-marmalade-made-by-a-miles-standish.html | News of Food; Beach Plum Marmalade Made by a Miles Standish Descendant Goes on Sale Here | True | By Jane Holt | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/adaptation-found-in-french-finance-report-to-central-bank-tells-of.html | ADAPTATION FOUND IN FRENCH FINANCE; Report to Central Bank Tells of Efforts by Industry and Government MANUFACTURING IS STEADY Rise in Rail Earnings in 1941 Noted -- Funds Accumulate as Interest Rates Fall | True | By Fernand Maroniwireless To the New York Times. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/miss-blanche-thaler-a-bride.html | Miss Blanche Tha!ler a Bride | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/irg-f-stepler.html | IRG F. STEPLER | True | Spech2.1 to TB YOR' TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/mildew-perils-vichy-champagne.html | Mildew Perils Vichy Champagne | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/netherland.html | Netherland | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/julia-mccormack-feted.html | Julia McCormack Feted | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/butler-bros-sales-up-concern-reports-monthly-sales-for-the-first.html | BUTLER BROS. SALES UP; Concern Reports Monthly Sales for the First Year | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/cripps-sees-chance-for-victory-in-1943-briton-qualifies-prospect.html | CRIPPS SEES CHANCE FOR VICTORY IN 1943; Briton Qualifies Prospect With Warning That Russia Cannot Win Without Much Help COMPLACENCY IS ASSAILED Ex-Envoy to Moscow Calls for Greater Aid -- Australian Extols Soviet Industry | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/ej-lever-of-cio-condemns-them-as-political-frauds-and-declares-they.html | E.J. Lever of C.I.O. Condemns Them as 'Political Frauds' and Declares They Have Done Nothing to Fight Price Rises | True | By Walter W. Ruchspecial To the New York Times. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/recovery-made-in-south-spot-sales-of-cotton-decline-high-grades.html | RECOVERY MADE IN SOUTH; Spot Sales of Cotton Decline -High Grades Scarce | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/shipments-of-hose-rose-in-december-increase-of-35-over-same-month.html | SHIPMENTS OF HOSE ROSE IN DECEMBER; Increase of 3.5% Over Same Month in 1940 Shown -Gain for Year 11.8% RECENT TRENDS INCREASED Silk Continues to Decline in Importance While Rayon and Nylon Advance | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/british-see-blow-to-nazis.html | British See Blow to Nazis | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/satre-captures-class-a-laurels-in-ski-jump-on-bear-mountain-hill.html | Satre Captures Class A Laurels In Ski Jump on Bear Mountain Hill; Ottar Clears 138 and 136 Feet to Triumph in the Staten Island Invitation Meet -Berntsen, Bjelland Other Victors | True | By Frank Elkinsspecial To the New York Times. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/operator-resells-east-side-building-paul-s-hitlin-disposes-of-house.html | OPERATOR RESELLS EAST SIDE BUILDING; Paul S. Hitlin Disposes of House on Twenty-sixth Street | True | | C1B 529748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/chinese-troops-welcomed.html | Chinese Troops Welcomed | True | By Sergeant Ian Fitchett Official Correspondent With the Australian Imperial Force | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/wellesley-opens-infirmary.html | Wellesley Opens Infirmary | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/commuters-fight-rise-westchester-delegates-to-make-protest-here.html | COMMUTERS FIGHT RISE; Westchester Delegates to Make Protest Here Today | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/woman-of-113-dies.html | Woman of 113 Dies | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/crfln-tr-elbachxaeh.html | Crfln tr el.-]Bachx..aeh | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/ceiling-in-market-for-wheat-found-traders-assay-effect-of-the.html | CEILING IN MARKET FOR WHEAT FOUND; Traders Assay Effect of the Continued Offerings Made by Federal Agency CEILING IN MARKET FOR WHEAT FOUND | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/richardsonwilliams.html | Richardson--Williams | True | Special to T NEW YORK T8. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/american-freed-in-paris-gc-miller-lawyer-released-by-nazis-from.html | AMERICAN FREED IN PARIS; G.C. Miller, Lawyer, Released by Nazis From Hostage Camp | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/regatta-date-is-set-yale-and-harvard-to-row-may-23-on-housatonic-at.html | REGATTA DATE IS SET; Yale and Harvard to Row May 23 on Housatonic at Derby | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/museum-victory-concert-ernest-hutcheson-and-albert-stoessel-play.html | MUSEUM VICTORY CONCERT; Ernest Hutcheson and Albert Stoessel Play Beethoven Works | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/recital-by-shirley-fischler.html | Recital by Shirley Fischler | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/mildred-vactor-a-bride-wed-to-w-leonard-osterheldt-son-of-mayor-of.html | MILDRED VACTOR A BRIDE; Wed to W. Leonard Osterheldt, Son of Mayor of Cranford, N. J. | True | Special to T YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/state-liquidates-brooklyn-realty-insurance-department-sells-the.html | STATE LIQUIDATES BROOKLYN REALTY; Insurance Department Sells the Six-Room Dwelling at 8103 Fourteenth Avenue HOUSE ON LAKE ST. SOLD Two Concerns on Defense Work Lease Quarters in the Borough | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/-3-t-belt.html | '. ]3. T. BELT | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/citations-listed-for-film-awards-selection-of-l0-best-pictures.html | CITATIONS LISTED FOR FILM AWARDS; Selection of l0 Best Pictures Among 50 Nominations Made by Academy PRESENTATIONS ON FEB. 26 Bette Davis Receives Mention Again -- Screen Writers and Directors Honored | True | By Telephone To the New York Times. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/mrs-frederick-h-lane-descendant-of-william-hyde-was-federated.html | MRS. FREDERICK H. LANE; Descendant of William Hyde Was Federated Garden Club Judge | True | SPecie.] to Tr. ZT-YORK TZ=S. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/girl-scout-institute-national-board-to-meet-here-on-defense-today.html | GIRL SCOUT INSTITUTE; National Board to Meet Here on Defense Today | True | | C1B 529748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/develops-new-alloys.html | Develops New Alloys | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/monarch-machine-tool-co-1941-net-of-1500424-compares-with-1183105.html | MONARCH MACHINE TOOL CO.; 1941 Net of $1,500,424 Compares With $1,183,105 | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/passenger-in-sightseeing-plane-is-wounded-by-troops-fire-over.html | Passenger in Sight-Seeing Plane Is Wounded By Troops' Fire Over Illinois Defense Zone | True | By the United Press. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/compact-notes.html | Compact Notes | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/crippss-influence-doubted.html | Cripps's Influence Doubted | True | Special Cable to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/cart-doylb-dr-tst-war-sea-hero-exaide-at-the-new-york-navy-yard.html | CART. DOYLB Dr.; tST WAR SEA HERO; Ex-Aide at the New York Navy Yard Ferried 800,000 Troops Across the Atlantic SET RECORD FOR CROSSING Commanded Aircraft Carrier Langley -- Developed Gear to Help Landing on Ship | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/dimaggio-in-florida-awaits-clubs-move-yankees-slugger-discusses-his.html | DIMAGGIO, IN FLORIDA, AWAITS CLUB'S MOVE; Yankees' Slugger Discusses His Contract Controversy | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/mariel-bassett-engaged-to-wed-her-troth-to-edward-f-swenson-jr.html | MARIE/L BASSETT ENGAGED TO WED; Her Troth to Edward F, Swenson Jr. Announced at Florida Fete | True | Special to T2rs Ew NoR: Tiers. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/four-committees-named-to-act-in-national-association-of-securities.html | FOUR COMMITTEES NAMED; To Act in National Association of Securities Dealers | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/new-war-orders-top-steel-output-mills-unable-to-exceed-97-per-cent.html | NEW WAR ORDERS TOP STEEL OUTPUT; Mills Unable to Exceed 97 Per Cent of Capacity Owing to Shortage of Scrap NEW WAR ORDERS TOP STEEL OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/eight-airports-to-close-war-restrictions-to-affect-at-least-that.html | EIGHT AIRPORTS TO CLOSE; War Restrictions to Affect at Least That Many in Jersey | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/man-is-seen-moved-only-by-extremes-indifferent-to-commonplace-evils.html | MAN IS SEEN MOVED ONLY BY EXTREMES; Indifferent to Commonplace Evils, Chalmers Says | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/reappointed-as-trustee-of-the-brooklyn-library.html | Reappointed as Trustee Of the Brooklyn Library | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/new-apparatus-carries-3000-feet-of-fire-hose.html | New Apparatus Carries 3,000 Feet of Fire Hose | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/british-report-destruction.html | British Report Destruction | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/tokyo-claims-34-planes.html | Tokyo Claims 34 Planes | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/dr-frank-scue-i-montclair-surgeon-director-of-radium-department-i-a.html | DR. FRANK . sCUe, I MONTCLAiR SURGEON; Director of Radium Department, i a Physician for 28 Years | True | Special to T NEV YOR Tzfs. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/kroger-grocery-and-baking.html | Kroger Grocery and Baking | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/buyers-now-covered-by-wagehour-act-decision-announced-by-division.html | BUYERS NOW COVERED BY WAGE-HOUR ACT; Decision Announced by Division Also Includes Assistants | True | | C1B 529748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/vote-likely-today-on-power-line-bill-assembly-is-due-to-pass-it-at.html | VOTE LIKELY TODAY ON POWER LINE BILL; Assembly Is Due to Pass It at Once So Senate Can Have It for Revision Showdown TIRE THEFTS MAY COME UP Bechtold Bill to Rate Them as Felonies Subject to 5 Years Is Too Strict for Some | True | By James C. Hagertyspecial To the New York Times. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/women-may-close-club-in-brooklyn-directors-recommend-sale-of.html | WOMEN MAY CLOSE CLUB IN BROOKLYN; Directors Recommend Sale of Five-Story Structure at 114 Pierrepont Street FOUNDED 73 YEARS AGO Difficulties Laid to Drop in Members and Inadequate Surplus From Rentals | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/war-partnership-urged-for-labor-afl-organ-calls-for-its-joint.html | WAR PARTNERSHIP URGED FOR LABOR; A.F.L. Organ Calls for Its Joint Planning - -C.I.O. Paper Asks Wage Rise to Meet Prices | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/news-of-the-stage-they-should-have-stood-in-bed-off-until-friday.html | NEWS OF THE STAGE; 'They Should Have Stood in Bed' Off Until Friday Next -- 'Brooklyn, U.S.A.' Closes Abruptly | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/begins-war-bond-drive-federation-of-polish-jews-here-appeals-for.html | BEGINS WAR BOND DRIVE; Federation of Polish Jews Here Appeals for Clothes Too | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/communique-reports-battle.html | Communique Reports Battle | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/troth-nohnced-of-helen-obrien-mount-kisco-girl-will-become-the.html | TROTH NOHNCED OF HELEN O'BRIEN; Mount. Kisco Girl .Will. Become the .Bride. of George-AdHance --.Halstead Next Ju'ne; WENT TO MOUNT HOLYOKE Ar Alumna-'of, the Connecticdt College ;for WomenmFince Law School. Graduate :. | True | Special to TZTx.w YORX 'TZES." | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/how-area-members-voted-in-congress-last-week.html | How Area Members Voted In Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/bazaar-aids-us-forces-1160-dolls-displayed-as-preview-to-eastern.html | BAZAAR AIDS U.S. FORCES; 1,160 Dolls Displayed as Preview to Eastern Star Event | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/nyac-five-prevails-defeats-mitchel-field-team-by-5648-in-overtime.html | N.Y.A.C. FIVE PREVAILS; Defeats Mitchel Field Team by 56-48 in Overtime | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/purpose-is-held-test-of-events-god-does-not-judge-history-by.html | PURPOSE IS HELD TEST OF EVENTS; God Does Not Judge History by Results, Dean De Wolfe Declares at Cathedral | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/selective-service-ready-for-registry-places-to-be-open-from-7-am-to.html | SELECTIVE SERVICE READY FOR REGISTRY; Places to Be Open From 7 A.M. to 9 P.M., Sunday and Monday | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/red-cross-group-to-honor-heroes-close-relatives-of-men-who-have.html | RED CROSS GROUP TO HONOR HEROES; Close Relatives of Men Who Have Been Cited in This War to Be the Guests BLOOD DONORS SOUGHT Dr. Tobey Says 200,000 Are Needed to Build up Plasma Bank for the Wounded | True | | C1B 529748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/maple-leafs-trip-brooklyn-six-43-overcome-firstperiod-deficit-of-20.html | MAPLE LEAFS TRIP BROOKLYN SIX, 4-3; Overcome First-Period Deficit of 2-0 to Stop Americans as 12,264 Look On DRILLON BREAKS DEADLOCK Nets Victors' Third Tally in Middle Chapter -- McCreedy Cages Clincher in Next | True | By Joseph C. Nichols | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/thomas-mkealq-72-dramatist-is-dead-kin-of-a-signer-of-declaration.html | THOMAS M'KEAlq, 72, DRAMATIST, IS DEAD; Kin of a Signer of Declaration of Independence Stricken a Home in Villanov=, Pa. DIRECTED OWN PLAY HERE ' The Main Line' Was Produced in 1923 -- Was Alumnus of U. of P. Law School | True | Special to T IIKW YORK TS. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/bus-traffic-up-710-tire-rationing-causes-overloading-school-hours.html | BUS TRAFFIC UP 7-10%; Tire Rationing Causes Overloading -- School Hours Staggered | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/shortage-of-coal-and-raw-materials-causes-french-to-close-some.html | Shortage of Coal and Raw Materials Causes French to Close Some Factories | True | Wireless to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/economists-score-eccles-bond-plan-kemmerer-group-sees-inflation-if.html | ECONOMISTS SCORE ECCLES BOND PLAN; Kemmerer Group Sees Inflation if the Reserve Banks Buy Direct From Treasury | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/monogram-buys-studio-film-company-acquires-ralph-like-property-for.html | MONOGRAM BUYS STUDIO; Film Company Acquires Ralph Like Property for $250,000 | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/in-pastorate-37-years-dr-a-edwin-keigwin-marks-his-stay-at-west-end.html | IN PASTORATE 37 YEARS; Dr. A. Edwin Keigwin Marks His Stay at West End Presbyterian | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/citizenship-classes-held-in-90-centers-wpa-offers-literacy-courses.html | CITIZENSHIP CLASSES HELD IN 90 CENTERS; WPA Offers Literacy Courses to 963,104 Aliens in City | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/miss-e-l-mitchell-becomes-engaged-emlenton-pa-girl-alumna-of-smith.html | MISS E. L. MITCHELL BECOMES ENGAGED; Emlenton (Pa.) Girl, Alumna; of Smith, Will Be Wed to Thomas Riggs Cox Jr. | True | Special to THE IEW YORK s. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/a-needed-power.html | A NEEDED POWER | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/college-libraries-seen-hampered-proposed-cut-in-nya-funds-would.html | COLLEGE LIBRARIES SEEN HAMPERED; Proposed Cut in NYA Funds Would Curtail Services in City, Chairman Asserts MAKES APPEAL TO TEAD Asks the Transfer of Student Aides to College Payroll When Federal Help Is Ended | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/wide-span-of-control-cited.html | 'Wide Span of Control' Cited | True | By the United Press. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/benjaiin-lapidas.html | BENJAIIN LAPIDAS | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/government-maturities-2696588400-in-year.html | Government Maturities $2,696,588,400 in Year | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/ward-d-iqraltenbeck.html | WARD D. IqrALT.ENBECK | True | specl to T Nr YoR s. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/200-drown-in-yangtze.html | 200 Drown in Yangtze | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/ellenwood-takes-title-miss-landry-also-gains-laurels-in-north.html | ELLENWOOD TAKES TITLE; Miss Landry Also Gains Laurels in North Country Skating | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/fannie-hurst-aids-domestics.html | Fannie Hurst Aids Domestics | True | | C1B 529748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/house-fight-looms-on-frills-for-ocd-leaders-of-both-parties-call-in.html | HOUSE FIGHT LOOMS ON 'FRILLS FOR OCD; Leaders of Both Parties Call In Absent Members for Vote Today on Stage Activities HOUSE FIGHT LOOMS ON 'FRILLS FOR OCD | True | By C.p. Trussellspecial To the New York Times. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/st-lawrence-plan-linked-to-victory-report-to-congress-stresses.html | ST. LAWRENCE PLAN LINKED TO VICTORY; Report to Congress Stresses Power Gain and Access to Great Lakes Shipyards WAR SEEN AS 'LONG PULL' Advantages of Project Many, Says Summary of Survey by Commerce Department | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/james-hanley-49-wrote-song-hits-2000000-copies-of-his-back-home-in.html | JAMES HANLEY, 49; WROTE SONG HITS; 2,000,000 Copies of His 'Back Home in Indiana' Soldls Str. Icken in Queens HE DID TUNES FOR SHOWS i'll You Knew Susie,' Rose of Washington Square" and 'Just a Cottage Small' His Work | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/exhibition-to-stress-bright-side-of-art-metropolitan-museum-intends.html | EXHIBITION TO STRESS 'BRIGHT SIDE OF ART; Metropolitan Museum Intends Show as a 'Divertissement' | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/cotton-irregular-after-sharp-drop-most-of-losses-recovered-but-net.html | COTTON IRREGULAR AFTER SHARP DROP; Most of Losses Recovered but Net Changes at Week-End Show Wide Spread FEDERAL MOVES WATCHED Market Strengthened by Its Technical Position and Reduced Uncertainties | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/shostakovitch-composer-explains-his-symphony-of-plain-man-in-war.html | Shostakovitch, Composer, Explains His Symphony of Plain Man in War; People's Heroism and Victory 'of Light Over Darkness' Among Concepts in Work, Written in Siege and Now in Rehearsal | True | By Ralph Parkerwireless To the New York Times. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/penn-relay-dates-set.html | Penn Relay Dates Set | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/saturday-cycle-of-wagner-is-off-altered-circumstances-make-change.html | SATURDAY CYCLE OF WAGNER IS OFF; Altered Circumstances Make Change in the Night 'Ring' Schedule Necessary A NEW WORK NEXT WEEK First Performance of 'The Island God,' American Opera, Planned by Metropolitan | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/price-limit-is-set-on-refrigerators-existing-rates-are-established.html | PRICE LIMIT IS SET ON REFRIGERATORS; Existing Rates Are Established as Maximum Under New Henderson Ruling AGREEMENTS FORMALIZED 'Private Brand' Types Covered -- G.M.C. and G.E. to Submit Schedules Later | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/samarai-island-bombed.html | Samarai Island Bombed | True | Wireless to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/mayor-to-quit-ocd-this-week-he-hopes-hints-he-was-not-responsible.html | MAYOR TO QUIT OCD THIS WEEK, HE HOPES; Hints He Was Not Responsible for Activities Criticized in House as 'Boondoggling' NEW LOCAL DEFENSE HEAD Blaine to Be Chief of Citizen Volunteers -- City Guard to Be Organized | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/air-victories-claimed.html | Air Victories Claimed | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/dr-fritz-busch-honored-at-tea.html | Dr. Fritz Busch Honored at Tea | True | | C1B 529748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/-chartws-f-swan.html | . CHARt.w.S F. SWAN | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/india-border-spies-taken-2-nazis-on-afghan-frontier-carried.html | INDIA BORDER SPIES TAKEN; 2 Nazis on Afghan Frontier Carried Butterfly Nets | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/62-nurses-to-be-graduated.html | 62 Nurses to Be Graduated | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/anne-emmet-plans-marriage-on-feb-21-chooses-seven-attendants-for.html | ANNE EMMET PLANS MARRIAGE ON FEB. 21; Chooses Seven Attendants for Wedding to Gloster B. Aaron | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/new-patrol-boat-launched.html | New Patrol Boat Launched | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/lisbon-report-on-timor.html | Lisbon Report on Timor | True | Special Cable to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/boston-shuts-out-red-wings-3-to-0-two-new-men-from-olympics-help.html | BOSTON SHUTS OUT RED WINGS, 3 TO 0; Two New Men From Olympics Help Bruins Break Losing Streak of 3 Games | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/war-brings-new-trends-in-fashions-and-accessories.html | WAR BRINGS NEW TRENDS IN FASHIONS AND ACCESSORIES | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/bfrs-robert-1yfcelroy.html | BfRS. ROBERT 1YfcELROY | True | special to Tn. IEXV YO Txts, | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/french-make-dresses-of-waste-human-hair.html | French Make Dresses Of Waste Human Hair | True | By the United Press. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/awvs-names-style-expert.html | A.W.V.S. Names Style Expert | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/us-generals-daring-on-bataan-improves-their-troops-morale-generals.html | U.S. Generals' Daring on Bataan Improves Their Troops' Morale; GENERALS DARING IS SPUR ON BATAAN | True | By Nat Floydwireless To the New York Times. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/new-minister-tells-policy-of-pastorate-neale-of-all-souls-will.html | NEW MINISTER TELLS POLICY OF PASTORATE; Neale of All Souls Will Invite Other Unitarians to Pulpit | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/catholic-scouts-hear-spellman-archbishop-urges-them-to-share-in.html | CATHOLIC SCOUTS HEAR SPELLMAN; Archbishop Urges Them to Share in Keeping America Free and Strong TROOP COLORS BLESSED 5,000 Youths and Leaders Attend Annual Ceremony in St. Patrick's Cathedral | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/italian.html | Italian | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/shipping-permits-required.html | Shipping Permits Required | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/fixes-ship-values-for-war-insurance-maritime-commission-gives-basis.html | FIXES SHIP VALUES FOR WAR INSURANCE; Maritime Commission Gives Basis for Limitation in Loss Coverage FOREIGN CRAFT INCLUDED Computations Look to Level of September, 1939, for Replacement Tonnage | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/resident-offices-report-on-trade-publics-scare-buying-eases-but.html | RESIDENT OFFICES REPORT ON TRADE; Public's Scare Buying Eases, but Wholesale Markets Continue Active DELIVERIES ARE SLOWED Jacket-Type Dresses Remain Leading Item -- Coat and Suit Demand Good | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 529748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/all-on-ship-saved-as-uboat-sinks-her-tanker-china-arrow-is-victim.html | ALL ON SHIP SAVED AS U-BOAT SINKS HER; Tanker China Arrow Is Victim of a Daylight Attack -- 37 Drift 57 Hour in Boats MEN OF TORPEDOED SHIP SAFE ASHORE AFTER BEING ADRIFT 56 HOURS ALL ON SHIP SAVED AS U-BOAT SINKS HER | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/russian.html | Russian | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/statement-by-freeman.html | Statement by Freeman | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/chungking-fights-huge-price-rises-american-cigarettes-are-sixty.html | CHUNGKING FIGHTS HUGE PRICE RISES; American Cigarettes Are Sixty Chinese Dollars a Package -All Imported Items High COOPERATIVES GET FUNDS White Collar Workers to Receive Benefit of Stores That Sell Articles Cheaply | True | By Harrison Formanwireless To the New York Times. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/war-dog-blitzed-by-a-hissing-cat-fearless-in-bombing-but-ends.html | WAR DOG BLITZED BY A HISSING CAT; Fearless in Bombing, but Ends Training Demonstration When Puss Spits at Her | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/chinese-attitude-elucidated.html | Chinese Attitude Elucidated | True | LIN MOUSHENG. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/bakers-to-expand-long-is-city-plant-stevenson-pie-company-buys-site.html | BAKERS TO EXPAND LONG IS. CITY PLANT; Stevenson Pie Company Buys Site on Thirty-third Street | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/patriotism-is-key-in-consumer-guide-teanecks-program-stresses.html | PATRIOTISM IS KEY IN CONSUMER GUIDE; Teaneck's Program Stresses Economy as War Measure, Not a Financial Matter GAINS NATIONAL ATTENTION Fight to Conserve Materials on Home Front Is Linked to Production of Armaments | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/to-aid-salvation-army.html | To Aid Salvation Army | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/whitehill-victor-in-golf-mcmurray-also-among-winners-in-winged-foot.html | WHITEHILL VICTOR IN GOLF; McMurray Also Among Winners in Winged Foot Club Event | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/ccc-reports-wide-aid-to-nation-in-crisis-mcentee-urges-work-camps.html | CCC Reports Wide Aid to Nation in Crisis; McEntee Urges Work Camps for All Boys | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/housing-bills-ready-lighting-of-tenement-halls-and-ratproofing-are.html | HOUSING BILLS READY; Lighting of Tenement Halls and Ratproofing Are Proposed | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/mildred-lineburgh-betrothed.html | Mildred Lineburgh Betrothed | True | Special to Tlm NEW YOIK Tng8. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/coffee-consumption.html | Coffee Consumption | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/americans-reach-batavia-convoy-that-carried-45-from-singapore-was.html | AMERICANS REACH BATAVIA; Convoy That Carried 45 From Singapore Was Bombed | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/harry-j-deutschbein-engineer-head-of-foundation-company-192529-dies.html | HARRY J. DEUTSCHBEIN; Engineer, Head of Foundation Company, 1925-29, Dies at 62 | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/costa-rica-rule-upheld-government-victory-forecast-by-congressional.html | COSTA RICA RULE UPHELD; Government Victory Forecast by Congressional Vote Returns | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/local-boy-makes-good.html | LOCAL BOY MAKES GOOD | True | | C1B 529748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/southern-papers-to-cut-size.html | Southern Papers to Cut Size | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/japans-bases-in-the-mandated-islands-they-provide-enemy-with-a.html | Japan's Bases in the Mandated Islands; They Provide Enemy With a Fortified Screen and Points For Attack Against United Nations in Southwest Pacific | True | By Hanson W. Baldwin | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/danielsblake.html | Daniels-Blake | True | Special to T N*w YORK Tns. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/tobacco-concern-rents-store-on-lexington-ave.html | Tobacco Concern Rents Store on Lexington Ave. | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/los-angeles-legion-hits-douglas.html | Los Angeles Legion Hits Douglas | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/ch-glynhir-gladly-wire-among-winners-at-associated-terrier-clubs.html | Ch. Glynhir Gladly, Wire, Among Winners at Associated Terrier Clubs' Shows; LEWIS ENTRY BEST OF 95 FOXTERRIERS Glynhir Gladly Beats Smooth, Ripe Plum of Andely -- 11 Breeds Are Judged TRIPLE THREAT A WINNER Ch. Barberry Knowe Larkspur Heads Scotties -- Flornell Rare-Bit Welsh Victor | True | By Henry R. Ilsley | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/axis-moves-for-push-on-egypt-reported-ankara-hears-of-big-transfer.html | AXIS MOVES FOR PUSH ON EGYPT REPORTED; Ankara Hears of Big Transfer of Troops to North Africa | True | Special Broadcast to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/deweys-bobsled-first-crew-annexes-national-laurels-in-event-at-lake.html | DEWEY'S BOBSLED FIRST; Crew Annexes National Laurels in Event at Lake Placid | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/the-aef-in-ireland-lines-up-for-review.html | THE A.E.F. IN IRELAND LINES UP FOR REVIEW | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/scott-nearings-mother-dies.html | Scott Nearing's Mother Dies | True | Specia5 to T Yo TS. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/robert-westfall-weds-michigan-football-star-marries-ruthmary-smith.html | ROBERT WESTFALL WEDS; Michigan Football Star Marries Ruthmary Smith in Ypsilanti | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/smith-in-hospital-plea-head-of-st-vincents-drive-says-war-is-not.html | SMITH IN HOSPITAL PLEA; Head of St. Vincent's Drive Says War Is Not Confined to Field | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/city-symphony-program.html | City Symphony Program | True | R.P. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/mrs-meserve-a-suicide-widow-of-dr-j-mayo-remarried-ends-life-with.html | MRS. MESERVE A SUICIDE; Widow of Dr. J. Mayo, Remarried, Ends Life With Shot | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/medical-board-criticized-need-is-seen-for-easing-admission-of.html | Medical Board Criticized; Need Is Seen for Easing Admission of Qualified Emigre Physicians | True | R.F.W. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/national-bank-absorbed-standard-of-woodside-queens-goes-to.html | NATIONAL BANK ABSORBED; Standard of Woodside, Queens, Goes to Manufacturers Trust | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/villia-i-dithrmge.html | VILLIA I. DITHRmGE | True | Special to T NW YoR' TL",rS. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/ian-d-ditson-to-wed-miss-ann-m-breyer-troth-announced-in-norwalk.html | IAN D. DITSON TO WED MISS ANN M. BREYER; Troth Announced in Norwalk, Conn.-- Marriage May 1 | True | Special to ' YORK TS. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/nazi-food-ban-reported-flour-white-bread-pastry-are-said-to-be.html | NAZI FOOD BAN REPORTED; Flour 'White' Bread, Pastry Are Said to Be Denied 2 Groups | True | Wireless to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/new-zealand-troops-left-in-greece-join-the-serbs.html | New Zealand Troops Left In Greece Join the Serbs | True | Special Broadcast to THE NEW YORK TIMES. | C1B 529748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/tokyo-sends-prisoner-messages.html | Tokyo Sends Prisoner Messages | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/army-plebes-triumph-4438.html | Army Plebes Triumph, 44-38 | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/ruth-mlaughlin-fiancee-graduate-of-smith-college-will-be-bride-of.html | RUTH M'LAUGHLIN FIANCEE; Graduate of Smith College Will Be Bride of William G. Heath | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/accidental-deaths-down-in-city-in-41-40-of-the-fatalities-were-at.html | ACCIDENTAL DEATHS DOWN IN CITY IN '41; 40% of the Fatalities Were at Home, Safety Council Here Discloses in Report TOTAL LIVES LOST 3,619 Automotive Cases Numbered 871, With 677 of Them, or 80%, Pedestrians | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/virginia-hewitt-alumna-of-sarah-lawrence-will-be-married-to-frank-h.html | Virginia Hewitt, Alumna of Sarah Lawrence, Will Be Married to Frank H. Davis on Feb. 28 | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/reno-paul-sterliiq.html | RENo PAUL STERLIIQ | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/proclaims-labor-bond-week.html | Proclaims Labor Bond Week | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/us-army-fliers-down-15-tokyo-planes-in-week.html | U.S. Army Fliers Down 15 Tokyo Planes in Week | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/service-honors-deceased-rector.html | Service Honors Deceased Rector | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/beebe-going-to-jungle-sailing-this-week-to-study-primitive-animals.html | BEEBE GOING TO JUNGLE; Sailing This Week to Study Primitive Animals of Venezuela | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/clocks-put-ahead-as-war-time-begins.html | Clocks Put Ahead As War Time Begins | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/plenty-of-us-soap-forecast.html | Plenty of U.S. Soap Forecast | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/article-9-no-title.html | Article 9 -- No Title | True | By Telephone To the New York Times. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/signals-from-bataan.html | SIGNALS FROM BATAAN | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/soccer-americans-conquer-celtic-41-capture-lead-in-league-race.html | SOCCER AMERICANS CONQUER CELTIC, 4-1; Capture Lead in League Race -- Brookhattan Beaten | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/strait-is-crossed-foe-drives-from-johore-on-west-coast-after-move.html | STRAIT IS CROSSED; Foe Drives From Johore on West Coast After Move in East BRIDGEHEAD ESTABLISHED British Garrison Battles a Large Force of Invaders After Artillery Barrage JAPANESE INVADE SINGAPORE ISLAND | True | By the United Press. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/liu-five-opposes-duquesne-tonight-blackbirds-seek-10th-in-row-at.html | L.I.U. FIVE OPPOSES DUQUESNE TONIGHT; Blackbirds Seek 10th in Row at Garden -- St. John's Will Meet George Washington COLUMBIA FACES HARVARD Playing on Home Court, Lions Hope for Improvement After Lay-Off of Three Weeks | True | By Joseph M. Sheehan | C1B 529748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/french-morocco-on-guard.html | French Morocco on Guard | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/tribute-to-a-poet.html | Tribute to a Poet | True | KITTY CHEATHAM. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/dividend-by-jaeger-machine-co.html | Dividend by Jaeger Machine Co. | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/postwar-aims-stressed-foundation-looks-to-restoration-of-denmark.html | POST-WAR AIMS STRESSED; Foundation Looks to Restoration of Denmark and Norway | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/bury-new-guinea-gold-veins.html | Bury New Guinea Gold Veins | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/soviet-oil-meets-needs-highoctane-gasoline-problem-is-solved.html | SOVIET OIL MEETS NEEDS; High-Octane Gasoline Problem Is Solved, Commissar Says | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/rationing-of-soap-ordered-in-britain-20-cut-in-consumption-is-aimed.html | RATIONING OF SOAP ORDERED IN BRITAIN; 20% Cut in Consumption Is Aimed At to Conserve Ship Space for Greater Needs WEEKLY ALLOTMENT FIXED Shaving and Dental Soaps Are Exempt -- Secrecy Shrouded Plan to Avoid Hoarding | True | Wireless to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/swiss-take-on-more-interests.html | Swiss Take On More Interests | True | By Telephone To the New York Times. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/dorothy-johnston-wed-washington-girl-is-married-to-ensign-edward-m.html | DOROTHY JOHNSTON WED; Washington Girl Is Married to Ensign Edward M. Castle | True | Special to T NEW YOR TS. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/gatty-roundworld-flier-now-serves-us-in-indies.html | Gatty, Round-World Flier, Now Serves U.S. in Indies | True | By Telephone To the New York Times. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/louis-h-rush-retired-philadelphia-architect-was-officer-in-1st.html | LOUIS H. RUSH; Retired Philadelphia Architect Was Officer in 1st World War | True | Special to TH NW NonK TrTZB. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/overcrowding-rises-in-states-hospitals-report-shows-war-prevents.html | OVERCROWDING RISES IN STATES HOSPITALS; Report Shows War Prevents Deporting of Alien Insane | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/article-13-no-title-rochester-district-vital-in-ordnance-a-center.html | Article 13 -- No Title; ROCHESTER DISTRICT VITAL IN ORDNANCE A Center of Precision Work, It Makes Range-Finders and Other Important Things NEEDS MORE TRAINED MEN Much Subcontracting Done in Great Adapting of Skills -- Bausch & Lomb There | True | By Charles Hurdspecial To the New York Times. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/ask-curb-on-aid-to-guild-employes-of-aliquippa-paper-fight-steel.html | ASK CURB ON AID TO GUILD; Employes of Aliquippa Paper Fight Steel Worker Pickets | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/limburgbloeh.html | LimburgBloeh | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/robert-lehman-donor-of-yacht.html | Robert Lehman Donor of Yacht | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/massena-contracts-let-army-awards-cover-77-miles-of-power-link-to.html | MASSENA CONTRACTS LET; Army Awards Cover 77 Miles of Power Link to New York | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/oren-d-crockett.html | OREN D. 'CROCKETT | True | Special to T NEW YOR TS. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/heads-queens-campaign-for-the-new-york-fund.html | Heads Queens Campaign For the New York Fund | True | | C1B 529748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/art-on-bright-side-is-lent-for-show-the-pleasant-and-refreshing-in.html | ART ON BRIGHT SIDE IS LENT FOR SHOW; The Pleasant and Refreshing in American Life Revealed at Metropolitan Museum ON VIEW IN BIG BALCONY 100 Oils and Water-Colors, as Well as Eleven Pieces of Sculpture, on List | True | By Edward Alden Jewell | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/bba-nar-lebs-engaged-to-marry-alumna-of-garland-school-in-boston.html | BBA NAR lEBS ENGAGED TO. MARRY; Alumna of Garland School in Boston Will Become Bride of Richard Whittemore | True | Special to Tu' N,N7 YOP. X TnES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/lack-of-tenseness-in-britain-is-noted-returning-red-cross-official.html | LACK OF TENSENESS IN BRITAIN IS NOTED; Returning Red Cross Official Says Tear Gas Is Released as Reminder of War AMERICAN ENTRY A FACTOR C.L. Bryant Says English Have Curtailed Bombing Raids Because of Cost | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/warmerdam-gets-millrose-award-chosen-unanimously-for-the-wanamaker.html | WARMERDAM GETS MILLROSE AWARD; Chosen Unanimously for the Wanamaker Trophy as Top Performer in Games | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/barbara-clause-to-wed-march-14-is-the-date-for-her-marriage-to.html | BARBARA CLAUSE TO WED; March 14 Is the Date for Her Marriage to Henry F. Devens ' | True | Special to Tm Nzv YOR | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/two-axis-vessels-torpedoed.html | Two Axis Vessels Torpedoed | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/washer-shipments-at-peak.html | Washer Shipments at Peak | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/us-command-approved-new-zealand-leader-welcomes-appointment-of.html | U.S. COMMAND APPROVED; New Zealand Leader Welcomes Appointment of Leary | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/kern-sayre-barred-from-city-offices-four-policemen-and-herlands.html | KERN, SAYRE BARRED FROM CITY OFFICES; Four Policemen and Herlands Agent Prevent Entry to Seek Material for Defense MAYOR GETS LEGAL ADVICE Confers on Hearing Today -Lawyers Guild Protests Against Suspensions | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/recital-by-ora-hyde-gives-first-town-hall-program-including-two.html | RECITAL BY ORA HYDE; Gives First Town Hall Program, Including Two Novelties | True | !T. S. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/danish-nazi-chief-asks-retaliation-proposes-measures-of-selfdefense.html | DANISH NAZI CHIEF ASKS RETALIATION; Proposes 'Measures of Self-Defense Against Attacks on His Party' 'QUISLING' MOVE FEARED Communique on Appeal Is Issued in Berlin -- Call Is Held 'Understandable' | True | By Telephone To the New York Times. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/leases-of-suites-on-the-east-side-efrem-zimbalist-jr-rents-an.html | LEASES OF SUITES ON THE EAST SIDE; Efrem Zimbalist Jr. Rents an Apartment in Building on Fifty-second Street RENTAL ON PARK AVENUE Mahlon S. Kemmerer of Titan Metal Company Takes Ten Rooms in No. 983 | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/nicaragua-considers-less-money-control-may-simplify-or-abolish-its.html | NICARAGUA CONSIDERS LESS MONEY CONTROL; May Simplify or Abolish Its Foreign Exchange Commission | True | Special Cable to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/drama-week-starts-250-of-drama-league-attend-luncheon-at-hotel.html | DRAMA WEEK STARTS; 250 of Drama League Attend Luncheon at Hotel Pierre | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/slalom-title-to-miss-shaw.html | Slalom Title to Miss Shaw | True | | C1B 529748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/tabernacle-anniversary-tribute-paid-to-dr-simpson-founder-at-gospel.html | TABERNACLE ANNIVERSARY; Tribute Paid to Dr. Simpson, Founder, at Gospel Institution | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/movies-are-put-in-essential-class-by-draft-ruling-hershey-finds.html | MOVIES ARE PUT IN ESSENTIAL CLASS BY DRAFT RULING; Hershey Finds Industry Aid to the Morale of Civilians and Also to War Production FEW DEFERMENTS SEEN Ruling Covers Actors, Writers, Directors and Other Key Men if They Can't Be Replaced MOVIE GROUPS GET DRAFT DEFERMENT | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/the-screen-sacha-guitrys-nine-bachelors-lively-and-impudent-french.html | THE SCREEN; Sacha Guitry's 'Nine Bachelors,' Lively and Impudent French Picture, Starring the Author, Arrives at the World Theatre | True | By Bosley Crowther | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/appreciative-comment.html | Appreciative Comment | True | GILBERT MACBETH. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/british-halt-foe-on-road-to-tobruk-declare-they-hold-el-gazala-and.html | BRITISH HALT FOE ON ROAD TO TOBRUK; Declare They Hold El Gazala and Near-By Points -- Meet No Large Axis Units BLAST TWO ENEMY SHIPS R.A.F. Keeps Up Hard Blows at Rommel's Communication Lines Across Libya | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/aviatrix-will-assist-surgeon.html | Aviatrix Will Assist Surgeon | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/father-takes-up-the-slack.html | FATHER TAKES UP THE SLACK | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/financial-newss-indices-slight-decreases-in-shares-and-bonds-in.html | FINANCIAL NEWS'S INDICES; Slight Decreases in Shares and Bonds in Week Shown | True | Wireless to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/john-j-iviintyre-author-of-hearts-and-flowers-retired-aide-of.html | JOHN J. IVTINTYRE; Author of 'Hearts and Flowers' Retired Aide of Cunard Line | True | Special to T-Nw YORK Tzms. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/lehmann-is-heard-in-schubert-cycle-die-schoene-muellerin-given-by.html | LEHMANN IS HEARD IN SCHUBERT CYCLE; 'Die Schoene Muellerin' Given by Soprano in Its Entirety at Town Hall Program TWENTY SONGS OFFERED Insight and Skill Shown at New Friends of Music Concert -- Ulanowsky at Piano | True | N.S. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/the-financial-week-markets-extremely-dull-partly-because-of.html | THE FINANCIAL WEEK; Markets Extremely Dull, Partly Because of Unfavorable War News -- Our Own Financing | True | By Alexander D. Noyes | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/george-r-kelley.html | GEORGE R. KELLEY | True | special to T N' YoP TIES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/darwin-has-raid-alarm.html | Darwin Has Raid Alarm | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/uso-mobile-units-cheer-oahu-forces-portable-movies-are-set-up-in.html | USO MOBILE UNITS CHEER OAHU FORCES; Portable Movies Are Set Up in Remote Places -- Records Add Incidental Music | True | By Foster Hailey wireless To the New York Times. | C1B 529748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/portugal-tightens-control-at-spanish-frontier.html | Portugal Tightens Control at Spanish Frontier | True | Wireless to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/finds-nazis-in-uruguay-judge-says-outlawed-party-continues-under.html | FINDS NAZIS IN URUGUAY; Judge Says Outlawed Party Continues Under New Name | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/killed-by-runaway-auto-retired-railroad-official-hit-as-he-leaves.html | KILLED BY RUNAWAY AUTO; Retired Railroad Official Hit as He Leaves Jersey Service | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/big-attack-is-expected-japanese-start-big-bataan-drive.html | Big Attack Is Expected; JAPANESE START BIG BATAAN DRIVE | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/stamps-as-tickets-to-victory-bazaar-red-cross-to-share-in-proceeds.html | STAMPS AS TICKETS TO VICTORY BAZAAR; Red Cross to Share in Proceeds at Public School 135 | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/eaywidwhitehead.html | EaywidWhitehead | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/refugees-set-example.html | Refugees Set Example | True | GRACE SPIRO. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/st-johns-prep-prevails-remains-tied-with-st-francis-also-victor-in.html | ST. JOHN'S PREP PREVAILS; Remains Tied With St. Francis, Also Victor in Swim Series | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/athletic-vanguard-departs.html | Athletic Vanguard Departs | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/nathan-allinger-credit-chains-head-the-american-investment-co.html | NATHAN SALLINGER, CREDIT CHAIN'S HEAD; The American Investment Co. Chairman Dies in Brooktine | True | Special to TEE lh" YOEE 'TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/palm-beach-scene-of-victory-party-mrs-benjamin-rogers-opens-studio.html | PALM BEACH SCENE OF VICTORY PARTY; Mrs. Benjamin Rogers Opens Studio and Gardens in Honor of Flying Field Officers J.H. PERRYS GIVE LUNCHEON Other Hosts Include Edward W. Harrises, Charles Greys and R.L. McIntoshes | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/fire-follows-explosion-in-uncompleted-building.html | FIRE FOLLOWS EXPLOSION IN UNCOMPLETED BUILDING | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/arsny-fo-porter.html | ARSn[Y Fo PORTER | True | Special .to T IE' YOK TI3a-ES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/commodity-average-lower-last-week-fractional-decline-in-foodstuffs.html | COMMODITY AVERAGE LOWER LAST WEEK; Fractional Decline in Foodstuffs, Raw Materials and Miscellaneous | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/miss-marthagood-prospective-bride-former-student-at-warrenton.html | MISS MARTHAGOOD PROSPECTIVE BRIDE; Former Student at Warrenton Country Day School Engaged to Richard W. Ince, U. S. N. | True | Special to Tm Nsw YORK Tnrs. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/sabin-defeats-van-horn-triumphs-by-61-75-60-in-pro-tennis-final-at.html | SABIN DEFEATS VAN HORN; Triumphs by 6-1, 7-5, 6-0, in Pro Tennis Final at Miami Beach | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/thomas-mccarters-have-son.html | Thomas McCarters Have Son | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/vey-rev-d_-oo0ell-was-rector-of-mount-st-marys-seminary-in.html | vE.Y REv. . D_. OO0..ELL{; Was Rector of Mount St. Mary's Seminary in Emmitsburg, Md. { | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/former-nam-aide-gets-junior-achievement-post.html | Former N.A.M. Aide Gets Junior Achievement Post | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/western-union-will-pay-boys-for-use-of-bicycles.html | Western Union Will Pay Boys for Use of Bicycles | True | Special to THE NEW YORK TIMES. | C1B 529748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/john-o-smith.html | JOHN O. SMITH | True | Special to Tr N' YORE: S. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/berlin-reports-success.html | Berlin Reports Success | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/japanese-striving-to-crush-growing-allied-air-power-tokyo-tries-to.html | Japanese Striving to Crush Growing Allied Air Power; TOKYO TRIES TO NIP ALLIED AIR POWER | True | By F. Tillman Durdinby Telephone To the New York Times. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/reichs-war-cost-218-billion-marks-figure-by-german-finance-minister.html | REICH'S WAR COST 218 BILLION MARKS; Figure by German Finance Minister Based on Claim That Taxes Pay Half DEBT IS AT 128,500,000,000 Berlin Official Asserts This Is Proportionately a Third of Britain's -- Ignores Levies | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/new-tests-seen-daily.html | New Tests Seen Daily | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/plans-baptist-meetings-church-convention-arranging-200-convocations.html | PLANS BAPTIST MEETINGS; Church Convention Arranging 200 Convocations | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/balance-of-trade-in-favor-of-brazil-years-end-finds-nation-with.html | BALANCE OF TRADE IN FAVOR OF BRAZIL; Year's End Finds Nation With $65,000,000 Netted -- U.S. Leads in Imports, Exports | True | Special Cable to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/nazi-line-pierced-below-leningrad-fresh-and-powerful-russian-units.html | NAZI LINE PIERCED BELOW LENINGRAD; Fresh and Powerful Russian Units Gain in Effort to Push Way Through to City OTHER DRIVES GO AHEAD Germans Declare That They Hold Against 'Considerable Enemy Superiority' | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/harrisondrinkwater.html | Harrison--Drinkwater | True | Special to T2 YoI Ts. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/german.html | German | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/betty-field-gets-the-feminine-lead-in-triumph-over-pain-preston.html | Betty Field Gets the Feminine Lead in 'Triumph Over Pain,' Preston Sturges Film; 7 PICTURES TO OPEN HERE 'Captains of the Clouds,' 'Mr. V.,' 'Roxie Hart' and 'Johnny Eager' Due This Week | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/new-army-status-pleases-druggists-campaign-won-to-have-them-used-in.html | NEW ARMY STATUS PLEASES DRUGGISTS; Campaign Won to Have Them Used in Their Professional Capacity in Services TO GET OFFICER TRAINING Those Who Complete Course Will Be Commissioned in Medical Corps | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/italians-list-air-attacks-report-british-troops-bombed-and.html | ITALIANS LIST AIR ATTACKS; Report British Troops Bombed and Submarine Sunk at Malta | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/member-of-fire-patrol-dies.html | Member of Fire Patrol Dies | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/fritz-busch-ends-his-schedule.html | Fritz Busch Ends His Schedule | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/banknote-circulation-rising-again-in-britain.html | Bank-Note Circulation Rising Again in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/corn-price-drops-on-federal-policy-move-to-hold-the-quotations-down.html | CORN PRICE DROPS ON FEDERAL POLICY; Move to Hold the Quotations Down by Offer of Wheat Has Desired Effect BUT THE DEMAND IS KEEN Farmers Redeeming Pledged Grain for Feeding -- Little Incentive to Ship Now | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/survivors-land-in-canada.html | Survivors Land in Canada | True | | C1B 529748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/dr-aldrich-is-winner-cards-78-and-halts-cueva-1-up-in-siwanoy-golf.html | DR. ALDRICH IS WINNER; Cards 78 and Halts Cueva, 1 Up, in Siwanoy Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/nazis-link-rio-talks-to-spains-neutrality-changed-view-replaces.html | NAZIS LINK RIO TALKS TO SPAIN'S NEUTRALITY; Changed View Replaces Derisive Attitude on U.S. Gains | True | By Telephone To the New York Times. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/rovinsky-heard-here-in-taxing-recital-pianist-long-absent-gives-a.html | ROVINSKY HEARD HERE IN TAXING RECITAL; Pianist, Long Absent, Gives a Diversified Program | True | N.S. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/90401470-earned-by-du-pont-in-year-net-income-equal-to-750-a-common.html | $90,401,470 EARNED BY DU PONT IN YEAR; Net Income Equal to $7.50 a Common Share, Against $7.23 a Share in '40 TAXES PUT AT $103,190,000 U.S. Income and Excess Profits Levies Double '40 Bill, and 7 1/3 Times That of '39 $90,401,470 EARNED BY DU PONT IN YEAR | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/joseph-richter-is-wed.html | Joseph Richter Is Wed | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/more-chinese-on-way.html | More Chinese on Way | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/abroad-1942-is-hitlers-year-of-decision.html | Abroad; 1942 Is Hitler's Year of Decision | True | By Anne O'Hare McCormick | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/bierman-is-transferred-will-aid-physical-training-for-pilots.html | BIERMAN IS TRANSFERRED; Will Aid Physical Training for Pilots -- DeCorrevont Applies | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/3-british-gunboats-for-china.html | 3 British Gunboats for China | True | Wireless to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/gm-head-speaks-at-union-meeting-wilson-president-of-general-motors.html | G.M. HEAD SPEAKS AT UNION MEETING; Wilson, President of General Motors, Appeals for Cooperation From U.A.W. GIVES EMPLOYMENT DATA And Predicts 342,000 Peak in 1943 -- Reuther Says He Appreciates Information | True | By A.h. Raskinspecial To the New York Times. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/meierharris.html | Meier--Harris | True | Special to TH NIW YORK TIMS. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/sports-of-the-times-putting-the-clock-ahead.html | Sports of the Times; Putting the Clock Ahead | True | Reg. U.S. Pat. Off.By John Kieran | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/this-is-an-air-war.html | THIS IS AN AIR WAR | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/miss-mavia-gray-honored-miami-beach-cruise-party-given-for-her-and.html | MISS MAVIA GRAY HONORED; Miami Beach Cruise Party Given for Her and Malcolm McDonald | True | Special to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/remembering-ideals-in-war-is-advocated-zwayer-cautions-against.html | REMEMBERING IDEALS IN WAR IS ADVOCATED; Zwayer Cautions Against Letting Hatred and Vengance Rule | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/revo-george-1iair.html | R-EVo GEORGE 1%iAIR | True | Special to TE NV YORK TES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/soy-beans-lower-in-week.html | SOY BEANS LOWER IN WEEK | True | Special to THE NEW YORK TIMES. | C1B 529748 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/small-dunkerque-enacted-in-johore-hundreds-of-trapped-troops.html | SMALL DUNKERQUE ENACTED IN JOHORE; Hundreds of Trapped Troops Brought to Singapore in Series of Rescues FORAYS WERE AT NIGHT Small Craft Used for Daring Operations and Succeeded in Evading Japanese | True | By Harry A. Standishnorth American Newspaper Alliance. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/warner-bros-net-shows-increase-amounts-to-2079601-for-13-weeks.html | WARNER BROS. 'NET SHOWS INCREASE; Amounts to $2,079,601 for 13 Weeks, Against $1,276,316 in Same Period of 1940 EQUALS 53 CENTS A SHARE This Compares With 32 Cents Year Before -- Current Assets Sharply Higher | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/dr-tviedirick-a-logan.html | DR. tVIEDIRICK A. LOG,A-N* | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/british-destroyer-sunk-admiralty-announces-loss-of-the-matabele-of.html | BRITISH DESTROYER SUNK; Admiralty Announces Loss of the Matabele of Tribal Class | True | Wireless to THE NEW YORK TIMES. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/savings-campaign-explained-curtailed-spending-and-prevention-of.html | Savings Campaign Explained; Curtailed Spending and Prevention of Inflation Viewed as Objectives | True | JAKOB MARSCHAK. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/ftc-cites-new-rochelle-firm.html | FTC Cites New Rochelle Firm | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/flowers-follow-the-flag.html | Flowers Follow the Flag | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/ioritz-eisberger.html | IORITZ EISBERGER | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/endicott-johnson-fiain-net-was-2351110-for-year-sales-rose-4028-per.html | ENDICOTT JOHNSON fiAINS; Net Was $2,351,110 for Yea'r Sales Rose 40.28 Per Cent | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/stresses-selfdiscipline-tiffany-asserts-church-needs-selfdenial-to.html | STRESSES SELF-DISCIPLINE; Tiffany Asserts Church Needs Self-Denial to Play Its Part | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/tea-for-menuhins-postponed.html | Tea for Menuhins Postponed | True | | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/mexico-road-plan-awaiting-us-loans-details-of-project-under-study.html | MEXICO ROAD PLAN AWAITING U.S. LOANS; Details of Project Under Study by Ministry There Pending Washington Decisions | True | By Harold Callenderspecial Cable To the New York Times. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/japan-warned-to-expect-hardship-after-the-war.html | Japan Warned to Expect Hardship After the War | True | By the United Press. | C1B 529748 |
| 1942-02-09 | 1942-02-09 | https://www.nytimes.com/1942/02/09/archives/phillies-become-phils-team-starts-streamlining-drive-by-cutting.html | 'PHILLIES' BECOME 'PHILS; Team Starts Streamlining Drive by Cutting Down on Name | True | | C1B 529748 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/tokyo-lists-five-us-prisoners.html | Tokyo Lists Five U.S. Prisoners | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/cornelldubilier-sells-debentures-1500000-convertibles-are-offered.html | CORNELL-DUBILIER SELLS DEBENTURES, $1,500,000 Convertibles Are Offered by Group Headed by Eastman, Dillon & Co. HALF FOR RETIREMENTS The Rest Will Provide More Working Capital for the Growing Business | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/housing-bonds-to-be-redeemed.html | Housing Bonds to Be Redeemed | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/notre-dame-tops-great-lakes-five-registers-4643-victory-as-12236.html | NOTRE DAME TOPS GREAT LAKES FIVE; Registers 46-43 Victory as 12,236 Watch Navy Relief Fund Game at Chicago | True | | C1B 529829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/tumulty-hague-foe-heckled-as-he-protests-12624445-outlay-increasing.html | Tumulty, Hague Foe, Heckled as He Protests $12,624,445 Outlay Increasing Levy 13 Cents -- Jersey City Also Sends Rate Up | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/aid-for-greece-sought.html | Aid for Greece Sought | True | SOPHIA KIRK. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/use-of-vitamin-a-restricted-by-wpb-substance-is-essential-for-air.html | USE OF VITAMIN A RESTRICTED BY WPB; Substance Is Essential for Air Corps and Nonessential Products Must Suffer NEEDED FOR NIGHT VISION Norway, Japan in Past Have Been Main Sources of Supply -- Feeds Also to Be Curbed | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/priscilla-white-engaged-kent-state-university-student-to-be-wed-to.html | PRISCILLA WHITE ENGAGED; Kent State University Student to Be Wed to William Bayer | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/6000000-is-given-in-red-cross-drive-more-contributions-help-bring.html | $6,000,000 IS GIVEN IN RED CROSS DRIVE; More Contributions Help Bring Fund Near $7,330,000 Quota of New York Area EXCHANGE MEN HEAR PLEA Financial District Meeting Is Told That War Campaign Is Not 'Charity' | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/miss-johnson-in-war-job.html | Miss Johnson in War Job | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/new-legations-in-canada-norway-poland-and-yugoslavia-name-first.html | NEW LEGATIONS IN CANADA; Norway, Poland and Yugoslavia Name First Ministers | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/auerbach-schwartz.html | Auerbach -- Schwartz | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/demand-deposits-drop-in-the-week-decrease-is-290000000-for-period.html | DEMAND DEPOSITS DROP IN THE WEEK; Decrease Is $290,000,000 for Period Ended Feb. 4, Report of Member Banks Shows RESERVE BALANCES OFF Deposits Credited to Domestic Banks Are $78,000,000 More Than in Previous Week | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/most-groups-plan-to-meet-as-usual-survey-finds-only-2-have-decided.html | MOST GROUPS PLAN TO MEET AS USUAL; Survey Finds Only 2% Have Decided to Cancel Their Regular Conventions NEED HELD GREATER NOW But 23% Have Deferred Decisions, H.F. Warner Tells Hotel Body | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/mexicos-stand-avowed-broadcast-message-by-avila-camacho-stresses.html | MEXICO'S STAND AVOWED; Broadcast Message by Avila Camacho Stresses Defense Unity | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/would-ban-jap.html | Would Ban "Jap" | True | (The Rev.) ELMORE M. MCKEE, | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/city-to-open-siren-bids-installation-of-air-raid-alarms-due-to.html | CITY TO OPEN SIREN BIDS; Installation of Air Raid Alarms Due to Begin at Once | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/upholds-asbury-park-control.html | Upholds Asbury Park Control | True | | C1B 529829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/wpb-ready-to-act-on-tin-restriction-its-clearance-committee-is-said.html | WPB READY TO ACT ON TIN RESTRICTION; Its Clearance Committee Is Said to Have Approved Curb on Canning OBJECTIONS WITHDRAWN Conservation Division Protest Over 'Lack of Severity' Held Up for the Time Being | True | By Charles E. Eganspecial To the New York Times. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/sunshine-city.html | SUNSHINE CITY | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/bullitt-in-peril-on-plane-envoy-reveals-saving-of-his-life-by.html | BULLITT IN PERIL ON PLANE; Envoy Reveals Saving of His Life by Member of Crew | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/appliance-volume-puzzles-the-trade-january-sales-ahead-despite.html | APPLIANCE VOLUME PUZZLES THE TRADE; January Sales Ahead Despite Curtailment and the Shortage of Materials | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/rail-plan-upheld-by-appeals-court-chicago-north-western-proposal.html | RAIL PLAN UPHELD BY APPEALS COURT; Chicago & North Western Proposal Wiping Out Equity Holdings Is Called Fair | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/books-authors.html | Books -- Authors | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/plans-for-salvage-up-to-communities-gutterson-says-washington-will.html | PLANS FOR SALVAGE UP TO COMMUNITIES; Gutterson Says Washington Will Not Impose Arbitrary Rules | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/sticks-to-dead-plane-crashes.html | Sticks to Dead Plane, Crashes | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/ohio-project-not-tax-exempt.html | Ohio Project Not Tax Exempt | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/chicago-gift-buying-ahead.html | Chicago Gift Buying Ahead | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/enemy-claims-50-aircraft-high-score-is-reported-by-tokyo-for-two.html | ENEMY CLAIMS 50 AIRCRAFT; High Score Is Reported by Tokyo for Two Raids on Sumatra | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/blaine-for-hard-work-he-indicates-defense-offices-will-not-close-on.html | BLAINE FOR HARD WORK; He Indicates Defense Offices Will Not Close on Holidays | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/columbia-upsets-harvard-5644-for-first-triumph-in-five-games.html | Columbia Upsets Harvard, 56-44, For First Triumph in Five Games; MeIlvennan Paces Lions With 15 Points in Eastern Basketball League Contest -- Burditt Scores 16 for Crimson | True | By Lincoln A. Werden | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/pushes-new-jobless-bill-doughton-gives-house-substitute-for-cannon.html | PUSHES NEW JOBLESS BILL; Doughton Gives House Substitute for Cannon Measure | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/biddle-exempts-2-alien-classes-austrians-austrohungarians-and.html | BIDDLE EXEMPTS 2 ALIEN CLASSES; Austrians, Austro-Hungarians and Koreans Form One Group Not Under 'Enemy' Rules | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/calderon-guardia-winner-costa-rican-president-upheld-in.html | CALDERON GUARDIA WINNER; Costa Rican President Upheld in Congressional Election | True | Special Cable to THE NEW YORK TIMES. | C1B 529829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/miss-shirley-page-fiancee-of-cleric-wykeham-rise-alumna-to-be-wed.html | MISS SHIRLEY PAGE FIANCEE OF CLERIC; Wykeham Rise Alumna to Be Wed to Rev. William Sutfin Schneirla of Detroit WAS EDUCATED IN EUROPE Also Attended Miss Hewitt's Classes -- Late Mother an Exhibitor of Horses | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/pawnee-bills-ranch-to-scouts.html | Pawnee Bill's Ranch to Scouts | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/avg-toll-of-foe-in-burma-now-136-colorado-flier-trying-to-save-his.html | A.V.G. TOLL OF FOE IN BURMA NOW 136; Colorado Flier, Trying to Save His Plane, Scores the 101st Victory Over Rangoon CHINESE TROOPS ON FRONT They Face Japanese on Thai Border and Reinforce the British on Salween River | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/52-in-row-for-costantino-east-sider-beats-archibald-on-points-in-st.html | 52 IN ROW FOR COSTANTINO; East Sider Beats Archibald on Points in St. Nick 8-Rounder | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/glove-makers-pay-hearing-set.html | Glove Makers' Pay Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/german.html | German | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/war-ambulances-used-at-normandie-blaze.html | War Ambulances Used At Normandie Blaze | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/yankees-sign-four-players-but-get-no-further-word-of-dimaggio.html | Yankees Sign Four Players but Get No Further Word of DiMaggio Demands; RIZZUTO ACCEPTS CHAMPIONS' TERMS Will Report Early to Yanks' Camp -- Borowy, Sears and Queen Sign Contracts TWO GIANTS FALL IN LINE McGee and Coach Luque Send Papers -- Dodgers Protected if Army Calls Padgett | True | By James P. Dawson | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/chesapeake-trial-stakes-set.html | Chesapeake Trial Stakes Set | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/curacao-limits-imports-quotas-set-on-all-but-food-and-other.html | CURACAO LIMITS IMPORTS; Quotas Set on All but Food and Other Essential Items | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/trading-in-rubber-ended-commodity-exchange-moves-to-liquidate-open.html | TRADING IN RUBBER ENDED; Commodity Exchange Moves to Liquidate Open Contracts | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/british.html | British | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/chapel-choir-is-heard-capital-university-singers-give-program-at.html | CHAPEL CHOIR IS HEARD; Capital University Singers Give Program at Carnegie Hall | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/pension-reduction-to-be-considered-consolidated-edison-to-take-up.html | PENSION REDUCTION TO BE CONSIDERED; Consolidated Edison to Take Up Plan of $5,000 Limit at Meeting March 16 6.95% DROP IN INCOME Net for Year Reported to Be $33,920,911 -- Carlisle Sees Unused Power Supply | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/japanese-claim-crossing-of-river.html | Japanese Claim Crossing of River | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/british-hold-paan-positions.html | British Hold Paan Positions | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/asks-40000-to-fight-corn-borer.html | Asks $40,000 to Fight Corn Borer | True | | C1B 529829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/negroes-hear-first-lady-she-tells-unity-rally-in-capital-we-must.html | NEGROES HEAR FIRST LADY; She Tells Unity Rally in Capital We Must Win War and Peace | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/fay-is-freed-in-assault-charge-against-union-leader-voided-as.html | FAY IS FREED IN ASSAULT; Charge Against Union Leader Voided as Complainant Is Missing | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/janet-g-lucey-betrothed.html | Janet G. Lucey Betrothed | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/fluid-front-aids-russian-strategy-red-army-forces-germans-to-battle.html | 'FLUID' FRONT AIDS RUSSIAN STRATEGY; Red Army Forces Germans to Battle as It Sweeps About Road-Tied Invaders PUSH BELIEVED CAUTIOUS Artillery Margin Is Factor -- Workers' Effort Spurred by Hope of Early Peace | True | By Ralph Parkerwireless To the New York Times. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/cotton-up-further-on-buying-by-trade-active-futures-end-with.html | COTTON UP FURTHER ON BUYING BY TRADE; Active Futures End With Advances of 11 to 16 Points | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/douglaschurchill-rites-funeral-of-times-hollywood-writer-held-in.html | DOUGLASCHURCHILL RITES; Funeral of Times Hollywood Writer Held in Los Angeles | True | Special to T 2vr YoR: TS. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/capital-of-indies-has-its-first-raid-japanese-attack-two-airports.html | CAPITAL OF INDIES HAS ITS FIRST RAID; Japanese Attack Two Airports and Center of City -- Harbor Defense Repels Enemy CAPITAL OF NETHERLANDS INDIES UNDERGOES FIRST AIR RAID Japanese Fliers Raid Batavia for First Time; Airports Attacked, but Blow at Harbor Fails | True | By F. Tillman Durdinby Telephone To the New York Times. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/fishermen-present-their-case.html | Fishermen Present Their Case | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/george-r-goren.html | GEORGE R GOREN | True | special to THZ NEW NOP Tzs. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/urges-an-increase-in-fuel-oil-stocks-davies-asks-use-of-gasoline.html | URGES AN INCREASE IN FUEL OIL STOCKS; Davies Asks Use of Gasoline Facilities to Move Supplies to Eastern Seaboard TO HELP WAR INDUSTRIES Conservation Appeal to Autoists Is Planned by Petroleum War Council | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/property-insured-from-war-damage-nelson-sees-owners-benefited-by.html | PROPERTY INSURED FROM WAR DAMAGE; Nelson Sees Owners Benefited by Government Agency | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/womens-crimes-increase-113-per-cent-jump-shown-for-41-against-28.html | WOMEN'S CRIMES INCREASE; 11.3 Per Cent Jump Shown for '41, Against 2.8% Rise for Men | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/italian.html | Italian | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/treasury-will-call-114194000-friday-notifies-depositaries-in-this.html | TREASURY WILL CALL $114,194,000 FRIDAY; Notifies Depositaries in This Area of Its Requirements | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/blackout-tested-in-eight-upstate-counties-lehman-praises-area-for.html | Blackout Tested in Eight Up-State Counties; Lehman Praises Area for 20-Minute Trial | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/sports-of-the-times-money-in-the-saddle-bags.html | Sports of the Times; Money in the Saddle Bags | True | Reg. U.S. Pat. Off.By John Kieran | C1B 529829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/12hour-fight-vain-waterlogged-vessel-is-turned-over-by-tide-after.html | 12-HOUR FIGHT VAIN; Water-Logged Vessel Is Turned Over by Tide After Disastrous Fire HAD BEEN ABANDONED Ship Was Being Fitted Out as a Navy Auxiliary -- Smoke Haze Covers Midtown AS FLAMES SWEPT THE ONE-TIME PRIDE OF THE FRENCH MERCHANT MARINE NORMANDIE UPSETS AT PIER AFTER FIRE | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/early-rise-lost-in-wheat-market-scattered-selling-on-advance.html | EARLY RISE LOST IN WHEAT MARKET; Scattered Selling on Advance Discloses Lack of Support -- Close Even to 1/8c Off EAST IS A BUYER OF CORN Futures Move 1/8 to 3/8c as List Maintains a Firm Tone -- Soy Beans Lose Gain | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/todts-death-seen-as-help-to-goering-ends-rivalry-over-control-of.html | TODT'S DEATH SEEN AS HELP TO GOERING; Ends Rivalry Over Control of Reich Economy -- 'Accident' to General Believed Genuine HIMMLER GAINING POWER Berlin Reports to Stockholm Point to New Police Ministry Post for Gestapo Chief | True | By George A. Axelssonby Telephone To the New York Times. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/distillers-meeting-postponed.html | Distillers Meeting Postponed | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/factory-survey-starts-available-war-work-sites-in-482-cities-to-be.html | FACTORY SURVEY STARTS; Available War Work Sites in 482 Cities to Be Listed | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/tells-of-tax-adjustment-union-electric-says-698158-is-demanded-by.html | TELLS OF TAX ADJUSTMENT; Union Electric Says $698,158 Is Demanded by Government | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/brave-mother-collapses-tries-to-teach-sunday-school-after-son-dies.html | BRAVE MOTHER COLLAPSES; Tries to Teach Sunday School After Son Dies on Tanker | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/the-mayor-and-mr-kern.html | THE MAYOR AND MR. KERN | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/subway-riders-delayed-bronx-ind-and-flushing-irt-trains-tied-up.html | SUBWAY RIDERS DELAYED; Bronx IND and Flushing IRT Trains Tied Up Early in Morning | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/nazi-prisoners-in-russian-camp-handle-own-discipline-and-work.html | Nazi Prisoners in Russian Camp Handle Own Discipline and Work; Reporter in Two-Day Stay at Quarters for 2,000 Finds 'Leniency' of Treatment -- Food That of Soviet Civilian Ration | True | By Eric McLoughlinnorth American Newspaper Alliance | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/costs-of-utility-rise-new-haven-water-shows-income-of-529315-for.html | COSTS OF UTILITY RISE; New Haven Water Shows Income of $529,315 for 1941 | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/miss-shirlie-frayda-newman-becomes-the-bride-of-sanford-m-granowitz.html | Miss Shirlie Frayda Newman Becomes The Bride of Sanford M. Granowitz | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/gain-on-all-fronts-claimed-by-soviet-deepest-advance-is-reported-in.html | GAIN ON ALL FRONTS CLAIMED BY SOVIET; Deepest Advance Is Reported in Donets Basin -- Capture of Krasnograd Indicated SEVASTOPOL FIGHT RAGES Red Army Lists Heavy Inroads There and Near Leningrad -- Rzhev Suburbs Pierced | True | | C1B 529829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/spy-had-secrets-of-hawaii-listed-report-intercepted-here-early-in.html | SPY HAD SECRETS OF HAWAII LISTED; Report Intercepted Here Early in 1941 Told of Information for 'Our Yellow Allies' | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/bonds-and-shares-in-london-market-trading-is-overshadowed-by-news.html | BONDS AND SHARES IN LONDON MARKET; Trading Is Overshadowed by News From Singapore, With Most Issues Lower CHAIN STORES ARE EASIER Home Rails Also Weaker but Motion Picture Securities Are Fractionally Higher | True | Wireless to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/miss-heleha-pate-to-become-a-bride-the-troth-of-greenwich-girl-to.html | MISS HELEHA PATE TO BECOME A BRIDE; The Troth of Greenwich Girl to Charles Burton Hanan Made Known by Her Parents I | True | Special to Ttxs Nrw YORK TraES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/senate-confirms-henderson-in-post-unanimous-voice-vote-makes-him.html | SENATE CONFIRMS HENDERSON IN POST; Unanimous Voice Vote Makes Him Price Administrator, but Farm Group Revolts FIGHT NEAR ON TWO LINES 3 Senators Offer Bill to Curb U.S. Sales Under Parity and Nye Presses Similar Plan | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/make-japan-st-colin-kelly-st.html | Make Japan St. Colin Kelly St. | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/alexandria-raid-ineffective.html | Alexandria Raid Ineffective | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/insurance-gains-reported-for-41-philadelphia-fire-association-had.html | INSURANCE GAINS REPORTED FOR '41; Philadelphia Fire Association Had Net of $13,001,945 in Premiums Written $25,406,175 IN ASSETS Lumbermen's Company Lists $5,658,416 in Assets and Cash of $310,396 | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/insurance-group-60-john-st-tenant-phoenix-london-long-on-maiden.html | INSURANCE GROUP 60 JOHN ST. TENANT; Phoenix - London, Long on Maiden Lane, Leases 11,000 square Feet in New Location THRIFT HOUSE TO MOVE Lease in 18 West 57th Street Includes Second Floor and Basement | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/screen-news-here-and-in-hollywood-universal-gets-film-rights-to.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Universal Gets Film Rights to Sherlock Holmes Stories -- 'China Sky' for RKO NEW FILM FOR THE PALACE 'Obliging Young Lady' Starts Thursday -- 'Woman of Year' Another Music Hall Hit | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/steel-merger-submitted-to-justice-department.html | Steel Merger Submitted To Justice Department | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/home-building-costs-rose-11-in-1941-materials-showed-higher.html | HOME BUILDING COSTS ROSE 11% IN 1941; Materials Showed Higher Percentage Gain Than Labor | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/house-cuts-frills-passes-ocd-bill-without-rollcall-100000000.html | HOUSE CUTS 'FRILLS,' PASSES OCD BILL WITHOUT ROLL-CALL; $100,000,000 Measure, Shorn of Funds for Art and Dancers, Is Sent to the Senate FULL INQUIRY IS PROMISED Critics Assured of Hearing, While Mrs. Roosevelt Offers to Testify HOUSE CUTS 'FRILLS,' PASSES OCD BILL | True | By C.p. Trussellspecial To the New York Times. | C1B 529829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/charity-workroom-opens-save-the-children-federation-to-aid-war.html | CHARITY WORKROOM OPENS; Save the Children Federation to Aid War Refugees | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/panama-to-dim-carnival-blackout-curtails-festivities-nicaragua-cuts.html | PANAMA TO DIM CARNIVAL; Blackout Curtails Festivities -- Nicaragua Cuts Gayety | True | Wireless to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/vichy-extends-curb-to-martinique.html | Vichy Extends Curb to Martinique | True | Wireless to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/british-and-nazis-skirmish-in-libya-enemy-infantry-and-artillery.html | BRITISH AND NAZIS SKIRMISH IN LIBYA; Enemy Infantry and Artillery Engaged West of El Gazala -- Both Armies Wary IMPERIAL PATROLS ACTIVE Scout Mekili Area -- Air Blows at Axis Continued -- Italians Raid Alexandria Base | True | By Joseph M. Levywireless To the New York Times. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/studies-annapolis-death-naval-academy-inquires-into-fate-of.html | STUDIES ANNAPOLIS DEATH; Naval Academy Inquires Into Fate of Midshipman | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/bernardo-attolico-jtalian-ambassador-to-vatican-was-close-friend-of.html | BERNARDO ATTOLICO; Jtalian Ambassador to. Vatican Was Close Friend of Hitler | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/st-francis-takes-no-11-quintet-overwhelms-st-peters-at-jersey-city.html | ST. FRANCIS TAKES NO. 11; Quintet Overwhelms St. Peter's at Jersey City, 85 to 29 | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/war-shipping-put-in-hands-of-land-president-creates-new-setup-with.html | WAR SHIPPING PUT IN HANDS OF LAND; President Creates New Set-Up, With Admiral Having Final Voice in All Decisions ASKS CONSTRUCTION FUND Sends Plea to Congress for $3,852,000,000 for Building of 18,000,000 Cargo Tons | True | By W.h. Lawrencespecial To the New York Times. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/international-utilities-corp-elects-3-new-directors-in-peace-move.html | International Utilities Corp. Elects 3 New Directors in Peace Move; Independents' Court Fight on the Management to Be Dropped -- Recapitalization of $61,000,000 Concern to Be Pressed 3 DIRECTORS NAMED BY UTILITY CONCERN | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/dewey-planning-to-run-again-for-governor-leaders-declare.html | Dewey Planning to Run Again For Governor, Leaders Declare | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/munitions-post-goes-to-speer.html | Munitions Post Goes to Speer | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By H. Louis Hollander | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/flier-in-old-plane-saves-war-victims-australian-takes-new-guinea.html | FLIER IN OLD PLANE SAVES WAR VICTIMS; Australian Takes New Guinea Evacuees From Bombed Area in 1933 Prize Craft OTHER AIR FEATS LISTED 15-Year-Old Machine Is Flown 800 Miles in Two Weeks -- Many Perils Defied | True | Wireless to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/comment-on-changing-times.html | Comment on Changing Times | True | MOTHER OF A SOLDIER. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/141-firms-in-group-to-sell-stock-issue-2695000-shares-of-the-union.html | 141 FIRMS IN GROUP TO SELL STOCK ISSUE; 2,695,000 Shares of the Union Electric Co. to Be Put on Market Next Week 141 FIRMS IN GROUP TO SELL STOCK ISSUE | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/miss-1h-ary-bhcha_d.html | MISS 1H. ARY BHCHA_D | True | Special to T l'rw YORK TMS. | C1B 529829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/hugh-c-lendrim-paterson-manufacturer-gave-a-cancer-clinic-to.html | HUGH C. LENDRIM; Paterson Manufacturer Gave .a Cancer Clinic to Hospital | True | Special to T Nw YoP TnJzs. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/concern-shown-in-indies-singapore-landing-brings-nearer-a-direct.html | CONCERN SHOWN IN INDIES; Singapore Landing Brings Nearer a Direct Threat to Java | True | By Telephone To the New York Times. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/dock-men-raid-wardens-direct-traffic-at-fire.html | Dock Men, Raid Wardens Direct Traffic at Fire | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/blast-was-timed-for-arrival-of-vessel.html | Blast Was Timed for Arrival of Vessel | True | Wireless to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/us-warns-vichy-of-possible-break-learns-war-materials-were-sent-to.html | U.S. WARNS VICHY OF POSSIBLE BREAK; Learns War Materials Were Sent to Rommel, While Indo-China Bargains With Japan U.S. WARNS VICHY OF POSSIBLE BREAK | True | By James B. Restonspecial To the New York Times. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/japanese.html | Japanese | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/mrs-roosevelt-blamed-celler-says-her-radio-talk-led-to-sugar.html | MRS. ROOSEVELT BLAMED; Celler Says Her Radio Talk Led to Sugar Hoarding | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/natural-gas-rate-hearing.html | Natural Gas Rate Hearing | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/newark-rate-to-drop-tentative-approval-is-given-to-tax-budget-of.html | NEWARK RATE TO DROP; Tentative Approval Is Given to Tax Budget of $47,396,009 | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/4617-families-aided-jewish-family-welfare-society-of-brooklyn.html | 4,617 FAMILIES AIDED; Jewish Family Welfare Society of Brooklyn Reports for 1941 | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/managua-orders-housing-hundreds-of-workers-homes-at-low-rental-are.html | MANAGUA ORDERS HOUSING; Hundreds of Workers' Homes at Low Rental Are Planned | True | Special Cable to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/malta-raids-on-schedule.html | Malta Raids on Schedule | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/19-shows-to-give-holiday-matinees-12-plays-and-7-musicals-will-mark.html | 19 SHOWS TO GIVE HOLIDAY MATINEES; 12 Plays and 7 Musicals Will Mark Lincoln's Birthday -- 6 Tomorrow Afternoon ROLE FOR RICHARD GAINES He Will Appear in 'A Kiss for Cinderella,' to Be Sponsored by Crawford and Krakeur | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/essex-county-veteran-96-dies.html | Essex County Veteran, 96, Dies | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/record-company-to-meet-philadelphia-concern-calls-for-discussion-to.html | RECORD COMPANY TO MEET; Philadelphia Concern Calls for Discussion Today | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/article-11-no-title.html | Article 11 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/jump-in-rail-rates-in-the-city-stayed-new-york-central-long-island.html | JUMP IN RAIL RATES IN THE CITY STAYED; New York Central, Long Island and Staten Island Roads Enjoined by Court TRANSIT BODY FILED SUIT Trial Ordered to Determine if I.C.C. Ruling Applies to Intrastate Rates | True | | C1B 529829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/ultraviolet-aids-metal-discovery-modern-divining-rod-is-being-used.html | ULTRA-VIOLET AIDS METAL DISCOVERY; Modern 'Divining Rod' Is Being Used to Find Tungsten, a Vital Need for War LARGE SUPPLY AVAILABLE But Cost Is High, Meeting of Engineers Is Told -- British Production Seen Rising | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/heads-city-college-rotc.html | Heads City College R.O.T.C. | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/policeman-kills-himself.html | Policeman Kills Himself | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/tanks-landed-tokyo-says-japanese-report-advance-goes-on-claim.html | TANKS LANDED, TOKYO SAYS; Japanese Report Advance Goes On -- Claim Capture of Airport | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/red-cross-concert-at-midday.html | Red Cross Concert at Midday | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/manages-export-firm.html | MANAGES EXPORT FIRM | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/lynde-bradley.html | LYNDE BRADLEY | True | Special to T NoRr TMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/clemens-to-train-tigers.html | Clemens to Train Tigers | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/president-signs-fpc-bill.html | President Signs FPC Bill | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/interest-is-free-of-tax-indebtedness-need-not-be-proved-by-lien-or.html | INTEREST IS FREE OF TAX; Indebtedness Need Not Be Proved by Lien or Judgment | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/prices-of-stocks-drift-downward-new-low-levels-for-year-seen-in-the.html | PRICES OF STOCKS DRIFT DOWNWARD; New Low Levels for Year Seen in the Industrial Section -- Commodities Are Mixed | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/mrs-barbours-80-is-best.html | Mrs. Barbour's 80 Is Best | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/0250-rate-on-bill-issue.html | 0.250% Rate on Bill Issue | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/says-miss-ingalls-wore-a-swastika-doctor-testifies-at-her-trial-she.html | SAYS MISS INGALLS WORE A SWASTIKA; Doctor Testifies at Her Trial She Told Him Hitler Was a 'Marvelous Man' | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/labri-k-relander-finlds-exhead-second-president-of-republic-served.html | LABRI K. RELANDER, .FINLD'.S EX-HEAD; Second President of' Republic' Served From 1925 to 1931 indies in Helsinki !. SPEAKER OF DIET IN. 19191 Nation's Leading Authority on Agriculture. Held'Portfolio I in That Department I | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/i-told-you-so-wheeler-senator-recalls-warning-that-us-was.html | I TOLD YOU SO' -- WHEELER; Senator Recalls Warning That U.S. Was Unprepared for War | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/uboat-victims-ready-for-sea.html | U-Boat Victims Ready for Sea | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/william-c-vreeland-retired-turf-editor-of-brooklyn-eagle-stricken.html | WILLIAM C. VREELAND; Retired Turf Editor of Brooklyn Eagle Stricken in Florida | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/new-center-to-help-on-personal-worries-new-service-plans-to-advise.html | NEW CENTER TO HELP ON PERSONAL WORRIES; New Service Plans to Advise Those of Moderate Income | True | | C1B 529829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/josepherringtolq-head-of-gold-ine-president-of-little-long-lac.html | JOSEPHFERRINGTOlq; HEAD OF GOLD INE; President of Little Long Lac '.Company' in Canada Dies in. Toronto on His 'Way Here | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/signal-corps-calls-capra.html | Signal Corps Calls Capra | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/british-jail-woman-as-nazi-aide.html | British Jail Woman as Nazi Aide | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/library-trustees-renamed.html | Library Trustees Renamed | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/pacific-council-set-up-in-london-meets-today-with-australia-new.html | PACIFIC COUNCIL SET UP IN LONDON; Meets Today With Australia, New Zealand, Netherlands, Britain Represented WASHINGTON TIE STRESSED New Body to Cooperate With Chiefs Here -- Australia Hopes for Shift to U.S. | True | By James MacDonaldspecial Cable To the New York Times. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/first-teams-roll-in-bowling-event-caledonian-bc-5man-group-gets.html | FIRST TEAMS ROLL IN BOWLING EVENT; Caledonian B.C. 5-Man Group Gets 2,694 as Firing Opens for Metropolitan Titles | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/reception-is-given-by-donald-harpers-honor-miss-jean-waggaman-the.html | RECEPTION IS GIVEN BY DONALD HARPERS; Honor Miss Jean Waggaman, the Fiancee of Their Son, Francis, at a Party LUNCHEONS TAKE PLACE Mrs. Walter Eyre Lambert and Mrs. Emmons Bryant Jr. Are Among Those Entertaining | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/0w-d-sayage-industrialist-61-first-head-of-the-refractories.html | 0W D. SAYAGE, INDUSTRIALIST, 61; First Head of the Refractories Manufacturers Association Dies in White Plains REALTY FIRM ASSOCIATE. Former President of Ashland Fire Brick Company Was a Fuel Firm Executive | True | Spee.t to NEW YO XZ3S. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/800-at-dinner-to-fordham-team-see-and-hear-20-game-replayed.html | 800 at Dinner to Fordham Team See and Hear 2-0 Game Replayed; Athletes Get Ovations for Roles in Sugar Bowl Victory Over Missouri -- Movies Show Players Slithering in Mud | True | By William D. Richardson | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/daughter-to-herbert-s-coltonsi.html | Daughter to Herbert S. ColtonsI | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/morgenthau-will-soon-ask-debt-limit-rise-to-110000000000-or-no.html | Morgenthau Will Soon Ask Debt Limit Rise To $110,000,000,000 or No Limit Whatever | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/nearly-23-billion-is-asked-for-army-and-3852000000-is-sought-by.html | NEARLY 23 BILLION IS ASKED FOR ARMY; And $3,852,000,000 Is Sought by Roosevelt for Cargo Ships in $26,740,901,900 Request HUGE NAVY BILL IS SIGNED Largest Item in Army Measure Is 13 Billion for Ordnance -- 3 Billion to Speed Arms | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/oneil-hudson.html | O'Neil -- Hudson | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/samuel-h-iviilroy-retired-educator-was-exhead-of-newark-sinking.html | SAMUEL. H. IVTILROY; Retired Educator Was Ex-Head of Newark Sinking Fund Group | True | Special to THE NEW YORK TJS. | C1B 529829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/income-rise-sets-19291941-record-december-jump-of-3-in-total.html | INCOME RISE SETS 1929-1941 RECORD; December Jump of 3% in Total Payments to Individuals Was Sharpest Monthly Advance FACTORY PAYROLLS SOAR Expanded 39% Last Year as Federal Increased 60%, Largely Due to Arming | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/us-artists-give-primitive-show-marie-harriman-gallery-puts-on.html | U.S. ARTISTS GIVE 'PRIMITIVE' SHOW; Marie Harriman Gallery Puts on Exhibition Entitled 'They Taught Themselves' SIMILARITY SEEN IN WORK Exhibition Synchronizes With Publication of Book by Janis Under the Same Name | True | By Edward Alden Jewell | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/mayor-opposed-miss-chaney-admits-he-blocked-assignment-to-new-york.html | MAYOR OPPOSED MISS CHANEY; Admits He Blocked Assignment to New York City | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/cardenas-reported-joining-labor-bloc-move-linked-to-plan-to-offset.html | CARDENAS REPORTED JOINING LABOR BLOC; Move Linked to Plan to Offset Rightist Trend in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/campaigns-open-in-london.html | Campaigns Open in London | True | Special Correspondence, THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/navy-policy-criticized-jersey-press-group-declares-us-morale-is.html | NAVY POLICY CRITICIZED; Jersey Press Group Declares U.S. Morale Is Hurt | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/havana-workers-protest-scarcity-of-alcohol-and-meat-put-up-to.html | HAVANA WORKERS PROTEST; Scarcity of Alcohol and Meat Put Up to Government | True | Special Cable to THE NEW YORK Times. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/says-nazis-backed-rashid-iraqi-investigators-trace-link-between.html | SAYS NAZIS BACKED RASHID; Iraqi Investigators Trace Link Between Ex-Premier and Berlin | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/paid-400000-for-plant-dobbs-ferry-property-bought-to-expand-defense.html | PAID $400,000 FOR PLANT; Dobbs Ferry Property Bought to Expand Defense Facilities | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/fire-is-fourth-to-sweep-french-liners-in-decade.html | Fire Is Fourth to Sweep French Liners in Decade | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/air-group-expanding-civil-patrol-to-be-organized-in-regional.html | AIR GROUP EXPANDING; Civil Patrol to Be Organized in Regional Commands | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/mrs-e-r-chamberlain-retired-principal-of-yonkers-school-dies-on-way.html | MRS. E. R. CHAMBERLAIN; Retired Principal of Yonkers School Dies on Way to Hospital | True | Specl | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/bank-shifts-main-branch.html | Bank Shifts Main Branch | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/singer-and-pianist-give-joint-recital-miecio-horszowski-heard-with.html | SINGER AND PIANIST GIVE JOINT RECITAL; Miecio Horszowski Heard With Doda Conrad, Polish Basso | True | R.P. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/henry-j-nichols-new-rochelle-exrealty-man-once-an-athlete-at.html | HENRY J. NICHOLS; New Rochelle Ex-Realty Man Once an Athlete at Columbia | True | Specls. 1 to 1V, L" YOP. s. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/oil-stocks-in-west-increased.html | Oil Stocks in West Increased | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/carlviei-aiango.html | CARIVIEI AIANGO | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/denies-seeking-fees-in-war-contract-job-lieut-gov-murphy-tells.html | DENIES SEEKING FEES IN WAR CONTRACT JOB; Lieut. Gov. Murphy Tells House Group He Tried to Aid Friend | True | | C1B 529829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/cuban-decrees-ratified-congress-backs-war-measures-of-president-and.html | CUBAN DECREES RATIFIED; Congress Backs War Measures of President and Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/rosa-bok-leaves-hospital.html | Rosa Bok Leaves Hospital | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/new-zealand-prepares-hospital-system-is-coordinated-to-deal-with-an.html | NEW ZEALAND PREPARES; Hospital System Is Coordinated to Deal With an Attack | True | Wireless to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/gen-pershings-son-in-army-as-private.html | Gen. Pershing's Son In Army as Private | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/alice-bergin-army-mans-bride.html | Alice Bergin Army Man's Bride | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/miss-rains-is-star-as-nyu-triumphs-wins-three-races-to-feature-3715.html | MISS RAINS IS STAR AS N.Y.U. TRIUMPHS; Wins Three Races to Feature 37-15 Swim Victory Over the Savage Team | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/1vibs-vntiaj-s-bigelow.html | 1VIBS. %Vn.T.IA.J[ S. BIGE]LOW | True | Special to THE NEW YOF TES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/medical-aid-units-tested-by-disaster-greatest-concentration-of.html | MEDICAL AID UNITS TESTED BY DISASTER; Greatest Concentration of Doctors and Nurses Since 1928 Called to Liner 24 AMBULANCES AT SCENE Physicians Fight Way Through Smoke to Give Help to the Injured on Normandie | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/albany-hits-mayor-on-city-guard-plan-gen-brown-tells-la-guardia.html | ALBANY HITS MAYOR ON CITY GUARD PLAN; Gen. Brown Tells La Guardia State Law Forbids 'Little Private Armies' ALBANY HITS MAYOR ON CITY GUARD PLAN | True | By Warren Moscowspecial To the New York Times. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/nazis-list-labor-reserve-expect-1200000-unemployed-in-europe-to.html | NAZIS LIST LABOR RESERVE; Expect 1,200,000 Unemployed in Europe to Work for Them | True | By Telephone To the New York Times. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/js-h-c-advaltadei.html | JS. . H. C ADVALTADEI | True | Special to THE N-W YOR S. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/mrs-frederick-l-lutz-a-leader-in-charities-in-nassau-county.html | MRS. FREDERICK L. LUTZ; A Leader in Charities in Nassau County Succumbs in Florida | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/confirms-two-for-bench-senate-backs-ekwall-for-new-york-delehant.html | CONFIRMS TWO FOR BENCH; Senate Backs Ekwall for New York, Delehant for Nebraska | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/hss-m_4garet-leit.html | HSS M_4GARET .LEIt | True | Special fo T ?4' YORK ? IS. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/hearing-is-asked-by-mrs-roosevelt-she-would-welcome-chance-to-tell.html | HEARING IS ASKED BY MRS. ROOSEVELT; She Would Welcome Chance to Tell Congress 'the Truth' About OCD Appointments AWAITS BID FROM CRITICS Disclaims Responsibility for Naming Douglas -- Says She 'Suggested' Miss Chaney | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/tailors-designers-warned-on-drabness-individuality-in-mens-clothes.html | TAILORS, DESIGNERS WARNED ON DRABNESS; Individuality in Men's Clothes Held Vital to Morale | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/holding-of-currency-is-8343-per-capita-large-increase-in-year-laid.html | HOLDING OF CURRENCY IS $83.43 PER CAPITA; Large Increase in Year Laid to Fear of Bank Deposit Levy | True | Special to THE NEW YORK TIMES. | C1B 529829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/prepare-for-air-raids-school-principals-and-custodians-to-get-cards.html | PREPARE FOR AIR RAIDS; School Principals and Custodians to Get Cards, Arm Bands | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/negro-music-presented-mixed-chorus-of-thomas-group-sing-at-carnegie.html | NEGRO MUSIC PRESENTED; Mixed Chorus of Thomas Group Sing at Carnegie Chamber Hall | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/land-army-course-begun-by-women-they-take-up-horticulture-egg.html | LAND ARMY COURSE BEGUN BY WOMEN; They Take Up Horticulture, Egg Raising and Dairying at Maryland University PROMISE TO GROW THINGS President Symons Tells of Need as Military and War Factory Jobs Enroll Millions | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/argentina-cuts-acreage-corn-yield-is-expected-to-be-250000000.html | ARGENTINA CUTS ACREAGE; Corn Yield Is Expected to Be 250,000,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/james-w-p01der.html | JAMES W. P01DER | True | special to Tm NV Yom Txams. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/fiducia-outpoints-flynn.html | Fiducia Outpoints Flynn | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/mrs-williamm-watson.html | MRS. WILLIAMM. WATSON | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/navy-yard-here-gets-excellence-awards-ordnance-flag-and-e-pennant.html | NAVY YARD HERE GETS EXCELLENCE AWARDS; Ordnance Flag and 'E' Pennant Conferred at Ceremonies | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/actors-service-plans-for-ball.html | Actors Service Plans for Ball | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/police-department.html | Police Department | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/british-ship-was-target-of-tangier-bombing.html | British Ship Was Target of Tangier Bombing | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/in-the-nation-how-about-a-little-more-bad-news-with-the-good.html | In The Nation; How About a Little More Bad News With the Good? | True | By Arthur Krock | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/fire-damages-school-students-at-high-school-in-elizabeth-get-2day.html | FIRE DAMAGES SCHOOL; Students at High School in Elizabeth Get 2-Day Holiday | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/guilty-of-defying-draft-conscientious-objector-pleads-in-us-court.html | GUILTY OF DEFYING DRAFT; Conscientious Objector Pleads in U.S. Court in Brooklyn | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/named-sales-manager-of-baby-food-concern.html | Named Sales Manager Of Baby Food Concern | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/presidents-son-worse-operation-to-be-performed-today-at-naval.html | PRESIDENT'S SON WORSE; Operation to Be Performed Today at Naval Hospital Here | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/the-wine-of-reims-mountain.html | THE WINE OF REIMS MOUNTAIN | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/dr-s-w-lambert-dies-at-his-home-president-of-the-new-york-academy.html | DR. S. W. LAMBERT DIES AT HIS HOME; President of the New York' Academy of Medicine, '26-28, Is Stricken at' 82 SERVED MANY HOSPITALS On Staff at the New York for! 40 Years -- Member of Noted Family of Physicians | True | | C1B 529829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/bids-congress-end-neutrality-item-president-would-suspend-part-of.html | BIDS CONGRESS END NEUTRALITY ITEM; President Would Suspend Part of '39 Law Banning Financial Deals With Belligerents SAYS SOME ARE ESSENTIAL Anglo-American Trade Is Impeded, Asserts Connally, Predicting Adoption of Change | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/vichy-checks-hilarity-puts-9-pm-curfew-on-megeve-cafes-after-police.html | VICHY CHECKS HILARITY; Puts 9 P.M. Curfew on Megeve Cafes After Police Raid Five | True | Wireless to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/detroit-headache-is-transportation-officials-ponder-ways-to-get.html | DETROIT HEADACHE IS TRANSPORTATION; Officials Ponder Ways to Get Thousands of Workers to Fast Growing Arms Jobs WHILE CONSERVING RUBBER Walking, 'Teaming Up' in Cars, 'Staggered' Bus Loads and Trolley Revival Weighed | True | By A.h. Raskinspecial To the New York Times. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/rail-equipment-orders-chicago-north-western-and-southern-to-add.html | RAIL EQUIPMENT ORDERS; Chicago & North Western and Southern to Add Cars | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/steel-rate-is-scheduled-at-982-up-05-point.html | Steel Rate Is Scheduled At 98.2%, Up 0.5 Point | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/john-barry-ryan-exbanker-dead-one-of-chief-heirs-of-thomas-fortune.html | JOHN BARRY RYAN, EX-BANKER, DEAD; One of Chief Heirs of Thomas Fortune Ryan, Who Was Famous as Financier LIBERAL DONOR TO CHARITY Had No Desire to Make Money -- Member of Metropolitan and Other Clubs | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/two-groups-attack-dies-committee-proaxis-leanings-charged-in.html | TWO GROUPS ATTACK DIES COMMITTEE; 'Pro-Axis Leanings' Charged in Memorandum to the House From Lawyers' Guild | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/12831397-earned-by-goodyear-in-41-total-is-after-all-deductions-and.html | $12,831,397 EARNED BY GOODYEAR IN '41; Total Is After All Deductions and $7,000,000 Set Aside to Meet Contingencies EQUALS $4.65 ON COMMON Net Sales Last Year Amounted to $330,599,674, Compared to $217,540,079 in 1940 $12,851,397 EARNED BY GOODYEAR IN '41 | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/newfoundland-line-near-air-link-with-canada-expected-to-start.html | NEWFOUNDLAND LINE NEAR; Air Link With Canada Expected to Start Functioning April 1 | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/factory-wages-up-339-advance-made-since-war-start-in-1939-food-21.html | FACTORY WAGES UP 33.9%; Advance Made Since War Start in 1939 -- Food 21% Higher | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/bus-drivers-strike-in-jersey.html | Bus Drivers Strike in Jersey | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/screen-guild-for-draft-board-disagrees-with-hershey-ruling-movies.html | SCREEN GUILD FOR DRAFT; Board Disagrees With Hershey Ruling Movies Are Essential | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/mother-who-fled-norway-with-her-children-tells-of-machine-gunning.html | Mother Who Fled Norway With Her Children Tells of Machine Gunning of Boat by Plane | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/kelly-leads-hockey-scorers.html | Kelly Leads Hockey Scorers | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/president-vetoes-the-alien-agent-bill-urges-changes-to-exempt-our.html | President Vetoes the Alien Agent Bill; Urges Changes to Exempt Our Allies | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/2473000-in-loans-proposed-in-nassau-county-board-to-act-on-four.html | $2,473,000 IN LOANS PROPOSED IN NASSAU; County Board to Act on Four Measures Next Monday | True | Special to THE NEW YORK TIMES. | C1B 529829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/canadian-liberals-take-3-of-4-seats-justice-and-labor-ministers.html | CANADIAN LIBERALS TAKE 3 OF 4 SEATS; Justice and Labor Ministers Returned -- Montreal Riding Gives Regime Third Victor C.C.F. MAN BEATS MEIGHEN Conservative Leader's Defeat Held Good Omen for Draft Vote on Overseas Service | True | By P.j. Philipspecial To the New York Times. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/holc-rents-rockaway-houses.html | HOLC Rents Rockaway Houses | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/war-risk-tightens-underwriters-withdraw-rates-to-ports-east-of.html | WAR RISK TIGHTENS; Underwriters Withdraw Rates to Ports East of Calcutta | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/bomb-damages-us-consulate.html | Bomb Damages U.S. Consulate | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/another-german-general.html | ANOTHER GERMAN GENERAL | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/assault-on-singapore-defenders-handicapped-by-weakness-in-air-and.html | Assault on Singapore; Defenders Handicapped by Weakness in Air and Difficulties of Mobile Defense | True | By Hanson W. Baldwin | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/j-c-mckinsn.html | J. C. McKINSN | True | Special to Tm NEW YORK TnES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/l-eldon-ley.html | L. ELDON LEY | True | Special to T NEW YoR T8. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/close-meet-seen-by-track-coaches-fordham-and-nyu-mentors-review.html | CLOSE MEET SEEN BY TRACK COACHES; Fordham and N.Y.U. Mentors Review Teams' Title Hopes in Metropolitan Games M'MITCHELL TO RUN MILE Von Elling Bars Entry of Star in 600 and 1,000 Yard Runs on Thursday Night | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/tokyo-reports-destruction.html | Tokyo Reports Destruction | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/stanley-nominated-as-envoy-to-russia-retired-admiral-is-expert-on.html | STANLEY NOMINATED AS ENVOY TO RUSSIA; Retired Admiral Is Expert on Far East and Supply Problem | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/refunds-in-new-jersey-208489-sales-taxes-returned-to.html | REFUNDS IN NEW JERSEY; $208,489 Sales Taxes Returned to Colgate-Palmolive-Peer | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/state-authorizes-forest-power-line-bill-giving-federal-right-of-way.html | STATE AUTHORIZES FOREST POWER LINE; Bill Giving Federal Right of Way to Massena Plant Is Passed and Signed ONLY 4 VOTES IN NEGATIVE Republican Support Is Explained on Ground of Need for National Defense | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/text-of-the-war-shipping-order.html | Text of the War Shipping Order | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/rufus-isaacs.html | RUFUS ISAACS | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/pilot-and-plane-that-skirted-disaster.html | PILOT AND PLANE THAT SKIRTED DISASTER | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/tweed-clock-on-war-time.html | 'Tweed Clock' on 'War Time' | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/5150000-c-o-financing.html | $5,150,000 C. & O. Financing | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/business-failures-off-latest-level-241-against-248-week-before-284.html | BUSINESS FAILURES OFF; Latest Level 241, Against 248 Week Before, 284 Year Ago | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/foundation-company-financing.html | Foundation Company Financing | True | | C1B 529829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/nyac-five-takes-title-beats-metropolitan-life-aa-by-4737-in-league.html | N.Y.A.C. FIVE TAKES TITLE; Beats Metropolitan Life A.A. by 47-37 in League Game | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/lohengrin-is-heard-presented-for-fourth-time-this-season-at.html | 'LOHENGRIN' IS HEARD; Presented for Fourth Time This Season at Metropolitan | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/pilot-training.html | PILOT TRAINING | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/dr-dana-w-kingsbin.html | DR. DANA W. KINGSBIN | True | special to T: r.w No T.s. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/rangers-battle-chicago-tonight-new-yorkers-to-bid-for-15th-victory.html | RANGERS BATTLE CHICAGO TONIGHT; New Yorkers to Bid for 15th Victory in Last 18 Starts in Contest at Garden HIGH SCORERS IN ACTION Watson-Hextall-Patrick Line Has 54 Goals in 35 Games for League Leaders | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/turkish-minister-shot-at-students-miss-in-attack-due-to-strict.html | TURKISH MINISTER SHOT AT; Students Miss in Attack Due to Strict School Discipline | True | By Telephone To the New York Times. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/midtown-parcel-traded-frederick-brown-buys-building-at-810-east.html | MIDTOWN PARCEL TRADED; Frederick Brown Buys Building at 8-10 East 49th St. | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/pippe-charles-soyez.html | PIPPE CHARLES SOYEZ | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/two-spar-mates-battered-by-conn-billy-displays-heavy-punch-in.html | TWO SPAR MATES BATTERED BY CONN; Billy Displays Heavy Punch in Seven-Round Workout for Contest With Zale RIVAL PLANS BODY ATTACK Perfects His Punches During Short Drill -- Boxers Appear Before Board Today | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/new-us-aide-for-chiang-gen-stilwell-sees-president-before-going-to.html | NEW U.S. AIDE FOR CHIANG; Gen. Stilwell Sees President Before Going to China | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/15490-men-enlisted-by-three-services-sea-forces-report-on-recruits.html | 15,490 MEN ENLISTED BY THREE SERVICES; Sea Forces Report on Recruits Here Since Dec. 7 | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/full-fight-urged-on-women-voters-miss-ayres-calls-on-members-of.html | FULL FIGHT URGED ON WOMEN VOTERS; Miss Ayres Calls on Members of State League for 'All-Out, All-In' Work in Crisis AIM IS 'NEW DEMOCRACY' Board of Management Meets at Albany -- Legislature Is Watched in Action | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/la-salle-medal-awarded-to-ford-murray-of-cio-and-willard-of-b-o.html | LA SALLE MEDAL AWARDED TO FORD; Murray of C.I.O. and Willard of B. & O. Also Honored by Civic Congress | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/the-dance-graham-group-entertains.html | THE DANCE; Graham Group Entertains | True | By John Martin | C1B 529829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/liu-vanquishes-duquesne-five-before-12212-in-garden-st-johns-wins.html | L.I.U. Vanquishes Duquesne Five Before 12,212 in Garden; St. John's Wins; BLACKBIRDS DRIVE TO 44-34 TRIUMPH L.I.U. Five Subdues Duquesne After Leading at Half, 26-11 -- Rader Twins Pace Attack ST. JOHN'S ALSO IS VICTOR Sets Back George Washington by 50-46, Stemming Rally in Closing Minutes | True | By Louis Effrat | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/milwaukee-county-weighs-loan-bids-award-of-two-issues-totaling.html | MILWAUKEE COUNTY WEIGHS LOAN BIDS; Award of Two Issues Totaling $11,000,000 Is Expected to Be Made Today $7,200,000 RELIEF BONDS $3,800,000 Is in Corporate Purpose Notes -- Various Offers Received | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/burglars-do-neat-job-even-the-police-give-praise-for-jewel-thieves.html | BURGLARS DO 'NEAT JOB'; Even the Police Give Praise for Jewel Thieves' Technique | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/metropolitan-life-tops-tax-refunds-listed-for-1814364-for-1941-by.html | METROPOLITAN LIFE TOPS TAX REFUNDS; Listed for $1,814,364 for 1941 by Treasury -- New York Life Gets $1,479,704 $837,661 TO SUGAR FIRM Late Arthur Curtiss James Leads Individuals in State -- $629.66 to MacArthur | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/news-of-food-all-about-running-a-kaffeeklatsch-and-a-fine-fruit.html | News of Food; All About Running a 'Kaffeeklatsch', and a Fine Fruit Cake to Go With It | True | By Jane Holt | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/haifa-has-bombless-alarm.html | Haifa Has Bombless Alarm | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/dr-virginia-hall-to-wed-engaged-to-dr-f-w-goodrich-of-u-s-public.html | DR. VIRGINIA HALL TO WED; Engaged to Dr. F. W. Goodrich of U. S. Public Health Service | True | Special to THs NEW YOR Tns. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/mellon-refunds-are-high-mrs-scaife-received-681356-and-her-brother.html | MELLON REFUNDS ARE HIGH; Mrs. Scaife Received $681,356 and Her Brother $670,364 | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/compact-notes.html | Compact Notes | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/philipp-is-reelected-finds-serious-harlem-conditions-due-to.html | PHILIPP IS RE-ELECTED; Finds Serious Harlem Conditions Due to Civilian Curtailment | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/os-cox-named-to-justice-post.html | O.S. Cox Named to Justice Post | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/joseph-gunsters-palm-beach-hosts-give-a-dinner-at-el-cabana-for-mr.html | JOSEPH GUNSTERS PALM BEACH HOSTS; Give a Dinner at El Cabana for Mr. and Mrs. Donald Geddes and Twelve Other Guests VILLA IS SCENE OF PARTY Le Ray Berdeaus, F. Ashton de Peysters and the Sidney Vere-Smiths Entertain | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/regis-five-prevails-4122.html | Regis Five Prevails, 41-22 | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/defenders-speed-to-battle-area.html | Defenders Speed to Battle Area | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/bauer-of-bruins-26-gives-his-age-as-25-to-prevent-deferment-and.html | Bauer of Bruins, 26, Gives His Age as 25 To Prevent Deferment and Join R.C.A.F. | True | By the United Press. | C1B 529829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/polo-association-drops-3-tourneys-national-open-20goal-and.html | POLO ASSOCIATION DROPS 3 TOURNEYS; National Open, 20-Goal and Intercircuit Fixtures Are Canceled by U.S. Group PLAY ON INFORMAL BASIS 80% of Riders in Services -- Indoor Medium-Goal and College Events Listed | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/argentine-deputies-demand-axis-break-resolution-sent-to-secretariat.html | ARGENTINE DEPUTIES DEMAND AXIS BREAK; Resolution Sent to Secretariat of Chamber -- Action Doubled | True | Special Cable to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/miss-tainter-tops-field-annexes-palm-beach-golf-medal-with-77-miss.html | MISS TAINTER TOPS FIELD; Annexes Palm Beach Golf Medal With 77 -- Miss McClave Next | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/albany-hearing-feb-18.html | Albany Hearing Feb. 18 | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/bank-debits-increase-in-reserve-districts-total-is-148534000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $148,534,000,000 for Quarter Ended Feb. 4 | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/joins-macfarland-aveyard.html | Joins MacFarland, Aveyard | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/merger-of-churches-in-city-is-sanctioned-harlemnew-york.html | MERGER OF CHURCHES IN CITY IS SANCTIONED; Harlem-New York Presbyterian to Join Rutgers in W. 73d St. | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/mitchell-goes-to-hospital.html | Mitchell Goes to Hospital | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/pro-basketball-pairings-set.html | Pro Basketball Pairings Set | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/us-gets-port-site-on-staten-island-government-takes-possession-of.html | U.S. GETS PORT SITE ON STATEN ISLAND; Government Takes Possession of 55-Acre Trading Zone on Northeast Shore COURT SIGNS THE ORDER Area Subject of House Charge Against War Department by Brooklyn Representative | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/hotel-lido-assessment-cut.html | Hotel Lido Assessment Cut | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/zinc-output-a-record-79213-tons-produced-last-month-stocks-decline.html | ZINC OUTPUT A RECORD; 79,213 Tons Produced Last Month -- Stocks Decline | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/change-in-defense-in-jersey-rejected-republicans-turn-down-plan-of.html | CHANGE IN DEFENSE IN JERSEY REJECTED; Republicans Turn Down Plan of Edison for Naming of a New Chairman LEGISLATURE IN RECESS $275,000 Is Appropriated for State Guard -- Theft of Tires High Misdemeanor | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/to-conduct-concert-stresemann-son-of-late-german-chancellor-a.html | TO CONDUCT CONCERT; Stresemann, Son of Late German Chancellor, a Student Here | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/jean-parker-married-bride-of-lieut-julian-stuart-gravely-jr-in-st.html | JEAN PARKER MARRIED; Bride of Lieut. Julian Stuart Gravely Jr. in St. Augustine | True | | C1B 529829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/zivic-defeats-carrabantes.html | Zivic Defeats Carrabantes | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/edward-w-lee-65-trenton-official-city-commission-vice-president-had.html | EDWARD W. LEE, 65, TRENTON OFFICIAL; City Commission Vice President Had Charge of Finances | True | 'Special to T Nxw YORE T/3k8. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/referee-friesell-quits-regrets-he-refused-wifes-plea-to-retire.html | REFEREE FRIESELL QUITS; Regrets He Refused Wife's Plea to Retire 'Years Ago" | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/production-plans-criticized-industrial-control-it-is-held-should-be.html | Production Plans Criticized; Industrial Control, It Is Held, Should Be Taken Out of Washington | True | CYRUS EATON. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/lqran-b-ay_.html | lqrAN B. A.Y_. | True | Special to 'OF. 'Z:M:8. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/r-lbv-m-somcrs.html | R. LBv M. SOmCRS | True | Pecial to T lw Yo Tls. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/auto-accidents-increase-deaths-and-injuries-here-last-week-also.html | AUTO ACCIDENTS INCREASE; Deaths and Injuries Here Last Week Also Above Year Ago | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/senate-adopts-guayule-bill.html | Senate Adopts Guayule Bill | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/reminds-growers-of-42-peak-crops-dean-ladd-tells-farmhome-session.html | REMINDS GROWERS OF '42 PEAK CROPS; Dean Ladd Tells Farm-Home Session That War Requires the Food Despite Handicaps HOMEMAKING GAIN HAILED Its Equality With Agriculture Is Credited to Acceptance of Nutrition Research | True | By Libby Lackmanspecial To the New York Times. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/exsenator-is-guilty-sj-stilwell-admits-attempt-to-bribe-mamaroneck.html | EX-SENATOR IS GUILTY; S.J. Stilwell Admits Attempt to Bribe Mamaroneck Trustee | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/new-records-set-in-coat-ordering-label-sales-60-above-1941-as.html | NEW RECORDS SET IN COAT ORDERING; Label Sales 60% Above 1941 as Stores Stock Up to Meet Public Buying CURBS ON WOOL A FACTOR New Element Is WPB Warning Against Accumulating Big Inventories | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/gets-new-post-in-egypt.html | Gets New Post in Egypt | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/water-supply-still-low-city-again-appeals-to-users-for-strict.html | WATER SUPPLY STILL LOW; City Again Appeals to Users for Strict Conservation | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/chiang-is-in-india-for-talks-on-war-staff-discussions-bode-enemy-no.html | CHIANG IS IN INDIA FOR TALKS ON WAR; Staff Discussions Bode Enemy 'No Good,' Viceroy Says on Chinese Leader's Visit | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/russian.html | Russian | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/hungary-considers-naming-vice-regent-horthys-eldest-son-stephen-may.html | HUNGARY CONSIDERS NAMING VICE REGENT; Horthy's Eldest Son, Stephen, May Be Elected to the New Post | True | By Telephone To the New York Times. | C1B 529829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/japanese-halted-in-bataan-attack-us-guns-silence-batteries-of-foe.html | JAPANESE HALTED IN BATAAN ATTACK; U.S. Guns Silence Batteries of Foe on Second Day of 'All-Out' Enemy Drive SHOCK TROOPS BATTERED But Heavy Reinforcements of Tokyo Forces Make Position of MacArthur Difficult | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/survivors-tell-how-spark-caused-normandie-disaster-survivors-tell.html | Survivors Tell How Spark Caused Normandie Disaster; SURVIVORS TELL HOW FIRE BEGAN | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/les-el-4tony.html | LES ]EL ]4tONY | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/free-french-accuse-vichy.html | Free French Accuse Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/aids-navy-enlisted-commissions.html | Aids Navy Enlisted Commissions | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/us-flier-and-raf-cadet-die.html | U.S. Flier and R.A.F. Cadet Die | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/newfoundland-to-go-on-war-time.html | Newfoundland to Go on War Time | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/beck-estate-sold-at-chatham-nj-eightyfive-acres-with-16room-house.html | BECK ESTATE SOLD AT CHATHAM, N.J.; Eighty-five Acres With , 16-Room House and Outbuildings Changes Hands JERSEY CITY PLANT TAKEN Apartment House of 28 Units in Elizabeth Purchased by Investment Group | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/college-men-enter-navy-663-including-willkies-son-pass-special.html | COLLEGE MEN ENTER NAVY; 663, Including Willkie's Son Pass Special Annapolis Tests | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/only-eleven-casualties.html | Only Eleven Casualties | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/aid-to-greece-forecast-athens-minister-is-optimistic-after.html | AID TO GREECE FORECAST; Athens Minister Is Optimistic After Roosevelt Parley | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/foe-on-bataan-shuns-direct-drive-prefers-sniping-and-flank-moves.html | Foe on Bataan Shuns Direct Drive; Prefers Sniping and Flank Moves | True | By Nat Floydwireless To the New York Times. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/ogr-heads-named-for-2-states.html | OGR Heads Named for 2 States | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/couple-married-71-years-cortland-pair-mark-the-date-have-50yearold.html | COUPLE MARRIED 71 YEARS; Cortland Pair Mark the Date -- Have 50-Year-Old Parrot | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/census-statistician-to-speak.html | Census Statistician to Speak | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/shot-in-chase-at-5th-ave-theft-suspect-fleeing-from-store-wounded.html | SHOT IN CHASE AT 5TH AVE.; Theft Suspect, Fleeing From Store, Wounded by Policeman | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/netherland.html | Netherland | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/batavia-aims-to-pay-cash-for-defense-aid-from-us.html | Batavia Aims to Pay Cash For Defense Aid From U.S. | True | Netherlands Indies News Agency. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/plymouth-without-pubs-because-of-nazi-raids.html | Plymouth Without Pubs Because of Nazi Raids | True | By Reuter. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/there-is-no-need-to-fear-board-will-be-required-to-act-he-says-but.html | There Is No Need to Fear Board Will Be Required to Act, He Says, but Question of Transit Increase Is Left Open | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/the-normandie.html | THE NORMANDIE | True | | C1B 529829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/whitney-museum-hours.html | Whitney Museum Hours | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/school-time-changed-opening-hours-of-15-regulated-to-aid-transit.html | SCHOOL TIME CHANGED; Opening Hours of 15 Regulated to Aid Transit Conditions | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/wiswall-trotting-director.html | Wiswall Trotting Director | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/3325-jewelry-stolen-long-island-woman-reports-theft-from-her-home.html | $3,325 JEWELRY STOLEN; Long Island Woman Reports Theft From Her Home | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/actors-protest-slurs-of-congressmen-in-debate-over-theatres-role-in.html | Actors Protest 'Slurs' of Congressmen In Debate Over Theatre's Role in War | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/republic-steel-case-put-up-to-war-board-negotiations-with-swoc-on.html | REPUBLIC STEEL CASE PUT UP TO WAR BOARD; Negotiations With S.W.O.C. on Wages Break Down | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/sugar-shortage-inquiry-asked.html | Sugar Shortage Inquiry Asked | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/theodore-jordan-pty-promoter-associate-of-harold-e-young-firm-at.html | THEODORE JORDAN, PTY PROMOTER; Associate of Harold E. Young Firm at Great Neck, L. i., and Retired Lawyer Dies | True | Special to NmW Yo ri:ls. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/deal-with-nazis-on-labor.html | Deal With Nazis on Labor | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/normandie-built-for-56000000-once-held-the-atlantic-record-pride-of.html | Normandie Built for $56,000,000; Once Held the Atlantic Record; Pride of France, Requisitioned by the U.S., Received a Great Welcome When She Made First Voyage to This Country | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/new-tin-plating-plant-bf-fairless-announces-that-5500000-will-be.html | NEW TIN PLATING PLANT; B.F. Fairless Announces That $5,500,000 Will Be Spent | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/jamaica-frees-labor-leader.html | Jamaica Frees Labor Leader | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/waichow-is-retaken-chungking-reports-poklo-also-won-in-canton-push.html | WAICHOW IS RETAKEN, CHUNGKING REPORTS; Poklo Also Won in Canton Push -- Japanese Enter Mencheng | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/le-boeuf-renamed-by-unit-of-the-uso-national-travelers-aid-will.html | LE BOEUF RENAMED BY UNIT OF THE USO; National Travelers Aid Will Open More Bureaus for Troops' Assistance | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/tax-collections-higher-in-jersey-state-commission-puts-total-at.html | TAX COLLECTIONS HIGHER IN JERSEY; State Commission Puts Total at 83.34% of Levies | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/tanks-in-leningrad-thrusts.html | Tanks in Leningrad Thrusts | True | Wireless to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/11s-homer-c-davenport.html | 1/1S. HOMER C. DAVENPORT | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/building-and-loan-assets-up.html | Building and Loan Assets Up | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/cripps-denies-plan-charged-to-soviet-repudiates-aim-to-bolshevize.html | CRIPPS DENIES PLAN CHARGED TO SOVIET; Repudiates Aim to Bolshevize Europe if Allies Win War | True | Wireless to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/9-die-in-us-bomber-wrecked-in-brazil-army-plane-crashes-at-natal.html | 9 DIE IN U.S. BOMBER WRECKED IN BRAZIL; Army Plane Crashes at Natal -- Air Corps Identifies Eight | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/dubinsky-talks-with-president.html | Dubinsky Talks With President | True | Special to THE NEW YORK TIMES. | C1B 529829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/respect-for-national-anthem.html | Respect for National Anthem | True | ANNE B. HUGHES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/cotton-sculpture-displayed-at-store-here.html | COTTON SCULPTURE DISPLAYED AT STORE HERE | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/australians-send-cheer-to-marthur-army-minister-in-messags-says-his.html | AUSTRALIANS SEND CHEER TO M'ARTHUR; Army Minister in Messags Says His Fight Sets Example | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/leahy-sees-petain-darlan.html | Leahy Sees Petain, Darlan | True | By Telephone To the New York Times. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/100-mills-to-make-parachute-cloths-air-corps-begins-negotiating-for.html | 100 MILLS TO MAKE PARACHUTE CLOTHS; Air Corps Begins Negotiating for Weaving of Silk and Nylon Fabrics AMOUNT IS A WAR SECRET But Yardage Sets a Record for Purchase of Specialty Goods, Trade Hears | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/students-to-see-plays-three-shows-approved-for-high-schools-at.html | STUDENTS TO SEE PLAYS; Three Shows Approved for High Schools at Bargain Prices | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/deals-in-westchester-holc-disposes-of-holdings-in-two-centers.html | DEALS IN WESTCHESTER; HOLC Disposes of Holdings in Two Centers | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/kern-scolds-mayor-at-ouster-hearing-his-and-sayres-suspension.html | KERN SCOLDS MAYOR AT OUSTER HEARING; His and Sayre's Suspension Stands, Morton's Is Lifted -- La Guardia in Gentle Mood KERN CHIDES MAYOR AT OUSTER HEARING | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/to-remodel-store-building.html | To Remodel Store Building | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/frame-and-townsend-win-gain-semifinal-round-in-long-island-squash.html | FRAME AND TOWNSEND WIN; Gain Semi-Final Round in Long Island Squash Racquets | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/tax-offices-to-close-sundays.html | Tax Offices to Close Sundays | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/elizabeth-nj-apartment-sold.html | Elizabeth, N.J., Apartment Sold | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/australia-needs-labor-calls-for-29000-in-next-halfyear-50-must-be.html | AUSTRALIA NEEDS LABOR; Calls for 29,000 in Next Half-Year -- 50% Must Be Women Special Cable to THE NEW YORK TIMES. | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/d-m-mgeen.html | D. M. M'GEEN | True | Special to T Nz%v YOR TLgS. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/democratic-jurisprudence.html | Democratic Jurisprudence | True | ARTHUR M. KREIDMANN. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/plea-for-the-coast-guard.html | Plea for the Coast Guard | True | E.B. DE MESQUITA. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/moffatt-renamed-chairman-of-curb-official-slate-is-reelected.html | MOFFATT RENAMED CHAIRMAN OF CURB; Official Slate Is Re-elected Without Opposition as 238 Votes Are Cast GOVERNORS ARE CHOSEN 4 Each in the Class A and B Groups to Serve 3 Years -- Others Shorter Terms | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/to-act-on-wagner-successor.html | To Act on Wagner Successor | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/bill-of-rights-week-set-schools-of-state-to-hold-exercises.html | BILL OF RIGHTS WEEK SET; Schools of State to Hold Exercises, Beginning Sunday | True | Special to THE NEW YORK TIMES. | C1B 529829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/american-nurses-welcomed-in-ireland-were-soon-on-cordial-terms-with.html | AMERICAN NURSES WELCOMED IN IRELAND; Were Soon on Cordial Terms With Their British Sisters | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/geor6ia-moegkel-en6aged-to-marry-her-engagement-to-laurent-de-camp.html | GEOR6IA MOEGKEL EN6AGED TO MARRY; Her Engagement to Laurent de Camp of Short Hills, N. J., Announced by Mother | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/vichy-reveals-cost-of-nazi-occupation-210000000000-francs-paid-up.html | VICHY REVEALS COST OF NAZI OCCUPATION; 210,000,000,000 Francs Paid Up to End of 1941, Bank Figures | True | Wireless to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/new-zealand-party-holds-seats.html | New Zealand Party Holds Seats | True | Wireless to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/page-to-represent-australia.html | Page to Represent Australia | True | Wireless to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/commercial-credit-earned-9081950-report-for-last-year-compares-with.html | COMMERCIAL CREDIT EARNED $9,081,950; Report for Last Year Compares With Total Net Income for 1940 of $8,310,908 EQUALS $4.65 ON COMMON Gross Volume of Receivables in 1941 Was $1,018,586,327, Setting a Record | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/3-house-moves-aim-at-pension-repeal-half-a-dozen-members-on-both.html | 3 HOUSE MOVES AIM AT PENSION REPEAL; Half a Dozen Members on Both Sides Declaim Against the Recent Legislation COUNTRY CALLED AROUSED In the Upper Chamber, Senator Lee Brands Provision 'Inappropriate' Now | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/ocd.html | OCD | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/concentrate-on-war-work.html | Concentrate on War Work | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/westchester-opposes-rise-supervisors-vote-protest-of-move-to.html | WESTCHESTER OPPOSES RISE; Supervisors Vote Protest of Move to Increase Rail Fares | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/new-yorkers-at-augusta.html | New Yorkers at Augusta | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/seeks-red-cap-ruling-cincinnati-rail-terminal-asks-icc-to-reopen.html | SEEKS 'RED CAP' RULING; Cincinnati Rail Terminal Asks I.C.C. to Reopen Hearing | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/first-lady-ouster-urged-assemblyman-asks-president-to-name-new-ocd.html | FIRST LADY OUSTER URGED; Assemblyman Asks President to Name New OCD Official | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/capt-john-j-siiedn.html | CAPT. JOHN' J. SI-I,EDN | True | Special to THE NEW YORK TIMES. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/one-nazi-lie-spiked.html | ONE NAZI LIE SPIKED | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/front-is-quiet-rome-says-bomb-hits-at-alexandria-claimed-nazis.html | FRONT IS QUIET, ROME SAYS; Bomb Hits at Alexandria Claimed -- Nazis Report Air Victories | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/4000-to-help-research-anonymous-donors-aid-study-on-european.html | $4,000 TO HELP RESEARCH; Anonymous Donors Aid Study on European Federation | True | | C1B 529829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/gharle-seltzer-wrote-westerns-his-forty-books-of-outdoor-life-won.html | GHARLE SELTZER; WROTE WESTERNS; His Forty Books of Outdoor -Life Won Wide Popularity Dies in Cleveland, 66 BEGAN AS A CARPENTER Became Author After 13 Years of EffortFormer Mayor of North Olmstead, Ohio | True | Special to THE lq'ew YORK TS. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/abandoned-rails-wanted.html | Abandoned Rails Wanted | True | EDWIN C. BARRINGER, Executive Secretary, Institute of Scrap Iron and Steel. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/state-savings-banks-aid-war-bond-buying-83-of-134-institutions.html | STATE SAVINGS BANKS AID WAR BOND BUYING; 83 of 134 Institutions Offer Free Safekeeping Facilities | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/rev-arnaldo-stasio-pastor-of-presbyterian-church-of-the-ascension.html | REV. AR'NALDO STASIO; Pastor of Presbyterian Church of the Ascension 22 Years | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/trinity-treasures-safe-stained-glass-chandeliers-and-art-guarded.html | TRINITY TREASURES SAFE; Stained Glass, Chandeliers and Art Guarded for Air Raid | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/naval-flight-student-dies.html | Naval Flight Student Dies | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/nazis-stress-soviet-losses.html | Nazis Stress Soviet Losses | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/wholesale-enrollment-of-eager-volunteers-without-giving-specific.html | Wholesale Enrollment of Eager Volunteers Without Giving Specific Tasks Is Criticized | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/jehovahs-witness-loses-case.html | Jehovah's Witness Loses Case | True | | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/dry-law-move-reprobated-trouble-seen-in-plan-for-prohibition-in.html | Dry Law Move Reprobated.; Trouble Seen in Plan for Prohibition in Military Areas | True | GEORGE BOND COCHRAN. | C1B 529829 |
| 1942-02-10 | 1942-02-10 | https://www.nytimes.com/1942/02/10/archives/prr-plans-outlay-of-million-on-yards-to-expand-south-kearny-and.html | P.R.R. PLANS OUTLAY OF MILLION ON YARDS; To Expand South Kearny and Manhattan Produce Terminals | True | | C1B 529829 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/reception-for-students-winners-of-theodore-roosevelt-medallions-at.html | RECEPTION FOR STUDENTS; Winners of Theodore Roosevelt Medallions at Fete | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/grace-moore-ill.html | Grace Moore Ill | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/war-relief-gifts-listed-at-63014-piccadilly-arcade-here-drew-10000.html | WAR RELIEF GIFTS LISTED AT $63,014; Piccadilly Arcade Here Drew 10,000 Donations for British | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/red-army-battles-reinforced-nazis-moscow-claims-gains-continue.html | RED ARMY BATTLES REINFORCED NAZIS; Moscow Claims Gains Continue Despite Increasing Size and Fierceness of Clashes GERMAN SKI TROOPS MET Heaviest Blows Are Reported on Central Front -- Berlin Contends Line Holds | True | By Ralph Parkerwireless To the New York Times. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/19000-at-kodak-buy-bonds.html | 19,000 at Kodak Buy Bonds | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/women-neednt-be-dumpy.html | Women Needn't Be Dumpy | True | JEANNE GEORGETTE | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/abroad-the-supply-line-is-the-road-to-victory.html | Abroad; The Supply Line Is the Road to Victory | True | By Anne O'Hare McCormick | C1B 529862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/500-miles-from-surabaya.html | 500 Miles From Surabaya | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/nazis-report-foe-repulsed.html | Nazis Report Foe Repulsed | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/tells-small-plants-all-will-be-needed-odlum-says-a-mountain-of-work.html | TELLS SMALL PLANTS ALL WILL BE NEEDED; Odlum Says 'a Mountain of Work' Is to Be Let Soon | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/dr-haiuy-c-howaid.html | DR; HAIUY C. HOWAID | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/spaniards-in-mexico-act-to-curb-falange-group-assails-propaganda.html | SPANIARDS IN MEXICO ACT TO CURB FALANGE; Group Assails Propaganda -- Catholics Repudiate Tie | True | Special Cable to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/offers-latin-american-course.html | Offers Latin American Course | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/ask-state-restore-full-school-help-cole-and-mrs-lindlof-tell-albany.html | ASK STATE RESTORE FULL SCHOOL HELP; Cole and Mrs. Lindlof Tell Albany Hearing Needs Are Greatest in Wartime $19,000,000 CUTS URGED Groups Join in Budget Economy Pleas -- Exchange Heads Say Levies Divert Trade | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/cathedral-aides-will-meet.html | Cathedral Aides Will Meet | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/willard-reed-jr-killed-in-action-son-of-woman-partowner-of-daily.html | WILLARD REED JR. KILLED IN ACTION; Son of Woman Part-Owner of Daily Worker a Marine Air Officer in Far East TRAINED FLIERS IN INDIES In Active Service Since Pearl Harbor -- Wife, on Way Here, Unaware of His Death | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/elected-a-trustee-of-central-savings-bank.html | Elected a Trustee Of Central Savings Bank | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/miss-anne-roper-bio015-a-bridb-i-she-is-married-to-malcolm-ci.html | MISS ANNE ROPER BIO015 A BRIDB; I She Is Married to Malcolm C.I McDowell in Roman Catholic1 Church of Corpus Christi I | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/named-display-manager-of-cluett-peabody-co.html | Named Display Manager Of Cluett, Peabody & Co. | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/axisfrench-drive-for-peace-expected-hitler-reported-smiling-on-move.html | AXIS-FRENCH DRIVE FOR PEACE EXPECTED; Hitler Reported Smiling on Move of Industrialists as War Aid | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/five-divisions-striking.html | Five Divisions Striking | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/three-japanese-drives.html | Three Japanese Drives | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/la-guardia-resigns-as-defense-head-landis-gets-post-mayor.html | LA GUARDIA RESIGNS AS DEFENSE HEAD; LANDIS GETS POST; Mayor Relinquishes Command in Letter Saying He Awaits Any Further Call to Serve NEW DIRECTOR TO BE PAID And His Decisions Will Be Final, President Says -- Senators Ready for Fund Hearing LA GUARDIA RESIGNS AS HEAD OF THE OCD | True | By W.h. Lawrencespecial To the New York Times. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/foe-closer-to-australia-lands-at-gasmata-new-britain-and-in.html | FOE CLOSER TO AUSTRALIA; Lands at Gasmata, New Britain, and in Southern New Guinea | True | Special Cable to THE NEW YORK TIMES. | C1B 529862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/john-moreheads-luncheon-hosts-honor-lispenard-crocker-who-will-be.html | JOHN MOREHEADS LUNCHEON HOSTS; Honor Lispenard Crocker, Who Will Be Bride of Marshall Green This Saturday | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/miss-tainter-advances-miss-amory-wins-miss-mcclave-bows-in-palm.html | MISS TAINTER ADVANCES; Miss Amory Wins, Miss McClave Bows in Palm Beach Golf | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/shifts-air-training-to-cheyenne.html | Shifts Air Training to Cheyenne | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/more-points-recaptured.html | More Points Recaptured | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/president-approves-big-housing-projects-he-sanctions-8076-homes-for.html | PRESIDENT APPROVES BIG HOUSING PROJECTS; He Sanctions 8,076 Homes for Workers in Ten Defense Areas | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/eshmont-seeks-naval-duty.html | Eshmont Seeks Naval Duty | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/daughter-to-philip-h-milners.html | Daughter to Philip H. Milners | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/37500-pension-awaits-president-under-new-law.html | $37,500 Pension Awaits President Under New Law | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/mrs-igeh-rice-notedwriter-dies-author-of-novel-mrs-wiggs-of-cabbage.html | MRS. IGEH. RICE, NOTEDWRITER, DIES; Author of Novel, 'Mrs. Wiggs of Cabbage Patch,' Stricken in Louisville at 72 PRINTED IN MANY TONGUES Work Made Into Play and Film -- She Penned 'inky Way,' an Autobiography, in 1940 | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/sports-of-the-times-in-reply-would-state.html | Sports of the Times; In Reply Would State | True | Reg. U.S. Pat. Off.By John Kieran | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/bond-and-shares-in-london-market-general-weakness-develops-on-news.html | BOND AND SHARES IN LONDON MARKET; General Weakness Develops on News From Singapore, but Selling Is Light GILT-EDGE SECTION DULL Mining and Oil Groups Show Losses, but Shipping Issues Are Steady | True | Wireless to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/british.html | British | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/navy-selects-notre-dame-indoctrination-of-apprentice-seamen-is-task.html | NAVY SELECTS NOTRE DAME; Indoctrination of Apprentice Seamen Is Task for University | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/66-quit-princeton-for-war-duty.html | 66 Quit Princeton for War Duty | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/us-at-war-honors-lincoln-tomorrow-patriotic-societies-veterans.html | U.S. AT WAR HONORS LINCOLN TOMORROW; Patriotic Societies, Veterans, Scouts and Other Groups to Mark Anniversary Here BANKS, COURTS TO CLOSE Dewey to Speak at the Annual Dinner of the National Republican Club | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/pacific-war-council-confers-in-the-british-capital.html | PACIFIC WAR COUNCIL CONFERS IN THE BRITISH CAPITAL | True | Special Cable to THE NEW YORK TIMES. | C1B 529862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/vichys-aid-to-axis-listed-by-british-economic-warfare-minister.html | VICHY'S AID TO AXIS LISTED BY BRITISH; Economic Warfare Minister Mentions Trucks and Food as Shipped to Libya ENVOY DEFENDS COURSE Henry-Haye Asks Americans to Stay Judgment Until All the Facts Are Known | True | By James MacDonaldspecial Cable To the New York Times. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/youngsters-proud-of-army-battery-6th-grade-pupils-save-pennies-to.html | YOUNGSTERS PROUD OF ARMY BATTERY; 6th Grade Pupils Save Pennies to Buy Cigarettes for Men Stationed Near School LETTERS ARE EXCHANGED Anti-Aircraft Sergeant Says Men Will Never Fail Young 'Confident Americans' | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/i-c-edward-smith-expresident-of-port-chester-plumbing-contractor.html | i C.-EDWARD SMITH; Ex-President of Port Chester, Plumbing Contractor, Dies | True | Special to T v' YoR2s TS. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/chiang-prods-india-for-full-war-aid-he-sees-viceroy-and-congress.html | CHIANG PRODS INDIA FOR FULL WAR AID; He Sees Viceroy and Congress Leaders in Campaign for a United Victory Effort INDEPENDENCE ISSUE CITED Some Suggest Visitor May Try to Compromise Views on Status of Country | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/teopiqus-l-noryal.html | T[EOPiqUS L. NORYAL | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/scarlet-fever-cases-show-new-increase-total-of-196-is-reported-for.html | SCARLET FEVER CASES SHOW NEW INCREASE; Total of 196 Is Reported for City for Last Week | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/5irs-john-nell-borton.html | 5IRS. JOHN NEll; BORTON | True | Special to NEW YORK Tllg- | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/envoy-holds-vichy-justified.html | Envoy Holds Vichy Justified | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/japanese-claim-hill.html | Japanese Claim Hill | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/mis-s-gerhad.html | MIS. S GERHAD | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/j-asks-more-land-for-arlington.html | j Asks More Land for Arlington | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/ruling-clears-use-of-perfume-terms-court-decision-against-ftc-order.html | RULING CLEARS USE OF PERFUME TERMS; Court Decision Against FTC Order on French Names Hailed by Trade Council CURBS CALLED 'TOO BROAD No Reason Found to Ban All French Words or Require English Translations | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/ess-hagemeyer-will-bemied-betrothal-of-crestwood-girl-to-carl.html | ESS HAGEMEYER WILL BE,MIED; Betrothal of Crestwood Girl to Carl Martin Reinisch Is Announced by Parents ALUMNA OF MT, HOLYOKE An Official of Junior Women's Club-r-. Her Fiance Studied at Tri-State College | True | Special to Trim. NL YO TZQS. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/war-compensation-for-public-asked-pepper-files-bill-to-provide-for.html | WAR COMPENSATION FOR PUBLIC ASKED; Pepper Files Bill to Provide for Any Civilian Victims of Attack by Enemy | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/signe-sandstrom-plays.html | Signe Sandstrom Plays | True | R.P. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/dr-bloch-takes-coast-place.html | Dr. Bloch Takes Coast Place | True | Special to THE NEW YORK TIMES. | C1B 529862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/hitler-youth-planned-in-alsace.html | Hitler Youth Planned in Alsace | True | By Telephone To the New York Times. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/discuss-modern-religion-representatives-of-three-faiths-address.html | DISCUSS MODERN RELIGION; Representatives of Three Faiths Address Columbia Conference | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/miss-gray-florida-bride-daughteo-of-r-a-f-officer-wed-to-malcolm-m.html | 'MISS GRAY FLORIDA BRIDE; Daughter of R. A. F. Officer Wed to Malcolm M. McDonald | True | Special to Tax NSW YORE TIIs. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/budget-board-asks-subway-fare-rise-citizens-group-says-issue-has.html | BUDGET BOARD ASKS SUBWAY FARE RISE; Citizens' Group Says Issue Has Been Political, Not Financial, One for Two Decades YEAR'S DEFICIT $30,000,000 Repeal of Mandatory Laws, Master Plan for Land Use, Other Objectives Listed | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/style-show-to-aid-french-evacuees-the-hope-for-spring-fashion-revue.html | STYLE SHOW TO AID FRENCH EVACUEES; The 'Hope for Spring' Fashion Revue Next Tuesday to Raise Funds for Civilians | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/mayor-bides-time-on-kern-decision-promises-to-send-his-verdict-to.html | MAYOR BIDES TIME ON KERN DECISION; Promises to Send His Verdict to Suspended Officials When Course Is Determined CIVIC DEBATE IS CONTINUED City Affiairs Committee and Citizens Unions Issue Pleas for Kern's Retention | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/another-group-reaches-batavia.html | Another Group Reaches Batavia | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/deputy-bids-eire-support-us-in-war-james-dillon-cosgrave-aide-stirs.html | DEPUTY BIDS EIRE SUPPORT US IN WAR; James Dillon, Cosgrave Aide, Stirs Party Convention With Plea for War on Axis | True | By Hugh Smithspecial Cable To the New York Times. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/selected-as-new-head-of-church-federation.html | Selected as New Head Of Church Federation | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/investor-acquires-former-brewster-mansion-at-corner-of-park-avenue.html | Investor Acquires Former Brewster Mansion At Corner of Park Avenue and 70th Street | True | By Lee E. Cooper | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/yale-53-connecticut-48.html | Yale 53, Connecticut 48 | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/finnish.html | Finnish | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/auto-war-orders-put-at-12-billion-kanzler-hopes-material-production.html | AUTO WAR ORDERS PUT AT 12 BILLION; Kanzler Hopes Material Production Next December Will Surpass Record Car Output NO LAG IN CONVERSION He Declares Factories Must Increasingly Turn to the Employment of Women | True | By A.h. Raskinspecial To the New York Times. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/lesson-of-the-normandie.html | LESSON OF THE NORMANDIE | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/men-2044-to-register-on-sunday-and-monday.html | Men 20-44 to Register On Sunday and Monday | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/police-investigate-death-ships-radio-operator-found-to-have-skull.html | POLICE INVESTIGATE DEATH; Ship's Radio Operator Found to Have Skull Fracture | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/churchill-censure-fails-house-of-lords-rejects-20-to-17-motion.html | CHURCHILL CENSURE FAILS; House of Lords Rejects, 20 to 17, Motion Criticizing Child Labor | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/admiral-lands-task-he-faces-tremendous-problems-in-full-control-of.html | Admiral Land's Task; He Faces Tremendous Problems in Full Control of War Shipping | True | By Arthur Krockspecial To the New York Times. | C1B 529862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/ruffin-is-victor-in-sixth-referee-halts-bout-at-coliseum-when.html | RUFFIN IS VICTOR IN SIXTH; Referee Halts Bout at Coliseum When Varre's Eye Is Cut | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/finns-destroy-a-division.html | Finns "Destroy" a Division | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/wiissmim-eviits-prospegti-bride-member-of-noted-family-is.html | 'WiiSS'*MiRN EV.'I.*I/TS PROSPEGTI BRIDE; Member of Noted Family Is Betrothed 'to John .Steele, Princeton Alumnus GRADUATE OF BREARLEY Fianoe, Former Student at St. Paul's, Is at Signal Corps ' Officers Training School | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/navy-inducts-385-in-one-group.html | Navy Inducts 385 in One Group | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/entire-bank-staff-in-war-bond-plan-manufacturers-trust-aides.html | ENTIRE BANK STAFF IN WAR BOND PLAN; Manufacturers Trust Aides Authorize Pay Deductions of 5% for Purchases ENTIRE BANK STAFF IN WAR BOND PLAN | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/dr-andrew-j-mdonagh-noted-canadian-dental-surgeon-was-pioneer-in.html | DR. ANDREW J. M'DONAGH; Noted Canadian Dental Surgeon Was Pioneer in Periodontia | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/british-patrols-active.html | British Patrols Active | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/judgment-in-canada.html | JUDGMENT IN CANADA | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/daei-l-elliott.html | DA%IEI, L. ELLIOTT | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/president-weighs-labor-supply-plan-tells-press-conference-study-of.html | PRESIDENT WEIGHS LABOR SUPPLY PLAN; Tells Press Conference Study of Mobilization to Fit Needs Is Being Carried On | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/for-pamphlet-barrage-practice.html | For Pamphlet Barrage Practice | True | GEORGE SARTON | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/italys-losses-reported-partial-listing-for-north-africa-includes.html | ITALY'S LOSSES REPORTED; Partial Listing for North Africa Includes 915 Killed | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/james-issues-redistricting-call.html | James Issues Redistricting Call | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/brazil-plans-atlantic-island-stronghold-fernando-de-noronha-cuts.html | Brazil Plans Atlantic Island Stronghold; Fernando de Noronha Cuts Line From Dakar | True | Special Cable to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/scholarship-awards-given-at-columbia-two-win-sackett-prizes-for.html | SCHOLARSHIP AWARDS GIVEN AT COLUMBIA; Two Win Sackett Prizes for Work in Law of Libel | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/milvennan-wins-columbia-award-will-get-class-of-1913-cup-tomorrow.html | M'ILVENNAN WINS COLUMBIA AWARD; Will Get Class of 1913 Cup Tomorrow as Best Scholar Among Football Men | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/consumer-data-ready-opa-aide-calls-attention-to-marketing-bulletin.html | CONSUMER DATA READY; OPA Aide Calls Attention to Marketing Bulletin Service | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/tighter-priorities-due-for-textiles-hogerton-warns-the-industry.html | TIGHTER PRIORITIES DUE FOR TEXTILES; Hogerton Warns the Industry None but Essential Output Will Be Permitted CONVERSION IS STRESSED Both Material and Labor Must Be Turned From Civilian to War Work, He Says | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/cruiser-hit-rome-reports.html | Cruiser Hit, Rome Reports | True | | C1B 529862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/550000-loan-placed-on-queens-taxpayer-big-alterations-planned-on.html | $550,000 LOAN PLACED ON QUEENS TAXPAYER; Big Alterations Planned on Building in Elmhurst | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/us-plane-sends-aid-to-27-from-lost-ship-47-survivors-of-two.html | U.S. PLANE SENDS AID TO 27 FROM LOST SHIP; 47 Survivors of Two Sinkings Are Landed in Canada | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/moves-to-release-cars-sold-in-1941-rationing-administrator-sends.html | MOVES TO RELEASE CARS SOLD IN 1941; Rationing Administrator Sends Blanks to Dealers, Begins Census of Frozen Autos PROOF OF DEPOSIT NEEDED Independent Tire Men Meet in 300 Cities in Effort to Stay in Business | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/artist-ends-his-life-milton-burke-owens-of-hastings-dies-of.html | ARTIST ENDS HIS LIFE; Milton Burke Owens of Hastings Dies of Overdose of Medicine | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/pere-marquette-orders-cars.html | Pere Marquette Orders Cars | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/center-of-research-on-europe-gets-aid-anonymous-donors-give-4000-to.html | CENTER OF RESEARCH ON EUROPE GETS AID; Anonymous Donors Give $4,000 to Federation Group | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/log-describes-sea-victory.html | Log Describes Sea Victory | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/more-men-called-to-colors.html | More Men Called to Colors | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/vote-on-language-for-opera-neartie-roles-in-original-tongues-are.html | VOTE ON LANGUAGE FOR OPERA NEAR-TIE; Roles in Original Tongues Are Favored Over Those in English | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/mrs-david-wagstaff-hostess-at-luncheon-honors-women-judges.html | MRS. DAVID WAGSTAFF HOSTESS AT LUNCHEON; Honors Women Judges, Officials of Westminster Kennel Show | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/say-panic-buying-speeds-tea-ration-officials-of-wpb-and-opa-fear.html | SAY 'PANIC BUYING SPEEDS TEA RATION; Officials of WPB and OPA Fear Rush Will Deplete the Six Months' Supply on Hand COFFEE IS BEING WATCHED War Board Plans New Division to Handle These Commodities if They Get 'Tight' | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/miss-helen-falk-married.html | Miss Helen Falk Married | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/churchill-details-beaverbrook-role-likens-his-war-production-post.html | CHURCHILL DETAILS BEAVERBROOK ROLE; Likens His War Production Post to Donald M. Nelson's in American Set-Up FORMED IDEA ON U.S. VISIT Premier Forecasts Minister's Trips Here as 'Organization' Is Now 'Transatlantic' | True | Special Cable to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/deferment-policy-set-for-us-employes-morgenthau-stimson-and-knox.html | DEFERMENT POLICY SET FOR U.S. EMPLOYES; Morgenthau, Stimson and Knox Aid Roosevelt on Plan | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 529862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/422000-canadians-are-enlisted-in-war-force-of-595000-to-615000-in.html | 422,000 CANADIANS ARE ENLISTED IN WAR; Force of 595,000 to 615,000 in 1943 Planned | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/metropolitan-life-sets-records-for-total-insurance-policyholders.html | Metropolitan Life Sets Records For Total Insurance, Policyholders | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/screen-news-here-and-in-hollywood-sam-wood-director-signed-by.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Sam Wood, Director, Signed by Warners to 3-Year Contract -- Lucille Ball Gets Lead TWO FILMS OPEN TODAY 'Lady for a Night' Arrives at Criterion and 'Our Russian Front' at the Rialto | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/jack-otises-to-live-here.html | Jack Otises to Live Here | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/some-ridicule-suggested.html | Some Ridicule Suggested | True | GEORGE ARMSTRONG | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/older-nurses-are-wanted-those-over-40-needed-for-all-service-other.html | Older Nurses Are Wanted; Those Over 40 Needed for All Service Other Than Military | True | CLARIBEL A. WHEELER, Executive Secretary, National League of Nursing Education. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/jersey-woman-fined-50-for-blackout-violation.html | Jersey Woman Fined $50 For Blackout Violation | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/claims-of-908628-on-wabash-halved-481878-allowed-by-court-to-60-law.html | CLAIMS OF $908,628 ON WABASH HALVED; $481,878 Allowed by Court to 60 Law Firms, Banks and Bondholders' Groups FEES FOR REORGANIZATION Cuts Are Made by Judge Who Ended 10-Year Receivership of Road on Dec. 15 | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/deals-in-long-island-two-apartments-change-hands-in-jackson-heights.html | DEALS IN LONG ISLAND; Two Apartments Change Hands in Jackson Heights | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/leaselend-aid-nears-30-billion-president-asks-congress-for.html | LEASE-LEND AID NEARS 30 BILLION; President Asks Congress for $5,430,000,000 More in a Cash Appropriation WANTS QUICK USE OF FUND Estimate Prepared After Consultation With Representatives of the Eligible Countries | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/the-crisis-in-the-pacific.html | THE CRISIS IN THE PACIFIC | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/vichy-sees-franc-at-nazis-mercy-finance-is-held-inseparable-from.html | VICHY SEES FRANC AT NAZIS' MERCY; Finance Is Held Inseparable From Occupation Costs -- Crisis Believed Near OVERSHADOWS ALL ISSUES Even Collaboration Is Called Secondary -- Exchange Rate Adds to Heavy Burden | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/home-financing-urged-savingsloan-groups-asked-to-assume-higher.html | HOME FINANCING URGED; Savings-Loan Groups Asked to 'Assume Higher Risks' | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/pure-oil-increases-profit.html | Pure Oil Increases Profit | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/steel-capacity-up-to-new-peak-here-institute-finds-facilities-for.html | STEEL CAPACITY UP TO NEW PEAK HERE; Institute Finds Facilities for Output of 88,570,000 Tons of Ingots in a Year | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/national-life-and-accident.html | National Life and Accident | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 529862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/revenue-from-income-tax-at-new-peak-in-britain.html | Revenue From Income Tax At New Peak in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/to-aid-benefit-for-aged-walker-to-head-list-of-stars-at-home-of-old.html | TO AID BENEFIT FOR AGED; Walker to Head List of Stars at Home of Old Israel Event | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/epsteins-new-sculpture-shown-in-london-he-calls-fourton-creation.html | Epstein's New Sculpture Shown in London; He Calls Four-Ton Creation His 'Best Work' | True | By the United Press. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/record-shipments-by-us-steel.html | Record Shipments by U.S. Steel | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/for-constant-talk-on-peace-program-prof-entorf-tells-meeting-at.html | FOR CONSTANT TALK ON PEACE PROGRAM; Prof. Entorf Tells Meeting at Cornell We Must Lose Belief in the Inevitability of War FARM AID IN WAR PRAISED Mrs. M.B. Fowler Says Mothers Who Stay Home With Children Meet a Patriotic Need | True | By Libby Lackmanspecial To the New York Times. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/pat-murphy-has-a-first-it-is-charge-of-embezzling-funds-for.html | PAT MURPHY HAS A 'FIRST'; It Is Charge of Embezzling Funds for Purchase of War Issues | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/business-leasing-active-in-5th-ave-33story-building-at-535-gets-six.html | BUSINESS LEASING ACTIVE IN 5TH AVE.; 33-Story Building at 535 Gets Six New Tenants, Space Rented to 19 in 545 4TH AVE. STORE LEASED Will Become Thirtieth Unit in Restaurant Chain -- Renting Spurt in Other Areas | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/inventors-95th-birthday-will-be-observed-today.html | Inventor's 95th Birthday Will Be Observed Today | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/house-honors-marthur-votes-unanimously-to-rename-conduit-road-in.html | HOUSE HONORS M'ARTHUR; Votes Unanimously to Rename Conduit Road in Capital | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/french-pride-shocked-by-loss-salvaging-of-liner-is-doubted-the-hulk.html | French Pride Shocked by Loss; Salvaging of Liner Is Doubted; The Hulk of the Paris Still Obstructs Quay at Havre -- Questions Raised Over Insurance on the Normandie | True | By Telephone To the New York Times. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/etchers-society-opens-exhibition-twentysixth-annual-display-of.html | ETCHERS SOCIETY OPENS EXHIBITION; Twenty-sixth Annual Display of American Artists Is Held at National Academy 372 PRINTS PUT ON VIEW Eugene Higgins Wins With 'Out of the Wind' Award for 'Best Work of the Show' | True | By Edward Alden Jewell | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/insurance-lapses-lowest-on-record-american-families-held-on-to.html | INSURANCE LAPSES LOWEST ON RECORD; American Families Held On to Their Policies in 1941, Report of Institute Shows LOAN RATIO ALSO DECLINES Cash Surrender Values Paid Out Smallest in Relation to Assets in 21 Years | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/miss-stuart-fiancee-of-army-lieutenant-illinois-girl-wiu-be-married.html | MISS STUART FIANCEE OF ARMY LIEUTENANT; Illinois Girl WiU Be Married to A. S. Hart Jr. of Field Artillery | True | Special to T. Nw YORK TnES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/music-unions-settle-jurisdictional-row-guild-drops-suit-to-restrain.html | MUSIC UNIONS SETTLE JURISDICTIONAL ROW; Guild Drops Suit to Restrain Federation's Claim on Soloists | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/former-selectman-jailed.html | Former Selectman Jailed | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/miss-anna-i-faerell.html | MISS ANNA I. FAERELL | True | Special to T NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/hdcampbell-is-named-banker-is-elected-a-director-of-western-union.html | H.D.CAMPBELL IS NAMED; Banker Is Elected a Director of Western Union | True | | C1B 529862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/time-extended-on-hop-deals.html | Time Extended on Hop Deals | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/output-of-new-explosive-jumps.html | Output of New Explosive Jumps | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/destruction-of-faith-feared-mr-morgenthaus-plan-to-tax-state-and.html | Destruction of Faith Feared; Mr. Morgenthau's Plan to Tax State and Municipal Bonds Opposed | True | REDINGTON FISKE Jr. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/miss-helen-read-engaged-to-wed-smith-college-alumna-will-become.html | MISS HELEN READ ENGAGED TO WED; Smith College Alumna Will Become Bride of Edmund K. Trent of Pittsburgh A'i-rENDED FOGG MUSEUM Fiance Studied at Hotchkiss, Princeton'University and Harvard Law School | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/120-are-rescued-as-foe-sinks-ship-women-and-children-from-us-among.html | 120 ARE RESCUED AS FOE SINKS SHIP; Women and Children From U.S. Among Survivors of Attack in Far East | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/maryland-bonds-bring-keen-bidding-clark-dodge-co-submits-the-lowest.html | MARYLAND BONDS BRING KEEN BIDDING; Clark, Dodge & Co. Submits the Lowest of 18 Tenders for Issue of $552,000 SOLD PRIVATELY BY FIRM Kaiser & Co. Receives Award of $3,150,581 of California General Fund Warrants | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/polyclinic-honors-23-of-its-doctors-unveils-portraits-of-men-who-in.html | POLYCLINIC HONORS 23 OF ITS DOCTORS; Unveils Portraits of Men Who in Past 61 Years Have Done Most for Its Growth | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/to-step-up-crude-oil-shipments.html | To Step Up Crude Oil Shipments | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/alzek-angarano-in-draw.html | Alzek, Angarano in Draw | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/quislingnazi-peace-postponed-by-berlin-pact-to-be-effective-only.html | QUISLING-NAZI 'PEACE' POSTPONED BY BERLIN; Pact to Be Effective Only When Norway Backs Regime | True | By Telephone To the New York Times. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/sale-at-new-rochelle-fivestory-apartment-house-on-huguenot-st.html | SALE AT NEW ROCHELLE; Five-Story Apartment House on Huguenot St. Traded | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/cue-club-honors-hoppe-champion-gets-defense-bond-from-metropolitan.html | CUE CLUB HONORS HOPPE; Champion Gets Defense Bond From Metropolitan Members | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/wage-price-tops-set-in-australia-todays-levels-ruled-maximum.html | WAGE, PRICE TOPS SET IN AUSTRALIA; Today's Levels Ruled Maximum -- Profits Fixed at 4% -- Speculation Banned ECONOMIC LIFE IS FROZEN Curtin Also Announces Full Man Power Control -- Army Expansion Called For | True | Wireless to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/mlean-named-head-of-fair-labor-group-president-of-hampton-succeeds.html | M'LEAN NAMED HEAD OF FAIR LABOR GROUP; President of Hampton Succeeds Ethridge, Who Stays as Member | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/no-accord-on-oil-is-seen-in-mexico-danger-of-political-strife-in.html | NO ACCORD ON OIL IS SEEN IN MEXICO; Danger of Political Strife in Question Is Believed to Bar Settlement Now COURT VIEW NOT RELATED Decision on Subsoil Rights Is Not Linked With Complaints of American Companies | True | By Harold Callenderspecial Cable To the New York Times. | C1B 529862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/26114372-net-for-woolworth-consolidated-report-of-us-and-canadian.html | $26,114,372 NET FOR WOOLWORTH; Consolidated Report of U.S. and Canadian Units Shows Gains Over 1940 EQUAL TO $2.69 A SHARE British Subsidiary's Income 6,404,759 Before Taxes -- German Losses Are | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/albert-haldi_____nger-sr-i-head-of-firm-that-obtained-war-contracts.html | ALBERT H-ALDI_____NGER SR.; I 'Head of Firm That Obtained War ] Co'ntracts for; '$56,000,000 I | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/dies-for-aid-to-briton-belgian-who-sheltered-downed-flier-is.html | DIES FOR AID TO BRITON; Belgian Who Sheltered Downed Flier Is Condemned | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/all-isles-airports-claimed.html | All Isle's Airports Claimed | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/danielsneuendorffer.html | DanielsNeuendorffer | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/rail-deficit-cited-in-fare-rise-plea-staten-island-company-submits.html | RAIL DEFICIT CITED IN FARE RISE PLEA; Staten Island Company Submits Data on Revenue | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/rev-john-burnett-dead-in-the-south-methodist-was-fotmder-of-the.html | 'REV. JOHN BURNETT DEAD IN THE SOUTH; Methodist Was Fotmder of the Pittman Center in Tennessee MountainsHis Age 76 FIFTY YEARS IN :MINISTRY Appointed as Deputy Sheriff i After Fight With Outlaw i He Converted Feudist | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/george-j-sowter.html | GEORGE J. 'SOWTER | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/puts-42-production-53-per-cent-for-war-commerce-department-figures.html | PUTS '42 PRODUCTION 53 PER CENT FOR WAR; Commerce Department Figures a Sharp Rise From the 21 Per Cent of Last Year | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/orange-crop-put-at-84414000-boxes-federal-estimate-on-194142-season.html | ORANGE CROP PUT AT 84,414,000 BOXES; Federal Estimate on 1941-42 Season Shows Slight Gain Over Previous Year GRAPEFRUIT OUTPUT DOWN Total Is 41,440,000 Boxes, as Compared With Last Year's 43,033,000 | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/albany-drafting-new-election-maps-reoux-says-legislature-will-get.html | ALBANY DRAFTING NEW ELECTION MAPS; Reoux Says Legislature Will Get Reapportionment Bill About March 1 MILK COST ORDER IS VOTED Coverage of Production Outlays Is Sought Through Agriculture Chief | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/otto-c-fro.html | OTTO C. FRO | True | Special to T'm YORK .s. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/tommies-nest-egg-set-at-10-cents-a-day-plan-ordered-for-british.html | TOMMIES' NEST EGG SET AT 10 CENTS A DAY; Plan Ordered for British Soldiers Following Criticism | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/giants-sign-three-and-dodgers-four-john-hubbell-a-righthanded.html | GIANTS SIGN THREE AND DODGERS FOUR; John Hubbell, a Right-Handed Brother of Carl, Accepts New York Contract WITTIG AND SMITH IN FOLD Pitchers Albosta, Sherer and Lochbaum, Coach Dressen Agree to Brooklyn Terms | True | By Roscoe McGowen | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/london-plane-crashes-kills-7.html | London Plane Crashes, Kills 7 | True | | C1B 529862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/hungarian-rule-debated.html | Hungarian Rule Debated | True | By Telephone To the New York Times. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/gen-marshall-urges-waac-law-passage-army-chief-says-coast-security.html | GEN. MARSHALL URGES W.A.A.C. LAW PASSAGE; Army Chief Says Coast Security Is Imperiled by Delay | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/stocks-are-weaker-in-heavier-trading-prices-break-through-december.html | STOCKS ARE WEAKER IN HEAVIER TRADING; Prices Break Through December Low Levels, With Losses of 1 to 2 Points Shown BONDS ALSO TURN DOWN Inactive Treasury Issues Off With the Rails -- Wheat Higher, Cotton Lower | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/chain-sales-made-peak-gain-of-346-january-rise-set-yeartoyear.html | CHAIN SALES MADE PEAK GAIN OF 34.6%; January Rise Set Year-to-Year Record and Compared With 25.9% for December APPAREL INCREASES LED Volume Reflected Heavy Scare Buying in Anticipation of Shortages | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/pay-deductions-for-bonds-growing-public-willing-to-hays-1015-taken.html | PAY DEDUCTIONS FOR BONDS GROWING; Public Willing to Hays 10-15% Taken Out for War Costs, Gallup Poll Finds | True | By George Gallup, Director American Institute of Public Opinion | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/rev-thomas-m-jordan-i-clergyman-of-parsons-pa-an-authority-on.html | REV. THOMAS M. JORDAN I; Clergyman of Parsons, Pa., an Authority on Catechetics I | True | Special to T Nsw YORK Tzrs. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/lumber-activity-increased.html | Lumber Activity Increased | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/bond-renominated-as-regent.html | Bond Renominated as Regent | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/franklin-stops-reiss.html | Franklin Stops Reiss | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/syracuse-40-cornell-33.html | Syracuse 40, Cornell 33 | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/6-sons-in-service-woman-is-missing-mother-of-12-worried-about-2-at.html | 6 SONS IN SERVICE, WOMAN IS MISSING; Mother of 12 Worried About 2 at Pearl Harbor -- Leaves Note for Daughters | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/dead-in-libya-put-at-2908.html | Dead in Libya Put at 2,908 | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/reported-near-panjang.html | Reported Near Panjang | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/navy-yard-workers-to-get-5000-homes-prefabricators-get-contract-for.html | NAVY YARD WORKERS TO GET 5,000 HOMES; Prefabricators Get Contract for Portsmouth Housing | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/professor-1rrill-j-m_ck.html | 'PROFESSOR 1%rRRILL J. M_CK | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/normandie-board-to-study-salvage-speed-essential-to-save-fireswept.html | NORMANDIE BOARD TO STUDY SALVAGE; Speed Essential to Save Fire-Swept, Overturned Ship -- Sabotage Ruled Out Flame: Power and Speed and Grace Transformed Into This NORMANDIE BOARD TO STUDY SALVAGE | True | | C1B 529862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/actors-defend-douglas-screen-guild-protests-against-criticisms-in.html | ACTORS DEFEND DOUGLAS; Screen Guild Protests Against Criticisms in Congress | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/president-maps-wars-plan-wear-down-then-crush-foe-to-wear-down-foe.html | President Maps War's Plan: Wear Down, Then Crush Foe; TO WEAR DOWN FOE HELD OUR FIRST AIM | True | By W.h. Lawrencespecial To the New York Times. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/lander-is-held-to-draw-verdict-after-bout-with-young-booed-at.html | LANDER IS HELD TO DRAW; Verdict After Bout With Young Booed at Broadway Arena | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/german.html | German | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/17-million-buy-auto-stamps.html | 17 Million Buy Auto Stamps | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/receives-dead-sons-congressional-medal.html | RECEIVES DEAD SON'S CONGRESSIONAL MEDAL | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/russians-hail-standley.html | Russians Hail Standley | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/utilitys-earnings-down-american-gas-and-electric-has-net-of.html | UTILITY'S EARNINGS DOWN; American Gas and Electric Has Net of $13,887,904 for Year | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/bids-on-sirens-close-today.html | Bids on Sirens Close Today | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/brown-49-amherst-41.html | Brown 49, Amherst 41 | True | Special to THE NEW YOEE TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/finds-check-for-10000-man-turns-over-envelope-to-the-police-who.html | FINDS CHECK FOR $10,000; Man Turns Over Envelope to the Police, Who Await Claimant | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/union-electric-case-government-concludes-motions-are-heard-by-court.html | UNION ELECTRIC CASE; Government Concludes, Motions Are Heard by Court | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/news-of-food-sentimental-or-not-too-sentimental-here-are-some-ideas.html | News of Food; Sentimental or Not Too Sentimental, Here Are Some Ideas for Valentines | True | By Jane Holt | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/womans-day-during-time-of-war-is-dramatized-at-style-show-here.html | Woman's Day During Time of War Is Dramatized at Style Show Here | True | By Virginia Pope | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/bankers-will-meet-here-state-association-to-hold-its-49th-session.html | BANKERS WILL MEET HERE; State Association to Hold Its 49th Session May 24 to 26 | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/enemy-aliens-slow-in-getting-papers-number-seeking-booklets-of.html | ENEMY ALIENS SLOW IN GETTING PAPERS; Number Seeking Booklets of Identification Is Small | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/zale-impresses-in-last-workout-for-garden-battle-against-conn.html | Zale Impresses in Last Workout For Garden Battle Against Conn; Pounds Spar Mate's Body in Three Rounds and Tips Scales at 164 Pounds -- Rival, at 179, Plans to End Drills Today | True | By James P. Dawson | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/roosevelt-jr-under-knife-his-condition-satisfactory-mother-and-wife.html | ROOSEVELT JR. UNDER KNIFE; His Condition 'Satisfactory' -- Mother and Wife Visit Him | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/quaker-prefers-5-years-to-draft.html | Quaker Prefers 5 Years to Draft | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 529862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/olympus-and-dispose-take-feature-races-in-fast-time-at-hialeah.html | Olympus and Dispose Take Feature Races in Fast Time at Hialeah; BARRINGTON HORSE SETS TRACK RECORD Olympus, $13.80, Beats Waller by Nose in 1:56 3/5 for a Mile and 3-Sixteenths DISPOSE 5-LENGTH VICTOR 5-1 Shot Runs 6 Furlongs in 1:10 1/5, Fastest Time of Hialeah Park Meeting | True | By Bryan Fieldspecial To the New York Times. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/cocoa-exchange-holiday.html | Cocoa Exchange Holiday | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/axis-charges-allies-with-design-on-turks-observer-says-rumors-aim.html | AXIS CHARGES ALLIES WITH DESIGN ON TURKS; Observer Says Rumors Aim to Divert Mind From Reich Moves | True | Special Broadcast to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/waste-paper-saving-a-record-in-january-housewives-eagerly-helping.html | WASTE PAPER SAVING A RECORD IN JANUARY; Housewives Eagerly Helping in Nation's War Program | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/eight-us-women-doctors-in-british-hospital-posts.html | Eight U.S. Women Doctors In British Hospital Posts | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/davenport-in-semifinals.html | Davenport in Semi-Finals | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/halrn-condit.html | HAIRN CONDIT | True | Special to Tax NZW Yom Tns. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/workers-buy-bus-to-save-tires.html | Workers Buy Bus to Save Tires | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/harry-jessup-iugg.html | HARRY JESSUP IUGG | True | special to Tw NEW YoP xs. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/farm-group-moves-to-check-wickard-senate-committee-reports-bill-to.html | FARM GROUP MOVES TO CHECK WICKARD; Senate Committee Reports Bill to Bar Sales of Held Crops Below Parity SEEK TO KEEP PRICES UP Quick Action Follows 'Indignation' Over Secretary's Plan to Release Corn, Cotton | True | By Frederick R. Barklyspecial To the New York Times. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/henderson-warns-against-wage-rise-insists-war-labor-board-and.html | HENDERSON WARNS AGAINST WAGE RISE; Insists War Labor Board and President Need Be on Guard Against Inflation 'FORCED SAVINGS' WEIGHED Price Chief Acts as Board Has 'Little Steel' and General Motors Cases Pending | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/john-j-olynn-71-exofficer-of-police-lieutenant-was-uxgovernor.html | JOHN J. oLYNN, 71,. EX-OFFICER OF POLICE; Lieutenant Was ux-Governor Smith's Brother-in-Law | True | Special to T T YoP TS. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/navy-seeks-binoculars-loan-of-specified-types-is-asked-at-1-for.html | NAVY SEEKS BINOCULARS; Loan of Specified Types Is Asked at $1 for Duration of War | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/louise-doschek-in-recital.html | Louise Doschek in Recital | True | R.P. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/more-stenographers-needed.html | More Stenographers Needed | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/dog-show-opens-here-today-fine-entry-of-2388-ready-at-garden.html | Dog Show Opens Here Today; FINE ENTRY OF 2,388 READY AT GARDEN Best-in-Show Judging to Cap Climax Tomorrow Night in Westminster Event OBEDIENCE TESTS SLATED Dalmatians From Boston Fire Department to Demonstrate Bombing Rescue Work | True | By Henry R. Ilsley | C1B 529862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/willlz-h-dubois.html | WILLLZ.! H. DUBOIS | True | Special to Tm NEW YORK 8. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/rev-l-d-woodmancy-expastor-of-grace-methodist-churoh-here-dies-in.html | REV. L. D. WOODMANCY.; Ex-Pastor of Grace Methodist Churoh Here Dies in Utica | True | Special to TK! IW YO Ta.. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/store-sales-increased-associated-dry-goods-shows-154-rise-in-year.html | STORE SALES INCREASED; Associated Dry Goods Shows 15.4% Rise in Year | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/lectures-girl-on-truth-court-then-fines-halfbrother-90-on-parking.html | LECTURES GIRL ON TRUTH; Court Then Fines Half-Brother $90 on Parking Charges | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/mrs-jies-b-biister.html | MRS. JIES. B. BIISTER | True | Special to THE iSW YOaE TI:us. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/new-radio-circuit-to-iran.html | New Radio Circuit to Iran | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/no-word-on-rio-talk-given-chilean-house-argentina-adds-defense.html | NO WORD ON RIO TALK GIVEN CHILEAN HOUSE; Argentina Adds Defense Steps and Increases Armed Force | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/to-direct-us-steel-publicity.html | To Direct U.S. Steel Publicity | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/neglected-author-gets-high-honor-1941-book-award-presented-to.html | NEGLECTED AUTHOR GETS HIGH HONOR; 1941 Book Award Presented to George Perry for 'Hold Autumn in Your Hand' | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/physicians-and-defense.html | PHYSICIANS AND DEFENSE | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/vote-at-packing-house-ordered.html | Vote at Packing House Ordered | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/news-of-the-stage-of-v-we-sing-opens-tonight-solitaire-closes.html | NEWS OF THE STAGE; 'Of V We Sing' Opens Tonight -- 'Solitaire' Closes Saturday -- Alexander Knox Resigns From 'Jason' | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/fast-work-netted-goods-of-japanese-treasury-on-day-after-pearl.html | FAST WORK NETTED GOODS OF JAPANESE; Treasury, on Day After Pearl Harbor, put 800 Agents at Task of Seizing Records INCREASE BORDER PATROL Radio, Telephoto Cameras and Hidden Funds Are Found in Business Establishments | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/vassar-gets-art-as-warburg-gift-167-prints-and-11-sculptures-are.html | VASSAR GETS ART AS WARBURG GIFT; 167 Prints and 11 Sculptures Are Presented to College in Memory of Banker MANY FINE REMBRANDTS Also 54 Prints by Durer and Greek, Medieval and Renaissance Works | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/city-owned-road-gains-cincinnati-southern-to-show-net-of-1375000.html | CITY OWNED ROAD GAINS; Cincinnati Southern to Show Net of $1,375,000 for 1941 | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/airports-violate-weather-data-ban-radio-reports-to-planes-on-flying.html | AIRPORTS VIOLATE WEATHER DATA BAN; Radio Reports to Planes on Flying Conditions Picked Up Over Long Distances CAA PLANNING NEW CURB Aviators Talk So Freely That They May Be Aiding Enemy Submarines Off U.S. | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/vichy-warns-envoys-not-to-oppose-axis.html | Vichy Warns Envoys Not to Oppose Axis | True | Special Broadcast to THE NEW YORK TIMES | C1B 529862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/dr-l-j-heerson-harn-sgientist-james-lawrence-professor-of-chemistry.html | DR. L. J. HEERSON HARN SGIENTIST; James Lawrence Professor of Chemistry and Author Dies in Boston I DIRECTOR OF LABORATORY' Lectured in. Several Schools, Including University of Paris, at Berlin and Yale | True | Special to lllw Yoar TIa. , | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/state-catches-up-on-time-lehman-signs-rush-bill.html | State Catches Up on Time; Lehman Signs Rush Bill | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/samuel-colt-inducted.html | Samuel Colt Inducted | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/fund-of-red-cross-called-unity-sign-s-sloan-colt-national-head-of.html | FUND OF RED CROSS CALLED UNITY SIGN; S. Sloan Colt, National Head of Drive, Says $52,000,000 Has Been Donated 8-YEAR WAR IS FORECAST Henry Taylor, Correspondent, Sees Five Years Defensive and Three Offensive | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/wartime-wage-policy.html | WARTIME WAGE POLICY | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/wood-field-and-tream.html | WOOD, FIELD AND TREAM | True | BY Raymond R. Camp | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/4-air-corps-cadets-die-in-storm-crash-fifth-parachutes-to-safety.html | 4 AIR CORPS CADETS DIE IN STORM CRASH; Fifth Parachutes to Safety From Third Plane in West | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/ap-widens-city-coverage-takes-over-important-news-fields-in.html | A.P. WIDENS CITY COVERAGE; Takes Over Important News Fields in Manhattan, Bronx | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/george-o-ompton-banui60fhoial-in-charge-of-bureauin-jersey-state-in.html | GEORGE O OMPTON, BANUI60FHOIAL; 'In Charge of Bureau-in Jersey State Insurance Commission m$uccumbs in Trenton BEGAN CAREER AS CLERK Ex-Supervisor of Liquidation of Institutions That Were Shut in Bank Holiday | True | Special to Tn! NEW YOl TIMES, | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/mj-mulcahy-headed-pole-n-ellzasru-chief-for-more-than-20-years-was.html | M.J. MULCAHY, HEADED; PoLc N. E.Llzasru !Chief for More., Than 20 Years Was on the Force for 35 | True | pectal to THE IEW YOF,. T"ES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/daniel-jenks.html | DANIEL JENKS | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/end-of-trade-zone-blow-to-importers-loss-of-much-of-100000000.html | END OF TRADE ZONE BLOW TO IMPORTERS; Loss of Much of $100,000,000 Volume Seen -- Goods Now at Port Are Problem | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/for-unemployment-commission.html | For Unemployment Commission | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/premiere-is-given-of-taylor-opera-ramuntcho-presented-at-the.html | PREMIERE IS GIVEN OF TAYLOR OPERA; 'Ramuntcho' Presented at the Philadelphia Academy of Music by Local Company BASED ON NOVEL BY LOTI William Hess, Tenor, Sings Title Role -- Dorothy Sarnoff is Heard as Gracieuse | True | By Howard Taubmanspecial To the New York Times. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/reinforced-foes-driving-on-bataan-defenders-jolt-them-in-fierce.html | REINFORCED FOES DRIVING ON BATAAN; Defenders Jolt Them in Fierce Fighting -- More Enemy Batteries Silenced REINFORCED FOES DRIVING ON BATAAN | True | By Charles Hurdspecial To the New York Times. | C1B 529862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/fordham-topples-ft-monmouth-five-maroon-easy-victor-7653-syracuse.html | FORDHAM TOPPLES FT. MONMOUTH FIVE; Maroon Easy Victor, 76-53 -- Syracuse, Yale and Brown Quintets Triumph | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/artillery-king-in-snow-traditional-battle-role-of-guns-is-revived.html | Artillery 'King' in Snow; Traditional Battle Role of Guns Is Revived as Russian Winter Stalls Plane-Tank Team | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/mrs-robert-b-goodyeai.html | MRS. 'ROBERT. B' GOODYEAI | True | Special to T NEW /0RE TZS.. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/no-fish-cargo-at-boston-piers.html | No Fish Cargo at Boston Piers | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/i-ihorace-l-mann-69-leader-in-utilities-president-of-buffaloniagara.html | i IHORACE L. MANN, 69, LEADER IN UTILITIES; President of Buffalo-Niagara Electric Corporation Dies | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/20-aliens-on-coast-seized-with-arms-fbi-finds-ammunition-and-other.html | 20 ALIENS ON COAST SEIZED WITH ARMS; F.B.I. Finds Ammunition and Other Contraband in Raids on Monterey Bay Japanese 150 CLOSE IN ON COLONIES Local Police Aid in Hunt and Arrest New York Bundist and a Ship Sabotage Suspect | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/4-12-utility-issue-to-be-sold-at-100-5000000-of-iowa-southern.html | 4 1/2% UTILITY ISSUE TO BE SOLD AT 100; $5,000,000 of Iowa Southern Debentures to Be Offered Today by Syndicate | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/common-sense-about-aliens.html | COMMON SENSE ABOUT ALIENS | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/atlas-corp-shows-46968558-assets-net-worth-of-common-stock-as-of.html | ATLAS CORP. SHOWS $46,968,558 ASSETS; Net Worth of Common Stock as of Dec. 31 Put at $11.42 a Share, Off 7% MANY PORTFOLIO CHANGES Odlum Says the Surplus Was $15,955,763 -- To Continue Buying of Own Stock | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/mineral-output-speeded-for-war-wpb-technician-reports-60fold.html | MINERAL OUTPUT SPEEDED FOR WAR; WPB Technician Reports 60-Fold Increase in Vital Magnesium Since 1939 | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/merrill-annexes-medal-post-70-in-ormond-beach-golf-crichton-next.html | MERRILL ANNEXES MEDAL; Post 70 in Ormond Beach Golf -- Crichton Next With 73 | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/chinese-watching-burma-above-all-hold-loss-of-singapore-would-not.html | CHINESE WATCHING BURMA ABOVE ALL; Hold Loss of Singapore Would Not Affect United Nations Nearly So Seriously | True | By Harrison Formanwireless To the New York Times. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/united-states.html | United States | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/macys-revises-setup-floor-superintendents-placed-in-new.html | MACY'S REVISES SET-UP; Floor Superintendents Placed in New Classification | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/to-train-ski-unit-in-rainier-park.html | To Train Ski Unit in Rainier Park | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/civil-service-anomaly-seen-provision-for-eligibles-in-the-armed-for.html | Civil Service Anomaly Seen; Provision for Eligibles in the Armed Forces Held Inadequate | True | JULES BASSIN | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/lucille-spector-fiancee-new-haven-girl-will-be-wed-to-dr-neville.html | LUCILLE SPECTOR FIANCEE; New Haven Girl Will Be Wed to Dr. Neville Kirsch of Illinois | True | Special to T NEW YORE S. | C1B 529862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/rare-currier-ives-print.html | Rare Currier & Ives Print | True | HARRY SHAW NEWMAN | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/chicago-downs-rangers-with-three-secondperiod-goals-at-garden-new.html | Chicago Downs Rangers With Three Second-Period Goals at Garden; NEW YORK ERRORS CAUSE 5-2 DEFEAT Rangers Set Up 3 Black Hawk Goals in Their First Loss at Home Since Nov. 23 LoPRESTI IS CHICAGO STAR Goalie Weathers Bad Opening Period, When Pike Extends Blue Shirts' Streak | True | By Joseph G. Nichols | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/berlin-claims-blow-at-ships.html | Berlin Claims Blow at Ships | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/medal-is-awarded-to-sergeant-lockard-for-ignored-warning-at-pearl.html | Medal Is Awarded to Sergeant Lockard For Ignored Warning at Pearl Harbor | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/burbank-fuller.html | Burbank -- Fuller | True | Special to T lgw YORK TS. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/president-waives-hepburn-comment-refuses-statement-on-ontario.html | PRESIDENT WAIVES HEPBURN COMMENT; Refuses Statement on Ontario Premier's Assertion About 'Proud U.S. Fleet' SAYS IT IS UP TO OTTAWA Remarks of Canadian Provincial Official in Speeches Fail to Win Election | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/denounces-an-editorial-mckeough-in-house-charges-col-mccormick-with.html | DENOUNCES AN EDITORIAL; McKeough, in House, Charges Col. McCormick With Treason | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/fp-adams-heads-grand-jury.html | F.P. Adams Heads Grand Jury | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/suspect-is-found-dead-poison-symptoms-traced-in-man-accused-of.html | SUSPECT IS FOUND DEAD; Poison Symptoms Traced in Man Accused of Attacking Woman | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/split-in-tammany-fought-by-leaders-divorcing-of-political-group.html | SPLIT IN TAMMANY FOUGHT BY LEADERS; Divorcing of Political Group From Patriotic Society Is Rejected Tentatively | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/notes-about-music.html | NOTES ABOUT MUSIC | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/six-parcels-sold-by-fdic-in-jersey-dwellings-disposed-of-in-union.html | SIX PARCELS SOLD BY FDIC IN JERSEY; Dwellings Disposed Of in Union City, West New York and North Bergen TAXPAYER IS TRADED Flats in Jersey City Among Sales -- Building Added to Plant in Hoboken | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/new-commander-named-for-fort-slocum-depot.html | New Commander Named For Fort Slocum Depot | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/american-fliers-in-action.html | American Fliers in Action | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/british-torpedo-three-axis-ships-one-sunk-and-one-believed-lost-in.html | BRITISH TORPEDO THREE AXIS SHIPS; One Sunk and One Believed Lost in Mediterranean Blows by Submarines FOE CLAIMS SUCCESSES Reports Scoring on Naval Vessels -- Imperial Patrols Active in Desert War | True | Wireless to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 529862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/eire-route-is-given-to-export-airlines-cab-grants-temporary-permit.html | EIRE ROUTE IS GIVEN TO EXPORT AIRLINES; CAB Grants Temporary Permit to Fly Atlantic Nonstop to Terminal at Foynes | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/warry-d-day.html | WARRY D. DAY | True | Slcial to T. N No2. Tr,s. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/jan-kiepura-returns-to-opera.html | Jan Kiepura Returns to Opera | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/export-freight-increase-63073-cars-unloaded-at-ports-last-month.html | EXPORT FREIGHT INCREASE; 63,073 Cars Unloaded at Ports Last Month | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/vriellini-tops-bowlers-rolls-604-in-singles-to-lead-in-class-a.html | VRIELLINI TOPS BOWLERS; Rolls 604 in Singles to Lead in Class A Metropolitan Tourney | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/browne-missing-in-alaska-veteran-flier-is-5-days-overdue-on.html | BROWNE MISSING IN ALASKA; Veteran Flier Is 5 Days Overdue on Marshall-Nome Trip | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/nam-executive-wins-1941-publicity-award.html | N.A.M. Executive Wins 1941 Publicity Award | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/de-wolfe-named-episcopal-bishop-dean-at-st-john-the-divine-elected.html | DE WOLFE NAMED EPISCOPAL BISHOP; Dean at St. John the Divine Elected by Long Island Diocese on 15th Ballot HE WILL SUCCEED STIRES Salary Is Set at $10,000 a Year Before Voting Is Started to Avoid Later Dispute | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/ankara-envoy-on-trip-british-diplomat-to-visit-syria-palestine-and.html | ANKARA ENVOY ON TRIP; British Diplomat to Visit Syria, Palestine and Egypt | True | Special Broadcast to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/richard-d-biunel.html | RICHARD D. BIUNEL | True | Special to T Nw o TXMEm. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/dies-challenges-fcc-as-aiding-foes-wants-to-know-how-they-got.html | DIES CHALLENGES FCC AS AIDING FOES; Wants to Know How They Got Seeming Inside Data on Axis Broadcasts TWO OPPONENTS HEARD House Rules Body Opens Hearings on Continuation of Investigating Group | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/british-raid-prayer-said-in-legislature-chaplain-repeats-words.html | BRITISH RAID PRAYER SAID IN LEGISLATURE; Chaplain Repeats Words Spoken in Bomb Shelters | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/gets-new-wpa-job-in-jersey.html | Gets New WPA Job in Jersey | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/jersey-wpa-head-in-class-1a.html | Jersey WPA Head in Class 1A | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/on-steel-company-board-two-new-members-added-by-us-steel-of.html | ON STEEL COMPANY BOARD; Two New Members Added by U.S. Steel of Delaware | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/export-cut-likely-in-british-woolens-sir-kenneth-lee-tells-tailors.html | EXPORT CUT LIKELY IN BRITISH WOOLENS; Sir Kenneth Lee Tells Tailors Lack of Shipping, War Needs Hit Supplies for U.S. CLOTH IS NOW ALLOCATED Sharper Curbs Are Due Later This Year -- Williams Is Elected by Group | True | | C1B 529862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/bad-debts-in-tax-return-revenue-bureau-points-out-two-forms-of.html | BAD DEBTS IN TAX RETURN; Revenue Bureau Points Out Two Forms of Treatment | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/grains-recover-from-early-drop-wheat-moves-up-2c-from-its-low-point.html | GRAINS RECOVER FROM EARLY DROP; Wheat Moves Up 2c From Its Low Point to End With Gains of 7/8 to 1 1/8c SOY BEANS ALSO RALLY Advance 4 1/2c From Initial Setback to Finish 1 7/8 to 2 1/8c Higher | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/burning-axis-leaders-in-effigy-barred-as-a-fete-to-raise-fund-for.html | Burning Axis Leaders in Effigy Barred As a Fete to Raise Fund for Red Cross | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/ilrquis-o-spaulding.html | ILRQUIS O. SPAULDING | True | Special to Nw 7oR LS. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/warehouse-rents-york-ave-building-structure-on-63d-st-corner-with.html | WAREHOUSE RENTS YORK AVE. BUILDING; Structure on 63d St. Corner With 40,000 Sq. Ft. of Space Taken by Morgan Firm TOWEL CONCERN A BUYER Criterion Co. Purchases the 2-Story Business Parcel at 613 W. 46th St. | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/rosselli-gets-3-years-in-fraud.html | Rosselli Gets 3 Years in Fraud | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/prisoners-send-messages.html | Prisoners Send Messages | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/honors-memory-of-pius-xi.html | Honors Memory of Pius XI | True | By Telephone To the New York Times. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/cotton-prices-sag-after-brief-rally-net-losses-of-21-to-22-points.html | COTTON PRICES SAG AFTER BRIEF RALLY; Net Losses of 21 to 22 Points Shown as Trading Reacts to Washington Rumors TRADE BUYING CONTINUES Threat of Veto of Any Bill to Limit Federal Commodity Sales Hits Market | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/roosevelt-hails-scouts-war-aid-message-on-units-anniversary-assures.html | ROOSEVELT HAILS SCOUTS' WAR AID; Message on Unit's Anniversary Assures Each Member of Place on 'Uncle Sam's Team' CALLS ON ADULTS TO HELP U.S. Must Meet Responsibility to Its Youth Despite Crisis, President Declares | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/toscanini-directs-brilliant-concert-works-a-spell-with-debussys-la.html | TOSCANINI DIRECTS BRILLIANT CONCERT; Works a Spell With Debussy's 'La Mer' in Conducting the Philadelphia Orchestra PLAYERS SEEN AT BEST 'Queen Mab' Scherzo of Berlioz Also a Feature of Evening at Carnegie Hall | True | By Olin Downes | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/jewish-army-plan-gets-wide-support-more-than-200-telegrams-of.html | JEWISH ARMY PLAN GETS WIDE SUPPORT; More Than 200 Telegrams of Endorsement Received by Senator Wagner GOVERNORS ON THE LIST Program Calls for 4 or 5 Divisions to Fight as Part of the British Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/coprosperity-in-action.html | "CO-PROSPERITY" IN ACTION | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/plumage-bill-passes-senate.html | Plumage Bill Passes Senate | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/missing-greenwich-girls-found.html | Missing Greenwich Girls Found | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/monahanadams-excel-win-amateurpro-preliminary-to-baseball-players.html | MONAHAN-ADAMS EXCEL; Win Amateur-Pro Preliminary to Baseball Players Golf | True | | C1B 529862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/italian.html | Italian | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/offers-brazilian-rubber-dr-costa-tells-president-of-strategic.html | OFFERS BRAZILIAN RUBBER; Dr. Costa Tells President of Strategic Supplies | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/us-sets-minimums-under-egg-program-275-in-chicago-for-firsts-new.html | U.S. SETS MINIMUMS UNDER EGG PROGRAM; 27.5 in Chicago for Firsts -- New York Mixed Firsts 28.5 | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/court-restores-teacher-wp-sullivan-ousted-4-months-ago-ordered.html | COURT RESTORES TEACHER; W.P. Sullivan, Ousted 4 Months Ago, Ordered Reinstated | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/iarjorie-holmes-to-wedi-will-be-bride-of-lieut-roy-w-thompson-s____.html | IARJORIE HOLMES TO WEDI; Will Be Bride of Lieut. Roy W. Thompson, ?. S____. A_._.j., of Ohio | True | Special to THg NEW YORK TES. ] | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/opa-sets-ceilings-on-nylon-hosiery-fixes-producers-prices-bans.html | OPA SETS CEILINGS ON NYLON HOSIERY; Fixes Producers' Prices, Bans Addition of More Than 10% by Wholesalers VIOLATIONS ARE PUNISHED Three Companies Named by WPB as Offenders on Scrap Aluminum Priorities OPA SETS CEILINGS ON NYLON HOSIERY | True | By Charles E. Eganspecial To the New York Times. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/europes-cold-wave-continues.html | Europe's Cold Wave Continues | True | By Telephone To the New York Times. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/russian.html | Russian | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/miral-borea-ricci.html | MIRAL BOREA RICCI | True | Ry Telephone to T- Nw Yo Tmrs | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/swiss-bank-corp-earns-more.html | Swiss Bank Corp. Earns More | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/fight-on-celebes-foe-threatens-macassar-and-pushes-south-on-borneo.html | FIGHT ON CELEBES; Foe Threatens Macassar and Pushes South on Borneo Nearer Java U.S. FLIERS IN ACTION Get One Enemy Plane Over Indies -- New Japanese Raid Is Made on Batavia FIGHT ON CELEBES MARKS INDIES DRIVE JAPANESE PUSH FARTHER SOUTHWARD IN THE MALAY BARRIER | True | By F. Tillman Durdinby Telephone To the New York Times. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/he-tells-state-league-of-women-voters-many-talk-of-helping-in.html | He Tells State League of Women Voters Many Talk of Helping in Defense Tasks but Too Few Get Out and Work | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/portugal-is-linked-in-rumored-parley-petain-said-to-have-left-vichy.html | PORTUGAL IS LINKED IN RUMORED PARLEY; Petain Said to Have Left Vichy for 3-Natlon Talks in Madrid | True | By the United Press. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/to-aid-camp-shows-theatrical-agents-will-help-recruit-free-talent.html | TO AID CAMP SHOWS; Theatrical Agents Will Help Recruit Free Talent | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/red-cross-to-gain-by-supper-dance-officials-of-army-navy-and-air.html | RED CROSS TO GAIN BY SUPPER DANCE; Officials of Army, Navy and Air Corps to Attend Fete at Vanderbilt Mansion Tonight PATRIOTIC DECOR PLANNED Bridge, Gin-Rummy, Towie, Backgammon Tournaments Entertainment Features | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/state-death-rate-low-report-for-1941-also-shows-birth-gain-marriage.html | STATE DEATH RATE LOW; Report for 1941 Also Shows Birth Gain, Marriage Rise | True | Special to THE NEW YORK TIMES. | C1B 529862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/congress-and-its-pensions.html | CONGRESS AND ITS PENSIONS | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/mrs-julian-jones-florida-hostess-she-gives-luncheon-at-bath-and.html | MRS. JULIAN JONES FLORIDA HOSTESS; She Gives Luncheon at Bath and Tennis Club, Palm Beach, for Mrs. W.H. Hamilton | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/jos-e-rein.html | Jos E. REin | True | Special to TE NEW YO TEES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/elected-to-directorships-in-tricontinental-group.html | Elected to Directorships In Tri-Continental Group | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/netherland.html | Netherland | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/toothpick-called-nazi-spying-tool-prosecutor-says-ludwig-told-us.html | TOOTHPICK CALLED NAZI SPYING TOOL; Prosecutor Says Ludwig Told U.S. Witness to Use it to Write With Invisible Ink G-MEN RELATE LONG CHASE Prove the Suspect Was Right in Belief That Agents Were Always Near During Trip | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/valentines-lack-military-motif-trade-unprepared-for-war-hard-hit-by.html | VALENTINES LACK MILITARY MOTIF; Trade, Unprepared for War, Hard Hit by Shortage of Appropriate Prints | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/croat-state-seizes-property.html | Croat State Seizes Property | True | By Telephone To the New York Times. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/on-trial-in-ship-killing.html | On Trial in Ship Killing | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/mary-wylie-wed-in-south.html | Mary Wylie Wed in South | True | Special to T, NEW YORE TaS. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/reich-trade-fairs-canceled-for-year-leipzig-event-first-affected-by.html | REICH TRADE FAIRS CANCELED FOR YEAR; Leipzig Event First Affected by Ban Laid to Shortage of Industrial Sinews | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/miss-jane-s-winans-engaged-to-marry-_-_-vaildeane-alumna-to-become.html | MISS JANE S. WINANS ENGAGED TO MARRY _ .._' ........; Vail-Deane Alumna to Become Bride of Charles B. White | True | Special to Tm TL*w YOK Txms. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/bruins-victors-81-in-stars-farewell-bauer-schmidt-dumart-total-10.html | BRUINS VICTORS, 8-1, IN STARS' FAREWELL; Bauer, Schmidt, Dumart Total 10 Points on Boston Rink Against Canadiens GIFTS SHOWERED ON TRIO Club Gives Full Season's Pay and Bonus to players Who Enlisted in R. C.A.F. | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/i-major-jewett-c-baker-i-veteran-of-siberiarl-campaign-wa-retired-i.html | i MAJOR JEWETT C. BAKER; .: .' . i. Veteran of Siberiarl campaign 'Wa Retired' in 1934 | True | Special to THE N,w Yonx Ts. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/canada-loan-is-ready-second-600000000-of-victory-bonds-offered-in-3.html | CANADA LOAN IS READY; Second $600,000,000 of Victory Bonds Offered in 3 Maturities | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/fcc-to-hear-stahlman-tomorrow.html | FCC to Hear Stahlman Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/7-firemen-overcome-in-blaze-on-tanker-captain-six-aides-felled-by.html | 7 FIREMEN OVERCOME IN BLAZE ON TANKER; Captain, Six Aides Felled by Monoxide Gas in Brooklyn | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/joiln-rottlfs.html | JOILN ROttLFS | True | Special to Tm Nzw YORK TJZS. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/ivilliam-o-ladue.html | IVILLIAM O. LaDUE | True | clpedal to THI NIW YORK TIMES. | C1B 529862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/g-a-rodgers.html | G. A. RODGERS | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/dav__d-tep___utz-1-hortest-man-n-1917-a-e-f.html | DAV!__D TEP___UTZ; 1 .hortest Man n 1917 A. E. F./ | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/102-sent-for-the-neediest.html | $102 Sent for the Neediest | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/us-consulate-is-closed-singapore-staff-awaits-plan-for.html | U.S. CONSULATE IS CLOSED; Singapore Staff Awaits Plan for Transportation | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/richrds-shard.html | Richrds -- SHard | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/house-action-protested-teachers-college-group-scores-ban-on-pay-to.html | HOUSE ACTION PROTESTED; Teachers College Group Scores Ban on Pay to Watson | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/douglas-replies-to-criticism.html | Douglas Replies to Criticism | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/valentine-party-a-war-event.html | Valentine Party a War Event | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/300000-fire-loss-in-new-britain.html | $300,000 Fire Loss in New Britain | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/dr-oppenheimer-honored-physicians-laymen-pay-tribute-for-service-to.html | DR. OPPENHEIMER HONORED; Physicians, Laymen Pay Tribute for Service to Mount Sinai | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/la-guardia-denies-private-army-aim-tells-general-brown-that-he.html | LA GUARDIA DENIES 'PRIVATE ARMY' AIM; Tells General Brown That He Hopes to Create Auxiliary Police in City Guard HAS MILITARY APPROVAL Mayor Says Force Would Be Used to Protect 'Sensitive Points' in New York | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/americans-listed-safe-in-hong-kong-others-are-interned-at-canton.html | AMERICANS LISTED SAFE IN HONG KONG; Others Are Interned at Canton, Hwangsien and Wuhan | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/transport-is-sunk-in-hawaii-waters-army-reveals-24-missing-after.html | TRANSPORT IS SUNK IN HAWAII WATERS; Army Reveals 24 Missing After Torpedoing of the Royal T. Frank on Jan. 28 DESTROYER NAILS ENEMY Ship's Log Describes Action in Pacific -- Depth Charges Dispose of Submarine | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/30634588-earned-by-harvester-co-internationals-profit-equals-587-a.html | $30,634,588 EARNED BY HARVESTER CO.; International's Profit Equals $5.87 a Share Compared to $4.11 Netted in 1940 ORDERS TOP $400,000,000 Jumped $300,000,000 Since Oct. 31 -- Some Subsidiaries Are Off Balance Sheet | True | | C1B 529862 |
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/john-c-w-manthorp-tarrytown-trustee-was-official-of-lord-burnham.html | JOHN C. W. MANTHORP; !Tarrytown Trustee Was Official of Lord & Burnham Corp. | True | Spclal to T-= N= No Ts. | C1B 529862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-11 | 1942-02-11 | https://www.nytimes.com/1942/02/11/archives/says-fsa-solicits-clients-for-relief-kirkpatrick-of-farm-bureau.html | SAYS FSA SOLICITS CLIENTS FOR RELIEF; Kirkpatrick of Farm Bureau Federation Tells House Inquiry Subdividing Is One Aim AGENCY HEAD BACKS PLAN Calls the Witness Prejudiced -- President Defends FSA, but Says Poll Tax Paying Is Out | True | Special to THE NEW YORK TIMES. | C1B 529862 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/babson-urges-a-new-tire-he-says-cotton-amazon-rubber-and-tar-can-be.html | BABSON URGES A NEW TIRE; He Says Cotton, Amazon Rubber and Tar Can Be Used | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/commons-has-a-secret-session.html | Commons Has a Secret Session | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/patrolman-is-held-as-auto-meter-thief-white-plains-officer-accused.html | PATROLMAN IS HELD AS AUTO METER THIEF; White Plains Officer Accused of Pilfering Boxes at Night | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/mary-l-reed-married-to-vernon-l-bobbitt-has-3-attendants-a-wedding.html | MARY L. REED MARRIED TO VERNON L. BOBBITT; Has 3 Attendants a Wedding in West End Collegiate Church | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/us-hospital-ship-was-not-bombed-reports-of-attacks-on-mactan-false.html | U.S. HOSPITAL SHIP 'WAS NOT BOMBED'; Reports of Attacks on Mactan False, Red Cross Announces | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/housing-of-students-changed-at-harvard-new-move-is-made-to-comply.html | HOUSING OF STUDENTS CHANGED AT HARVARD; New Move Is Made to Comply With Wartime Conditions | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/g-r-re6-68-dies-a-bridge-designer-aide-of-southern-pacific-co.html | G. r. RE/6, 68, DIES; A BRIDGE DESIGNER; Aide of Southern Pacific Co., Consultant on Posey Tube, Joined Railroad in 1901 IN FIELD FOR 53 YEARS Served Also on Golden Gate, San Francisco Spans -- Once Head of Railway Club | True | Special to T N.w YOP. E TUS. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/sec-delays-sale-of-utility-stock-more-information-is-sought-on.html | SEC DELAYS SALE OF UTILITY STOCK; More Information Is Sought on Offering of 2,695,000 Union Electric Shares SEC DELAYS SALE OF UTILITY STOCK | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/cooper-union-to-honor-founder.html | Cooper Union to Honor Founder | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/rare-birds-flown-here-galapagos-finches-sent-from-california-to.html | RARE BIRDS FLOWN HERE; Galapagos Finches Sent From California to Safety | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/british-list-warship-casualties.html | British List Warship Casualties | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/draft-status-set-for-aliens-in-city-nondeclarants-and-axis.html | DRAFT STATUS SET FOR ALIENS IN CITY; Non-Declarants and Axis Nationals to Be Classed in 4-C, Lowest Group ALLIES TO BE PUT IN 1-A Neutral Declarants Also in 1-A With Reservation -- Doctors Face Induction | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/britons-active-south-of-us-those-in-latin-america-have-fund-to-keep.html | Britons Active South of Us; Those in Latin America Have Fund to Keep Hurricanes in the Air | True | RICHARD M. MORSE | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/mrs-barbour-advances-reaches-final-round-of-title-golf-at-belleair.html | MRS. BARBOUR ADVANCES; Reaches Final Round of Title Golf at Belleair C.C. | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/fordham-defeats-lehigh-prevails-3936-in-tank-as-kane-takes-two.html | FORDHAM DEFEATS LEHIGH; Prevails, 39-36, in Tank as Kane Takes Two Free-Style Events | True | | C1B 529892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/screen-news-here-and-in-hollywood-paramount-purchases-lets-face-it.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Paramount Purchases 'Let's Face It' for $225,000 as a Vehicle for Bob Hope 3 NEW FILMS OPEN TODAY ' Captains of Clouds' to Have Strand Premiere -- Canadian Officials Will Attend | True | By Telephone To the New York Tmes. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/italian.html | Italian | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/62043573-income-reported-by-fdic-total-for-calendar-year-1941.html | $62,043,573 INCOME REPORTED BY FDIC; Total for Calendar Year, 1941, Largest in Corporation's History, Crowley Says $259,967,598 DISBURSED 82% of Payments for 8 Years, However, to Be Recovered -- 15 More Banks Aided | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/west-virginia-57-army-40.html | West Virginia 57, Army 40 | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/bacevicius-pianist-heard.html | Bacevicius, Pianist, Heard | True | R.P. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/imis-ulysses-g-stockell.html | -IM[IS. ULYSSES G. STOCK.ELL | True | tgpecial to Tml NW YORK 'laEs. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/road-beckons-the-rivals.html | Road Beckons 'The Rivals' | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/arsenals-in-caves-gird-chinas-army-us-fiscal-delegate-back-reports.html | ARSENALS IN CAVES GIRD CHINA'S ARMY; U.S. Fiscal Delegate, Back, Reports Hidden War Workers Meeting High Standards OUR LOAN AN INSPIRATION Fox Says Sign of Confidence in Nation Also Provides Assets to Produce Munitions | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/cotton-depressed-by-far-east-news-market-opens-lower-and-ends-8-to.html | COTTON DEPRESSED BY FAR EAST NEWS; Market Opens Lower and Ends 8 to 10 Points Lower | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/wpb-plans-to-speed-production-in-spring-hopes-to-obtain-results.html | WPB PLANS TO SPEED PRODUCTION IN SPRING; Hopes to Obtain Results Like British, After Dunkirk | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/5-army-fliers-dead-and-sixth-is-missing-bradley-field-plane-crashes.html | 5 ARMY FLIERS DEAD, AND SIXTH IS MISSING; Bradley Field Plane Crashes Near Windsor Locks, Conn. | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/draft-registration-sunday-and-monday.html | Draft Registration Sunday and Monday | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/mrs-edward-pennock-widew-ofthe-drug-store-chain-executive-was-club.html | MRS. EDWARD PENNOCK; Widew of the Drug Store Chain Executive Was Club Leader | True | Special to THe NEW No Tos. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/college-papers-to-be-curtailed.html | College Papers to Be Curtailed | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/f-ernest-watis.html | F. ERNEST WATT'S | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/judith-kohan-betrothed-alumna-of-radcliffe-college-to-be-bride-of.html | JUDITH KOHAN BETROTHED; Alumna of Radcliffe College to Be Bride of Richard I. Steiber | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/grand-street-boys-to-enlarge-program-amendments-filed-to-charter-to.html | GRAND STREET BOYS TO ENLARGE PROGRAM; Amendments Filed to Charter to Meet War Emergency | True | | C1B 529892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/plans-to-develop-latin-handsewing-linen-buyers-club-votes-funds-to.html | PLANS TO DEVELOP LATIN HAND-SEWING; Linen Buyers Club Votes Funds to Seek to Replace Lost Far Eastern Industry SHEET 'SALES' CRITICIZED Straight Promotions Urged Instead of 'Cut-Price' Events as Advances Continue | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/don-hutson-is-honored-named-most-valuable-player-in-national.html | DON HUTSON IS HONORED; Named Most Valuable Player in National Football League | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/assails-employers-in-boston-fish-halt-war-labor-board-calls-boat.html | ASSAILS EMPLOYERS IN BOSTON FISH HALT; War Labor Board Calls Boat Owners' Group 'Unpatriotic, Defiant and Adamant' BIDS THEM INSURE CREWS Lest Government Operate Vessels to Help Check Prices -- First Ruling Is Unanimous | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/banks-cautioned-on-loan-practice-officer-of-national-city-sees.html | BANKS CAUTIONED ON LOAN PRACTICE; Officer of National City Sees 'Offensive Merchandising' Alienating Public HIGH-RATE GROUP SCORED Steffan Discusses Losses on Advances to Service Men and Post-War Jobless | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/to-mark-amazons-discovery.html | To Mark Amazon's Discovery | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/mnutt-tells-plan-for-workers-aid-he-says-fsa-will-handle-an.html | M'NUTT TELLS PLAN FOR WORKERS' AID; He Says FSA Will Handle an Expanded Program to Pay 4,000,000 of Idle Labor BACKS $300,000,000 BILL States to Administer Fund for Wartime Shift -- Hillman Urges $24 Weekly | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/wickard-blasts-senate-farm-bill-its-cost-to-consumers-would-be-bill.html | WICKARD BLASTS SENATE FARM BILL; Its Cost to Consumers Would Be Billion a Year and a Spur to Inflation, He Asserts PUBLIC INTEREST IS ASKED Agriculture Assured of Parity Income Even if Prices Are Not at Parity, He Remarks | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/further-rise-made-in-bankers-bills-380600000-in-openmarket-paper.html | FURTHER RISE MADE IN BANKERS' BILLS; $380,600,000 in Open-Market Paper Outstanding Jan. 31, Reserve Bank Reports 2% INCREASE IN MONTH For the Year Gain Was 64% -- $197,278,000 in Present Dollar Acceptances | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/hawaiian-sugar.html | Hawaiian Sugar | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/the-mayor-comes-home.html | THE MAYOR COMES HOME | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/railway-man-to-head-bus-lines.html | Railway Man to Head Bus Lines | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/175000-left-to-colby-bequest-for-science-building-speeds-move-to.html | $175,000 LEFT TO COLBY; Bequest for Science Building Speeds Move to New Campus | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/connally-to-speak-here-democrats-at-feb-23-dinner-to-hear-senator.html | CONNALLY TO SPEAK HERE; Democrats at Feb. 23 Dinner to Hear Senator | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/eddie-long.html | EDDIE LONG | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/state-crop-prices-soar-department-reports-increase-of-onethird-in.html | STATE CROP PRICES SOAR; Department Reports Increase of One-Third in Year | True | | C1B 529892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/british-repelled-nazis-say.html | British Repelled, Nazis Say | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/marine-insurance-approved.html | Marine Insurance Approved | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/new-zealanders-traced-yugoslavs-confirm-arrival-of-some-soldiers.html | NEW ZEALANDERS TRACED; Yugoslavs Confirm Arrival of Some Soldiers From Greece | True | By Telephone To the New York Times. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/zinc-production-increased.html | Zinc Production Increased | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/berlin-hints-at-big-losses.html | Berlin Hints at Big Losses | True | By Telephone To the New York Times. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/stocks-continue-downward-move-recovery-points-appear-late-and.html | STOCKS CONTINUE DOWNWARD MOVE; Recovery Points Appear Late and Losses Are Confined Mostly to Fractions BOND MARKET ALSO EASES Pre-Holiday Influences Felt -- Grains, Cotton Depressed by Federal Policies | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/foreign-policy-involved.html | Foreign Policy Involved | True | By Lansing Warrenby Telephone To the New York Times. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/1000-students-strike-millvale-pa-school-wants-aged-truant-officer.html | 1,000 STUDENTS STRIKE; Millvale (Pa.) School Wants Aged Truant Officer Back | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/brooklyn-apartment-bought-by-investor-multidwellings-and-single.html | BROOKLYN APARTMENT BOUGHT BY INVESTOR; Multi-Dwellings and Single Family House Change Hands | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/empire-council-opposed-new-zealanders-see-problems-created-by.html | EMPIRE COUNCIL OPPOSED; New Zealanders See Problems Created by Change | True | Wireless to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/recital-offered-by-elsie-houston-brazilian-soprano-is-heard-in.html | RECITAL OFFERED BY ELSIE HOUSTON; Brazilian Soprano Is Heard in Sixth Event of Endowment Series at Town Hall REPLACES GRACE MOORE Singer Found Equally at Home in Early French, Modern Russian or English | True | By Noel Straus | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/alumni-day-luncheon-at-columbia-today-col-ef-koenig-and-a-a-berle.html | ALUMNI DAY LUNCHEON AT COLUMBIA TODAY; Col. E.F. Koenig and A A. Berle Jr. to Speak at Annual Event | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/william-s-bronson.html | WILLIAm! S. BRONSON | True | Specla! to Tm NEW YORE TIES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/landon-charges-totalitarian-aims-tells-republican-lincoln-day.html | LANDON CHARGES TOTALITARIAN AIMS; Tells Republican Lincoln Day Diners in Washington New Dealers Use War as Means URGES DRIVE TO VICTORY President Vague on Sacrifices Needed, He Says -- Martin Backs Party Critics | True | By W.h. Lawrencespecial to the New York Times. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/brooks-bushey.html | Brooks -- Bushey | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/schenley-changes-financing-plans-15000000-of-debentures-to-be.html | SCHENLEY CHANGES FINANCING PLANS; $15,000,000 of Debentures to Be Substituted for the Original $27,500,000 | True | | C1B 529892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/roosevelt-chat-to-avoid-politics-fireside-speech-on-feb-23-will-not.html | ROOSEVELT 'CHAT' TO AVOID POLITICS; ' Fireside' Speech on Feb. 23 Will Not Be Related to Party Dinners, Early Says FLYNN VISITS PRESIDENT Chairman Asserts Many Political Matters Were Discussed -- His Policy Left in Doubt | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/bishop-de-wolfe.html | BISHOP DE WOLFE | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/dr-arthur-michael-professor-emeritus-of-organic-chemistry-at.html | DR: ARTHUR MICHAEL; Professor Emeritus of Organic Chemistry at Harvard, | True | 8 spec;a to T Nv Yox Ts. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/mardi-gras-to-aid-womens-services-entertainment-on-monday-will-be.html | MARDI GRAS TO AID WOMEN'S SERVICES; Entertainment on Monday Will Be Given by the Beekman Hill Unit of Voluntary Group CANTEEN WILL BE BOUGHT Mrs. William F. Carey and Mrs. Edgar Cecil Melledge Head Committee for Event | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/connecticut-widens-its-insurance-plan-agencies-other-than-savings.html | CONNECTICUT WIDENS ITS INSURANCE PLAN; Agencies Other Than Savings Banks Will Sell Policies | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/children-collect-waste-to-buy-defense-stamps.html | Children Collect Waste To Buy Defense Stamps | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/dr-fiank-j-kosek.html | DR. FIA.NK J. KOSEK | True | Special to THg Nsw YORK TES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/miss-amory-is-winner-halts-miss-crum-in-palm-beach-golf-miss.html | MISS AMORY IS WINNER; Halts Miss Crum in Palm Beach Golf -- Miss Tainter Gains | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/bond-extension-sought-east-kootenay-power-of-canada-to-appeal-to.html | BOND EXTENSION SOUGHT; East Kootenay Power of Canada to Appeal to Holders | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/gomez-of-yankees-agrees-to-terms-lefty-after-conference-tells.html | GOMEZ OF YANKEES AGREES TO TERMS; Lefty, After Conference, Tells Barrow That He Will Sign His Contract Today GETTEL, HURLER, IN FOLD Five Dodgers and Two Giants Also Accept Clubs' Offers for the 1942 Campaign | True | By Roscoe McGowen | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/coastal-defenses-alert-brig-gen-re-haines-reports-on-installations.html | COASTAL DEFENSES ALERT; Brig. Gen. R.E. Haines Reports on Installations in East | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/president-facetious-early-says-talk-about-pension-of-few-dollars.html | PRESIDENT 'FACETIOUS; Early Says Talk About Pension of Few Dollars Was in Jest | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/dodge-estate-suit-fails-son-of-auto-manufacturer-sought-a-larger.html | DODGE ESTATE SUIT FAILS; Son of Auto Manufacturer Sought a Larger Share | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/java-is-described-as-defense-citadel-fall-of-singapore-will-not.html | JAVA IS DESCRIBED AS DEFENSE CITADEL; Fall of Singapore Will Not Mean Loss of the Indies, Dutch Minister Says | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/heroic-sanctity-held-need-of-hour-british-priest-addresses.html | HEROIC SANCTITY' HELD NEED OF HOUR; British Priest Addresses Interfaith Luncheon Here | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/policemen-wounded-in-antidraft-melees-montreal-youths-demonstrate.html | POLICEMEN WOUNDED IN ANTI-DRAFT MELEES; Montreal Youths Demonstrate for Rejecting Conscription | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/rome-tells-of-fighting.html | Rome Tells of Fighting | True | | C1B 529892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/us-flier-killed-in-canada.html | U.S Flier Killed in Canada | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/maloney-says-we-might-not-win.html | Maloney Says We Might Not Win | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/death-of-a-myth.html | DEATH OF A MYTH | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/ch-daro-of-maridor-best-english-setter-in-great-comeback-at.html | Ch. Daro of Maridor Best English Setter in Great Comeback at Westminster; GARDEN DOG SHOW PRODUCES UPSETS Daro of Maridor, Best in 1938 Westminster, Heads English Setters on First Day TWO WHITE ENTRIES WIN Foxspan Legacy Victor Among Cocker Spaniels and Desert Deputy Tops Foxterriers | True | By Henry R. Ilsley | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/would-defer-firemen-business-advisory-committee-says-mayor-approves.html | WOULD DEFER FIREMEN; Business Advisory Committee Says Mayor Approves Draft Stay | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/gets-air-raid-authority-yonkers-city-manager-to-enforce-ordinance.html | GETS AIR RAID AUTHORITY; Yonkers City Manager to Enforce Ordinance | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/dr-t-f-oumiiios-onoe-a-missionary-professor-emeritus-of-public.html | DR. T. F. OUMIIIOS, ONOE A MISSIONARY; Professor Emeritus of Public Speaking and; Linguistics at Biblical Seminary Dies SERVED IN INDIA 20 YEARS Developer of the Oral 'Pattern Method' of Language Study -- Presbyterian Minister | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/bishop-of-lincoln-dr-frederick-hicks-formerly-headed-gibraltar.html | BISHOP OF LINCOLN; Dr. Frederick Hicks Formerly; Headed Gibraltar Diocese I | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/britains-army-raises-440000-of-foodstuffs.html | Britain's Army Raises $440,000 of Foodstuffs | True | Wireless to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/defeat-at-singapore-loss-of-mighty-base-seen-as-heavy-blow-to-white.html | Defeat at Singapore; Loss of Mighty Base Seen as Heavy Blow to White Prestige in Orient | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/holy-name-memorial-today.html | Holy Name Memorial Today | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/finds-1941-soldiers-better-than-18-men-col-hart-reports-records.html | FINDS 1941 SOLDIERS BETTER THAN '18 MEN; Col. Hart Reports Records Belie the Charge of Softness | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/8-closed-banks-liquidated-disbursements-in-january-were-23264562.html | 8 CLOSED BANKS LIQUIDATED; Disbursements in January Were $23,264,562, Treasury Says | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/newsprint-output-up-rose-11-in-january-stocks-off-from-year-ago.html | NEWSPRINT OUTPUT UP; Rose 11% in January -- Stocks Off From Year Ago | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/new-data-on-heat-of-mars-confirm-old-estimates.html | New Data on Heat of Mars Confirm Old Estimates | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/wool-goods-curbs-unlikely-to-ease-wpb-official-warns-tailors-far.html | WOOL GOODS CURBS UNLIKELY TO EASE; WPB Official Warns Tailors Far East Trend Bars Hopes of More Civilian Cloth REASSURED ON UNIFORMS Group Told Army Does Not Plan Big Purchase of Cloth for Officers' Garments | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/mrs-john-w-donovan.html | MRS. JOHN W. DONOVAN | True | Special to T IEw YOR TIS. | C1B 529892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/stocks-of-raw-sugar-continue-low-here-one-plant-to-reopen-but-may.html | STOCKS OF RAW SUGAR CONTINUE LOW HERE; One Plant to Reopen, but May Be Forced to Close Again | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/jamaica-has-surplus-switch-from-expected-deficit-laid-to-defense.html | JAMAICA HAS SURPLUS; Switch From Expected Deficit Laid to Defense Cost Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/college-table-tennis-off.html | College Table Tennis Off | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/9257762-tolls-paid-on-road.html | 9,257,762 Tolls Paid on Road | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/ten-die-in-english-train-crash.html | Ten Die in English Train Crash | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/nyu-athletes-divide.html | N.Y.U. Athletes Divide | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/sports-of-the-times-mourning-becomes-west-point.html | Sports of the Times; Mourning Becomes West Point | True | Reg. U.S. Pat. Off.By John Kieran | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/to-offer-play-about-harlem.html | To Offer Play About Harlem | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/planned-parenthood-favored-objects-of-national-federation-held-to.html | Planned Parenthood Favored; Objects of National Federation Held to Be Misunderstood | True | CHAUNCET B. GARVER | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/city-still-stands-british-ignore-japanese-note-dropped-by-air-and.html | CITY STILL STANDS; British Ignore Japanese Note Dropped by Air and Strike Back BUT FOE IS NOT STOPPED Warships and Merchant Fleet Defy His Bombs and Rescue Women and Children SINGAPORE FIGHTS, SCORNS SURRENDER | True | Special Cable to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/hospital-exaide-held-lynn-mcgoldrick-petit-larceny-suspect-sent-to.html | HOSPITAL EX-AIDE HELD; Lynn McGoldrick, Petit Larceny Suspect, Sent to Bellevue | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/action-by-pink-halted-us-gets-writ-to-prevent-any-russian-insurance.html | ACTION BY PINK HALTED; U.S. Gets Writ to Prevent Any Russian Insurance Payments | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/harry-h-tta_nvs.html | HARRY H. ttA_NvS | True | Special to T ïmv Yo TrES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/needy-get-tons-of-food-blue-stamps-used-in-december-reached-9300000.html | NEEDY GET TONS OF FOOD; Blue Stamps Used in December Reached $9,300,000 Total | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/ship-sunk-in-indian-ocean-the-5049ton-florence-luckenbach-bound.html | SHIP SUNK IN INDIAN OCEAN; The 5,049-Ton Florence Luckenbach Bound Here With Burlap | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/fbi-photographer-bares-spy-secrets-pictures-of-carbon-paper-taken.html | FBI PHOTOGRAPHER BARES SPY SECRETS; Pictures of Carbon Paper Taken From Pagel Reveal Phrase, 'Boeing Flying Fortress' | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/columbia-in-test-today-faces-penn-five-in-feature-of-alumni-day.html | COLUMBIA IN TEST TODAY; Faces Penn Five in Feature of Alumni Day Program Here | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/millionaire-newsboy-is-dead.html | Millionaire Newsboy' Is Dead | True | | C1B 529892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/japanese-report-fight-in-singapore-troops-declared-to-continue.html | JAPANESE REPORT FIGHT IN SINGAPORE; Troops Declared to Continue Penetration of City -- Race Course Is Claimed HAND-TO-HAND BATTLES 30,000 of the Defense Force Are in Trap, Tokyo Says -- Planes Pound Harbor | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/our-aid-to-japanese-in-1923.html | Our Aid to Japanese in 1923 | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/pacific-command.html | PACIFIC COMMAND | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/la-boheme-is-sung-with-altered-cast-large-audience-at-metropolitan.html | LA BOHEME IS SUNG WITH ALTERED CAST; Large Audience at Metropolitan Hears Puccini Opera | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/pay-for-macarthur-discussed.html | Pay for MacArthur Discussed | True | By the United Press. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/missing-boy-found-drowned.html | Missing Boy Found Drowned | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/fly-reports-axis-favorable-to-dies-fcc-monitoring-service-says.html | FLY REPORTS AXIS FAVORABLE TO DIES; FCC Monitoring Service Says Short-Wave Propaganda From Abroad Praises Him STAND ON RUSSIA IS CITED Rules Committee Votes to Give Inquiry Another Year but Not Unanimously | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/singapore-causing-chile-to-hesitate-little-prospect-is-seen-of-her.html | SINGAPORE CAUSING CHILE TO HESITATE; Little Prospect Is Seen of Her Breaking With Axis Until After Inauguration SPECIAL SESSION DOUBTED Ban on Settlement at Arica of Japanese Ousted by Peru Is Reported | True | By Thomas J. Hamiltonspecial Cable To the New York Times. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/mexicans-get-telescope-instrument-will-be-installed-in-observatory.html | MEXICANS GET TELESCOPE; Instrument Will Be Installed in Observatory in Puebla | True | Special Cable to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/orders-placed-for-32-buses.html | Orders Placed for 32 Buses | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/aids-city-fund-campaign-adelbert-g-wright-appointed-chairman-for.html | AIDS CITY FUND CAMPAIGN; Adelbert G. Wright Appointed Chairman for Brooklyn | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/miss-julie-i-mccormack-married-in-home-to-rodney-waterman-of.html | Miss Julie I. McCormack Married in Home To Rodney Waterman of Greenwich, Conn. | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/alexandei-mcpherson.html | ALEXANDEI McPHERSON | True | specia! to T NEW NOP TS. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/singapore-laxity-is-laid-to-british-broadcaster-charges-flaws-in.html | SINGAPORE LAXITY IS LAID TO BRITISH; Broadcaster Charges Flaws in Defense Tactics Foredoomed Garrison to Defeat SCORCHED EARTH DENIED Cecil Brown Asserts Vast Stores of Food and Money Were Left for Invaders | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/mrs-tyndall-acquitted-delaware-jury-frees-defendant-accused-of.html | MRS. TYNDALL ACQUITTED; Delaware Jury Frees Defendant Accused of Slaying Husband | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/rudolph-b-wenz.html | RUDOLPH B. WENZ | True | Special to NE YOR' TITLES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/reports-on-destruction.html | Reports on Destruction | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/food-sent-to-british-cost-367000000-leaselend-deliveries-exceeded-3.html | FOOD SENT TO BRITISH COST $367,000,000; Lease-Lend Deliveries Exceeded 3 Billion Pounds in 9 Months | True | Special to THE NEW YORK TIMES. | C1B 529892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/stephenson-off-to-colors.html | Stephenson Off to Colors | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/will-seek-big-navy-relief-fund.html | Will Seek Big Navy Relief Fund | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/bond-reelected-as-regent.html | Bond Re-elected as Regent | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/new-restrictions-on-jews.html | New Restrictions on Jews | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/hardening-program-adopted-at-harvard-undergraduates-to-take-4-hours.html | HARDENING' PROGRAM ADOPTED AT HARVARD; Undergraduates to Take 4 Hours a Week Physical Training | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/fordham-favored-to-dethrone-nyu-in-metropolitan-college-meet.html | Fordham Favored to Dethrone N.Y.U. in Metropolitan College Meet Tonight; MAROON EXPECTED TO TAKE 7 TITLES Fordham, N.Y.U. Top Teams in Metropolitan Track at the Coliseum Tonight EIGHT COLLEGES IN MEET MacMitchell Is Out for New Mark -- Rafferty Will Start in Baxter Mile on Feb. 21 | True | By Arthur Daley | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/grace-a-hubbard-betrothed.html | Grace A. Hubbard Betrothed | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/says-miss-ingalls-got-300-a-month-government-witness-testifies.html | SAYS MISS INGALLS GOT $300 A MONTH; Government Witness Testifies Flier Refused $250 Offer From German Embassy DEFENSE PROTESTS IN VAIN Court Will Permit Defendant to Discuss Her Motives When She Takes Stand Today | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/nassau-treasurer-is-robbed.html | Nassau Treasurer Is Robbed | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/moving-van-concerns-would-pool-services-350-truck-carriers-petition.html | MOVING VAN CONCERNS WOULD POOL SERVICES; 350 Truck Carriers Petition ICC for Right to Take Step | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/conn-shows-punch-in-final-workout-closes-drills-for-zale-bout-with.html | CONN SHOWS PUNCH IN FINAL WORKOUT; Closes Drills for Zale Bout With Six Rounds of Boxing -- Foe in Light Session | True | By James P. Dawson | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/british.html | British | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/16-at-u-of-p-suspended-violations-of-test-blackout-put-fraternity.html | 16 AT U. OF P. SUSPENDED; Violations of Test Blackout Put Fraternity on Probation | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/chinese-art-auctioned-statuettes-ginger-jar-and-other-objects-bring.html | CHINESE ART AUCTIONED; Statuettes, Ginger Jar and Other Objects Bring $8,710 | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/japanesegerman-junction-in-indian-ocean-held-aim-axis-junction-held.html | Japanese-German Junction In Indian Ocean Held Aim; AXIS JUNCTION HELD INDIAN OCEAN PERIL | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/flynns-policy-left-in-doubt.html | Flynn's Policy Left in Doubt | True | By the United Press. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/daughter-to-t-d-mumfords.html | Daughter to T. D. Mumfords | True | | C1B 529892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/chinese-recapture-town-near-nanking-400-japanese-reported-killed-in.html | CHINESE RECAPTURE TOWN NEAR NANKING; 400 Japanese Reported Killed in Rout at Mengcheng | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/young-navy-blimp-crews-itch-to-get-uboat-on-daily-tours-men-of-the.html | Young Navy Blimp Crews Itch To Get U-Boat on Daily Tours; Men of the Dawn-to-Sunset Patrols Hope Every Minute for Sight of Raiders -- They Guard Hundreds of Miles of Seacoast | True | By Sandor S. Kleincopyright, 1942, By United Press | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/calls-our-tea-supply-normal-for-6-months-luttrell-head-of-federal.html | CALLS OUR TEA SUPPLY NORMAL FOR 6 MONTHS; Luttrell, Head of Federal Board, Warns on Hoarding | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/buys-lofts-store-on-elizabeth-st-merchandise-dealer-obtains-7story.html | BUYS LOFTS, STORE ON ELIZABETH ST.; Merchandise Dealer Obtains 7-Story Building With Two Basements 3-5 WEST 18TH ST. RESOLD Cash Over $52,500 Mortgage Paid for 8-Story Store, Loft Building Near Fifth Ave. | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/sergeant-lockard.html | SERGEANT LOCKARD | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/mattfeldalmstead.html | MattfeldAlmstead | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/iviss-newuan-affianced-hempstead-girl-will-be-bride-of-sergeant-t-m.html | IV]ISS NEWUAN AFFIANCED; Hempstead Girl Will Be Bride of Sergeant T. M. Black, U. S, A. | True | Special to Tn= lqL'w Yo 5'Es. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/miry-h-reisinger-sets-wedding-day-will-be-married-to-albert-e.html | MIRY H. REISINGER SETS WEDDING DAY; Will Be Married to Albert E, Oelschlaeger Jr, March 7 in Fifth Ave, Presbyterian | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/navy-61-maryland-47.html | Navy 61, Maryland 47 | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/kitchener-vturan-survivor-of-21st-lancers-charge-in-famed-sudan.html | KITCHENER VTuRAN; Survivor of 21st Lancers Charge in Famed Sudan Battle ] | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/rex-stout-calls-our-unity-phooey-asserts-outbursts-against-ocd.html | REX STOUT CALLS OUR UNITY 'PHOOEY'; Asserts Outbursts Against OCD Appointments Show Enemy Is at Work in U.S. HE CALLS FOR A REMEDY Mrs. Roosevelt Opens Carnival for Democracy -- Birkhead Tells of Its Purpose | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/another-sinking-off-canada.html | Another Sinking Off Canada | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/wider-allocation-planned-for-pulp-wpb-seeks-to-assure-ample-supply.html | WIDER ALLOCATION PLANNED FOR PULP; WPB Seeks to Assure Ample Supply for Government, Fair Shares for Industries | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/rail-service-cut-upheld-by-court-jersey-judge-cites-warning-on-big.html | RAIL SERVICE CUT UPHELD BY COURT; Jersey Judge Cites Warning on Big Troop Movements and Need to Halt Waste BACKS UTILITY BOARD Says It Can Restore Service on 2 Branch Lines if Auto Curbs Become Acute | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/annual-kettledrum-aids-home-for-aged-st-valentine-fete-featured-by.html | ANNUAL KETTLEDRUM AIDS HOME FOR AGED; St. Valentine Fete Featured by Bazaar and Bridge Party | True | | C1B 529892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/gold-mine-strike-ends.html | Gold Mine Strike Ends | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/asks-state-inquiry-into-city-defense-legislator-questions-wisdom-of.html | ASKS STATE INQUIRY INTO CITY DEFENSE; Legislator Questions Wisdom of Organization Separate From Rest of New York | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/japanese-produce-footnote-to-dec-7-say-chiefs-had-full-data-for.html | JAPANESE PRODUCE FOOTNOTE TO DEC. 7; Say Chiefs Had Full Data for Pearl Harbor Raid -- Insist That Aim Was Perfect | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/son-to-mrs-john-e-burns-jr.html | Son to Mrs. John E. Burns Jr. | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/fighting-dwindles-on-front-in-libya-british-in-one-of-campaigns.html | FIGHTING DWINDLES ON FRONT IN LIBYA; British, in One of Campaign's Briefest Communiques, Say Situation Is Unchanged AXIS TELLS OF CLASHES Opposing Units Thrown Back and Vehicles Are Bombed, the Germans Report | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/aquarium-will-open-in-new-home-today-fish-to-be-shown-among-murals.html | AQUARIUM WILL OPEN IN NEW HOME TODAY; Fish to Be Shown Among Murals in Lion House of Zoo | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/devoe-raynolds-gains-profit-made-in-december-and-january-for-first.html | DEVOE & RAYNOLDS GAINS; Profit Made in December and January for First Time | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/elected-to-presidency-of-ford-bacon-davis.html | Elected to Presidency Of Ford, Bacon & Davis | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/loans-on-grain-crops-by-the-credit-agency-68775022-bushels-of-corn.html | LOANS ON GRAIN CROPS BY THE CREDIT AGENCY; 68,775,022 Bushels of Corn and 353,862,997 of Wheat | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/james-cyi01-walk-st.html | JAMES CY'I01 WAlk -- ST | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/1000-at-labor-gathering.html | 1,000 at Labor Gathering | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/chiang-in-2hour-talk-with-indian-leaders-chinese-generalissimo.html | CHIANG IN 2-HOUR TALK WITH INDIAN LEADERS; Chinese Generalissimo Takes the Salute in New Delhi Parade | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/aetna-insurance-elects-three-new-members-are-added-to-board-of.html | AETNA INSURANCE ELECTS; Three New Members Are Added to Board of Directors | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/role-of-engineers-on-luzon-is-heroic-184-bridges-destroyed-to-block.html | ROLE OF ENGINEERS ON LUZON IS HEROIC; 184 Bridges Destroyed to Block Progress of Foe -- Many Miles of Barbed Wire Strung JUNGLE ROADS ARE BUILT Colonel Tells of Little-Sung Work of Important Group in Defense of Bataan | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/lenahan-annexes-playoff-in-golf-expirate-beats-manush-and-wes.html | LENAHAN ANNEXES PLAY-OFF IN GOLF; Ex-Pirate Beats Manush and Wes Ferrell for Medal in Baseball Men's Tourney EACH GETS 72 AT MIAMI Shea Returns 73, Derringer a 75 in Opening Round of 54-Hole Title Test | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/retreading-is-put-on-a-ration-basis-henderson-order-will-cut-the.html | RETREADING IS PUT ON A RATION BASIS; Henderson Order Will Cut the Quotas for All Tire Uses on February 19 RETREADING PUT ON RATION BASIS | True | Special to THE NEW YORK TIMES. | C1B 529892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/to-address-customers-brokers.html | To Address Customers' Brokers | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/nazi-banks-extend-activity-in-balkans-german-financial-interests.html | NAZI BANKS EXTEND ACTIVITY IN BALKANS; German Financial Interests Predominate in Rumania | True | By Telephone To the New York Times. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/citys-first-raid-sirens-will-be-installed-today.html | City's First Raid Sirens Will Be Installed Today | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/steel-outut-set-january-record-7129351-net-tons-produced-the-fourth.html | STEEL OUTUT SET JANUARY RECORD; 7,129,351 Net Tons Produced, the Fourth Largest for Any Month in History A DROP SINCE DECEMBER 7,163,999 Tons Turned Out Then -- Operations at 94.7% of Revised Capacity | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/edison-war-plan-revealed-by-son-inventor-25-years-ago-urged.html | EDISON WAR PLAN REVEALED BY SON; Inventor 25 Years Ago Urged Preparation After Conflict Against Any Invasion THREE STAFFS PROPOSED Aim of Democracy Should Be Efficiency 'Like Autocracies,' He Maintained Then | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/warns-on-war-apathy-defense-official-says-we-must-not-wait-for.html | WARNS ON WAR APATHY; Defense Official Says We Must Not Wait for Falling Bombs | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/monroe-to-build-defense-plant.html | Monroe to Build Defense Plant | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/man-58-killed-by-bus.html | Man, 58, Killed by Bus | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/tell-how-to-raise-food-for-victory-farm-and-nutrition-economists-at.html | TELL HOW TO RAISE 'FOOD FOR VICTORY'; Farm and Nutrition Economists at Cornell Sessions Gives Views on Procedure PLAN FOR RURAL LABOR Dumand, Head of State Group, for Deferments -- British Food Kitchen Savings Outlined | True | By Libby Lackmanspecial To the New York Times. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/mobile-optical-shops-for-army.html | Mobile Optical Shops for Army | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/row-over-one-man-makes-10000-idle-in-ford-war-work-work-stoppages.html | ROW OVER ONE MAN MAKES 10,000 IDLE IN FORD WAR WORK; Work Stoppages on Equipment for Bomber Plant Come Despite Plea by U.A.W. Head ARMY OFFICER 'OUTRAGED' Union Calls Worker a 'Trouble Maker' -- Labor Officer on Way to Seek Truce FORD CAR NO. 30,337,509: LAST FOR THE DURATION ROW OVER ONE MAN HALTS FORD WORK | True | By A.h. Raskinspecial To the New York Times. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/the-last-illusion.html | THE LAST ILLUSION | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/hs-sloan-named-opa-adviser.html | H.S. Sloan Named OPA Adviser | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/dividend-by-dome-mines-ltd.html | Dividend by Dome Mines, Ltd. | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/two-die-in-manchester-fire.html | Two Die in Manchester Fire | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/corona-building-leased-arc-lighting-company-gets-large-floor-area.html | CORONA BUILDING LEASED; Arc Lighting Company Gets Large Floor Area | True | | C1B 529892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/city-joins-farerise-suit-10-increase-in-rail-rates-in-local-area-in.html | CITY JOINS FARE-RISE SUIT; 10% Increase in Rail Rates in Local Area Involved | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/printing-industry-to-aid-bond-sales-payroll-deduction-plan-in-city.html | PRINTING INDUSTRY TO AID BOND SALES; Payroll Deduction Plan in City Will Cover $5,000,000 of Defense Savings Issue EMPLOYES TOTAL 40,000 Representatives of Unions and Employers Make Pact on Relations in Field | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/japan-again-hits-new-guinea-town-bomb-samarai-papua-while.html | JAPAN AGAIN HITS NEW GUINEA TOWN; Bomb Samarai, Papua, While Consolidating Hold on Areas North of Australia CANBERRA TO CUT PROFITS Plans to Widen 4 Per Cent Limit to Private Firms -- More Men Are Called | True | Wireless to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/william-w-rice-97-brooklyn-g-a-r-man-familiar-figure-in-memorial.html | WILLIAM W. RICE, 97, BROOKLYN G. A. R. MAN; Familiar Figure in Memorial Day Parades Served on Gunboats | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/british-planes-raid-bremen-and-brest-nazis-report-two-possibly.html | BRITISH PLANES RAID BREMEN AND BREST; Nazis Report Two, Possibly Three Freighters Sunk Off England | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/civil-defense-row-flares-in-jersey-legislature-to-heed-edisons-plea.html | CIVIL DEFENSE ROW FLARES IN JERSEY; Legislature to Heed Edison's Plea to Meet Monday to Decide 'Who Is Boss' BUT ACTION IS UNCERTAIN Governor Wants Right to Name Defense Council Chairman to End Confusion | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/everett-wing.html | Everett -- Wing | True | Special to TtII NEW YORK lMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/st-nicks-halt-harvard-moseley-with-3-goals-stars-in-6to4-hockey.html | ST. NICKS HALT HARVARD; Moseley, With 3 Goals, Stars in 6-to-4 Hockey Triumph | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/dutch-west-indies-get-us-troop-aid-soldiers-sent-to-help-guard.html | DUTCH WEST INDIES GET U.S. TROOP AID; Soldiers Sent to Help Guard Important Oil Refineries of Aruba and Curacao DUTCH WEST INDIES GET U.S. TROOP AID | True | By Robert F. Whitneyspecial To the New York Times. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/war-donations-advocated.html | War Donations Advocated | True | FRANK CIST | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/lifeboat-sighted-with-6-or-8-dead-ship-reports-seeing-it-off-coast.html | LIFEBOAT SIGHTED WITH 6 OR 8 DEAD; Ship Reports Seeing It Off Coast on Tuesday, but Could Not Pick It UP HAD TO FLEE SUBMARINE Drifting Craft Described as Half-Filled With Water -- Its Identity Not Known | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/urge-insurance-for-civilians.html | Urge Insurance for Civilians | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/milwaukee-county-makes-loan-award-national-city-bank-syndicate.html | MILWAUKEE COUNTY MAKES LOAN AWARD; National City Bank Syndicate Takes $3,800,000 Notes, $7,200,000 of Bonds BOND ISSUE IS REOFFERED Erie County, N.Y., Sells Its $1,360,000 of Securities to Halsey, Stuart & Co. | True | | C1B 529892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/article-6-no-title-us-raid-on-davao-masked-by-jungle-flying.html | Article 6 -- No Title; U.S. RAID ON DAVAO MASKED BY JUNGLE Flying Fortresses Fueled and Armed Although Proper Equipment Was Lacking BASED IN BORNEO WILDS Torches Lit Preparations for Surprise Attack on Foe in Philippine Bay | True | By Geoffrey Tebbuttnorth American Newspaper Alliance. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/petroleum-meeting-canceled.html | Petroleum Meeting Canceled | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/british-charge-vichy-sends-fuel-to-libya-twomonth-total-put-at-5500.html | BRITISH CHARGE VICHY SENDS FUEL TO LIBYA; Two-Month Total Put at 5,500 Tons -- Other Items Listed | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/dewey-asks-help-for-st-vlncents-points-to-staffs-aid-on-the.html | DEWEY ASKS HELP FOR ST. VINCENT'S; Points to Staff's Aid on the Normandie as Proof of Need in War Crisis | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/j-f-hanley-rites-today-service-in-douglaston-for-man-who-composed.html | J. F. HANLEY RITES TODAY; Service 'in Douglaston for Man Who Composed Song Hits | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/new-york-is-leader-in-bond-purchases-state-takes-224175000-with.html | NEW YORK IS LEADER IN BOND PURCHASES; State Takes $224,175,000, With Pennsylvania Second | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/grant-wood-critically-ill.html | Grant Wood Critically Ill | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/new-rules-tighten-export-of-medicine-board-requires-licenses-for.html | NEW RULES TIGHTEN EXPORT OF MEDICINE; Board Requires Licenses for Shipments in Quantity | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/harlem-asks-jobs-at-decent-pay-170000-idle-on-wpa-or-relief.html | Harlem Asks Jobs at Decent Pay; 170,000 Idle, on WPA or Relief; Interracial Church Group Appeals to City and to Religious Organizations to Help Solve Negroes' Unemployment Problem | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/the-lincoln-who-lives.html | THE LINCOLN WHO LIVES | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/wholesalers-urge-labor-bureau-to-correct-misleading-price-data.html | Wholesalers Urge Labor Bureau To Correct 'Misleading' Price Data; Assert Index Classification of Primary Goods as 'Wholesale' Causes Buyers to Misunderstand Quotations | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/jamaica-plans-made-eight-stake-races-are-slated-for-the-spring.html | JAMAICA PLANS MADE; Eight Stake Races Are Slated for the Spring Meeting | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/edw-a_d-t-grimes.html | EDW. A._D T. GRIMES | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/tammany-rivals-seek-new-deal-aid-bids-for-roosevelt-backing-made-by.html | TAMMANY RIVALS SEEK NEW DEAL AID; Bids for Roosevelt Backing Made by Group Opposed to Ouster of Sullivan FAY PUSHED FOR LEADER E.V. Loughlin Also Favored -- Kennedy, Gavagan Urged by Other Faction | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/experts-at-work-on-the-normandie-they-study-salvage-as-navy-plans.html | EXPERTS AT WORK ON THE NORMANDIE; They Study Salvage as Navy Plans Inquiry Board -- Men Climb Side of Vessel OIL PREVENTED SCUTTLING Fear of Fire Spread Killed Plan to Prevent Capsizing -- FBI Considers 'Pre-Sabotage' | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/westchester-spares-noted-mansion-again-boscobel-gets-6-months-stay.html | WESTCHESTER SPARES NOTED MANSION AGAIN; Boscobel Gets 6 Months' Stay Despite Its Condition | True | Special to THE NEW YORK TIMES. | C1B 529892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/railroads-girding-to-speed-oil-east-are-ready-to-take-up-slack-if.html | RAILROADS GIRDING TO SPEED OIL EAST; Are Ready to Take Up Slack if Emergencies Further Curtail Use of Tankers TANK CAR SHIPMENTS RISE Movements by Barges and Tank Lines Also Can Be Expedited to Ease Any Crisis RAILROADS GIRDING TO SPEED OIL EAST | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/ericcson-line-suspends.html | Ericcson Line Suspends. | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/news-of-food-hoarders-now-rush-to-corner-tea-but-a-day-of-reckoning.html | News of Food; Hoarders Now Rush to Corner Tea; But a Day of Reckoning Approaches | True | By Jane Holt | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/tugwell-planning-for-city-is-junked-board-votes-to-discard-land-use.html | TUGWELL PLANNING FOR CITY IS JUNKED; Board Votes to Discard Land Use Maps After 18 Months Spent in Preparing Them PUBLIC FOUND CONFUSED ' Green Belts' to Beautify All Residential Areas Now Dead, Moses Says | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/us-planes-thunder-above-pacific-to-checkmate-any-threat-to-hawaii.html | U.S. Planes Thunder Above Pacific To Checkmate Any Threat to Hawaii; Reporter Joins Patrol in Flying Fortress and Describes Routine of Cruise in Search of 'Unfriendly Vessels' | True | By Foster Haileywireless To the New York Times. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/play-contest-finals-tomorrow.html | Play Contest Finals Tomorrow | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/city-wins-twice-in-its-pinball-ban-court-refuses-to-bar-seizure-by.html | CITY WINS TWICE IN ITS PINBALL BAN; Court Refuses to Bar Seizure by the Police and Second Suit Is Withdrawn | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/writer-of-kit-bag-song-is-fatally-shot-in-britain.html | Writer of 'Kit Bag' Song Is Fatally Shot in Britain | True | Special Cable to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/plans-move-to-bar-subway-fare-rise-dunnigan-says-he-will-try-to.html | PLANS MOVE TO BAR SUBWAY FARE RISE; Dunnigan Says He Will Try to Have His Referendum Bill Taken From Committee REPUBLICANS SEEK CREDIT Prodded, They Are Likely to Adopt Public-Poll Bill -- La Guardia Assailed | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/soldier-convicts-robber-identifies-defendant-who-got-payroll-from.html | SOLDIER CONVICTS ROBBER; Identifies Defendant Who Got Payroll From Him 4 Years Ago | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/vanderbilt-home-setting-for-ball-gala-fete-and-entertainment-help.html | VANDERBILT HOME SETTING FOR BALL; Gala Fete and Entertainment Help Raise the Quota of American Red Cross 1,000 THRONG MANSION Mrs. Vanderbilt Is Assisted in Receiving by Gen. Phillipson and Admiral Andrews | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/red-cross-honors-fighters-civilians-wives-parents-of-commended-men.html | RED CROSS HONORS FIGHTERS, CIVILIANS; Wives, Parents of Commended Men Receive Tributes at 'War Heroes' Luncheon FUND REQUIRES $1,175,000 No Delay in Care of Wounded at Pearl Harbor, Gen. McCoy of Inquiry Board Says | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/canadian-condemns-slur-on-us-fleet-navy-minister-scores-hepburn-for.html | CANADIAN CONDEMNS SLUR ON U.S. FLEET; Navy Minister Scores Hepburn for Talk of 'Hiding' | True | Special to THE NEW YORK TIMES. | C1B 529892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/arthur-campbell-palm-beach-host-gives-dinner-for-hugh-wilson.html | ARTHUR CAMPBELL PALM BEACH HOST; Gives Dinner for Hugh Wilson, Speaker Earlier at Round Table at the Breakers H.A. BRAMANS ENTERTAIN Paulding Fosdicks, Mrs. John H. Gibbons and the Marshall Heminways Have Guests | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/roosevelt-urges-harbor-bill-speed-immediate-passage-of-965000000.html | ROOSEVELT URGES HARBOR BILL SPEED; Immediate Passage of $965,000,000 Measure Is Pressed in Letter to Mansfield WAR PROJECTS PUT FIRST Non-Defense Works Would Serve Later to Stabilize Employment, President Says | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/harry-o-elllqger-west-poiht-loach-i-assistant-to-football-mentor.html | HARRY O. ELLllqGER, WEST POIHT (lOACH; i Assistant to Football Mentor, 'Red' Bla!k, Dies at Home of Congressman Hebert ACADEMY ALUMNUS OF '25 Noted Tactician, Star Guard of Army Teams, Formerly on Staff at Dartmouth | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/51s-ctiarles-h-1yeusan.html | 51/S. CtIARLES 'H. 1YEUS/AN | True | /V pecla! to Tmc YORK TnB. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/miss-jean-healion-brideelect.html | Miss Jean Healion Bride-Elect | True | Special to THE NEW YORK TEES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/harold-bibby-meteoroloist-who-made-arctic-surveys-for-canada-was-49.html | HAROLD BIBBY; Meteorolo]ist Who Made Arctic Surveys for Canada Was 49 | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/railway-oficial-park-ave-renter-william-kohler-of-new-jersey.html | RAILWAY OFICIAL PARK AVE. RENTER; William Kohler of New Jersey Central Takes Apartment in Building at No. 67 SUITE IN NO. 330 LEASED Don Francisco Will Live There -- Major Sedley Peck Takes Unit in East 73d Street | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/recluse-found-dead-jersey-woman-virtually-starved-despite-77000.html | RECLUSE FOUND DEAD; Jersey Woman Virtually Starved Despite $77,000 Trust Fund | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/cio-and-alcoa-break-dispute-may-be-taken-to-war-labor-board.html | C.I.O. AND ALCOA BREAK; Dispute May Be Taken to War Labor Board | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/steel-company-earns-5062709-alleghenyludlums-profit-is-equal-to-386.html | STEEL COMPANY EARNS $5,062,709; Allegheny-Ludlum's Profit Is Equal to $3.86 a Share on the Common Stock GAIN SHOWN OVER 1940 Results of Operations Listed by Other Corporations, With Comparative Figures | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/gridiron-star-joins-air-force.html | Gridiron Star Joins Air Force | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/careless-workers-fined-court-cites-normandie-in-punishing-19-for.html | CARELESS WORKERS FINED; Court Cites Normandie in Punishing 19 for Smoking on Job | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/concert-aids-red-cross-first-noonhour-free-program-given-at-town.html | CONCERT AIDS RED CROSS; First Noon-Hour Free Program Given at Town Hall | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/orders-thug-to-name-gamblers-killers-court-hints-at-heavy-sentence.html | ORDERS THUG TO NAME GAMBLER'S KILLERS; Court Hints at Heavy Sentence if Prisoner Fails to Obey | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/mayors-holiday-curb-for-city-aides-is-eased.html | Mayor's Holiday Curb For City Aides Is Eased | True | | C1B 529892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/janet-molle____so__nn-a-bride1-barnard-alumna-married-herei-to-john.html | JANET MOLLE____SO__NN A BRIDE1; Barnard Alumna Married Here1 to John Francis Kachmar I | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/record-freight-volume-great-northern-puts-1941-total-25-above-any.html | RECORD FREIGHT VOLUME; Great Northern Puts 1941 Total 25% Above Any Other Year | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/grass-seed-is-sown-by-plane.html | Grass Seed Is Sown by Plane | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/pedrick-to-be-inducted-today.html | Pedrick to Be Inducted Today | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/west-coast-widens-martial-law-call-californias-attorney-general.html | WEST COAST WIDENS MARTIAL LAW CALL; California's Attorney General Goes on Record for Step in Modified Form DEMAND BY LOS ANGELES FBI Raids Net 38 Japanese, Guns, Radios, Ammunition and Signal Devices | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/education-of-exiles-fostered-by-britain-ra-butler-tells-ministers.html | EDUCATION OF EXILES FOSTERED BY BRITAIN; R.A. Butler Tells Ministers of United Nations of Work | True | Wireless to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/john-abbotts-give-reception.html | John Abbotts Give Reception | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/transit-strike-call-voted.html | Transit Strike Call Voted | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/calls-farm-bill-child-labor-peril-miss-ruth-w-ayres-declares-albany.html | CALLS FARM BILL CHILD LABOR PERIL; Miss Ruth W. Ayres Declares Albany Measure Might Lead to Exploitation of Young | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/monroe-high-five-wins-group-title-defeats-evander-37-to-24-in.html | MONROE HIGH FIVE WINS GROUP TITLE; Defeats Evander, 37 to 24, in Annexing Bronx Laurels -- Clinton Tops Roosevelt | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/landon-on-politics-and-war.html | Landon on Politics and War | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/at-the-rialto.html | At the Rialto | True | T.S. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/nuptials-are-held-for-loliise-iselin-wed-to-augustus-mills-3d-in.html | NUPTIALS ARE HELD FOR LOLIISE ISELIN; Wed to Augustus Mills 3d in the Friars' Chapel of Church of St. Vincent Farter e MGR. KEEGAN OFFICIATES Mrs. Thomas S. La Farge the Bride's Only Attendant Earl Newsom Best Man | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/more-war-glamour-needed.html | More War Glamour Needed | True | WILLIAM A. NUGENT | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/sofia-dooms-3-as-spies-trio-accused-of-aiding-britain-united-states.html | SOFIA DOOMS 3 AS SPIES; Trio Accused of Aiding Britain, United States and Yugoslavia | True | | C1B 529892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/inscolad-and-century-note-race-to-dead-heat-in-grade-c-handicap-at.html | Inscolad and Century Note Race to Dead Heat in Grade C Handicap at Hialeah; SUN EAGER FIRST BY FOUR LENGTHS 9-1 Shot Outruns Cash Basis in Grade B Handicap, With Alaking Third at Miami CAMERA CALLS DEAD HEAT Inscolad Appears Nose Victor, but Photo Shows Century Note in Deadlock | True | By Bryan Fieldspecial To the New York Times. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/house-group-opens-way-for-womens-army-rules-vote-allows-action-on.html | House Group Opens Way for Women's Army; Rules Vote Allows Action on Bill Next Week | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/herzog-takes-government-post.html | Herzog Takes Government Post | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/cold-lets-up-nazis-report.html | Cold Lets Up, Nazis Report | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/state-gives-help-for-war-housing-lehman-signs-emergency-bill.html | STATE GIVES HELP FOR WAR HOUSING; Lehman Signs Emergency Bill Covering Tonawanda and North Tonawanda FOR DEFENSE WORKERS Albany Committee Gets Measure for Interlocking of Local Water Supplies | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/named-as-new-president-of-scully-steel-products.html | Named as New President Of Scully Steel Products | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/mobilization-widened.html | Mobilization Widened | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/germans-execute-3-more-in-paris-trio-shot-for-espionage-and-free.html | GERMANS EXECUTE 3 MORE IN PARIS; Trio Shot for Espionage and Free French Activity After New Bomb Episodes ANTI-RED OFFICES ARE HIT Doriot Asks Volunteers to Fight Russia to Avenge Napoleon's Defeat | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/diana-barrymore-engaged.html | Diana Barrymore Engaged | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/landis-shapes-ocd-built-for-action-new-director-says-all-in-it-are.html | LANDIS SHAPES OCD 'BUILT FOR ACTION'; New Director Says All in It Are to Have Tasks With Direct Link to Physical Defense HINTS FIRST LADY MAY GO But 'Hopes She Will Stay' After Reorganizing Her Branch -- Dancing to Be Dropped | True | By C. Brooks Peterspecial To the New York Times. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/move-planned-in-washington.html | Move Planned in Washington | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/designer-has-hopes-of-success-in-salvaging-huge-french-ship-russian.html | Designer Has Hopes of Success In Salvaging Huge French Ship; Russian Who Created Normandie's Speedy Lines Says 'Buoyancy' Is Answer -- Liner May Float After Sealing, Pumping Out | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/world-peace-peril-seen-in-sentiment-canadian-oil-man-warns-of.html | WORLD PEACE PERIL SEEN IN SENTIMENT; Canadian Oil Man Warns of Post-War Plans to Aid Undemocratic Nations | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/plant-space-available-nj-chamber-reports-10516000-square-feet-open.html | PLANT SPACE AVAILABLE; N.J. Chamber Reports 10,516,000 Square Feet Open for War Work | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 529892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/will-be-hostesses-at-theatre-wing-benefit-ball.html | WILL BE HOSTESSES AT THEATRE WING BENEFIT BALL | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/cyclone-hits-argentine-city.html | Cyclone Hits Argentine City | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/news-of-the-stage-heart-of-a-city-opens-tonight-plan-m-due-at.html | NEWS OF THE STAGE; ' Heart of a City' Opens Tonight -- 'Plan M' Due at Belasco Feb. 20 -- 'The Rivals' Closes Feb. 28 | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/fashion-show-contrasts-tailored-slacks-and-evening-gowns-stressing.html | Fashion Show Contrasts Tailored Slacks And Evening Gowns Stressing Femininity | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/wartime-gardening-viewed-as-adventure-george-h-gillies-gives-some.html | WARTIME GARDENING VIEWED AS ADVENTURE; George H. Gillies Gives Some Advice to Amateurs | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/ruiter-gray.html | Ruiter -- Gray | True | Special to THe- N YORK TrS. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/kodak-promotes-two.html | Kodak Promotes Two | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/dies-at-86-never-had-doctor.html | Dies at 86; Never Had Doctor | True | Spedal .o 'gW YOR TIS. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/crude-oil-output-at-record-levels-daily-average-of-4336900-barrels.html | CRUDE OIL OUTPUT AT RECORD LEVELS; Daily Average of 4,336,900 Barrels Last Week an Increase of 465,550 GASOLINE SUPPLIES LOWER Total on East Coast Declines 193,000 Barrels, but for Nation It Shows an Increase | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/solid-fuels-board-is-named-by-ickes-it-is-chosen-to-give-advice-on.html | SOLID FUELS BOARD IS NAMED BY ICKES; It Is Chosen to Give Advice on Coordination of Nation's Supply in Wartime REPRESENTATION IS BROAD Public Members Will Be Added Later to Those From Mine, Coke, Transportation Lines | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/average-bond-price-higher-last-month-9524-on-jan-31-stock-exchange.html | AVERAGE BOND PRICE HIGHER LAST MONTH; $95.24 on Jan. 31, Stock Exchange Reports | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/cross-salween-at-martaban.html | Cross Salween at Martaban | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/air-battering-continues.html | Air Battering Continues | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/yale-tops-williams-130-roome-tallies-three-times-as-elis-win-on.html | YALE TOPS WILLIAMS, 13-0; Roome Tallies Three Times as Elis Win on Home Ice | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/syndicate-in-bronx-buys-150unit-house-rockwood-hall-on-concourse.html | SYNDICATE IN BRONX BUYS 150-UNIT HOUSE; Rockwood Hall on Concourse Goes to New Owners | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/hart-yields-navy-command-to-helfrich-indies-veteran-new-allied.html | Hart Yields Navy Command To Helfrich, Indies Veteran; NEW ALLIED NAVAL CHIEF IN WESTERN PACIFIC HART YIELDS POST TO INDIES ADMIRAL | True | Special to THE NEW YORK TIMES. | C1B 529892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/burma-defenders-repel-thai-thrust-chungking-troops-victorious-in.html | BURMA DEFENDERS REPEL THAI THRUST; Chungking Troops Victorious in North, but Japanese Cross River in South BURMA DEFENDERS REPEL THAI THRUST NEW ENEMY PRESSURE ON THE BURMA FRONT | True | By Harrison Formanwireless To the New York Times. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/aef-gets-supplies-of-home-luxuries-milwaukee-beer-is-included-in.html | A.E.F. GETS SUPPLIES OF HOME 'LUXURIES; Milwaukee Beer Is Included in First Cargo From U.S. | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/figures-tax-and-kills-himself.html | Figures Tax and Kills Himself | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/38-gain-in-insurance-by-new-england-mutual.html | 38% Gain in Insurance By New England Mutual | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/army-is-selfsufficient.html | Army Is Self-Sufficient | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/japanese-alien-seized-man-arrested-in-jersey-for-having-firearms.html | JAPANESE ALIEN SEIZED; Man Arrested in Jersey for Having Firearms and Secret Data | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/hosiery-company-prepares-to-drop-silk-from-name.html | Hosiery Company Prepares To Drop 'Silk' From Name | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/rumanian-loan-a-failure-forced-levy-is-threatened-as-third-plea-is.html | RUMANIAN LOAN A FAILURE; Forced Levy Is Threatened as Third Plea Is Ignored | True | By Telephone To the New York Times. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/in-the-nation-a-test-of-the-solidarity-of-panamerica.html | In The Nation; A Test of the Solidarity of Pan-America | True | By Arthur Krock | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/jottatha_n-ha-yer-licol_n.html | JOtTATHA_N' HA. YER LICOL_N' | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/city-reported-attacked.html | City Reported Attacked | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/35-of-crew-missing-3-survivors-of-standard-oil-tanker-picked-up.html | 35 OF CREW MISSING; 3 Survivors of Standard Oil Tanker Picked Up Near South Jersey VESSEL TORPEDOED FEB. 2 Toll of Ship Losses Rises to 113,163 Tons, With 438 Men Dead or Unaccounted For 15TH SHIP IS SUNK OFF U.S. EAST COAST | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/books-authors.html | Books -- Authors | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/trinity-church-elects-davis.html | Trinity Church Elects Davis | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/netherland.html | Netherland | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/wnyc-loses-its-plea-for-more-time-on-air-fcc-rules-night.html | WNYC LOSES ITS PLEA FOR MORE TIME ON AIR; FCC Rules Night Broadcasting Would Interfere With WCCO | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/loan-to-china-passed-senate-approves-500000000-bill-house-adopts.html | LOAN TO CHINA PASSED; Senate Approves $500,000,000 Bill, House Adopts Amendment | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/pension-bill-critics-called-demagogues-ramspeck-tells-house-senate.html | PENSION BILL CRITICS CALLED DEMAGOGUES; Ramspeck Tells House Senate Debated Bill All One Day | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/premature-drill-in-school-opposed-regular-academic-subjects-more.html | PREMATURE DRILL IN SCHOOL OPPOSED; Regular Academic Subjects More Important in War Program, Board Holds | True | | C1B 529892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/exotic-blossoms-of-hawaiian-islands-and-sea-creatures-inspire-dress.html | Exotic Blossoms of Hawaiian Islands And Sea Creatures Inspire Dress Prints | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/curb-exchange-seat-1000.html | Curb Exchange Seat $1,000 | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/shifts-in-equities-reported-by-sec-ap-sloan-jr-sells-22171-shares.html | SHIFTS IN EQUITIES REPORTED BY SEC; A.P. Sloan Jr. Sells 22,171 Shares of General Motors and 7,000 of Pullman BIG GIFT BY P.S. DU PONT His Entire Interest of 49,370 Shares of General Motors Assigned to Charity SHIFTS IN EQUITIES REPORTED BY SEC | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/miss-dorothy-cooke-engaged-to-marry-greenwich-girl-will-be-wed-to.html | MISS DOROTHY COOKE ENGAGED TO MARRY; Greenwich Girl Will Be Wed to Neale Leary of Air Corps | True | gpeel.l to T, Nzv Yon.v. zs. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/named-to-red-navy-post-pytor-shirshoff-of-arctic-fame-is-appointed.html | NAMED TO RED NAVY POST; Pytor Shirshoff of Arctic Fame Is Appointed Commissar | True | Special Cable to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/countess-and-escort-convicted-in-beating-process-server-was-injured.html | COUNTESS AND ESCORT CONVICTED IN BEATING; Process Server Was Injured by Ex-Cowboy Last July | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/recital-by-arnold-eidus.html | Recital by Arnold Eidus | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/japan-set-feb-11-for-fall-of-singapore-philippines.html | Japan Set Feb. 11 for Fall Of Singapore, Philippines | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/douglas-to-address-bond-club.html | Douglas to Address Bond Club | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/speech-rationing.html | Speech Rationing | True | W.A.M. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/red-armys-blows-sap-nazi-strength-widespread-surprise-attacks-punch.html | RED ARMY'S BLOWS SAP NAZI STRENGTH; Widespread Surprise Attacks Punch Holes in Line and Harry Some Garrisons BRYANSK JUNCTION TAKEN Held Four Days Behind Front -- Drive to Cut Leningrad Ring Is Pressed | True | By Ralph Parkerwireless To the New York Times. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/mleish-declares-disunity-is-ended-tells-urban-league-nation-is.html | M'LEISH DECLARES DISUNITY IS ENDED; Tells Urban League Nation Is Firmly Bound Together by Determination to Win AID OF NEGROES PLEDGED Resolution Also Asks a Larger Share of Democracy's Fruits for Their Race | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/ethyl-services-merged.html | Ethyl Services Merged | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/lafayette-50-rutgers-42.html | Lafayette 50, Rutgers 42 | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/buffalo-to-give-gas-course.html | Buffalo to Give Gas Course | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/st-francis-downs-brooklyn-college-coasts-to-triumph-by-5736.html | ST. FRANCIS DOWNS BROOKLYN COLLEGE; Coasts to Triumph by 57-36, Eleventh in Twelve Starts -- Agoglia Gets 17 Points WEST VIRGINIA FIVE WINS Halts Army, 57-40, for 7th Straight -- Navy Overcomes Maryland by 61-47 | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/wflltafi-b-cowles.html | Wff,LTAFI B. COWLES | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/sugar-reserve-held-needed-those-in-charge-of-rationing-might-do.html | Sugar Reserve Held Needed; Those in Charge of Rationing Might Do Well to Study Foreign Technique | True | HELENA PAUL JONES | C1B 529892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/lady-for-a-night-with-joan-blondell-at-criterion-our-russian-front.html | ' Lady for a Night,' With Joan Blondell, at Criterion -- 'Our Russian Front' Will Be Seen at the Rialto Theatre | True | By Bosley Crowther | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/raf-blasts-malta-raiders.html | R.A.F. Blasts Malta Raiders | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/lists-4316783-assets-pennsylvania-lumbermens-mutual-fire-insurance.html | LISTS $4,316,783 ASSETS; Pennsylvania Lumbermen's Mutual Fire Insurance Shows Gain | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/key-cities-under-pressure.html | Key Cities Under Pressure | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/neutrality-waiver-is-voted-by-senate-would-suspend-prohibition-on.html | NEUTRALITY WAIVER IS VOTED BY SENATE; Would Suspend Prohibition on Credit to Belligerents | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/marthur-breaks-attack-on-bataan-foe-reinforces-for-new-effort.html | M'ARTHUR BREAKS ATTACK ON BATAAN; Foe Reinforces for New Effort, Giving Defenders a Lull -- 6 Enemy Planes Felled OUR QUAKE AID TURNS UP Some Supplies Sent Japan in 1923 Found in Captured Invasion Barges | True | By Charles HurdSpecial To the New York Times. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/city-news-sends-its-last-bulletin-on-affairs-of-the-seven-million.html | City News Sends Its Last Bulletin On Affairs of the Seven Million; Cooperative Agency That Helped Cover New York for the Press Suspends -- Some of Its Reporters Won Literary Fame | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/yale-sets-swim-mark-relay-team-clips-world-record-for-400-yards.html | YALE SETS SWIM MARK; Relay Team Clips World Record for 400 Yards Free Style | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/commission-men-to-dine-buyers-group-plans-program-to-aid-defense.html | COMMISSION MEN TO DINE; Buyers' Group Plans Program to Aid Defense Bond Sale | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/flier-and-girl-die-in-new-jersey-crash-plane-strikes-trees-during.html | FLIER AND GIRL DIE IN NEW JERSEY CRASH; Plane Strikes Trees During 'Stunting' Over a Farm | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/peak-named-for-sidney-lanier.html | Peak Named for Sidney Lanier | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/veteran-of-3-wars-63-enrolls-in-navy-again.html | Veteran of 3 Wars, 63, Enrolls in Navy Again | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/grains-develop-weak-undertone-wheat-is-1c-lower-at-start-moves-up-1.html | GRAINS DEVELOP WEAK UNDERTONE; Wheat Is 1c Lower at Start, Moves Up 1 1/2c, but Ends With Losses of 3/8 to 3/4c MILLS BUY ON DECLINE Professional Traders Active on Both Sides of Corn, With the Close Lower | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/college-magazine-fills-posts.html | College Magazine Fills Posts | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/factory-workers-pay-up-average-weekly-earnings-put-at-3369-by-miss.html | FACTORY WORKERS' PAY UP; Average Weekly Earnings Put at $33.69 by Miss Perkins | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/raf-loses-3981-planes-german-and-italian-losses-set-at-8559-outside.html | R.A.F. LOSES 3,981 PLANES; German and Italian Losses Set at 8,559 Outside Russia | True | Wireless to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/elected-to-chairmanship-of-benson-hedges.html | Elected to Chairmanship Of Benson & Hedges | True | | C1B 529892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/mme-hempels-experience.html | Mme. Hempel's Experience | True | Mrs. GEORGE BETHUNE ADAMS Resident Director, Ellin Prince Speyer Hospital for Animals. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/apartment-houses-sold-in-jersey-city-flats-traded-on-belmont-ave.html | APARTMENT HOUSES SOLD IN JERSEY CITY; Flats Traded on Belmont Ave. and Zabriski St. | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/fd-roosevelt-jr-recovering.html | F.D. Roosevelt Jr. Recovering | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/held-effort-of-2-nations-to-bolster-neutrality.html | Held Effort of 2 Nations to Bolster Neutrality | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/du-pont-ends-sale-of-contract-nylon-military-needs-limit-offers-to.html | DU PONT ENDS SALE OF CONTRACT NYLON; Military Needs Limit Offers to Spots 'When and if' Yarn Is Available | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/white-plains-house-sold-colonial-dwelling-changes-hands-in.html | WHITE PLAINS HOUSE SOLD; Colonial Dwelling Changs Hands in Scarsdale | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/three-golf-tests-are-dropped-here-metropolitan-association-to-limit.html | THREE GOLF TESTS ARE DROPPED HERE; Metropolitan Association to Limit Its Activities to One-Day Tournaments | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/housing-board-sworn-new-newark-authority-takes-up-work-of-dissolved.html | HOUSING BOARD SWORN; New Newark Authority Takes Up Work of Dissolved Group | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/ifiiitlvl-h-heaton.html | IFIIItIVI H. HEATON | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/politics-as-usual.html | POLITICS AS USUAL | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/named-as-teacher-at-hunter.html | Named as Teacher at Hunter | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/vaccinations-advised-in-paris.html | Vaccinations Advised in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/little-classic-of-1901.html | LITTLE CLASSIC OF 1901 | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/putnam-gains-semifinal.html | Putnam Gains Semi-Final | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/playhouse-school-has-birthday.html | Playhouse School Has Birthday | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/german.html | German | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/finns-halt-heavy-thrusts.html | Finns Halt Heavy Thrusts | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/westinghouse-sets-up-a-grubstake-fund-to-aid-78000-workers-in.html | Westinghouse Sets Up a 'Grubstake' Fund To Aid 78,000 Workers in Post-War Layoffs | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/an-appeal-to-actors.html | An Appeal to Actors | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/factory-plans-increased.html | Factory Plans Increased | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/edward-h-smith.html | EDWARD H. SMITH | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/exeter-crushes-andover-conlon-stars-tallying-twice-in-5to1-hockey.html | EXETER CRUSHES ANDOVER; Conlon Stars, Tallying Twice, in 5-to-1 Hockey Victory | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/bonds-and-shares-in-london-market-news-from-singapore-responsible.html | BONDS AND SHARES IN LONDON MARKET; News From Singapore Responsible for Weakness at Start -- Rally Develops Later GILT-EDGE ISSUES DULL. Chain Store Stocks Show Rises on Balance, but Tobacco Section Ends Down | True | Wireless to THE NEW YORK TIMES. | C1B 529892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/to-set-up-washington-office.html | To Set Up Washington Office | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/asks-women-to-aid-in-making-of-peace-mrs-catt-proposes-a-world.html | ASKS WOMEN TO AID IN MAKING OF PEACE; Mrs. Catt Proposes a World Congress to Keep Watch on Conference Table GIVES 3-POINT PROGRAM Suffrage Leader Says Task of Winning Fair and Lasting Peace Is Up to Women | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/50foot-smokestack-crashes.html | 50-Foot Smokestack Crashes | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/urges-us-britain-to-maintain-unity-lord-halifax-in-springfield-ill.html | URGES U.S., BRITAIN TO MAINTAIN UNITY; Lord Halifax, in Springfield, Ill., Compares Present Struggle to Lincoln's as President ACCLAIMS UNITED NATIONS Pledge of 26 States Is Cited as a Cornerstone of Association to Safeguard Way of Life | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/untold-millions-lost-in-arms-fees-house-subcommittee-asserts.html | UNTOLD MILLIONS' LOST IN ARMS FEES; House Subcommittee Asserts Defense Brokers Have Made Exorbitant Commissions PROSECUTION IS DEMANDED Report Also Recommends Action to Recover 'Waste' and Urges Fixed Fees of Low Amount | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/wpb-limits-tin-for-canned-goods-order-is-designed-to-reduce-use-of.html | WPB LIMITS TIN FOR CANNED GOODS; Order Is Designed to Reduce Use of Metal 40 Per Cent Under Last Year's Total NEW PACKAGING PREPARED Head of Grocery Group Asserts Other Containers Will Appear Before Shortage Is Felt WPB LIMITS TIN FOR CANNED GOODS | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/rationing-boards-closed-today.html | Rationing Boards Closed Today | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/threat-by-hitler-is-used-to-warn-our-air-forces.html | Threat by Hitler Is Used To Warn Our Air Forces | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/newworld-amity-lauded-pan-american-society-praised-by-welles-on.html | NEW-WORLD AMITY LAUDED; Pan American Society Praised by Welles on 30th Anniversary | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/william-marshall-credited-with-devising-liquid-oxygen-vaporizer-for.html | WILLIAM MARSHALL; Credited With Devising Liquid Oxygen Vaporizer for Planes | True | SDecil to Tmu NEW YORK TU.S. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/miss-ruth-a-margolis-engaged.html | Miss Ruth A. Margolis Engaged | True | Special to ?m. NEw YORK S. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/labor-rallied-to-aid-navy-relief-show-attacks-on-douglas-and-chaney.html | LABOR RALLIED TO AID NAVY RELIEF SHOW; Attacks on Douglas and Chaney Appointment Are Deplored | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/hunter-aids-in-book-drive.html | Hunter Aids in Book Drive | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/hull-will-rest-in-florida.html | Hull Will Rest in Florida | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/evening-nursing-course-desired.html | Evening Nursing Course Desired | True | JOHN NEVA | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/russian.html | Russian | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/maine-memorial-service-monday.html | Maine Memorial Service Monday | True | | C1B 529892 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/3-consumer-heads-named-educators-picked-for-massachusetts.html | 3 CONSUMER HEADS NAMED; Educators Picked for Massachusetts, Connecticut, Rhode Island | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/british-gasoline-ration-cut.html | British Gasoline Ration Cut | True | | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/city-entered-nazis-say.html | City Entered, Nazis Say | True | By the United Press. | C1B 529892 |
| 1942-02-12 | 1942-02-12 | https://www.nytimes.com/1942/02/12/archives/depreciation-explained-income-tax-experts-tell-of-basic-principles.html | DEPRECIATION EXPLAINED; Income Tax Experts Tell of Basic Principles on Such Deductions | True | | C1B 529892 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/official-ignorance-held-export-snag-benzol-traders-list-costs-after.html | OFFICIAL IGNORANCE HELD EXPORT SNAG; Benzol Traders List Costs After Licenses Are Denied for 'Too-High' Prices | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/to-head-gunnery-school-dr-rs-bartlett-is-appointed-to-begin-duties.html | TO HEAD GUNNERY SCHOOL; Dr. R.S. Bartlett Is Appointed to Begin Duties in August | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/12-stores-launch-drive-on-hoarding-believed-to-be-the-first-of-its.html | 12 STORES LAUNCH DRIVE ON HOARDING; Believed to Be the First of Its Kind, Campaign Appeals for 'Patriotic Behavior' WARNS ON OFFICIAL ACTION Advertisement Depicts Hitler Presenting Iron Cross to Those Who Over-Buy | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/apartments-leased-in-east-side-houses-publishing-executive-takes.html | APARTMENTS LEASED IN EAST SIDE HOUSES; Publishing Executive Takes Quarters in 23 E. 73d St. | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/de-wolfe-notified-of-call-as-bishop-dean-of-st-johns-cathedral.html | DE WOLFE NOTIFIED OF CALL AS BISHOP; Dean of St. John's Cathedral Indicates He Will Accept Long Island Diocese MANNING AIDED DECISION Episcopal Leader Here 'Left Him Free Choice,' Designee Tells Church Group | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/bonds-and-shares-in-london-market-renewed-selling-develops-on-news.html | BONDS AND SHARES IN LONDON MARKET; Renewed Selling Develops On News From Singapore, With Several Sections Weak AUSTRALIAN ISSUES SOLD Woolworths Are Lower, With Decline Based on Review by the Chairman | True | Wireless to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/to-aid-bond-campaign-bishop-shell-of-chicago-to-be-consultant-to.html | TO AID BOND CAMPAIGN; Bishop Shell of Chicago to Be Consultant to Morgenthau | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/hepburn-holds-navy-fears-the-japanese-ontario-premier-also-says.html | HEPBURN HOLDS NAVY FEARS THE JAPANESE; Ontario Premier Also Says Enemy Will Invade Canada | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/deals-in-westchester-mamaroneck-and-eastchester-dwellings-traded.html | DEALS IN WESTCHESTER; Mamaroneck and Eastchester Dwellings Traded | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/kermit-roosevelt-in-hospital.html | Kermit Roosevelt in Hospital | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/biotin-and-cancer.html | BIOTIN AND CANCER | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/we-are-going-to-win.html | "We Are Going to Win" | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/wants-land-banks-to-issue-currency-utah-senator-makes-suggestion-at.html | WANTS LAND BANKS TO ISSUE CURRENCY; Utah Senator Makes Suggestion at Hearing on Farm Loans | True | | C1B 529933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/pittsburgh-index-off-drop-due-chiefly-to-decline-in-freight-car.html | PITTSBURGH INDEX OFF; Drop Due Chiefly to Decline in Freight, Car Registrations | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/australia-aids-news-lowers-press-rate-to-us-to-a-penny-a-word.html | AUSTRALIA AIDS NEWS; Lowers Press Rate to U.S. to a Penny a Word | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/new-zealand-told-to-expect-attack-leary-says-he-does-not-know-when.html | NEW ZEALAND TOLD TO EXPECT ATTACK; Leary Says He Does Not Know When Foe Will Be Halted | True | Wireless to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/lost-as-barge-upsets-captain-believed-drowned-in-second-recent.html | LOST AS BARGE UPSETS; Captain Believed Drowned in Second Recent Hudson Mishap | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/macy-changes-pay-basis-100-of-150-selling-departments-to-go-on-flat.html | MACY CHANGES PAY BASIS; 100 of 150 Selling Departments to Go on Flat Salary | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/obrien-is-first-in-dinghy-racing-scores-38-points-in-frappe-to-lead.html | O'BRIEN IS FIRST IN DINGHY RACING; Scores 38 Points in Frappe to Lead De Coppet's Zotom by 4 -- Knapp Third MISHAPS MARK REGATTA Baxter and Smith Go Aground -- Northwest Blow Strikes Sound Off Larchmont | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/dress-concern-rents-seventh-ave-floor-will-use-space-for-offices.html | DRESS CONCERN RENTS SEVENTH AVE. FLOOR; Will Use Space for Offices and Ornate Showroom | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/taft-urges-motto-military-action-senator-tells-knoxville-audience.html | TAFT URGES MOTTO, 'MILITARY ACTION'; Senator Tells Knoxville Audience That Congress Should Make It Paramount Demand ASKS BAD NEWS WITH GOOD Ohioan Asserts Most of Publicity Bureaus at Washington Should Be Abolished | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/finnish.html | Finnish | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/west-highland-white-terrier-takes-top-award-in-garden-mellenthin.html | West Highland White Terrier Takes Top Award in Garden; MELLENTHIN PICKS WOLVEY PATTERN Imported Champion, Owned by Mrs. Winant, Is Named Best in Westminster Show DESERT DEPUTY TRIUMPHS Foxterrier Is No. 1 American-Bred -- Pointers Selected as Outstanding Brace | True | By Henry R. Ilsley | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/news-of-food-slight-declines-in-retail-food-prices-reported-by-city.html | News of Food; Slight Declines in Retail Food Prices Reported by City Department of Markets | True | By Jane Holt | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/surefire-paper-saving-fewer-written-tests-in-school-seen-gaining.html | SURE-FIRE PAPER SAVING; Fewer Written Tests in School Seen Gaining Support | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/german.html | German | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/44-nicaraguans-seek-study-here.html | 44 Nicaraguans Seek Study Here | True | Special Cable to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/drive-on-noise-starts-reduction-of-nervous-strain-for-war-period-is.html | DRIVE ON NOISE STARTS; Reduction of Nervous Strain for War Period Is Aim | True | | C1B 529933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/10000-ford-men-resume-tool-jobs-cio-men-bow-to-the-pleas-of-union.html | 10,000 FORD MEN RESUME TOOL JOBS; C.I.O. Men Bow to the Pleas of Union Leaders After a Fifth Stoppage in Three Days LEONARD FLIES TO DETROIT And Tells Union Members No Provocation to Quit Can Ignore Philippines Crisis | True | By A.h. Raskinspecial To the New York Times. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/cuba-curbs-beef-exports-limits-total-to-24-per-cent-of-national.html | CUBA CURBS BEEF EXPORTS; Limits Total to 24 Per Cent of National Consumption | True | Wireless to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/halsey-of-naval-family.html | Halsey of Naval Family | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/cancer-stimulant-laid-to-vitamin-in-experiments-made-on-animals.html | Cancer Stimulant Laid to Vitamin In Experiments Made on Animals; Biotin Is First Natural Substance Found to Promote Disease, Scientific Organ Says -- A Helpful Factor in Man's Diet CANCER STIMULANT LAID TO A VITAMIN | True | By William L. Laurence | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/talks-to-son-in-indies-binghamton-mother-hears-from-air-officer.html | TALKS TO SON IN INDIES; Binghamton Mother Hears From Air Officer 12,000 Miles Away | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/new-liberty-ship-takes-ways.html | New Liberty Ship Takes Ways | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/denies-ftc-charges.html | Denies FTC Charges | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/give-medal-to-president-wireless-operators-commemorate-his-grand.html | GIVE MEDAL TO PRESIDENT; Wireless Operators Commemorate His 'Grand Use' of Radio | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/singapores-troops-cut-off-tokyo-says-japanese-report-evacuation.html | SINGAPORE'S TROOPS CUT OFF, TOKYO SAYS; Japanese Report Evacuation Plan Thwarted as Transport Fleet in Port Is Blasted TELL OF BATTLE IN CITY 'Streets Run With Blood,' the Enemy Declares, as More Invading Forces Pour In | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/complaint-on-danzig-cologne-newspaper-says-city-is-not-enough.html | COMPLAINT ON DANZIG; Cologne Newspaper Says City Is Not Enough Germanized | True | By Telephone To the New York Times. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/mrs-wolcott-d-street-has-soni.html | Mrs. Wolcott D. Street Has SonI | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/gas-concerns-seek-to-extend-lines-natural-gas-pipeline-asks-power.html | GAS CONCERNS SEEK TO EXTEND LINES; Natural Gas Pipeline Asks Power Board to Permit Service in Wisconsin TENNESSEE PLEA IS HEARD Construction of Pipe From Louisiana to Chattanooga Proposed in South | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/latinamerican-tribute-400-attend-meeting-and-concert-in-memory-of.html | LATIN-AMERICAN TRIBUTE; 400 Attend Meeting and Concert in Memory of Lincoln | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/as-schafer-dead-retired-broker-64-exsenior-partner-in-concern.html | A.S. SCHAFER DEAD; RETIRED BROKER, 64; Ex-Senior Partner in Concern Founded by Father in 1860 Was Westchester Leader HEADED COUNTY CIVIC UNIT Former Member of Yonkers Zoning Appeals Board -- Mayor in 1st World War | True | | C1B 529933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/appeasers-in-us-warned-by-dewey-exprosecutor-says-cliveden-set-in.html | 'APPEASERS' IN U.S. WARNED BY DEWEY; Ex-Prosecutor Says 'Cliveden Set' in Capital Cannot 'Use' the Republican Party WAR TO FINISH DEMANDED Father Gannon and Oursler, at Lincoln Dinner, Stress Our Spiritual Aims in Strife | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/nazis-run-gantlet-scharnhorst-gneisenau-and-prinz-eugen-head-for.html | NAZIS RUN GANTLET; Scharnhorst, Gneisenau and Prinz Eugen Head for Helgoland 60 PLANES ARE LOST Battle Costs British 42 and Foe 18 -- Three Big Vessels Believed Hit GERMAN BATTLESHIPS THAT ESCAPED IN ATTACK OFF DOVER NAZIS RUN GANTLET; BIG SHIPS GET AWAY | True | By Robert P. Postspecial Cable To the New York Times. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/pedrick-sworn-in-as-us-collector-crowd-fills-court-to-honor-former.html | PEDRICK SWORN IN AS U.S. COLLECTOR; Crowd Fills Court to Honor Former Head of the Fifth Avenue Association | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/phoenix-race-meet-licensed.html | Phoenix Race Meet Licensed | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/japanese-ambassador-falls-to-death-in-paris.html | Japanese Ambassador Falls to Death in Paris | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/van-horn-upset-by-harmon.html | Van Horn Upset by Harmon | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/mr-v-a-british-melodrama-with-leslie-howard-opens-at-rivoli.html | 'Mr. V,' a British Melodrama With Leslie Howard, Opens at Rivoli -- 'Obliging Young Lady' Is Attraction at the Palace | True | T.S. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/new-federal-loan-2-14-due-52-to-55-1500000000-of-mediumterm-new.html | NEW FEDERAL LOAN 2 1/4%, DUE '52 TO '55; $1,500,000,000 of Medium-Term New Money Bonds Carry Slightly Higher Rate MORE INVESTORS SOUGHT Treasury Says It Hopes to Tap an Additional Class of Savings | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/new-friends-plan-their-7th-season-despite-the-war-will-give-varied.html | NEW FRIENDS PLAN THEIR 7TH SEASON; Despite the War, Will Give Varied List of Works, With J.S. Bach Predominating NOTED ARTISTS ENGAGED Include Adolf Busch, Serkin, Szigeti, Dusolina Giannini and Gregor Piatigorsky | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/rutgers-rehires-cann.html | Rutgers Rehires Cann | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/refuse-to-accuse-nazis-turks-say-bombing-inquiry-has-not-implicated.html | REFUSE TO ACCUSE NAZIS; Turks Say Bombing Inquiry Has Not Implicated Germans | True | Special Broadcast to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/fairmancarpenter-win-gain-badminton-doubles-honors-in-manhattan.html | FAIRMAN-CARPENTER WIN; Gain Badminton Doubles Honors in Manhattan Club Tourney | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/james-f-hanley-service-exmayorwalker-eddie-dowling-pallbearers-for.html | JAMES F. HANLEY SERVICE; Ex-MayorWalker, Eddie Dowling Pallbearers for Composer | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/dr-harry-f-estill-president-of-sam-houston-state-teachers-college.html | DR. HARRY F. ESTILL; President of Sam Houston State Teachers College 1908-37 | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/wh-coverdale-wins-rehearing.html | W.H. Coverdale Wins Rehearing | True | Special to THE NEW YORK TIMES. | C1B 529933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/oppose-new-plan-for-idle-benefits-alabamas-governor-and-a-texan-say.html | OPPOSE NEW PLAN FOR IDLE BENEFITS; Alabama's Governor and a Texan Say Federal Payments Would Hit State Rights ILLINOIS OBJECTION MADE And Miss Miller of New York Asserts Security Board Should Not Get New Power | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/son-of-admiral-hart-gets-navy-commission.html | Son of Admiral Hart Gets Navy Commission | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/wire-break-delays-prr-trains.html | Wire Break Delays P.R.R. Trains | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/gasoline-rationing-in-east-is-expected-seaboard-stocks-are-said-to.html | GASOLINE RATIONING IN EAST IS EXPECTED; Seaboard Stocks Are Said to Be Falling Fast as Ships Sink | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/junior-league-plans-luncheon-on-monday-tr-ybarra-will-be-speaker-at.html | JUNIOR LEAGUE PLANS LUNCHEON ON MONDAY; T.R. Ybarra Will Be Speaker at Event in Clubhouse Here | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/boston-wool-market.html | Boston Wool Market | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/first-lady-says-she-will-quit-ocd-will-step-out-very-soon-when-work.html | FIRST LADY SAYS SHE WILL QUIT OCD; Will Step Out 'Very Soon' When Work Is Done -- She Defends Appointees in Cornell Talk FIRST LADY SAYS SHE WILL QUIT OCD | True | By Libby Lackmanspecial To the New York Times. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/womens-league-in-war-work.html | Women's League in War Work | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/raczynski-tells-of-polish-misery-governmentinexile-minister-arrives.html | RACZYNSKI TELLS OF POLISH 'MISERY'; Government-in-Exile Minister Arrives on Atlantic Clipper to Establish 'Contact' Here SAYS OPPRESSION GOES ON He Declares Nation's People Have Died by 'Hundreds of Thousands' in War | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/greater-effort-urged-on-us-need-is-seen-for-cutting-of-red-tape-and.html | Greater Effort Urged on Us; Need Is Seen for Cutting of Red Tape and Prompt, All-Out Action | True | GERALD J. GREER | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/heistand-leads-at-traps.html | Heistand Leads at Traps | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/sir-ug0-pasquale-mifsud-prime-minister-of-malta-1932-33-ousted-in.html | SIR UG0 PASQUALE. MIFSUD; Prime Minister of Malta, 1932. 33, Ousted in Teaching Dispute | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/pittsburgh-coal-gains-profits-almost-doubled-in-1941-net-is-2435626.html | PITTSBURGH COAL GAINS; Profits Almost Doubled in 1941 -- Net Is $2,435,626 | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/dr-whitman-now-in-london.html | Dr. Whitman Now in London | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/wright-signs-with-white-sox.html | Wright Signs With White Sox | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/cecil-frederick-clapp.html | CECIL FREDERICK CLAPP | True | Special to YOR S. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/the-ford-strike.html | THE FORD STRIKE | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/banker-is-national-head-of-new-uso-fund-drive.html | Banker Is National Head Of New USO Fund Drive | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/zivic-to-box-motisi.html | Zivic to Box Motisi | True | | C1B 529933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/enlists-as-bandmaster-gc-roberts-veteran-with-sousa-others-joins.html | ENLISTS AS BANDMASTER; G.C. Roberts, Veteran With Sousa, Others, Joins 12th Regt. | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/board-gets-shipyard-dispute.html | Board Gets Shipyard Dispute | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/uneconomic-says-company.html | "Uneconomic," Says Company | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/unemployed-actors-plan-dance.html | Unemployed Actors Plan Dance | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/us-group-to-go-to-london-to-coordinate-trade-war-us-trade-mission.html | U.S. Group to Go to London To Coordinate Trade War; U.S. TRADE MISSION WILL GO TO BRITAIN | True | By James B. Restonspecial To the New York Times. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/americans-join-raaf.html | Americans Join R.A.A.F. | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/republic-steel-dividend.html | Republic Steel Dividend | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/art-sale-yields-13037-3600-paid-for-two-portraits-by-gilbert-stuart.html | ART SALE YIELDS $13,037; $3,600 Paid for Two Portraits by Gilbert Stuart | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/pilgrimages-made-to-lincolns-tomb-lord-halifax-laying-wreath-for.html | PILGRIMAGES MADE TO LINCOLN'S TOMB; Lord Halifax, Laying Wreath for Britain, Sees War for Principles of Emancipator HEAD OF LEGION SPEAKS Stambaugh Looks to Keeping Peace After Victory -- Negro Band Plays at Rites | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/wlb-raises-wages-in-3-alcoa-plants-but-decision-warns-workers-they.html | WLB RAISES WAGES IN 3 ALCOA PLANTS; But Decision Warns Workers They Must Make Sacrifices to Check Inflation Threat DIFFERENTIAL IS REDUCED Night-Shift Pay Is Increased at Pennsylvania Factory -- Company Hits Decision | True | By W.h. Lawrencespecial To the New York Times. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/de-friest-hubbard.html | De Friest -- Hubbard | True | Special to T IEW YoBx 'ms. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/brokers-to-raise-rates-increase-on-the-toronto-stock-exchange-rates.html | BROKERS TO RAISE RATES; Increase on the Toronto Stock Exchange Rates | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/elizabeth-k-kelly-engaged-to-marry-larchmont-girl-will-be-bride-of.html | ELIZABETH K. KELLY ENGAGED TO MARRY; Larchmont Girl Will Be Bride of Henry Coakley, Aviation Cadet | True | Special to THE NZW YORK TIMES, | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/helen-virginia-fay-wed-to-james-o-stack-in-lady-chapel-of-st.html | Helen Virginia Fay Wed to James O. Stack In Lady Chapel of St. Patrick's Cathedral | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/postal-savings-criticized-cost-of-transferring-funds-regarded-as.html | Postal Savings Criticized; Cost of Transferring Funds Regarded as Much Too High | True | ESTELLE LAUDER | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/600-newark-workers-authorize-a-strike-public-works-employes-act-in.html | 600 NEWARK WORKERS AUTHORIZE A STRIKE; Public Works Employes Act in Dispute Over Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/dar-jubilee-is-celebrated.html | D.A.R. Jubilee Is Celebrated | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/trimness-of-womens-uniforms-marks-showing-of-garb-worn-in-two-wars.html | Trimness of Women's Uniforms Marks Showing of Garb Worn in Two Wars | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/2-dead-5-are-burned-in-brooklyn-blaze-newsdealer-and-son-succumb.html | 2 DEAD, 5 ARE BURNED IN BROOKLYN BLAZE; Newsdealer and Son Succumb After Rescue by Firemen | True | | C1B 529933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/peru-withdraws-troops-completes-evacuation-of-ecuadorian-province.html | PERU WITHDRAWS TROOPS; Completes Evacuation of Ecuadorian Province in Border Accord | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/washington-u-picks-gorman.html | Washington U. Picks Gorman | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/rates-in-pacific-higher-surcharge-of-13-ordered-on-cargoes-to.html | RATES IN PACIFIC HIGHER; Surcharge of 13% Ordered on Cargoes to Antipodes | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/british.html | British | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/ex-gov-alfred-e-smith-andwife-i-at-mass-for-brotherinlaw-i.html | Ex -Gov. Alfred E, Smith andWife I at Mass for Brother-in-Law I | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/montreal-market-irregular.html | Montreal Market Irregular | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/jewish-army-aim-urged-as-a-right-identity-as-people-warrants-step.html | JEWISH ARMY AIM URGED AS A RIGHT; Identity as People Warrants Step, Shertok of Palestine Agency Says at Jerusalem | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/woman-named-rationing-deputy-in-jersey-female-view-held-essential.html | Woman Named Rationing Deputy in Jersey; Female View Held Essential to the Work | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/marshall-sees-need-to-clarify-peace-something-more-concrete-than.html | MARSHALL SEES NEED TO CLARIFY PEACE; Something 'More Concrete' Than Atlantic Charter Urged | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/holy-name-is-urged-to-aid-sick-world-mgr-drury-at-st-patricks-makes.html | HOLY NAME IS URGED TO AID 'SICK WORLD'; Mgr. Drury, at St. Patrick's, Makes Appeal to 700 Delegates | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/plan-subcontracts-by-casting-office-wpb-and-nam-work-out-way-to.html | PLAN SUBCONTRACTS BY 'CASTING OFFICE'; WPB and N.A.M. Work Out Way to Pick Plants Most Suited for Each Arms Task WOULD SPUR CONVERSION Weisenburger Says Question Is Not Whether to Convert but What to Turn To | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/1250000-soldiers-to-get-prayerbooks-readings-from-testaments-to-be.html | 1,250,000 SOLDIERS TO GET PRAYERBOOKS; Readings From Testaments to Be Distributed by Army | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/17-chilean-officers-arrive-for-a-visit-merchant-marine-graduates-to.html | 17 CHILEAN OFFICERS ARRIVE FOR A VISIT; Merchant Marine Graduates to See Our Institutions | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/russian-winter-still.html | RUSSIAN WINTER STILL | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/shipyard-planned-for-richmond-va-subsidiary-of-newport-news-plant.html | SHIPYARD PLANNED FOR RICHMOND, VA.; Subsidiary of Newport News Plant Will Work for Navy | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/uncle-robert-fetes-300-children.html | Uncle Robert Fetes 300 Children | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/where-every-one-can-help.html | WHERE EVERY ONE CAN HELP | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/bus-drivers-girl-killed.html | Bus Driver's Girl Killed | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/business-firms-in-a-rush-to-bury-records-in-microfilm-form-to.html | Business Firms in a Rush to Bury Records In Microfilm Form to Escape Air-Raid Ruin | True | Special to THE NEW YORK TIMES. | C1B 529933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/8on-to-washington-dodges.html | 8on to Washington Dodges | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/bottlers-cut-use-of-metal-caps.html | Bottlers Cut Use of Metal Caps | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/byrd-asks-nation-to-center-on-war-end-confusion-jealousy-red-tape.html | Byrd Asks Nation to Center on War, End 'Confusion, Jealousy, Red Tape'; Senator, Warning of 'Greatest Peril,' Calls for 'Implementing Chosen Policies' -- Demands Pension Repeal BYRD ASKS NATION TO CENTER ON WAR | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/british-time-to-advance-again.html | British Time to Advance Again | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/frame-davenport-reach-final.html | Frame, Davenport Reach Final | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/two-authors-win-anisfield-awards-dr-leopold-infield-physicist-and.html | TWO AUTHORS WIN ANISFIELD AWARDS; Dr. Leopold Infield, Physicist, and Prof. J.G. Leyburn, Sociologist, Honored BOOKS FOUGHT OPPRESSION One Discourses on the Jewish Problem and the Other Tells of the Haitian People | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/kelland-opposes-political-recess-it-would-destroy-twoparty-system.html | KELLAND OPPOSES POLITICAL RECESS; It Would Destroy Two-Party System and End Republic, He Says at Indianapolis CRITICIZES TALK OF UNITY Republican Publicity Head Asserts His Party Will Insist on Complete Military Victory | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/me-ella-adams-41.html | MES. ELLA ADAMS 4'1'. | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/chiefs-get-cuban-infielder.html | Chiefs Get Cuban Infielder | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/cuba-alters-export-rule-treasury-to-fix-amount-of-us-currency.html | CUBA ALTERS EXPORT RULE; Treasury to Fix Amount of U.S. Currency Deposit | True | Wireless to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/alan-g-wikoff.html | ALAN G. WIKOFF | True | gpecial to T lmw Yo Try | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/2-killed-in-jersey-auto-crash.html | 2 Killed in Jersey Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/4-dead-in-bomber-crash-air-corps-confirms-loss-near-mcchord-field.html | 4 DEAD IN BOMBER CRASH; Air Corps Confirms Loss Near McChord Field, Wash. | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/firm-tone-rules-in-winnipeg-wheat-buying-by-seaboard-houses-us-and.html | FIRM TONE RULES IN WINNIPEG WHEAT; Buying by Seaboard Houses, U.S. and Canadian Mills Finds Offerings Light CLOSE IS 1/8C HIGHER Export Buying Takes 250,000 Bushels, Presumably to Latin America | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/pacific-left-flank.html | PACIFIC LEFT FLANK | True | | C1B 529933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/united-corp-shows-net-of-6811213-profit-for-1941-compares-with.html | UNITED CORP. SHOWS NET OF $6,811,213; Profit for 1941 Compares With $9,557,142 the Year Before -- Annual Meeting March 4 CHANGES IN THE PORTFOLIO Indicated Market Value of Securities Based on the Daily Quotations Is $55,683,617 | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/defense-board-curbs-broadcast-building-urges-fcc-to-order-virtual.html | DEFENSE BOARD CURBS BROADCAST BUILDING; Urges FCC to Order Virtual Halt of Extending Facilities | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/kerch-offensive-indicated.html | Kerch Offensive Indicated | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/savings-banks-gain-in-war-bond-sales-new-york-association-reports.html | SAVINGS BANKS GAIN IN WAR BOND SALES; New York Association Reports Total of $76,000,000 for Month of January | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Speela] to rm lmW YoR TnS. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/wh-aob-wohab-at-oolubia-in-71-oldest-alumnus-of-college-89-also-law.html | W.H. $AOB, WOHA.B. AT OOLUBIA IN '71; Oldest Alumnus of .College, 89, Also Law School Graduate, Dies on Alumni Day ON FIRST FOOTBALE TEAM Counsel and Trustee of Ndrth River Savings Bank 35 Years -- He Shook Lincoln's Hand | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/new-exhibit-will-aid-allied-nation-funds-street-will-be-devoted-to.html | NEW EXHIBIT WILL AID ALLIED NATION FUNDS; 'Street' Will Be Devoted to Shop of Each Country | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/french-learning-in-exile.html | FRENCH LEARNING IN EXILE | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/australians-bomb-more-enemy-ships-set-transport-afire-and-hit-two.html | AUSTRALIANS BOMB MORE ENEMY SHIPS; Set Transport Afire and Hit Two Other Vessels in Raid on Gasmata, New Britain NEW GUINEA UNDER ARMY Territories Girded for Defense -- Press of Australia Declares Singapore Will Spur Fight | True | Wireless to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/burbalqk-wed-miss-i-to-john-w-mneelyi-gowned-in-white-satin-at-her.html | BURBAlqK WED MISS i TO JOHN W. M'NEELYI; Gowned in White Satin at Her Marriage in Chapel of Church of the Heavenly Rest IS ESCORTED BY FATHER Misses Jeanne and Margaret Burbank Attend Sister -- V. G. Gooding the Best Man | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/tokyo-maps-control-of-seized-territory-new-enterprises-to-be-barred.html | TOKYO MAPS CONTROL OF SEIZED TERRITORY; New Enterprises to Be Barred -- Raw Materials Guarded | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/us-blimps-reply-to-uboats-nonrigid-lighterthanair-patrol-bags-do.html | U.S. Blimps Reply to U-Boats; Non-Rigid Lighter-Than-Air Patrol Bags Do Highly Effective Work Along the Coast | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/fq-morton-calls-on-mayor.html | F.Q. Morton Calls on Mayor | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/alumni-see-columbia-five-lose-to-penn-in-league-contest-4329-lions.html | Alumni See Columbia Five Lose To Penn in League Contest, 43-29; Lions Also Routed by Princeton Swimmers, 63-12, but Top Tiger Fencers, 18-9 -- Blue and White Athletes Honored | True | BY Robert F. Kelley | C1B 529933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/suspected-leader-of-gem-ring-seized-2year-hunt-for-gerschowitz-ends.html | SUSPECTED LEADER OF GEM RING SEIZED; 2-Year Hunt for Gerschowitz Ends When He Emerges From Hiding to Buy a Paper 16 OF GANG NOW IN PRISON Prisoner Accused of Hold-Ups of Mrs. Forrestal, Gypsy Rose Lee, Mr. and Mrs. Furman | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/barbara-60dwin-married-in-home-wears-white-slipper-satin-at-wedding.html | BARBARA 60DWIN MARRIED IN HOME; Wears White Slipper Satin at Wedding in Rye to Ralph Langstaff Crow Jr. SISTER MATRON OF HONOR Cynthia and Jean Campbeil Are Flower Girls for Aunt A Reception Is Held | True | Special to Tr NsW YORK TIMgl. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/aliens-protest-war-status-list-selective-service-office-gets.html | ALIENS PROTEST WAR STATUS LIST; Selective Service Office Gets Complaints That Nations Were Classed Wrongly NOT 'NEUTRAL,' DANE SAYS Spokesman for Czechoslovak Consulate Also Claims 'Co-Belligerent' Title | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/sec-defers-dealers-hearing.html | SEC Defers Dealers' Hearing | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/2-indies-capitals-claimed-by-japan-banjermassin-in-borneo-and.html | 2 INDIES CAPITALS CLAIMED BY JAPAN; Banjermassin in Borneo and Macassar on Celebes Are Reported Captured ENEMY PLANE CARRIER HIT Helfrich Opposes Australia as Base of United Nations' Naval Forces | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/mount-vernon-man-dies.html | Mount Vernon Man Dies | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/no-bitterness-over-singapore.html | No Bitterness Over Singapore | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/helene-blanchard-a-new-jersey-bride-marrled-at-her-home-in-boonton.html | HELENE BLANCHARD A NEW JERSEY BRIDE; Married at Her Home in Boonton to Milton H. Grannatt Jr. | True | Special to THE NEV YORE TES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/florence-rita-brennan-wed.html | Florence Rita Brennan Wed | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/ickes-hits-tugwell-foes-calls-puerto-rico-ouster-cry-close-to.html | ICKES HITS TUGWELL FOES; Calls Puerto Rico Ouster Cry Close to Sabotaging War | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/singapore-holding-reports-some-success-in-counterattack-but-foe.html | SINGAPORE HOLDING; Reports Some Success in Counter-Attack, but Foe Adds Pressure CITY IS BOMBED AGAIN Fort Guns Blast Enemy in North -- British Now Cut Off, Tokyo Says DEFENDERS OF SINGAPORE BATTLE ON TO HOLD OFF ENEMY Singapore Holds as Foe Steps Up Attacks; Line Now Reported Two Miles From City | True | By Harry Vosserspecial Cable To the New York Times. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/ayers-seeks-navy-commission.html | Ayers Seeks Navy Commission | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 529933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/grzit-ood-dies-fa-artist-00-portrayer-of-the-midwestern-scene.html | GRZIT OOD DIES; . FA ARTIST, 00; ' '. Portrayer of the Midwestern Scene Gained Recognition ''. With 'American Gothle' ART: ROOTS IN IOWA SO !' -ate Universy Professor, Former Paris Studen Began Career on Farm | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/we-want-peace-appears-on-a-berlin-train-coach.html | 'We Want Peace' Appears On a Berlin Train Coach | True | By Telephone To the New York Times. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/fascistnazi-split-in-croatia-reported-ankara-hears-germans-back.html | FASCIST-NAZI SPLIT IN CROATIA REPORTED; Ankara Hears Germans Back Rebels Against Pavelitch | True | Special Broadcast to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/dr-charles-h-daltoii.html | DR. CHARLES H. DALTOII' | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/maple-leafs-halt-canadiens-by-64-halt-montreal-sextets-rally-for.html | MAPLE LEAFS HALT CANADIENS BY 6-4; Halt Montreal Sextet's Rally for Four Goals in Final Period of Thriller 4 POINTS BEHIND RANGERS Black Hawks Check Red Wings by 4-2 in Detroit Team's Last Game at Chicago | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/cold-balks-boys-town-lure.html | Cold Balks 'Boys Town' Lure | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/mayor-hails-brotherhood-week.html | Mayor Hails Brotherhood Week | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/546-new-raid-wardens-listed.html | 546 New Raid Wardens Listed | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/mott-library-to-city-college.html | Mott Library to City College | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/pittsburgh-artists-give-32d-exhibition-lw-blanchard-wins-the-chief.html | PITTSBURGH ARTISTS GIVE 32D EXHIBITION; L.W. Blanchard Wins the Chief Prize of Carnegie Institute | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/program-already-started.html | Program Already Started | True | By the United Press. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/4story-apartment-in-jersey-city-deal-vacant-plot-in-same-center.html | 4-STORY APARTMENT IN JERSEY CITY DEAL; Vacant Plot in Same Center, Union City Garage Sold | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/hitrer-donahue.html | Hitrer -- Donahue | True | Special to Tm Nz' YOR TndsS. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/king-and-queen-honored-george-and-elizabeth-decorated-by-haakon-in.html | KING AND QUEEN HONORED; George and Elizabeth Decorated by Haakon in London | True | Wireless to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/louis-sherwood-oldest-member-dies-at-dinner-of-jersey-gity-lincoln.html | LOUIS SHERWOOD; Oldest Member Dies at Dinner of Jersey Gity Lincoln Group | True | Special to T lmw YoRc Ts. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/princeton-victor-in-hockey-5-to-2-stuckey-with-three-markers-stars.html | PRINCETON VICTOR IN HOCKEY, 5 TO 2; Stuckey, With Three Markers, Stars in Triumph Over Boston College Sextet | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/january-awards-reached-new-peak-engineering-construction-lettings.html | JANUARY AWARDS REACHED NEW PEAK; Engineering Construction Lettings of $628,780,000 Were 7 1/2 Per Cent Over 1941 PRIVATE WORK SAGGED Public Work Rose 41 Per Cent Principally in Military Construction Projects | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 529933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/two-centenarians-die-i-mrs-adcock-108-in-london-and.html | TWO CENTENARIANS DIE; I Mrs. Adcock, 108, in London and | True | J | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/avg-in-china-replete-with-pie-bemoans-a-shortage-of-japanese.html | A.V.G. in China, Replete With Pie, Bemoans a Shortage of Japanese; Masters of Air Above Burma Road Win the Worship of Chinese as They Roll Up Their Score of Victories in Sky | True | By the United Press. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/stars-will-appear-at-benefit.html | Stars Will Appear at Benefit | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/french-issue-statement.html | French Issue Statement | True | Special Cable to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/florida-colonists-honored-at-dinner-cornelius-dresselhuyses-give.html | FLORIDA COLONISTS HONORED AT DINNER; Cornelius Dresselhuyses Give Party in Palm Beach -- Mrs. George L. Mesker Hostess W.G. MINNERS ENTERTAIN Mrs. Benjamin Rogers, Donald McLennans and Mrs. E.F. Gries Also Have Guests | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/trert-c-orcutr.html | | True | Special to Tn'm NZW YOP Tr,nS. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/venezuelas-share-in-us-action-cited-welles-says-she-has-right-to.html | VENEZUELA'S SHARE IN U.S. ACTION CITED; Welles Says She Has Right to Join Curacao-Aruba Defense | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/west-24th-st-loft-sold-11story-building-disposed-of-by-certificate.html | WEST 24TH ST. LOFT SOLD; 11-Story Building Disposed Of by Certificate Trustes | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/suzanne-herbert-to-wed-she-will-be-bride-of-wilder-b-mersereau.html | SUZANNE HERBERT TO WED; - She Will Be Bride of Wilder B. Mersereau, Amherst Alumnus | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/11884-compensation-awards.html | $11,884 Compensation Awards | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/text-of-willkies-lincoln-day-talk-before-boston-club.html | Text of Willkie's Lincoln Day Talk Before Boston Club | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/lehman-reduces-budget-3000000-additional-cut-is-made-possible-by.html | LEHMAN REDUCES BUDGET $3,000,000; Additional Cut Is Made Possible by Revision of Estimate for State Expenditures LEHMAN REDUCES BUDGET $3,000,000 | True | By Warren Moscowspecial To the New York Times. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/spy-trial-to-continue-paul-t-borchardt-expected-to-figure-in-new.html | SPY TRIAL TO CONTINUE; Paul T. Borchardt Expected to Figure in New Testimony | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/bank-clearings-363-above-1941-5963420000-total-shows-however-a-drop.html | BANK CLEARINGS 36.3% ABOVE 1941; $5,963,420,000 Total Shows, However, a Drop of 17.7% From Preceding Week NEW YORK GAIN IS 30.4% Detroit Heads List With 76.4% Increase and Other Western Cities Follow Closely | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/pipeline-completes-deal-for-natural-gas-units.html | Pipeline Completes Deal For Natural Gas Units | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/grabercavanagh-in-lead-head-bowlers-in-metropolitan-title-doubles.html | GRABER-CAVANAGH IN LEAD; Head Bowlers in Metropolitan Title Doubles With 1,092 | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/19-aliens-are-seized-in-jersey-roundup-shortwave-radios-and.html | 19 ALIENS ARE SEIZED IN JERSEY ROUND-UP; Short-Wave Radios and Firearms Are Confiscated | True | Special to THE NEW YORK TIMES. | C1B 529933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/state-bill-asks-unity-commission-board-is-proposed-to-promote.html | STATE BILL ASKS UNITY COMMISSION; Board Is Proposed to Promote Understanding Between All Races in the Community PLANS A 'GOOD-WILL DAY' Other Measures Would Bar Pinball Machines and Abolish Bridge Authority | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/200-air-force-men-from-canada-here-youths-soon-to-go-into-battle.html | 200 AIR FORCE MEN FROM CANADA HERE; Youths Soon to Go Into Battle Visit City and Lay Wreath at Eternal Light ALSO SEE LA GUARDIA FIELD Give Ensign to the Mayor -- Early U.S. Aid to Dominion Praised by Official | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/grass-fire-sweeps-army-tent.html | Grass Fire Sweeps Army Tent | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/jones-acclaims-bravery-of-our-merchant-marine.html | Jones Acclaims Bravery Of Our Merchant Marine | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/ji-case-earnings-rise.html | J.I. Case Earnings Rise | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/plant-gets-raw-sugar-reopens.html | Plant Gets Raw Sugar, Reopens | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/wpb-acts-to-rush-new-tin-smelters-far-east-setbacks-spur-move-to.html | WPB ACTS TO RUSH NEW TIN SMELTERS; Far East Setbacks Spur Move to Speed and Expand Work on Texas Facilities COAL STOCKPILES URGED Inventory Curbs Are Revoked on the Fuel -- Other Action by Wartime Agencies WPB ACTS TO RUSH NEW TIN SMELTERS | True | By Charles E. Eganspecial To the New York Times. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/new-car-orders-placed.html | New Car Orders Placed | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/frankness-held-necessary-president-is-urged-to-tell-us-the-worst-in.html | Frankness Held Necessary; President Is Urged to Tell Us the Worst in Connection With War Effort | True | WILLIAM O. MORSE | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/george-murphy-at-loews-state.html | George Murphy at Loew's State | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/us-troops-to-buy-some-irish-supplies-but-most-of-their-food-shipped.html | U.S. TROOPS TO BUY SOME IRISH SUPPLIES; But Most of Their Food Shipped From Here, Stimson Says | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/horthy-successor-seen-kingdom-without-a-king-plans-for-vice-regency.html | HORTHY SUCCESSOR SEEN; Kingdom Without a King Plans for Vice Regency | True | By Telephone To the New York Times. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/plan-to-feed-greece-bogged-in-difficulty-turks-reported-reluctant.html | PLAN TO FEED GREECE BOGGED IN DIFFICULTY; Turks Reported Reluctant to Aid in Relieving Famine | True | Wireless to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/hardware-spurt-slows-retail-sales-gains-in-midwest-had-ranged-up-to.html | HARDWARE SPURT SLOWS; Retail Sales Gains in Midwest Had Ranged Up to 60% | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/rationing-boards-start-release-of-cars-today.html | Rationing Boards Start Release of Cars Today | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/westchester-board-acts-arranges-registration-places-for-threeday.html | WESTCHESTER BOARD ACTS; Arranges Registration Places for Three-Day Period | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/british-bomb-mannheim.html | British Bomb Mannheim | True | | C1B 529933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/rb-white-heads-brp-bo-president-takes-office-vacated-by-daniel.html | R.B. WHITE HEADS B.R.&P.; B.&O. President Takes Office Vacated by Daniel Willard | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/late-but-not-too-late.html | LATE -- BUT NOT TOO LATE | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/celebrates-50th-year-with-liquor-importers.html | Celebrates 50th Year With Liquor Importers | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/retail-prices-advanced-18-in-january-all-major-groups-had-increases.html | Retail Prices Advanced 1.8% in January; All Major Groups Had Increases in Month | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/painless-change-in-packaging-seen-glass-and-paper-container-makers.html | 'PAINLESS CHANGE IN PACKAGING SEEN; Glass and Paper Container Makers Have Done Advance Work to Meet Demand STAPLES TO RETAIN TINS Henderson Says Supplies Are Ample -- Warns Against Rises and Hoarding | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/41-car-registrations-up-were-highest-since-1929-total-for-december.html | '41 CAR REGISTRATIONS UP; Were Highest Since 1929 -- Total for December Dropped | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/barbara-lockwood-affianced.html | Barbara Lockwood Affianced | True | Special to THE NEW YOR TLS. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/jean-gabins-next-film-to-be-the-night-the-world-shook-living-dead.html | Jean Gabin's Next Film to Be 'The Night the World Shook' -- 'Living Dead' and 'Vampire' Due Today | True | By Telephone To the New York Times. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/one-victory-in-chicago.html | One Victory in Chicago | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/germans-claim-donets-gains.html | Germans Claim Donets Gains | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/article-9-no-title.html | Article 9 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/detroit-purchasers-ordering-cautiously-auto-changeover-brings-lag.html | DETROIT PURCHASERS ORDERING CAUTIOUSLY; Auto Change-Over Brings Lag in General Business There | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/chinese.html | Chinese | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/cruiser-bombed-rome-reports.html | Cruiser Bombed, Rome Reports | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/registration-is-filed-laclede-gaslight-acts-for-certificates-of.html | REGISTRATION IS FILED; Laclede Gaslight Acts for Certificates of Deposit | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/belgian-fliers-get-colors-albert-held-airman-went-home-from-britain.html | BELGIAN FLIERS GET COLORS ALBERT HELD; Airman Went Home From Britain to Obtain Hidden Banner | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/fishs-aide-to-appeal-hill-shifts-lawyers-charging-inefficiency-in.html | FISH'S AIDE TO APPEAL; Hill Shifts Lawyers, Charging 'Inefficiency' in His Case | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/tokle-wins-class-a-ski-jump-in-fifteenth-annual-palisades-meet.html | Tokle Wins Class A Ski Jump in Fifteenth Annual Palisades Meet; NORWEGIAN VICTOR ON 229.3 POINTS Tokle Beats Devlin at Bear Mountain -- Veteran Skiers Led by Holmstrom MISS GRAVES GAINS TIE Shares Class B Honors With Brostek -- Skating Titles to Van Putten and Miss Jahn | True | By Frank Elkinsspecial To the New York Times. | C1B 529933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/eccles-warns-us-of-inflation-peril-prompt-action-and-taxation-urged.html | ECCLES WARNS U.S. OF INFLATION PERIL; Prompt Action and Taxation Urged to Curb Spending by Complacent Public COST OF WAR STRESSED Financier at Town Hall Asks Business, Labor and Farmers to Take Less Profits | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/bank-of-canada-report-circulation-moves-up-1843000-in-week-to.html | BANK OF CANADA REPORT; Circulation Moves Up $1,843,000 in Week to $483,507,000 | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/cape-cod-runs-mile-in-137-to-beat-pictor-and-shatter-hialeah-track.html | Cape Cod Runs Mile in 1:37 to Beat Pictor and Shatter Hialeah Track Mark; GREER'S SPRINTER SCORES WITH EASE Cape Cod Leads From Start -- Pictor Is Hard Pressed to Save Second Money SPREAD EAGLE IS VICTOR Figgeritout, Odds-On Choice, Finishes Out of Money -- Nile Star Pays $62 | True | By Bryan Fieldspecial To the New York Times. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/45-french-face-death-in-hostage-20-to-be-executed-in-tours-and-25.html | 45 FRENCH FACE DEATH IN HOSTAGE; 20 to Be Executed in Tours and 25 in Rouen if Attackers of Nazis Are Not Found DEADLINES FEB. 14 AND 15 U.S. Envoy Holds Third Meeting in 10 Days With Petain and Admiral Darlan | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/miss-ingalls-says-fbi-rejected-her-testifies-in-defense-of-nazi.html | MISS INGALLS SAYS FBI REJECTED HER; Testifies in Defense of Nazi Links That She Aspired to Be a Spy, 'a Mata Hari' TELLS OF RECEIVING FEE But Flier Asserts Her Major Aim Was to Combat Subversive Influences Here | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/normandie-inquiry-is-sought-in-house-bates-announces-he-will-ask.html | NORMANDIE INQUIRY IS SOUGHT IN HOUSE; Bates Announces He Will Ask for Congressional Action to Place Disaster Blame SALVAGE PLAN WIDENED Designer of Ship's Hull Says His Plans for the Paris Can Be Applied Here | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/grace-moore-in-tosca-tonight.html | Grace Moore in 'Tosca' Tonight | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/to-rotate-truck-use-wholesale-grocers-plan-move-to-conserve.html | TO ROTATE TRUCK USE; Wholesale Grocers Plan Move to Conserve Vehicles, Tires | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/aihui-clapp.html | AIHUI . CLAPP | True | Special to T2J 1 YoRx T ns. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/bank-of-england-reduces-reserve-decline-of-3047000-shown-in-banking.html | BANK OF ENGLAND REDUCES RESERVE; Decline of 3,047,000 Shown in Banking Department, Gold and Notes PRIVATE DEPOSITS FALL Circulation, However, Moves Up 3,113,000 in a Week to 749,525,000 | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/sports-of-the-times-the-puzzling-pugilist.html | Sports of the Times; The Puzzling Pugilist | True | Reg. U.S. Pat. Off.By John Kieran | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/british-in-burma-smash-paan-drive-foe-ceases-trying-to-cross-river.html | BRITISH IN BURMA SMASH PAAN DRIVE; Foe Ceases Trying to Cross River as Stout Defense Shatters New Thrust MARTABAN IS 'INVESTED' Imperials Said to Have Enemy Shut Up in Occupied City West of the Salween | True | | C1B 529933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/japanese-are-flabbergasted.html | Japanese Are 'Flabbergasted' | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/search-mountain-for-bomber.html | Search Mountain for Bomber | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/canada-to-feed-more-wheat.html | Canada to Feed More Wheat | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/labor-party-names-rosner.html | Labor Party Names Rosner | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/at-the-palace.html | At the Palace | True | T.M.P. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/us-bombers-seen-winning-the-war-nation-already-leads-world-in.html | U.S. BOMBERS SEEN WINNING THE WAR; Nation Already Leads World in Making Them, Air Officer Tells Columbia Alumni 22 RECEIVE GOLD MEDALS Butler and Berle Also Speak -- Latter Defines Academic Freedom in Wartime | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/resistance-in-pacific-foreseen-by-moscow-soviet-stand-noted-in.html | RESISTANCE IN PACIFIC FORESEEN BY MOSCOW; Soviet Stand Noted in Pravda Survey of War Against Japan | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/elks-dinner-here-tomorrow.html | Elks' Dinner Here Tomorrow | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/valentino-in-rigoletto.html | Valentino in 'Rigoletto' | True | N.S. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/brooklyn-houses-traded-snyder-ave-and-adrian-ave-dwellings-change.html | BROOKLYN HOUSES TRADED; Snyder Ave. and Adrian Ave. Dwellings Change Hands | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/women-carry-navy-mail-group-of-18-relieve-men-for-other.html | WOMEN CARRY NAVY MAIL; Group of 18 Relieve Men for Other Philadelphia Yard Jobs | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/catholic-posts-filled-archbishop-spellman-announces-appointments.html | CATHOLIC POSTS FILLED; Archbishop Spellman Announces Appointments and Transfers | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/macmitchell-captures-mile-event-in-408-in-metropolitan-games-nyu.html | MacMitchell Captures Mile Event in 4:08 in Metropolitan Games; N.Y.U STAR TAKES 17TH STRAIGHT RACE MacMitchell Is First in 4:08, Winning Sixth Fastest Mile by Three-fourths Lap FORDHAM VARSITY VICTOR Manhattan Takes Cub Laurels -- 600 to Fields in Upset -- 12 Marks Fall, 2 Tied | True | By Arthur Daley | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/italian.html | Italian | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/hanson-move-blocked-in-newsradio-case-fcc-refuses-to-admit-court.html | HANSON MOVE BLOCKED IN NEWS-RADIO CASE; FCC Refuses to Admit Court Ruling on Stahlman to Record | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/skiing-remains-good-in-northern-points-upper-new-york-new-england.html | SKIING REMAINS GOOD IN NORTHERN POINTS; Upper New York, New England and Laurentians Await Rush | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/4-fined-in-canada-over-sugar.html | 4 Fined in Canada Over Sugar | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/de-clue-martin.html | De Clue Martin | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/important-drive-expected.html | Important Drive Expected | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/elected-by-danahy-packing-co.html | Elected by Danahy Packing Co. | True | | C1B 529933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/3etta-henderson.html | [3E,TTA HENDERSON | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/deputy-again-urges-break-by-argentina-damonte-taborda-says-country.html | DEPUTY AGAIN URGES BREAK BY ARGENTINA; Damonte Taborda Says Country Is Center of Nazi Agents | True | Special Cable to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/wholesale-prices-in-slight-reaction-index-dips-to-957-in-week-of.html | WHOLESALE PRICES IN SLIGHT REACTION; Index Dips to 95.7 in Week of Feb. 7 From 95.9 on Jan. 31 | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/cuban-aide-comes-to-us-defense-talks-believed-aim-of-undersecretary.html | CUBAN AIDE COMES TO U.S.; Defense Talks Believed Aim of Under-Secretary Benitoa | True | Special Cable to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/reply-to-axis-cited-rc-parnell-say-it-is-in-acts-like-that-of-colin.html | REPLY TO AXIS CITED; R.C. Parnell Say It Is in Acts Like That of Colin Kelly | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/episcopal-budget-set-national-council-approves-total-of-2524870.html | EPISCOPAL BUDGET SET; National Council Approves Total of $2,524,870 | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/sues-ascap-for-298319-woodman-of-the-world-radio-station-protests.html | SUES ASCAP FOR $298,319; Woodman of the World Radio Station Protests Royalties | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/civil-aviation.html | CIVIL AVIATION | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/henderson-warns-on-profiteering.html | Henderson Warns on Profiteering | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/bruennhilde-sung-by-helen-traubel-she-scores-triumph-in-role-in.html | BRUENNHILDE SUNG BY HELEN TRAUBEL; She Scores Triumph in Role in 'Goetterdaemmerung,' 4th Event in Wagner Cycle MELCHIOR AS SIEGFRIED Kerstin Thorborg, Emanuel List Are Heard -- New Stage Business Introduced | True | N.S. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/300-at-the-servige-for-dr-lambert-many-groups-represented-at.html | 300 AT THE SERVIGE FOR DR. LAMBERT; Many Groups Represented at Funeral of the Ex-Dean of Academy of Medicine IN. ST. GEORGE'S CHURCH Rev. E. McN. McKee Pays Tribute to Physician in Prayer and From Scripture t | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/niagara-defeats-colgate.html | Niagara Defeats Colgate | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/russian.html | Russian | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/president-gets-news-of-czech-situation-foreign-minister-masaryk.html | PRESIDENT GETS NEWS OF CZECH SITUATION; Foreign Minister Masaryk Tells Roosevelt of Resistance | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/launch-3-warships-ahead-of-schedule-philadelphia-navy-yard-sends.html | LAUNCH 3 WARSHIPS AHEAD OF SCHEDULE; Philadelphia Navy Yard Sends Two Destroyers Into Water, Camden Yards a Cruiser KNOX ACCLAIMS THE WORK Keels of Two Escort Vessels Are Put in Place as Soon as Destroyers Take Ways | True | By Walter W. Ruchspecial To the New York Times. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/dr-charles-h-de-lancey-i.html | DR. CHARLES H. DE LANCEY I | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/william-f-stevenson-exhead-of-federal-home-loan-bank-a-former.html | WILLIAM F. STEVENSON; Ex-Head of Federal Home Loan Bank a Former Congressman | True | | C1B 529933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/96th-regiment-holds-news-sessions-daily-new-york-men-at-camp-davis.html | 96TH REGIMENT HOLDS NEWS SESSIONS DAILY; New York Men at Camp Davis Get Flashes and Background Special to THE NEW YORK TIMES. | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/betty-baokhouae-betrothed.html | Betty Baokhouae Betrothed | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/sees-nazis-doomed-by-abuse-of-faith-berle-says-regime-is-on-eve-of.html | SEES NAZIS DOOMED BY ABUSE OF FAITH; Berle Says Regime Is on Eve of Disaster Because It Lacks Spiritual Foundations ISSUES CLEARLY DEFINED Assistant Secretary of State Warns That Our Victory Will Not Be Automatic | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/jail-break-foiled-by-trustys-cries-3-bronx-prisoners-caught-after.html | JAIL BREAK FOILED BY TRUSTY'S CRIES; 3 Bronx Prisoners Caught After Seizing Guard's Keys | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/mrs-julia-sio.html | MRS. JULIA SIO | True | ,Special to Tree lzw YOR TS. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/tokyos-speed-a-surprise-french-writer-says-singapore-is-crossroads.html | TOKYO'S SPEED A SURPRISE; French Writer Says Singapore Is 'Crossroads of History' | True | Wireless to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/big-antitank-gun-in-british-output-powerful-weapon-now-made-in.html | BIG ANTI-TANK GUN IN BRITISH OUTPUT; Powerful Weapon Now Made in Quantity, Beaverbrook Says, Reporting on Allied Supply BIG ANTI-TANK GUN IN BRITISH OUTPUT | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/fishing-deadlock-may-go-to-davies-war-labor-board-considers-appeal.html | FISHING DEADLOCK MAY GO TO DAVIES; War Labor Board Considers Appeal to Stockholders in Boat-Owning Companies REPLY TO ORDER AWAITED Morse Says Operators Must Buy Insurance or Government Action May Be Taken | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/alumni-group-honors-war-correspondents-columbia-association.html | ALUMNI GROUP HONORS WAR CORRESPONDENTS; Columbia Association Dedicates 'Open House' to Them | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/air-forces-active-on-both-sides.html | Air Forces Active on Both Sides | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/ap-marks-anniversary-chain-celebrates-founders-week-beginning.html | A.&P. MARKS ANNIVERSARY; Chain Celebrates Founder's Week, Beginning Monday | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/i-mrs-clark-wed-in-southi-j-widow-of-banker-becomes-the-bride-of.html | I MRS. CLARK WED IN SOUTHI J; Widow of Banker Becomes the Bride of David Prince Earle | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/wallace-shelare.html | Wallace -- Shelare | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/generals-joining-parley-in-seville-franco-and-portuguese-chief.html | GENERALS JOINING PARLEY IN SEVILLE; Franco and Portuguese Chief, Salazar, Have Long Talks 'to Consolidate Relations' | True | By Telephone To the New York Times. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/emotional-bias-ruled-out.html | Emotional Bias Ruled Out | True | RUSTEM VAMBERY | C1B 529933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/foe-brings-up-men-in-lull-on-bataan-japanese-commander-pleads-with.html | FOE BRINGS UP MEN IN LULL ON BATAAN; Japanese Commander Pleads With Filipinos to Come Out of Jungle and Get Crops SAYS STARVATION IS PERIL Invader Orders All Printed Matter Be Censored -- Occupies Island of Masbate | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/party-to-aid-china-relief-fete-at-burma-road-mart-to-mark-4639th.html | PARTY TO AID CHINA RELIEF; Fete at Burma Road Mart to Mark 4,639th New Year | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/new-england-tries-to-police-rail-use-freight-users-seek-to-stop.html | NEW ENGLAND TRIES TO POLICE RAIL USE; Freight Users Seek to Stop Practices Tending to Cause Shortages of Cars MOTOR TRUCK PLAN DUE Eastman Says It Will Promote Maximum Utilization of All Vehicles | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/1viis-charls-h-noxon.html | 1VIIS. CHARL, S H. NOXON | True | Special to. TH N3V YOX TmrEs. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/william-g-ridgway-served-as-box-office-treasurer-for-rickard.html | WILLIAM G. RIDGWAY; Served as Box office Treasurer for Rickard -- Theatre Ex-Aide | True | Special to T Nsw NOR Ti, | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/tankers-mate-dies-in-halifax-hospital-brooklyn-officer-succumbs.html | TANKER'S MATE DIES IN HALIFAX HOSPITAL; Brooklyn Officer Succumbs After W.L. Steed Sinking | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/bombs-hunted-in-mail.html | Bombs Hunted in Mail | True | Wireless to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/1vforris-rosengaiten.html | 1VfORRIS ROSENGAITEN | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/nyu-employes-to-give-play.html | N.Y.U. Employes to Give Play | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/conn-14-favorite-in-tonights-fight-choice-over-zale-ruler-of.html | CONN 1-4 FAVORITE IN TONIGHT'S FIGHT; Choice Over Zale, Ruler of Middleweights, in 12-Round Non-Title Bout at Garden HAS 6-POUND ADVANTAGE Pittsburgher Headed for a Return Match With Louis -- Colan to Oppose Webb | True | By Joseph C. Nichols | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/canzoneri-in-bow-as-actor-tonight-exlightweight-champion-to-play.html | CANZONERI IN BOW AS ACTOR TONIGHT; Ex-Lightweight Champion to Play Killer Kane in 'They Should Have Stood in Bed' HOLIDAY BUSINESS FAIR Standees at Only 2 Matinees -- 'Claudia' Will End Its Run Here on March 7 | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/war-status-held-vital-at-schools-drastic-change-in-curricula-for.html | WAR STATUS HELD VITAL AT SCHOOLS; Drastic Change in Curricula for All-Out Effort May Be Needed, Studebaker Says WEAKNESSES ARE CITED U.S. Commissioner Outlines Program at Session of Progressive Educators | True | By Benjamin Finespecial To the New York Times. | C1B 529933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/president-lays-lincoln-wreath-he-attends-brief-ceremonies-at-marble.html | PRESIDENT LAYS LINCOLN WREATH; He Attends Brief Ceremonies at Marble Memorial in Potomac Park HOUSE JOINS IN TRIBUTE Gettysburg Address Is Read and Representatives Compare Civil War Problems to Present | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/newsboys-sell-savings-stamps.html | Newsboys Sell Savings Stamps | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/tokyo-loss-heavy-island-bases-smashed-in-airsea-surprise-by-our.html | TOKYO LOSS HEAVY; Island Bases Smashed in Air-Sea Surprise by Our Forces 38 PLANES IN TOLL Auxiliary Craft Also Sunk or Damaged -- Guns of Foe Silenced TOKYO LOSS HEAVY IN U.S. NAVY RAIDS | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/fidelio-featured-by-philharmonic-eugene-goossens-conducts-overture.html | 'FIDELIO' FEATURED BY PHILHARMONIC; Eugene Goossens Conducts Overture by Beethoven at Carnegie Hall Concert JASCHA HEIFETZ SOLOIST 'Lincoln Symphony' by Jaromir Weinberger Is Presented for First Time Here | True | By Olin Downes | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/school-head-to-be-a-chaplain.html | School Head to Be a Chaplain | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/cubs-drop-plans-for-night-games-wont-go-to-white-sox-park-on.html | CUBS DROP PLANS FOR NIGHT GAMES; Won't Go to White Sox Park on Chicago's South Side for Arc Light Contests | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/good-road-aids-foe.html | Good Road Aids Foe | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/izrederick-pennoyur-hotee-proprietor-78-ran-bast-orange-palmer.html | IZREDERICK PENNOYuR, HOTEE PROPRIETOR, 78; Ran Bast Orange Palmer Boast1 When It Was Stage Depot I | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/roosevelt-confers-with-soviet-aides-he-discusses-army-supply-with.html | ROOSEVELT CONFERS WITH SOVIET AIDES; He Discusses Army Supply With Repin, Russian General | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/america-can-lose-standley-warns-new-ambassador-to-russia-urges-need.html | 'AMERICA CAN LOSE,' STANDLEY WARNS; New Ambassador to Russia Urges Need for Unity | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/negotiation-plan-for-war-contracts-wpb-will-substitute-it-for.html | NEGOTIATION PLAN FOR WAR CONTRACTS; WPB Will Substitute It for Competitive Bidding to Gain Speed and Efficiency AS ANSWER TO CRITICISM MacKeachie Tells House Inquiry Orders Will Be Subject to Review as to Prices | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/navy-will-launch-pc-552-here-tonight-submarine-combat-ship-being.html | NAVY WILL LAUNCH PC 552 HERE TONIGHT; Submarine Combat Ship Being Rushed to Completion | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/store-jobs-for-women-pittsburgh-training-plan-aims-to-free-men-for.html | STORE JOBS FOR WOMEN; Pittsburgh Training Plan Aims to Free Men for Defense | True | Special to THE NEW YORK TIMES. | C1B 529933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/senate-house-get-2-war-fund-bills-upper-chamber-committee-votes.html | SENATE, HOUSE GET 2 WAR FUND BILLS; Upper Chamber Committee Votes $100,000,000 Measure for Civilian Defense AMENDING CURBS STAND House Group Approves Army's $22,888,901,000 -- To Start on New Requests Today | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/talks-with-us-and-germany.html | Talks With U.S. and Germany | True | By Telephone To the New York Times. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/120-navy-officers-to-be-graduated-ceremonies-tomorrow-mark.html | 120 NAVY OFFICERS TO BE GRADUATED; Ceremonies Tomorrow Mark Completion of Indoctrination Course at Fort Schuyler ALL CIVILIAN SPECIALISTS Appointed for Technical Jobs, They First Must Learn Customs, Discipline of Service | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/notes-to-be-issued-by-free-french-bank-new-institution-gets-capital.html | NOTES TO BE ISSUED BY FREE FRENCH BANK; New Institution Gets Capital of 100,000,000 Francs | True | Special Cable to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/stocks-are-lower-in-toronto-market-gold-mining-shares-at-their.html | STOCKS ARE LOWER IN TORONTO MARKET; Gold Mining Shares at Their Lowest Since 1933 as War News Starts Selling | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/six-senators-to-register-70-representatives-covered-by-selective.html | SIX SENATORS TO REGISTER; 70 Representatives Covered by Selective Service Monday | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/dr-pepper-co-lifts-sales-25.html | Dr. Pepper Co. Lifts Sales 25% | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/six-walkups-sold-bronx-blockfront-cash-paid-above-308750-lien-for.html | SIX WALK-UPS SOLD, BRONX BLOCKFRONT; Cash Paid Above $308,750 Lien for Clay Ave. Houses With $73,000 Rent Roll 15-ROOM DWELLING BOUGHT 3-Story Reconditioned Building in Kingsbridge Terrace Goes to New Owner | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/layton-to-be-aide-in-ministry.html | Layton to Be Aide in Ministry | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/raf-units-strike-to-hold-libyan-sky-battle-threat-of-reinforced.html | R.A.F. UNITS STRIKE TO HOLD LIBYAN SKY; Battle Threat of Reinforced Nazi Air Fleet --- Smash at Axis Island Bases ARMIES SPAR IN DESERT British Gunners Scatter One German Contingent in the Vicinity of Mekili | True | By Joseph M. Levywireless To the New York Times. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/britain-bids-india-join-war-councils-offers-colony-seats-in-both.html | BRITAIN BIDS INDIA JOIN WAR COUNCILS; Offers Colony Seats in Both the Imperial Cabinet and Pacific Strategy Board CHIANG CONTINUES TALKS British Count on Visitor to Rally Indians to the Side of Chinese in Struggle | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/mrs-barbour-wins-2-up-halts-mrs-howe-in-alljersey-final-of-belleair.html | MRS. BARBOUR WINS 2 UP; Halts Mrs. Howe in All-Jersey Final of Belleair, Fla., Golf | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/apparel-wool-use-at-peak-in-december-exceeded-100000000-pounds-for.html | APPAREL WOOL USE AT PEAK IN DECEMBER; Exceeded 100,000,000 Pounds for the First Time | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/miss-janet-muir-is-wed-ih-pelham-she-becomes-bride-of-witten.html | MISS JANET MUIR IS WED IH PELHAM; She Becomes Bride of Witten McConnochie in Ceremony at Father's Residence DR. W. P. SOPER OFFICIATES Bridal Gown of Blue Faille in Princess Style -- James F, McConnochie Best Man | True | Special to T. Nzw NoR TInct9. | C1B 529933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/nazis-use-nerve-war-in-pressure-on-turkey-twist-anglosoviet-aims.html | NAZIS USE 'NERVE WAR' IN PRESSURE ON TURKEY; Twist Anglo-Soviet Aims -- von Papen Sees Saracoglu | True | By Telephone To the New York Times. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/guns-help-to-chasten-foe-artillery-on-bataan-and-island-forts.html | GUNS HELP TO CHASTEN FOE; Artillery on Bataan and Island Forts Hammers Japanese | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/allen-111-f-stitelek.html | ALLEN 111. F. STITELEK | True | Special to THE NEW YORK TIMEZ. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/tokyo-tells-of-gains.html | Tokyo Tells of Gains | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/venezuelans-give-for-defense.html | Venezuelans Give for Defense | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/hitler-praises-todt-in-funeral-oration-cites-fortifications-in.html | HITLER PRAISES TODT IN FUNERAL ORATION; Cites Fortifications in Western Reich, Norway and Russia | True | By Telephone To the New York Times. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/chinese-art-auctioned-24562-realized-at-twosession-sale-here.html | CHINESE ART AUCTIONED; $24,562 Realized at Two-Session Sale Here | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/miss-eleanora-post-honored.html | Miss Eleanora Post Honored | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/nazi-general-reported-dead.html | Nazi General Reported Dead | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/two-assessments-cut-reductions-made-for-two-years-on-third-ave.html | TWO ASSESSMENTS CUT; Reductions Made for Two Years on Third Ave. Properties | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/f-b-mckowns-have-twin-sonsi.html | F. B. McKowns Have Twin SonsI | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/brooklyn-poly-triumphs-beats-mexico-city-five-5540-for-eleventh.html | BROOKLYN POLY TRIUMPHS; Beats Mexico City Five, 55-40, for Eleventh Victory in Row | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/armed-forces-seen-slowing-industry-chemical-society-warns-war-may.html | ARMED FORCES SEEN SLOWING INDUSTRY; Chemical Society Warns War May Be Lost if Technicians Continue Under Arms SURVEY REVEALS BIG LOSS Army, Navy, Draft Boards Urged to Release Trained Men Vital to 'Production Army' | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/netherland.html | Netherland | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/chinese-recapture-kwoyang-in-anhwei-report-town-retaken-within-24.html | CHINESE RECAPTURE KWOYANG IN ANHWEI; Report Town Retaken Within 24 Hours of Its Loss to Japanese | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/british-prepared-to-know-worst-await-news-of-singapores-fall-in.html | BRITISH PREPARED TO KNOW WORST; Await News of Singapore's Fall in Mood Defined as Deep Disappointment BUT BUCKLE TO THE TASK Hore-Belisha and Two Others Quit Liberal National Party Over Conduct of War | True | Special Cable to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/argentinita-wins-a-wild-welcome-dancer-back-here-in-top-form-after.html | ARGENTINITA WINS A WILD WELCOME; Dancer, Back Here in Top Form After Illness, Pleads With Audience to Save Time HAS 3 STIRRING NOVELTIES Ravel's 'Bolero' in New Setting -- Inca Musicians Featured -- Comic Dance From Mexico | True | By John Martin | C1B 529933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/named-to-aircraft-post.html | Named to Aircraft Post | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/a-democratic-body.html | 'A Democratic Body' | True | L.C. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/hirohito-awake-all-night-to-get-singapore-reports.html | Hirohito Awake All Night To Get Singapore Reports | True | By the United Press. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/canal-zone-limits-auto-speed.html | Canal Zone Limits Auto Speed | True | Wireless to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/gas-kills-couple-in-jersey.html | Gas Kills Couple in Jersey | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/draft-registration-sunday-and-monday.html | Draft Registration Sunday and Monday | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/yiddish-play-opens-tonight.html | Yiddish Play Opens Tonight | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/ira-5ohoonover-60-paterson-engineer-assisted-army-in-its-philippine.html | IRA 5oHOONOVER, 60, PATERSON ENGINEER; Assisted Army in Its Philippine Rehabilitation Program | True | Special to T'z NEW YORK TS, | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/willkie-demands-republicans-weld-own-war-program-in-boston-speech.html | WILLKIE DEMANDS REPUBLICANS WELD OWN WAR PROGRAM; In Boston Speech He Suggests President Call MacArthur to Be Our Chief Commander LABOR POLICY DEPLORED He Warns Own Party a Few Risk Defeat in War -- Concedes He May Be Candidate in '44 WILLKIE DEMANDS POSITIVE PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/filipinos-cheered-despite-cruelty-people-of-manila-take-hope-from.html | FILIPINOS CHEERED DESPITE CRUELTY; People of Manila Take Hope From MacArthur's Stand, Though Invaders Are Harsh JAPANESE TORTURE SOME They Appear to Be in Terror of American Air Raids and Feel United States Will Win | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/ask-avila-camacho-to-aid-5-refugees-160-here-say-mexican-reds-plot.html | ASK AVILA CAMACHO TO AID 5 REFUGEES; 160 Here Say Mexican Reds Plot Deportation of Europeans | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/dodger-contract-accepted-by-reese-tatum-graham-kampouris-sign-gomez.html | DODGER CONTRACT ACCEPTED BY REESE; Tatum, Graham, Kampouris Sign -- Gomez Agrees to Terms With Yankees | True | By Roscoe McGowen | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/russians-override-nazis-resistance-smashing-new-gains-reported.html | RUSSIANS OVERRIDE NAZIS' RESISTANCE; Smashing New Gains Reported Despite Germans' Efforts to Counter-Attack DONETS FREED FOR WORK Vast Preparations Under Way to Resume Production of Farms and Industry | True | By Ralph Parkerwireless To the New York Times. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/women-replacing-men-in-plants-should-get-same-pay-poll-finds-78-of.html | Women Replacing Men in Plants Should Get Same Pay, Poll Finds; 78% of the Voters Sounded Out in Gallup Survey Approve Proposal -- Result Follows Same Sentiment in Britain and Australia | True | By George Gallup Director, American Institute of Public Opinion | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/muzzicato-scores-mayor-on-5c-fare-state-senator-charges-city.html | MUZZICATO SCORES MAYOR ON 5C FARE; State Senator Charges City Executive Talks Without Backing Subway Issue | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/bernard-fatton.html | BERNARD FAT.T,ON | True | | C1B 529933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/maps-hotel-credit-plan-committee-will-draft-national-card-system.html | MAPS HOTEL CREDIT PLAN; Committee Will Draft National Card System for Field | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/jeanne-c-herrmann-wed.html | Jeanne C. Herrmann Wed | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/captains-of-the-clouds-heroic-film-about-royal-canadian-air-force.html | 'Captains of the Clouds,' Heroic Film About Royal Canadian Air Force and Starring James Cagney, Arrives at the Strand | True | By Bosley Crowther | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/miss-amory-gains-final-miss-tainter-also-moves-ahead-in-palm-beach.html | MISS AMORY GAINS FINAL; Miss Tainter Also Moves Ahead in Palm Beach Golf Tourney | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/aquarium-murals-outshine-the-fish-openingday-crowd-of-6000-at-bronx.html | AQUARIUM MURALS OUTSHINE THE FISH; Opening-Day Crowd of 6,000 at Bronx Zoo Is Delighted by Pictorial Effects | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/defense-stamps-for-tips.html | Defense Stamps for Tips | True | ELMER G. LETERMAN | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/study-community-organizations.html | Study Community Organizations | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/in-the-nation-mr-willkie-points-out-a-painful-fact.html | In The Nation; Mr. Willkie Points Out a Painful Fact | True | By Arthur Krock | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/turks-deny-soviet-clash.html | Turks Deny Soviet Clash | True | Special Broadcast to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/art-notes.html | Art Notes | True | | C1B 529933 |
| 1942-02-13 | 1942-02-13 | https://www.nytimes.com/1942/02/13/archives/report-of-mandel-escape-denied.html | Report of Mandel Escape Denied | True | Wireless to THE NEW YORK TIMES. | C1B 529933 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/ivor-thomas-elected-labor-mp.html | Ivor Thomas Elected Labor M.P. | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/refined-copper-stocks-up-4109-tons-in-month.html | Refined Copper Stocks Up 4,109 Tons in Month | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/tigers-keep-beaumont-link.html | Tigers Keep Beaumont Link | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/shipyard-strike-ends-workers-at-baltimore-plant-leave-issue-to-wlb.html | SHIPYARD STRIKE ENDS; Workers at Baltimore Plant Leave Issue to WLB | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/quakes-and-floods-add-toll-in-europe-bulgaria-is-shock-center.html | QUAKES AND FLOODS ADD TOLL IN EUROPE; Bulgaria Is Shock Center -- Nicaragua Records Tremor | True | By Telephone To the New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/joseph-r-lundy.html | JOSEPH R. LUNDY | True | Special to TH N.w YORK TS. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/commercial-loans-largest-in-decade-16-city-federal-reserve-banks.html | COMMERCIAL LOANS LARGEST IN DECADE; 16 City Federal Reserve Banks Report $2,700,000,000 Total, $55,000,000 Rise in Week DUE TO WAR INDUSTRIES Brokers' Loans Rose $27,000,000 on Week to $317,000,000, Highest Since Jan. 14 | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/english-conserve-cotton-supplies-are-adequate-following-arrival-of.html | ENGLISH CONSERVE COTTON; Supplies Are Adequate Following Arrival of Large Shipments | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/pearce-franois.html | PEARCE . FRANOIS | True | | C1B 529934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/argentine-mission-aided-cabinet-authorizes-military-purchases-in-us.html | ARGENTINE MISSION AIDED; Cabinet Authorizes Military Purchases in U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/brazil-increases-watch-gen-de-carvalho-is-expected-to-command.html | BRAZIL INCREASES WATCH; Gen. de Carvalho Is Expected to Command Northeast Area | True | Special Cable to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/lesley-j-brady-betrothed.html | Lesley J. Brady Betrothed | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/hitler-confers-with-quisling.html | Hitler Confers With Quisling | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/draft-registration-sunday-and-monday.html | Draft Registration Sunday and Monday | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/miss-mills-to-be-wed-today.html | Miss Mills to Be Wed Today | True | Special to TH N-W YORK TLBS. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/-pearl-harbor-fairly-well-repaid-by-navy-in-the-pacific-victory.html | ' Pearl Harbor Fairly Well Repaid' by Navy In the Pacific Victory, Browning Asserts | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/dividend-news.html | DIVIDEND 'NEWS. | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/urge-unity-ticket-for-44-mississippi-legislators-propose-linking-of.html | URGE UNITY TICKET FOR '44; Mississippi Legislators Propose Linking of Roosevelt, McNary | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/warns-about-vichy-aide-marcantonio-sees-leak-to-tokyo-in-his.html | WARNS ABOUT VICHY AIDE; Marcantonio Sees Leak to Tokyo in His Transfer From U.S. | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/hawaii-sets-priority-for-civilian-exodus-voluntary-move-to-mainland.html | HAWAII SETS PRIORITY FOR CIVILIAN EXODUS; Voluntary Move to Mainland Awaits Transport Facilities | True | Wireless to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/crime-veteran-held-in-mail-box-thefts-man-66-with-21-convictions.html | CRIME VETERAN HELD IN MAIL BOX THEFTS; Man, 66, With 21 Convictions, Seized in Lower Manhattan | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/-all-hands-well-done.html | " ALL HANDS, WELL DONE" | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/chile-to-fortify-coast-retention-of-1941-army-class-and-larger-1942.html | CHILE TO FORTIFY COAST; Retention of 1941 Army Class and Larger 1942 Group Urged | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/thompson-soddard.html | Thompson -- Soddard | True | Special to Tn' N"W YORr 'mS. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/5iiss-lalla-ellblni.html | 5IISS LALLA $ELLBLN'I | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/to-buy-bonds-for-sinking-fund.html | To Buy Bonds for Sinking Fund | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/service-men-shy-at-home-dinners-recreation-committee-finds-soldiers.html | SERVICE MEN SHY AT HOME DINNERS; Recreation Committee Finds Soldiers and Sailors Prefer Group Entertainment ' EAT AND RUN' THEIR FORTE Personal Contacts Made on a Larger Scale at Club and Other Organization Affairs | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/jersey-bids-for-agencies-smathers-sees-president-on-housing-in.html | JERSEY BIDS FOR AGENCIES; Smathers Sees President on Housing in Several Cities | True | Special to THE NEW YORK TIMES. | C1B 529934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/senators-angrily-debate-repealing-congress-pensions-speakers-agree.html | SENATORS ANGRILY DEBATE REPEALING CONGRESS PENSIONS; Speakers Agree This Should Be Done, but Byrd Is Blamed for 'Public Misunderstanding' BARKLEY PLANS REPEALER Tydings, in Bitter Attack on War Effort, Calls for A.E.F. to Bataan or Singapore PENSIONS REPEAL FAVORED IN SENATE | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/poletti-attacks-defense-inertia-he-warns-farm-home-week-group-evils.html | POLETTI ATTACKS DEFENSE INERTIA; He Warns Farm, Home Week Group Evils in Civilian Set-Up May Require Legislation SPURS AGRICULTURE TO ACT Importance of Health in Rural Areas Is Stressed at Cornell by Assemblyman Mailler | True | By Libby Lackmanspecial To the New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/rubber-project-in-colombia.html | Rubber Project in Colombia | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/argentine-sales-rise-higher-prices-result-in-72-increase-in-export.html | ARGENTINE SALES RISE; Higher Prices Result in 72% Increase in Export Values | True | Special Cable to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/rice-wins-2mile-race-in-8595-a-philadelphia-record-at-penn-ac-meet.html | Rice Wins 2-Mile Race in 8:59.5, a Philadelphia Record, at Penn A.C. Meet; NEW YORK, A.C. STAR FIRST BY 100 YARDS Wilt Second to Rice in Games at Philadelphia -- Beetham Romps Off With the 880 KANE TRIUMPHS IN MILE Defeats Borican by Inches -Wolcott and Ewell Are Among the Victors | True | By Louis Effratspecial To the New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/capt-collins-promoted-australian-to-head-british-naval-forces-in.html | CAPT. COLLINS PROMOTED; Australian to Head British Naval Forces in Java | True | wireless to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/rifle-mishap-kills-soldier.html | Rifle Mishap Kills Soldier | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/wool-continues-dull.html | WOOL CONTINUES DULL | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/frank-despreaux.html | FRANK DESPREAUX | True | SpCllal tO T Iq'W YORK TII"IRS. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/-yankee-cavalcade-placed-on-fox-production-schedule-monty-woolley.html | ' Yankee Cavalcade' Placed on Fox Production Schedule -Monty Woolley Sought; NEW FILM DUE AT GLOBE ' Lady in Distress,' With Paul Lukas, Here Today -- 'Letter From Home' at the Art | True | By Telephone To the New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/colgate-ski-team-leads-tops-st-lawrence-in-ny-state-intercollegiate.html | COLGATE SKI TEAM LEADS; Tops St. Lawrence in N.Y. State Intercollegiate Title Meet | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/news-of-food-chinatown-again-celebrates-new-year-and-marvelous-are.html | News of Food; Chinatown Again Celebrates New Year And Marvelous Are the Dishes Concocted | True | By Jane Holt | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/may-postpone-induction-gen-brown-considers-case-of-nyu-seniors.html | MAY POSTPONE INDUCTION; Gen. Brown Considers Case of N.Y.U. Seniors | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/italian.html | Italian | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/coipoial-louis-b-zio.html | COiPOIAL LOUIS B. ZIO | True | Special to Te. NL'W t'ORIC TZarS. | C1B 529934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/7033629-earned-by-us-gypsum-co-1941-profit-compares-with-7052974.html | $7,033,629 EARNED BY U.S. GYPSUM CO.; 1941 Profit Compares With $7,052,974 Year Before -$5.42 a Common Share TAX ITEM IS $7,181,000 Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/syria-curbs-smuggling.html | Syria Curbs Smuggling | True | Special Cable to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/weeks-new-loans-show-slight-rise-total-of-15444000-compared-with.html | WEEK'S NEW LOANS SHOW SLIGHT RISE; Total of $15,444,000 Compared With $14,217,000 in the Previous Period 3 TAX-EXEMPT ISSUES Corporate Financing Limited to 2 Flotations -- Liens on File With SEC | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/sports-of-the-times-batting-practice-across-a-table.html | Sports of the Times; Batting Practice Across a Table | True | Reg. U.S. Pat. Off.By John Kieran | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/stocks-are-firmer-in-light-trading-gains-are-seen-in-several.html | STOCKS ARE FIRMER IN LIGHT TRADING; Gains Are Seen in Several Sections -- Commodities Show Improvement | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/war-song-composer-a-suicide.html | War Song Composer a Suicide | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/farm-fertilizers-may-be-rationed-wickard-says-this-action-may-be.html | FARM FERTILIZERS MAY BE RATIONED; Wickard Says This Action May Be Necessary Because of Shortage in Nitrogen MACHINERY, TOO, INVOLVED He Appeals to Farmers and Extension Service to Use Ingenuity, Keep Up on Crops | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/brownings-promotion-urged.html | Browning's Promotion Urged | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/k-nippo-tangles-with-the-censor-but-he-pleads-a-poets-license.html | K. Nippo Tangles With the Censor But He Pleads a Poet's License; Search Made for Hidden Code in Gentle Verse About Nude Orchard -- Comes the Demise of a Brain-Child, Then Resurrection | True | By Meyer Berger | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/countess-golubeff-dead-russian-friend-of-dannunzio-went-into-exile.html | COUNTESS GOLUBEFF DEAD; Russian Friend of d'Annunzio Went Into Exile With Him | True | By Telephone To the New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/latin-america-seen-as-factor-at-seville-spain-portugal-reported-as.html | LATIN AMERICA SEEN AS FACTOR AT SEVILLE; Spain, Portugal Reported as Uniting Policies in That Regard | True | By Telephone To the New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/baby-strangler-jailed-jersey-man-gets-10-to-15-years-for-killing.html | BABY STRANGLER JAILED; Jersey Man Gets 10 to 15 Years for Killing Infant Daughter | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/nazi-asks-hungarian-aid-clodius-in-budapest-trade-pact-with-finland.html | NAZI ASKS HUNGARIAN AID; Clodius in Budapest -- Trade Pact With Finland Reached | True | By Telephone To the New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/dr-samuel-p-sobel-nerve-peoialist-was-the-chief-of-medicine-at.html | DR. SAMUEL P. SOBEL; Nerve Speoialist Was the Chief of Medicine at Bronx Hospital | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/john-carter-in-navy-tenor-will-sing-tannhaeuser-tonight-before.html | JOHN CARTER IN NAVY; Tenor Will Sing Tannhaeuser Tonight Before Service Duty | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/finns-claim-upper-hand.html | Finns Claim Upper Hand | True | | C1B 529934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/nazis-seek-speedup-in-output-for-war-ukraine-miners-reported-to.html | NAZIS SEEK SPEED-UP IN OUTPUT FOR WAR; Ukraine Miners Reported to Have Arrived in the Ruhr | True | By Telephone To the New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/held-as-enemy-alien.html | HELD AS ENEMY ALIEN | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/b-f-townend-jr-of-philadelphia-president-of-stock-exchange-there.html | B. F. TOWNEND JR. OF PHILADELPHIA; President of Stock Exchange There, Member of Brokerage Firm, Stricken at 72 ELECTED TO POST IN 1940 Recently Lost Partner, Ending Union of 42 l'ears -- His Son Died on Jan. 30 | True | Specie..1 to Tm' YORK TJ. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/sam-houston-wins-on-disqualification-burnstein-racer-gets-first.html | Sam Houston Wins on Disqualification; BURNSTEIN RACER GETS FIRST MONEY Sam Houston Trails K. Dorko to Wire, but Latter Is Set Back to 4th by Stewards 14 IN EVENING HANDICAP Sweet Willow Choice in Dash Today -- Alsab to Run in Mile Test at Miami | True | By Brayan Fieldspecial To the New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/2-women-honored-for-news-writing-awards-of-newspaper-womens-club-go.html | 2 WOMEN HONORED FOR NEWS WRITING; Awards of Newspaper Women's Club Go to Mary Tobin and Ruth Reynolds 500 AT FRONT PAGE BALL Emma Bugbee, Doris Fleeson and Elizabeth Hawes Win Honorable Mention | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/landon-foresees-republican-gains-says-dissatisfaction-over-war.html | LANDON FORESEES REPUBLICAN GAINS; Says Dissatisfaction Over War Conduct Will Mean Shifts in November Elections U.S. IN 'SHOW-ME' ATTITUDE Here on Visit, He Says People Want All-Out Effort and End to Boondoggling | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/battle-stiff-tokyo-says.html | Battle Stiff, Tokyo Says | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/losses-jobless-act-suit-consumers-research-held-not-to-be.html | LOSSES JOBLESS ACT SUIT; Consumers Research Held Not to Be Educational Group | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/admits-slaying-by-fire-junk-dealer-21-pleads-guilty-to-second.html | ADMITS SLAYING BY FIRE; Junk Dealer, 21, Pleads Guilty to Second Degree Murder | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/tells-of-killing-aboard-ship.html | Tells of Killing Aboard Ship | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/last-instructions-for-men-20-to-44-mcdermott-gives-information-over.html | LAST INSTRUCTIONS FOR MEN 20 TO 44; McDermott Gives Information Over Radio to Those Who Must Register for Draft 6% MAY BE CALLED HERE 30,000 of the 600,000 Who Report Tomorrow or Monday Held Due for Service | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/women-speed-jobs-in-war-factories-buffalo-plant-officials-put.html | WOMEN SPEED JOBS IN WAR FACTORIES; Buffalo Plant Officials Put Increasing Number to Work -- Say They Excel Men DEFT FINGERS PRAISED Bell Aircraft First to Order Uniforms for Them -- They Wear Slacks, No Jewelry | True | North American Newspaper Alliance. | C1B 529934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/epitacio-pessofi-76i-of-brazil-is-d-president-of-republic-from-19.html | EPITACIO PESSOFi., 76,I OF BRAZIL IS D[; President of Republic From '19 to '22, Celebrated Jurist, Is Stricken in Rio HE SERVED AT VERSAILLES Also on Court of International Justice at Hague -- Aided in Drafting Constitution | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/wesley-b-holmes.html | WESLEY B. HOLMES | True | Secial to THE N,w YORK Ts. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/bank-of-canada-earns-5813385-report-shows-3725590-for-government.html | BANK OF CANADA EARNS $5,813,385; Report Shows $3,725,590 for Government, $1,862,795 for Rest Fund DIVIDENDS WERE $250,000 Statement Covers Last Year's Operations -- Circulation Rose to $495,956,232 | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/itroth-announced-of-patriciabanks-roslyn-girl-student-at-sarah.html | ITROTH ANNOUNCED OF PATRICIABANKS; Roslyn Girl, Student at Sarah Lawrence College, Fiancee of Richard Wallower | True | Special to THe. Nr.w YORK TSS. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/paraguay-restricts-axis-citizens-moves-bars-travel-without-permit.html | PARAGUAY RESTRICTS AXIS CITIZENS' MOVES; Bars Travel Without Permit -- Suspends Nazi Periodical | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/mrs-la-montagne-a-florida-hostess-entertains-for-the-arthur-g.html | MRS. LA MONTAGNE A FLORIDA HOSTESS; Entertains for the Arthur G. Glasgows at Everglades Club in Palm Beach H.M. WALKERS GIVE DINNER Mrs. George C. White and the Claude K. Boettchers Have Guests at Luncheons | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/douglas-going-to-coast-ocd-arts-chief-unable-to-get-release-from.html | DOUGLAS GOING TO COAST; OCD Arts Chief Unable to Get Release From Film Project | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/state-power-figures-differ-chairman-of-authority-holds-shortage.html | State Power Figures Differ; Chairman of Authority Holds Shortage Already Exists Here | True | JAMES C. BONBRIGHT, | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/mohawk-carpet-reports-net-profit-of-1962372-for-1941-highest-since.html | MOHAWK CARPET REPORTS; Net Profit of $1,962,372 for 1941 -- Highest Since 1927 | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/silver-set-brings-1500-property-of-buswell-estate-is-sold-at.html | SILVER SET BRINGS $1,500; Property of Buswell Estate Is Sold at Auction Here | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/republicans-open-state-budget-talk-legislative-heads-begin-work-on.html | REPUBLICANS OPEN STATE BUDGET TALK; Legislative Heads Begin Work on Economies, Hampered by New Lehman Plan for Cuts RACING REVENUES AN ISSUE Question Arises Whether the Tracks Can Take Reduction -- Surplus Also a Problem | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/weizmann-visit-off-son-missing.html | Weizmann Visit Off, Son Missing | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/australia-calls-session-in-crisis-curtin-accedes-to-request-of.html | AUSTRALIA CALLS SESSION IN CRISIS; Curtin Accedes to Request of Opposition -- Secret Debate Set for Next Friday INVASION PERIL STRESSED Intensive Defense Plans Take Shape -- Enemy Plane Bombs Tulagi in Solomon Group | True | By Roy L. Curthoyswireless To the New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/phyllis-carrie-bride-of-army-lieutenant-jersey-city-girl-is-married.html | :PHYLLIS CARRIE BRIDE OF ARMY LIEUTENANT; Jersey City Girl Is Married in South to Warren Zimmer | True | | C1B 529934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/jersey-postmaster-sought.html | Jersey Postmaster Sought. | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/antonescu-sees-hitler-rumanian-premier-discusses-various-questions.html | ANTONESCU SEES HITLER; Rumanian Premier Discusses Various Questions With Him | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/free-french-ship-sunk-36-missing-on-corvette-that-aided-in-st.html | FREE FRENCH SHIP SUNK; 36 Missing on Corvette That Aided in St. Pierre Coup | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/ecuador-gets-border-area.html | Ecuador Gets Border Area | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/labor-disclaims-wlb-policy-ruling-group-dissents-from-statement-in.html | LABOR DISCLAIMS WLB POLICY RULING; Group Dissents From Statement in the Alcoa Case Against Day-to-Day Wage Rises MORSE CLARIFIES STAND Union Shop Issue in Steel Dispute Also May Bring Showdown in Attitude of Board | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/li-road-fare-rise-held-unnecessary-commissions-hear-objections.html | L.I. ROAD FARE RISE HELD UNNECESSARY; Commissions Hear Objections Voiced by Commuters' Expert | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/conn-decisively-outpoints-zale-but-disappoints-crowd-of-15033-at.html | Conn Decisively Outpoints Zale But Disappoints Crowd of 15,033 at Garden; FANS JEER VICTOR IN ON-TITLE BOUT Conn Is Unimpressive Despite Unanimous Decision Over Outweighed Zale BLOWS LACK SHARPNESS Louis Sees Prospective Foe -Colan and Webb Fight to Draw in Semi-Final | True | By James P. Dawson | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/hospital-is-ordered-to-bargain-with-aides-head-of-royal-institution.html | HOSPITAL IS ORDERED TO BARGAIN WITH AIDES; Head of Royal Institution in the Bronx Held Unfair to Union | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/detroit-edison-co-now-independent-north-american-cuts-ties-by.html | DETROIT EDISON CO. NOW INDEPENDENT; North American Cuts Ties by Declaring Dividend in Capital Shares of the Utility SUBJECT TO SEC APPROVAL Action Reduces Holdings of Parent Concern Below 10% Required by the Law | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/state-banking-rulings.html | State Banking Rulings | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/british.html | British | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/dowling-to-open-show-next-month-life-laughter-and-tears-bill-of.html | DOWLING TO OPEN SHOW NEXT MONTH; ' Life, Laughter and Tears,' Bill of One-Acters, Due at Booth the Week of March 9 ' SOLITAIRE' ENDS TONIGHT Critics to See 'Of V We Sing' This Evening -- 'Guest in the House' in Philadelphia | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/arctic-convoy-smashed.html | Arctic Convoy Smashed | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/netherland.html | Netherland | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/movie-actor-in-a-new-role.html | MOVIE ACTOR IN A NEW ROLE | True | | C1B 529934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/more-aid-to-russia-is-urged-by-pepper-senator-asks-larger-role-for.html | MORE AID TO RUSSIA IS URGED BY PEPPER; Senator Asks Larger Role for Soviets in Councils Planning War Strategy STALIN'S COURSE PRAISED Failure by Democracies to Give Support Cited as Reason for 1939 Deal | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/2-detectives-arrested-seized-on-extortion-charge-in-drivers-license.html | 2 DETECTIVES ARRESTED; Seized on Extortion Charge in Driver's License Racket | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/nazi-stores-at-trondheim-burn.html | Nazi Stores at Trondheim Burn | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/admiral-hart-to-return-will-keep-us-navy-post.html | Admiral Hart to Return; Will Keep U.S. Navy Post | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/lisbon-sends-more-men-troops-on-way-to-timor-others-sail-today-for.html | LISBON SENDS MORE MEN; Troops on Way to Timor -- Others Sail Today for East Africa | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/picketing-welders-at-tacoma-routed-knocked-down-and-kicked-and-some.html | PICKETING WELDERS AT TACOMA ROUTED; Knocked Down and Kicked and Some Chased Two Miles by Workers at Shipyard ATTACKED AT SHORE PLANT Leader Says Three Are Missing After Onslaught Outside Factory Making Boilers | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/says-juvenile-delinquency-is-up.html | Says Juvenile Delinquency Is Up | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/3-naval-workers-die-in-washington-blast-tnt-explosion-occurs-in.html | 3 NAVAL WORKERS DIE IN WASHINGTON BLAST; TNT Explosion Occurs in Packing House - No Hint of Sabotage | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/chiang-makes-visit-to-northwest-india-consults-on-defense-and-urges.html | CHIANG MAKES VISIT TO NORTHWEST INDIA; Consults on Defense and Urges Tribesmen to Aid for Freedom | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/service-for-contributors-welfare-council-is-prepared-to-advise-the.html | Service for Contributors; Welfare Council Is Prepared to Advise the Charitably Inclined | True | RANDALL J. LEBOEUF Jr., Chairman, | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/sgt-greenberg-reports-hank-at-macdill-field-in-tampa-for-special.html | SGT. GREENBERG REPORTS; Hank at MacDill Field in Tampa for 'Special Duties' | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/germans-admit-dent-in-line.html | Germans Admit Dent in Line | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/mother-of-soldiers-safe-police-end-search-for-bronx-woman-who.html | MOTHER OF SOLDIERS SAFE; Police End Search for Bronx Woman Who Vanished Feb. 2 | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/sixunit-house-sold-in-nassau.html | Six-Unit House Sold in Nassau | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/party-takes-lease-on-tammany-hall-democratic-groups-action-seen-as.html | PARTY TAKES LEASE ON TAMMANY HALL; Democratic Group's Action Seen as Ending Talk of Abandoning Name RENTAL IS $400 A MONTH Movement to Sell Building Also Closed -- Leadership Problem Unsolved | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/bronx-house-and-garage-bought.html | Bronx House and Garage Bought | True | | C1B 529934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/britain-will-drop-navicerts-in-us-state-department-tells-plan-for.html | BRITAIN WILL DROP NAVICERTS IN U.S.; State Department Tells Plan for Coordinating Economic War of Two Countries SINGLE LICENSE REQUIRED American Export Certificate Will Be Sufficient in Trade With Certain Foreign States | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/grant-wood.html | GRANT WOOD | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/criticism-of-cabinet-rises.html | Criticism of Cabinet Rises | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/mitchel-field-five-victor.html | Mitchel Field Five Victor | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/netherland-navy-officer-escapes-nazis-five-times.html | Netherland Navy Officer Escapes Nazis Five Times | True | By Netherlands Indies News Agency. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/miss-bruskin-gains-title-wins-alleastern-fencing-crown-by-capturing.html | MISS BRUSKIN GAINS TITLE; Wins All-Eastern Fencing Crown by Capturing 8 of 9 Bouts | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/traffic-light-suggestion.html | Traffic Light Suggestion | True | PUBLIX | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/toll-of-us-raids-detailed-by-navy-officers-who-directed-attacks.html | TOLL OF U.S. RAIDS DETAILED BY NAVY; Officers Who Directed Attacks Reveal Japanese Losses Exceed Early Hints OUR FIGHTERS EXTOLLED Foe Reported Wary of Combat -- Ominous Portent Seen for Japan's Defense | True | By Foster Haileywireless To the New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/new-food-curbs-set-in-four-countries-germany-denmark-finland-and.html | NEW FOOD CURBS SET IN FOUR COUNTRIES; Germany, Denmark, Finland and Rumania Are Affected | True | By Telephone To the New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/advertising-task-for-women-urged-information-program-to-aid.html | ADVERTISING TASK FOR WOMEN URGED; Information Program to Aid Understanding of Economic System Proposed AIM TO FURTHER U.S. UNITY Advertising Federation Head, at Luncheon Here, Outlines Special War Effort | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/no-sugar-ration-for-bees-they-give-15-pounds-of-honey-for-each.html | NO SUGAR RATION FOR BEES; They Give 15 Pounds of Honey for Each Sugar Pound They Eat | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/bill-gives-free-war-insurance.html | Bill Gives Free War Insurance | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/east-stroudsburgs-record.html | East Stroudsburg's Record | True | T.S LENOWICZ | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/article-11-no-title.html | Article 11 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/son-born-t-f-clare-curtins.html | Son Born t( F. Clare Curtins | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/hunter-is-72-today-500-to-celebrate-anniversary-at-alumnae.html | HUNTER IS 72 TODAY; 500 to Celebrate Anniversary at Alumnae Breakfast | True | | C1B 529934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/nazi-navy-is-peril-german-atlantic-fleet-is-now-potentially-of.html | NAZI NAVY IS PERIL; German Atlantic Fleet Is Now Potentially of Great Power BRITISH CRITICISM RISES Churchill's Government Is Expected to Face Demands for New Shake-Ups NAZI NAVY IS PERIL SINCE DOVER FIGHT | True | By Robert P. Postspecial Cable To the New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/phils-sign-four-players.html | Phils Sign Four Players | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/sales-in-staten-island-apartment-and-stores-change-hands-in-new.html | SALES IN STATEN ISLAND; Apartment and Stores Change Hands in New Brighton | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/gives-up-on-1914-charge-so-he-may-become-citizen.html | Gives Up on 1914 Charge So He May Become Citizen | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/raf-fires-harbor-in-blow-at-tripoli-bombers-concentrate-upon-axis.html | R.A.F. FIRES HARBOR IN BLOW AT TRIPOLI; Bombers Concentrate Upon Axis Supply Base for Libya -- Patrols Stab at Lines | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/miss-tainter-wins-1-up-beats-miss-amory-with-birdie-at-19th-in-palm.html | MISS TAINTER WINS. 1 UP; Beats Miss Amory With Birdie at 19th in Palm Beach Final | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/dr-william-parsons-minister-editor-75-exhearl-of-chdstlan-statesman.html | DR. WILLIAM PARSONS, MINISTER, EDITOR, 75; Ex-Hearl of Chdstlan Statesman Once Professor of Bible | True | Special to Taz .-%zw YORE T:UES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/livestock-coop-booms-sales-at-hackettstown-418914-during-first-year.html | LIVESTOCK 'CO-OP' BOOMS; Sales at Hackettstown $418,914 During First Year | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/red-army-smashes-into-white-russia-parachute-troops-aid-thrust.html | RED ARMY SMASHES INTO WHITE RUSSIA; Parachute Troops Aid Thrust North of Vitebsk After Week of Hard-Won Gains LENINGRAD RING IS BROKEN Bread Taken to Blockaded City -- Other Progress Claimed in Ukraine and Crimea | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/times-sq-traffic-halted-truck-bus-and-taxi-in-crash-causing.html | TIMES SQ. TRAFFIC HALTED; Truck, Bus and Taxi in Crash Causing 15-Minute Snarl | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/scottish-moderator-to-preach-tomorrow.html | Scottish Moderator To Preach Tomorrow | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/16-americans-at-tea-with-queen.html | 16 Americans at Tea With Queen | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/more-chinese-troops-in-burma.html | More Chinese Troops in Burma | True | North American Newspaper Alliance. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/starts-prosecution-under-tire-rationing-government-indicts-indiana.html | STARTS PROSECUTION UNDER TIRE RATIONING; Government Indicts Indiana Company and Officers | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/colleges-warned-on-speeding-work-educators-fear-that-a-hasty.html | COLLEGES WARNED ON SPEEDING WORK; Educators Fear That a Hasty Acceleration of Programs Will Hurt Standards QUALITY IS EMPHASIZED But Soldiers Do Not Need a Degree, F.L. Redefer Tells Progressive Group | True | By Benjamin Finespecial To the New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/will-design-hospital-wing.html | Will Design Hospital Wing | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/cuba-backs-us-dollar-warns-against-depreciation-in-currency.html | CUBA BACKS U.S. DOLLAR; Warns Against Depreciation in Currency Shortage | True | Wireless to THE NEW YORK TIMES. | C1B 529934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/carrier-in-action-inspires-observer-newsreel-man-aboard-ghost-off.html | CARRIER IN ACTION INSPIRES OBSERVER; Newsreel Man Aboard 'Ghost' Off Marshall Isles Tells of Her Part in Fight SHIP'S DEFENSE FURIOUS Navy Pilots Who Flew From Her to Strike at Japanese a Happy Lot Afterward | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/russian.html | Russian | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/policeman-is-jailed-white-plains-officer-gets-year-for-looting.html | POLICEMAN IS JAILED; White Plains Officer Gets Year for Looting Parking Meters | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/expert-in-war-chemicals-now-brigadier-general.html | Expert in War Chemicals Now Brigadier General | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/harrison-cards-67-for-lead-in-texas-scores-six-birdies-on-first.html | HARRISON CARDS 67 FOR LEAD IN TEXAS; Scores Six Birdies on First Round of Open Title Golf Play at San Antonio THREE PROS RECORD 68S Harbert, Ball and Grout in Second Place -- Cooper and Lloyd Mangrum Next | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/german.html | German | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/triangle-bowlers-take-lead.html | Triangle Bowlers Take Lead | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/notre-dames-five-in-garden-tonight-capacity-crowd-of-18000-to-see.html | NOTRE DAME'S FIVE IN GARDEN TONIGHT; Capacity Crowd of 18,000 to See Irish in Game Against Unpredictable N.Y.U. PRESSURE ON SOPHOMORES Both Teams Base Hopes on New Men -- Manhattan Will Oppose St. Francis in Opener | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/art-furniture-sold-for-5217.html | Art Furniture Sold for $5,217 | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/helen-hackney-engaged-providence-girl-will-become-the-l-bride-of.html | HELEN HACKNEY ENGAGED; Providence Girl Will Become the l Bride of Kenneth D. MacColl | True | BPecfal to TE E YOR TI.E. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/wins-intervention-in-new-haven-case-hanover-fire-insurance-co-to-be.html | WINS INTERVENTION IN NEW HAVEN CASE; Hanover Fire Insurance Co. to Be Heard With Others | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/widow-nominated-for-assembly.html | Widow Nominated for Assembly | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/navy-men-and-fliers-meet-test-in-battle-of-midpacific-islands.html | Navy Men and Fliers Meet Test In Battle of Mid-Pacific Islands; Casual Bravery in Attack and Under Blows of Japanese Strafing of Ships Impresses Reporters With the U.S. Fleet | True | Wireless to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/business-leases.html | BUSINESS LEASES | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/speed-up-our-arms-is-nelson-warning-this-year-is-crisis-industry.html | SPEED UP OUR ARMS IS NELSON WARNING; THIS YEAR IS CRISIS; Industry Can Make Up for Lost Time if Overexpansion Fear Is Forgotten, He Says ' 10 SILVER MONTHS' AHEAD Day for Laziness on Hard Job of Subcontracting Past -- It Must Be Done, He Adds SPEED UP OUR ARMS IS NELSON WARNING | True | By Frank L. Kluckhohnspecial to The New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/nathan-hiegger-recital.html | Nathan Hiegger Recital | True | | C1B 529934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/kansas-has-last-word-jayhawk-victory-over-creighton-held-to-silence.html | KANSAS HAS LAST WORD; Jayhawk Victory Over Creighton Held to Silence Bluejays | True | H.M. MASON, Director of Athletic Publicity | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/mis-feaz-white.html | MIS. FEAZ WHITE | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/dr-a-g-bostwick-a-noted-librrialq-head-of-the-st-louis-public.html | DR. A. g. BOSTWICK, A NOTED LIBR/RIAlq; Head of the St. Louis Public Library for 28 Years Retired in 1938 -- D,ies at 81 LONG HAD SERVED HERE Educator, Ex-Associate Editor of Literary Digest, Was a Graduate of Yale, '81 | True | * SpeOd. a.l to T.m YOZK T,E. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/ivillioi-h-thoivips01.html | IVILLI.OI H. THOiVIPS01' | True | Special to Tr Nv.w "oax TLIES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/ruling-is-critical-of-civil-service-board-chided-by-appellate.html | RULING IS CRITICAL OF CIVIL SERVICE; Board Chided by Appellate Division for Ignoring Own Regulations in Tests ELIGIBLE LISTS CANCELED Court Holds Those Based on Half-Tests Illegal -- Cohalan Order Modified | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/dutch-lay-waste-to-macassar-port-they-also-set-fire-to-other-areas.html | DUTCH LAY WASTE TO MACASSAR PORT; They Also Set Fire to Other Areas in Celebes as Foe Extends Invasion AERIAL ACTIVITY LESSENS But Japanese Planes Carry On Reconnaissance of Oil Center in Sumatra | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/roosevelt-to-join-canada-fund-drive-he-and-mackenzie-king-will-open.html | ROOSEVELT TO JOIN CANADA FUND DRIVE; He and Mackenzie King Will Open Second Victory Loan Radio Campaign Tomorrow BRITONS ALSO TO BE HEARD Bevin and Citrine to Take Part March 5 -- Lehman, McNutt and Pepper Will Speak | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/hospital-war-fund-appeal-at-subtreasury.html | HOSPITAL WAR FUND APPEAL AT SUBTREASURY | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/frederick-ellor.html | FREDERICK ELLOR | True | SPecial to THE NEW YORK TL%dES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/car-credits-explained-purchase-price-of-automobile-is-not.html | CAR CREDITS EXPLAINED; Purchase Price of Automobile Is Not Deductible on Returns | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/cause-for-perplexity.html | Cause for Perplexity | True | CYRUS P. SCHOEN | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/administering-a-rebuke.html | Administering a Rebuke | True | CHARLES G. HANNAH | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/lenahan-gets-218-and-wins-tourney-former-pitcher-for-pirates-is.html | LENAHAN GETS 218 AND WINS TOURNEY; Former Pitcher for Pirates Is Victor by 6 Strokes in the Baseball Players' Golf | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/chicago-corp-earns-more-1335183-in-1941-against-1104525-year-before.html | CHICAGO CORP. EARNS MORE; $1,335,183 in 1941, Against $1,104,525 Year Before | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/alaska-offensive-white-house-topic-gruening-in-very-important.html | ALASKA OFFENSIVE WHITE HOUSE TOPIC; Gruening in 'Very Important' Discussion of Possibilities of Attack on Japan DEFENSE IS SUBORDINATE President Also Confers With Dutch Military and Naval Experts on the Pacific | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/young-brothers-drown-younger-11-gives-lifein-vain-effort-to-save.html | YOUNG BROTHERS DROWN; Younger, 11, Gives Life in Vain Effort to Save the Other, 13 | True | | C1B 529934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/mount-holyoke-alumnae-pick-3.html | Mount Holyoke Alumnae Pick 3 | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/harvard-club-triumphs-defeats-nyac-50-as-squash-competition-is.html | HARVARD CLUB TRIUMPHS; Defeats N.Y.A.C., 5-0, as Squash Competition Is Ended | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/roosevelt-signs-chinese-loan-bill-500000000-appropriation-to.html | ROOSEVELT SIGNS CHINESE LOAN BILL; $500,000,000 Appropriation to Stabilize Economy and Buy Arms Is Now Effective CHIANG AIDE CONFIDENT Owen Lattimore Says Closing Burma Road Would Not Affect China's Will to Fight On | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/unity-of-command-needed-joint-staff-under-president-more-to-point.html | Unity of Command Needed; Joint Staff Under President More to Point Than Willkie's Suggestion About MacArthur | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/bids-for-sirens-too-high-nine-new-bids-for-installations-rejected.html | BIDS FOR SIRENS TOO HIGH; Nine New Bids for Installations Rejected, Valentine Reveals | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/financial-writers-elect-claude-a-jagger-made-president-of-their.html | FINANCIAL WRITERS ELECT; Claude A. Jagger Made President of Their Association | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/nyu-group-gives-benefit.html | N.Y.U. Group Gives Benefit | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/reception-to-honor-szigeti.html | Reception to Honor Szigeti | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/contracts-gained-in-eastern-states-increase-of-11642000-shown-for.html | CONTRACTS GAINED IN EASTERN STATES; Increase of $11,642,000 Shown for January in Building and Engineering Awards RESIDENTIAL WORK DOWN Dodge Corporation Head Sees Construction Volume Going Up as 1942 Advances | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/grocer-is-executed-in-reich-as-hoarder-plea-that-he-was-wholesaler.html | GROCER IS EXECUTED IN REICH AS HOARDER; Plea That He Was 'Wholesaler' Fails -- 3 Norwegians Slain | True | By Telephone To the New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/japanese-fan-out-in-shantung-drive-hit-at-chinese-from-three-points.html | JAPANESE FAN OUT IN SHANTUNG DRIVE; Hit at Chinese From Three Points Westward of Tsingtao | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/some-seized-radios-will-be-returned-cameras-also-released-in.html | SOME SEIZED RADIOS WILL BE RETURNED; Cameras Also Released in Certain Cases, Biddle Says | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/earle-out-as-minister-president-accepts-resignation-and-he-will.html | EARLE OUT AS MINISTER; President Accepts Resignation and He Will Enter the Navy | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/461-more-join-air-wardens.html | 461 More Join Air Wardens | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/d-fbank-ditnn.html | D. FBANK DITNN | True | Special to T N Yon TXES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/fire-rages-in-milan-arms-plant.html | Fire Rages in Milan Arms Plant | True | | C1B 529934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/battle-of-the-channel.html | BATTLE OF THE CHANNEL | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/suit-against-du-pont-dismissed-by-court-de-nemours-co-and-directors.html | SUIT AGAINST DU PONT DISMISSED BY COURT; De Nemours & Co. and Directors of U.S. Rubber Cleared | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/buys-5-diesel-switch-engines.html | Buys 5 Diesel Switch Engines | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/thoughts-on-mr-hepburn.html | THOUGHTS ON MR. HEPBURN | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/bureau-to-start-move-here-today-wages-and-hours-division-to-come.html | BUREAU TO START MOVE HERE TODAY; Wages and Hours Division to Come From Washington With 500 Employes 50 LARGE TRUCKS ON JOB One Due to Arrive Every 45 Minutes Until Shift Is Ended, Probably Tuesday | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/data-on-trading-released-by-sec-less-done-by-stock-exchange-members.html | DATA ON TRADING RELEASED BY SEC; Less Done by Stock Exchange Members for Own Account in Week Ended Jan. 31 SALES MADE ON BALANCE Buying Leads Selling in Odd-Lot Transactions in Market Last Week | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/van-wagoner-ponders-wartime.html | Van Wagoner Ponders Wartime | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/llbert-j-sittig.html | .LLBERT J. SITTIG | True | Specil to Tli l-w YOlU Tlzms. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/new-report-lists-war-substitutes-wpb-also-gives-latest-methods-of.html | NEW REPORT LISTS WAR SUBSTITUTES; WPB Also Gives Latest Methods of Production in Paper for Purchasing Agents Group TO SAVE VITAL MATERIALS Plywood Can Replace Aluminum in Match Plates -- Silver for Corrosion Resistance | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/schoharie-county-hotel-burns.html | Schoharie County Hotel Burns | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/first-baseman-tells-barrow-he-has-become-pull-hitter-chartak-also.html | First Baseman Tells Barrow He Has Become Pull Hitter -- Chartak Also Accepts -Wyatt Hints He May Sign Shortly | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/the-tariff-on-sugar.html | THE TARIFF ON SUGAR | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/virginia-senator.html | VIRGINIA SENATOR | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/browning-long-a-fighter-parents-in-jersey-recall-his-inclination-as.html | BROWNING LONG A 'FIGHTER'; Parents in Jersey Recall His Inclination as a Boy | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/foe-in-burma-hits-hard-in-paan-area-japanese-attack-fiercely-to.html | FOE IN BURMA HITS HARD IN PAAN AREA; Japanese Attack Fiercely to Widen Footing on the West Bank of Salween River CHINA SENDS MORE MEN Veteran Troops Cross Frontier to Aid Defense -- American Fliers Get More Planes | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/to-speed-airport-plans-us-aide-says-data-will-be-filed-in.html | TO SPEED AIRPORT PLANS; U.S. Aide Says Data Will Be Filed in Westchester Next Week | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/elizabeth-brooks-daughter-of-generalt-to-be-wed-today-to-lieut-r-p.html | Elizabeth Brooks, Daughter of General,t To Be Wed Today to Lieut. R. P. Campbell Jr.I | True | _ Special to T Ev yoRTr Tnuso | C1B 529934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/h-m-not-to-pay-interest.html | H. & M. Not to Pay Interest | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/disney-expects-tax-film-loss.html | Disney Expects Tax Film Loss | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/submarine-chaser-launched-at-night-new-pc-552-first-warcraft-to.html | SUBMARINE CHASER LAUNCHED AT NIGHT; New PC 552 First Warcraft to Slide Down Ways After Daylight Hours ANDREWS URGES SPEED Cruiser Juneau Is Put Into Service and Destroyer Mead Launched in Day | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/daughter-to-edwin-h-bettses.html | Daughter to Edwin H. Bettses | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/welles-says-free-french-coup-does-not-violate-act-of-havana-welles.html | Welles Says Free French Coup Does Not Violate Act of Havana; WELLES GIVES VIEW ON FRENCH ISLES | True | By Bertram D. Hulenspecial To the New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/defy-jersey-milk-rule-atlantic-city-restaurants-buy-product-cheaper.html | DEFY JERSEY MILK RULE; Atlantic City Restaurants Buy Product Cheaper in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/wins-100-art-award-pennsylvania-academy-prize-goes-to-faye-swengel.html | WINS $100 ART AWARD; Pennsylvania Academy Prize Goes to Faye Swengel | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/store-sales-up-20-for-week-in-nation-january-volume-off-less-than.html | STORE SALES UP 20% FOR WEEK IN NATION; January Volume Off Less Than Trend and Reserve Board Index Advanced to 138 NEW YORK TRADE UP 14% Total for 4 Cities in This Area Gained 15% -- Specialty Shops 11% Ahead | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/ethiopian-envoy-quits-bombay.html | Ethiopian Envoy Quits Bombay | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/alderman-is-indicted-paterson-official-accused-of-taking-bribe-and.html | ALDERMAN IS INDICTED; Paterson Official Accused of Taking Bribe and Misfeasance | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/meters-for-measuring.html | Meters for Measuring | True | E.V. ELOSZIN | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/delano-to-expedite-housing.html | Delano to Expedite Housing | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/more-planes-for-americans.html | More Planes for Americans | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/churches-to-hold-special-services-brotherhood-week-starting-today.html | CHURCHES TO HOLD SPECIAL SERVICES; ' Brotherhood Week,' Starting Today, Will Be Observed by Three Faiths MESSAGE FROM PRESIDENT Americans Urged to Make the Celebration Affirmation of Our Essential Principles | True | By Rachel K. McDowell | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/talks-on-morocco-under-way-in-vichy-reports-are-also-received-on.html | TALKS ON MOROCCO UNDER WAY IN VICHY; Reports Are Also Received on Parleys With Germany | True | By Telephone To the New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/slavs-keep-up-fight-invaders-claim-two-guerrilla-bands-are-mopped.html | SLAVS KEEP UP FIGHT; Invaders Claim Two Guerrilla Bands Are Mopped Up | True | By Telephone To the New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/office-furniture-gained.html | Office Furniture Gained | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/canadian-draft-rioters-fined.html | Canadian Draft Rioters Fined | True | | C1B 529934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/italian-amateur-reports-discovery-of-new-comet.html | Italian Amateur Reports Discovery of New Comet | True | By Telephone To the New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/65-lost-on-corvette-gladiolus.html | 65 Lost on Corvette Gladiolus | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/kanouse-richardson.html | Kanouse -- Richardson | True | Special to T IEW YORK TES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/making-use-of-extra-daylight.html | Making Use of Extra Daylight | True | A.R. PETERS | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/500-youngsters-hold-own-victory-bazaar-actress-contributes-a-lemon.html | 500 Youngsters Hold Own Victory Bazaar; Actress Contributes a Lemon Sponge Cake | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/extended-deadline-due-on-appliances-wpb-reported-planning-order-to.html | EXTENDED DEADLINE DUE ON APPLIANGES; WPB Reported Planning Order to Allow Small-Unit Output Through 2d Quarter | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/blow-at-heart-of-indies.html | Blow at Heart of Indies | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/moder-pioneer-nazi-is-killed.html | Moder, Pioneer Nazi, Is Killed | True | By Telephone To the New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/yiddishbenefit-on-tuesday.html | Yiddish-Benefit on Tuesday | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/detroit-mayor-insists-british-pay-city-tax-on-war-equipment-view-of.html | Detroit Mayor Insists British Pay City Tax on War Equipment; View Of Hull Disregarded by Executive Who Threatens to Seize Property if Situation Changes | True | By A.h. Raskinspecial To the New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/camp-fund-is-helped-by-valentine-party-greenwich-house-fete.html | CAMP FUND IS HELPED BY VALENTINE PARTY; Greenwich House Fete Features Missive-Making Contest | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/dr-blunt-stays-at-connecticut.html | Dr. Blunt Stays at Connecticut | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/valentines.html | VALENTINES | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/bonds-and-shares-in-london-market-most-sections-show-steadier-tone.html | BONDS AND SHARES IN LONDON MARKET; Most Sections Show Steadier Tone With the Oils Better, Notably Ultra Mars GILT - EDGES UNCHANGED Rally Develops in Chinese Loans and Egyptian Issue -- Recovery in Industrials | True | Wireless to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/-gas-and-oil-curbs-in-east-planned-closing-service-stations-from-7-.html | ' GAS AND OIL CURBS IN EAST PLANNED; Closing Service Stations From 7 P.M. to 7 A.M. and Sundays Is One of the Proposals MAY CUT HEAT IN HOMES New Committee on Supplies Is Named for East Coast -- First Recommendations Made ' GAS AND OIL CURBS IN EAST PLANNED | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/reich-would-build-a-bloc-in-europe-aims-to-consolidate-hold-on.html | REICH WOULD BUILD A BLOC IN EUROPE; Aims to Consolidate Hold on Continent Before Start of the Spring Campaign MIXES WAR AND PEACE Nazis Plan to Link Hesitant Partners and Strongly Pro-Axis Regimes to Get Results | True | By Telephone To the New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/auto-plate-colors-cut-wpb-takes-action-to-limit-them-to-save.html | AUTO PLATE COLORS CUT; WPB Takes Action to Limit Them to Save Pigments | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/sentenced-in-shoe-fraud-pair-who-tried-to-cheat-girl-detectives-go.html | SENTENCED IN SHOE FRAUD; Pair Who Tried to Cheat Girl Detectives Go to Workhouse | True | | C1B 529934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/training-to-begin-for-flying-rams-blumenstock-lansing-and-19-other.html | TRAINING TO BEGIN FOR 'FLYING RAMS'; Blumenstock, Lansing and 19 Other Fordham Men Start Navy Air Course Today | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/thoeas-w-beaumont.html | THOEAS W. BEAUMONT | True | special to T iW YORK TLaIS. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/dance-schedule-is-changed.html | Dance Schedule Is Changed | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/italy-seizes-american-property.html | Italy Seizes American Property | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/schenley-amends-listing-with-sec-only-15000000-debentures-to-be.html | SCHENLEY AMENDS LISTING WITH SEC; Only $15,000,000 Debentures, to Be Sold -- Syndicate of Underwriters Named | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/front-page-1-no-title-enemy-is-shelled-defenders-of-singapore.html | Front Page 1 -- No Title; ENEMY IS SHELLED Defenders of Singapore Strike Back, but Plight Is Still Desperate JAPANESE AT RESERVOIRS They Intensify Air and Artillery Pressure and Report Further Bombing of Ships in Port ENEMY IS SHELLED IN SINGAPORE ZONE | True | By Harry Vosserspecial Cable To the New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/brooke-alexanders-have-son.html | Brooke Alexanders Have Son | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/utility-system-reports-for-1941-commonwealth-and-southern-had-in.html | UTILITY SYSTEM REPORTS FOR 1941; Commonwealth and Southern Had in 1941 Consolidated Net Income of $12,141,227 EQUAL TO 9 CENTS A SHARE Rate for Preceding Year Was 12 Cents -- Gross Revenues Rise to $172,602,243 | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/standley-hurley-upheld-but-connally-says-senate-group-opposes.html | STANDLEY, HURLEY UPHELD; But Connally Says Senate Group Opposes Military as Envoys | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/coast-cult-barred-from-mails.html | Coast Cult Barred From Mails | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/morale-of-defenders-good.html | Morale of Defenders Good | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/luncheon-in-augusta-today.html | Luncheon in Augusta Today | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/designer-of-p40-plane-joins-general-motors.html | Designer of P-40 Plane Joins General Motors | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/off-after-a-delayed-start.html | OFF AFTER A DELAYED START | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/roosevelt-names-17-major-generals-he-sends-to-senate-nomination-of.html | ROOSEVELT NAMES 17 MAJOR GENERALS; He Sends to Senate Nomination of 35 Colonels to Be Made Temporary Brigadiers NEEDS OF ARMY ARE CITED Many of Those Proposed for Promotion Are Now Doing Work of Higher Rank | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/full-federal-aid-for-idle-is-backed-michigan-official-and-afl-aide.html | FULL FEDERAL AID FOR IDLE IS BACKED; Michigan Official and A.F.L. Aide Advocate Transition Pay Up to $24 a Week CRITICIZE DOUGHTON PLAN Inadequate, They Tell Ways and Means Hearing -Murray Asks C.I.O. Campaign | True | Special to THE NEW YORK TIMES. | C1B 529934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/2-americans-in-dover-fight.html | 2 Americans in Dover Fight | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/henderson-warns-of-excess-income-he-says-15-billion-dollars-must-be.html | HENDERSON WARNS OF EXCESS INCOME; He Says 15 Billion Dollars Must Be Siphoned Off to Keep Prices Down HE FAVORS HIGHER TAXES OPA Chief Asserts Increased Wages Would Hasten Inflation; and Cause Workers Trouble | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/push-plan-to-lift-output-on-amazon-roosevelt-and-welles-tell-of.html | PUSH PLAN TO LIFT OUTPUT ON AMAZON; Roosevelt and Welles Tell of Moves to Develop Rubber and Other Resources $200,000 FUND PROVIDED Experts of United States and Brazil to Cooperate -- Aid of Other Nations in View | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/shelters-planned-for-bomb-victims-red-cross-will-establish-82.html | SHELTERS PLANNED FOR BOMB VICTIMS; Red Cross Will Establish 82 Stations in the City for Any Made Homeless SUPPLY UNITS READY NOW J.P. Thorn Reports There Will Be a Refuge for Every Police Precinct | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/plan-war-aid-courses-ladies-of-charity-and-womens-club-will-sponsor.html | PLAN WAR AID COURSES; Ladies of Charity and Women's Club Will Sponsor Them | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/roosevelt-scores-levying-poll-tax-defends-fsa-loans-for-paying-of.html | ROOSEVELT SCORES LEVYING POLL TAX; Defends FSA Loans for Paying of Impost in South -- Baldwin Attacks Farm Federation ROOSEVELT SCORES LEVYING POLL TAX | True | By C.p. Trussellspecial To the New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/samuel-b-hutchings-i-once-supervisor-oi-tenement-house-inspectors.html | SAMUEL B. HUTCHINGS; I Once Supervisor 'oi Tenement House Inspectors Here | True | Special to T Nsw ox Tnrss. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/matthewik-dunn-blind-legislator-dmoorat-congressman-from.html | MATTHEWik DUNN, BLIND LEGISLATOR; Dmoorat, Congressman From Pennsylvania, 1932-40, Lost Sight When 20 DIES IN PITTSBURGH AT $6 Proposed $100,000,000,000 Bill to Provide Jobs mWas in State Assembly 6 Years | True | 8peehl to TI LTmw YoBc Tru8. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/parachute-corps-is-seeking-nurses-new-organization-for-women-is.html | PARACHUTE CORPS IS SEEKING NURSES; New Organization for Women Is Being Formed by the OCD in the Bronx | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/f-senator-wagner-host-at-a-dinner-entertains-susan-edwards-and.html | F SENATOR WAGNER HOST AT A DINNER; Entertains Susan Edwards and Lieut. R. F. Wagner Jr., I Who Will Wed Today | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/filipinos-help-tanks.html | Filipinos Help Tanks | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/leningrad-ring-pierced.html | Leningrad Ring Pierced | True | By Ralph Parkerwireless To the New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/rye-and-soy-beans-develop-strength-brokers-unable-to-account-for.html | RYE AND SOY BEANS DEVELOP STRENGTH; Brokers, Unable to Account for Activity, Call It Covering by Short Interest MUCH OF EARLY RISE LOST Wheat and Corn Move Up 1/8 to 1/4c With Gain in Hogs Factor in Market | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/rconeys-bride-has-operation.html | Rconey's Bride Has Operation | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/joyful-outbreaks-in-city.html | Joyful Outbreaks in City | True | | C1B 529934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/garden-city-victor-50-tops-old-69th-to-stay-unbeaten-in-class-a.html | GARDEN CITY VICTOR, 5-0; Tops Old 69th to Stay Unbeaten in Class A Badminton Race | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/cotton-prices-rise-after-early-drop-close-is-at-highest-level-of.html | COTTON PRICES RISE AFTER EARLY DROP; Close Is at Highest Level of Day, With Net Gains of 13 to 19 Points CROP PROPECTS DUBIOUS Trade Is Concerned Over Lack of Rainfall and Possible Shortage of Pickers | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/penang-refugees-denounce-british-28-americans-arrive-bitter-about.html | PENANG REFUGEES DENOUNCE BRITISH; 28 Americans Arrive, Bitter About Failure to Notify Them of Evacuation COMPLACENCY IS SCORED Rubber Executive Says 'Truth Should Be Known' About Britain's Carelessness | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/heads-newark-housing-board.html | Heads Newark Housing Board | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/navy-rescues-six-on-tiny-us-isles-two-of-8-men-at-baker-and-howland.html | NAVY RESCUES SIX ON TINY U.S. ISLES; Two of 8 Men at Baker and Howland in Pacific Killed in Japanese Attacks NAVY RESCUES SIX ON TINY U.S. ISLES | True | By the United Press. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/easterday-gets-5-years-swindler-jailed-in-jersey-for-paterson.html | EASTERDAY GETS 5 YEARS; Swindler Jailed in Jersey for Paterson Business Frauds | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/41-survivors-land-in-canada.html | 41 Survivors Land in Canada | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/tokyo-scans-sakhalin-oil-spokesman-says-moscow-has-disturbed.html | TOKYO SCANS SAKHALIN OIL; Spokesman Says Moscow Has 'Disturbed' Japanese Interests | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/air-express-shipments-gain.html | Air Express Shipments Gain | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/guam-prisoners-located-japan-has-134-noncombatants-at-kobe-341.html | GUAM PRISONERS LOCATED; Japan Has 134 Noncombatants at Kobe, 341 Others at Zentuji | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/pershing-is-head-of-another-aef.html | Pershing Is Head Of Another 'A.E.F.' | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/double-opera-bill-in-brooklyn.html | Double Opera Bill in Brooklyn | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/henry-tilden-swan.html | HENRY TILDEN SWAN | True | Special to THE NEW YORK TS. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/municipalities-seek-loans-of-11389074-total-next-week-compares-with.html | MUNICIPALITIES SEEK LOANS OF $11,389,074; Total Next Week Compares With Current $17,126,960 | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/wounded-britons-arrive-in-java.html | Wounded Britons Arrive in Java | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/school-athlete-killed-jerome-markowitz-of-brooklyn-dies-in-indiana.html | SCHOOL ATHLETE KILLED; Jerome Markowitz of Brooklyn Dies in Indiana Car Crash | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/3000-jews-to-enter-palestine-by-march-31-6000-permits-asked-but.html | 3,000 JEWS TO ENTER PALESTINE BY MARCH 31; 6,000 Permits Asked, but Only 1,250 Are Granted by British | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/brother-edelwald-alban-exhead-of-st-thomas-college-teaoher-for-40.html | BROTHER EDELWALD ALBAN; Ex-Head of St. Thomas College, Teaoher for 40 Yearst Was 60 | True | Special to Ts Nw YORK TZ,Xr.S. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 529934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/washington-bars-carol-from-us-welles-officially-squelches-exkings.html | WASHINGTON BARS CAROL FROM U.S.; Welles Officially Squelches Ex-King's Plan to Head Own 'Free Rumania' Here INIMICAL TO WAR EFFORT Exile, Ruling When Bucharest Went Over to Axis, Is Opposed by Democratic Rumanians | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/new-course-at-hunter.html | New Course at Hunter | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/mrs-eugene-b-svfobd.html | MRS. EUGENE B, S.VFOBD | True | Special to T NEW YORK TL%ÆS. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/compact-notes.html | Compact Notes | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/woman-alien-seized-with-a-costly-radio-fbi-continues-making-arrests.html | WOMAN ALIEN SEIZED WITH A COSTLY RADIO; FBI Continues Making Arrests Throughout New Jersey | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/66-new-autos-released-rationing-boards-only-allow-four-tires.html | 66 NEW AUTOS RELEASED; Rationing Boards Only Allow Four Tires Instead of Five | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/dartmouth-rally-downs-princeton-green-quintet-wins-by-5755-on.html | DARTMOUTH RALLY DOWNS PRINCETON; Green Quintet Wins by 57-55 on Olsen's Shot -- Annexes Undisputed League Lead | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/300000-brooklyn-loan-placed.html | $300,000 Brooklyn Loan Placed | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/radio-plants-warned-of-ban-on-all-output-of-civilian-sets-radio.html | Radio Plants Warned of Ban On All Output of Civilian Sets; RADIO FIRMS TOLD TO CONVERT PLANTS | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/henderson-warns-on-price-violations-stresses-that-the-schedules.html | HENDERSON WARNS ON PRICE VIOLATIONS; Stresses That the Schedules Issued Before Control Act Remain in Effect EXPORT RULE EXPLAINED Ceilings Cover All Shipments After Date of OPA Order Even if Licensed | True | By Charles E. Eganspecial To the New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/fitzsimmons-vs-louis-joe-viewed-as-too-big-and-fast-for-oldtime.html | FITZSIMMONS VS. LOUIS; Joe Viewed as Too Big and Fast for Old-Time Champion | True | MARK NELSON | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/gem-thug-suspect-pleads-own-case-gershowitz-accused-as-gang-leader.html | GEM THUG SUSPECT PLEADS OWN CASE; Gershowitz, Accused as Gang Leader, Fails in Attempt to Win Low Bail 2 MILLION THEFTS CHARGED Prisoner Sent to the Tombs in Default of $75,000 to Await His Trial | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/court-tennis-stars-to-see-action-today-red-cross-to-get-proceeds-of.html | COURT TENNIS STARS TO SEE ACTION TODAY; Red Cross to Get Proceeds of Exhibitions at Greentree | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/girl-10-dies-of-burns-her-death-is-third-from-fire-in-brooklyn.html | GIRL, 10, DIES OF BURNS; Her Death Is Third From Fire in Brooklyn Apartment | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/toretto-knocks-out-gittens.html | Toretto Knocks Out Gittens | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/urges-speed-on-highway.html | Urges Speed on Highway | True | | C1B 529934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/president-orders-staff-economies-he-directs-heads-of-agencies-to.html | PRESIDENT ORDERS STAFF ECONOMIES; He Directs Heads of Agencies to Channel Excess Workers Into Defense Activities HITS 'GLIB' SAVINGS PLANS At Press Conference Executive Asserts Curtailing Services Is Function of Congress | True | By W.h. Lawrencespecial To the New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/article-15-no-title.html | Article 15 -- No Title | True | By the United Press. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/elected-public-governors-of-stock-exchange.html | ELECTED PUBLIC GOVERNORS OF STOCK EXCHANGE | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/broker-finds-wife-dead-mrs-francis-b-gilbert-of-port-washington-had.html | BROKER FINDS WIFE DEAD; Mrs. Francis B. Gilbert of Port Washington Had Been Ill | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/jersey-adjutant-general-sworn.html | Jersey Adjutant General Sworn | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/oil-in-cans-to-go-cleveland-concerns-to-stop-use-of-individual.html | OIL IN CANS TO GO; Cleveland Concerns to Stop Use of Individual Containers | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/nothing-serious-says-hurler.html | Nothing Serious, Says Hurler | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/us-plane-rescues-9-uboat-victims-makes-daring-landing-160-miles-off.html | U.S. PLANE RESCUES 9 U-BOAT VICTIMS; Makes Daring Landing 160 Miles Off Bermuda to Pick Up Men Adrift 12 Days SHIP SUNK OFF NEW YORK British Tanker Torpedoed Off New York Then Shelled -- No Word of 2 Lifeboats | True | Special Cable to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/bans-liquor-in-indochina.html | Bans Liquor in Indo-China | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/-tosca-at-metropolitan-grace-moore-sings-title-role-in-the-opera-by.html | ' TOSCA' AT METROPOLITAN; Grace Moore Sings Title Role in the Opera by Puccini | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/is-buckihgm-gngbd-to-d-betrothed-of-barnard-senior-to-william.html | IS$ BUCKI-HGM GAGBD TO D*; Betrothed of Barnard Senior to William Dudley S!oeum Announced by Parents ALSO ATTENDED SMITH BHdedroom-Elect, Alumnus ofi $4 Albarm Sohobl, Is With Army at Camp Edwards | True | 8pecia to T, lmw YORK T,B. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/rev-jaiis-eberle.html | REV. JAIiS EBERLE | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/jersey-bank-liquidated.html | Jersey Bank Liquidated | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/young-athletes-favored.html | Young Athletes Favored | True | N.B.B. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/road-asks-financing-approved.html | Road Asks Financing Approved | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/subscriptions-are-closed-on-new-treasury-loan.html | Subscriptions Are Closed On New Treasury Loan | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/new-low-reached-in-unemployment-drop-greatest-since-1930-4800000.html | NEW LOW REACHED IN UNEMPLOYMENT; Drop Greatest Since 1930 -- 4,800,000 Added to Payrolls During Past Year | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/nonagenarians-put-on-show-at-party-st-valentines-fete-is-held-in.html | NONAGENARIANS PUT ON SHOW AT PARTY; St. Valentine's Fete Is Held in Tompkins Square Home | True | | C1B 529934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/new-position-accepted-by-chemical-engineer.html | New Position Accepted By Chemical Engineer | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/protection-for-auto-owner.html | Protection for Auto Owner | True | CURT L. HEYMANN | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/foe-divebombing-on-bataan-kills-his-own-men-by-mistake-enemy.html | Foe Dive-Bombing on Bataan Kills His Own Men by Mistake; ENEMY DIVE-BOMBS HIS MEN ON BATAAN | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/mrs-george-s-dearborn.html | MRS. GEORGE S. DEARBORN | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/hepburn-denies-slur-on-american-fleet-but-ontario-premier.html | HEPBURN DENIES SLUR ON AMERICAN FLEET; But Ontario Premier Reiterates That It Is in Hiding | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/dedicate-canteen-today.html | Dedicate Canteen Today | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/boys-clubs-plan-victory-program-their-350000-members-8-to-21-in-age.html | BOYS' CLUBS PLAN 'VICTORY PROGRAM'; Their 350,000 Members, 8 to 21 in Age, Will Be Trained for Military Usefulness EXECUTIVES CONFER HERE Hoover Says Facilities Are to Be Made Available to Soldiers and Sailors | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/board-to-appeal-court-ban-on-teachers-held-irregularly-assigned-to.html | Board to Appeal Court Ban on Teachers Held Irregularly Assigned to Classes | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/a-shortcoming-of-baseball.html | A Shortcoming of Baseball | True | CARL PETERSON | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/cupid-wins-200-licenses-issued-on-friday-the-13th.html | Cupid Wins; 200 Licenses Issued on Friday the 13th | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/american-force-bombed-by-planes-shelled-by-light-artillery-igrotes.html | American Force Bombed by Planes, Shelled by Light Artillery -- Igorotes, Moros Help Armored Force in Holding Peninsula | True | By Nat Floydwireless To the New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/47-actresses-end-firstaid-drill-red-cross-inspector-expects-all.html | 47 ACTRESSES END FIRST-AID DRILL; Red Cross Inspector Expects All Will Pass Tests in Adjunct of War Program NEED FOR WORK STRESSED Stage Stars Say Members of Entertainment Field Should Give Full Help | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/mrs-roosevelt-spurs-upstate-ocd-heads-she-tells-syracuse-group-work.html | MRS. ROOSEVELT SPURS UP-STATE OCD HEADS; She Tells Syracuse Group Work on Home Front 'Can Win War' | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/percy-iicholls.html | PERCY i-ICHOLLS | True | pecial to T Iv Yoc TZES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/school-heads-deny-bias-against-negro-assert-teachers-in-citys-4.html | SCHOOL HEADS DENY BIAS AGAINST NEGRO; Assert Teachers in City's 4 Colleges Are Appointed With No Discrimination | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/usmexico-gains-in-trade-forecast-an-ever-increasing-advance-to.html | U.S.-MEXICO GAINS IN TRADE FORECAST; An Ever Increasing Advance to Follow Growing Accord, Says Arbitration Official SEQUEL TO WAR PROBLEM Community of Interest Likely to Be Wider, Business Group Is Told at Luncheon U.S.-MEXICO GAINS IN TRADE FORECAST | True | | C1B 529934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/20000-fire-rages-on-authors-estate-william-brown-meloneys-barn.html | $20,000 FIRE RAGES ON AUTHOR'S ESTATE; William Brown Meloney's Barn Burns at Lyme | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/town-hall-recital-by-emanuel-vardi-26yearold-viola-player-with-nbc.html | TOWN HALL RECITAL BY EMANUEL VARDI; 26-Year-Old Viola Player With NBC Symphony Orchestra Offers Five Novelties BACH SONATA PRESENTED ' Song and Dance' by Carlton Cooley, de Falla Group and Vitetta Caprice Heard | True | N.S. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/dr-walter-s-lucas.html | DR. WALTER S. LUCAS | True | lOJl to THE NEW Y0P-E TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/coast-guard-five-wins-5552.html | Coast Guard Five Wins, 55-52 | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/ap-is-called-trust-by-federated-press-scrapping-of-mat-service-cut.html | A.P. IS CALLED TRUST BY FEDERATED PRESS; Scrapping of Mat Service Cut Picture Supply, Is Complaint | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/notable-concert-by-kousbevitzky-searing-eloquence-shown-by-boston.html | NOTABLE CONCERT BY KOUSBEVITZKY; ' Searing Eloquence' Shown by Boston Orchestra in Playing Tchaikovsky's 'Pathetique' BEETHOVEN ON PROGRAM The 'Pastoral' Symphony of Composer Also Offered by Conductor at Carnegie | True | By Olin Downes | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/third-cavalry-is-shifted-from-ft-myer-to-georgia.html | Third Cavalry Is Shifted From Ft. Myer to Georgia | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/seton-hall-on-top-5242-beats-scranton-though-thomas-of-losers-nets.html | SETON HALL ON TOP, 52-42; Beats Scranton, Though Thomas of Losers Nets 21 Points | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/navy-seeks-engineers-1260-a-year-to-be-paid-for-16-weeks-training.html | NAVY SEEKS ENGINEERS; $1,260 a Year to Be Paid for 16 Weeks' Training Period | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/new-zealand-gets-gasoline.html | New Zealand Gets Gasoline | True | Wireless to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/mrs-dion-e-woolle.html | MRS. DION E. WOOLLE | True | special to T-E -w YORK TS. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/map-tighter-curbs-on-coast-japanese-coordinator-is-flying-to.html | MAP TIGHTER CURBS ON COAST JAPANESE; Coordinator Is Flying to Washington for Action on Plan to Clear Vital Defense Areas 30 MORE ARRESTS MADE 2 Former Nipponese Officers Held With Contraband Guns, Radios and Cameras | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/1600-unpaid-in-stateus-row.html | 1,600 Unpaid in State-U.S. Row | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/abroad-from-the-strait-of-malacca-to-the-strait-of-dover.html | Abroad; From the Strait of Malacca to the Strait of Dover | True | By Anne O'Hare McCormick | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/canteen-is-received-by-bombed-chelsea-gift-to-londoners-made-by.html | CANTEEN IS RECEIVED BY BOMBED CHELSEA; Gift to Londoners Made by Edith Conrad of New York | True | Special Cable to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 529934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/wyckoff-i-dey-elected-heads-northern-dispensary-in-greenwich.html | WYCKOFF I. DEY ELECTED; Heads Northern Dispensary in Greenwich Village | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/manhattan-alumni-dinner.html | Manhattan Alumni Dinner | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/halsey-rewarded-for-his-units-feats-distinguished-service-medal-is.html | HALSEY REWARDED FOR HIS UNITS' FEATS; Distinguished Service Medal Is Conferred on Admiral Who Led Pacific Attack AIDE'S PROMOTION ASKED Browning Skated for Captaincy -- Admiral Fletcher Also in Line for Recognition | True | Wireless to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/germans-raided-in-montevideo.html | Germans Raided in Montevideo | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/nazi-spy-suspect-makes-guilty-plea-hans-helmut-pagel-one-of-7-on.html | NAZI SPY SUSPECT MAKES GUILTY PLEA; Hans Helmut Pagel, One of 7 on Trial Here, Changes His Mind, Admits Charges LUDWIG ACCUSED FURTHER FBI Agent Quotes Him as Saying He Sent Data to Reich and Defended Hitler Course | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/red-white-flowers-on-hand-for-today-they-predominate-at-markets.html | RED, WHITE FLOWERS ON HAND FOR TODAY; They Predominate at Markets -- Prices Slightly Higher | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/55-of-voters-hold-liquor-rules-too-lax-in-their-communities-gallup.html | 55% Of Voters Hold Liquor Rules Too Lax In Their Communities, Gallup Poll Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/new-committees-for-curb-approved-edwin-posner-is-elected-vice.html | NEW COMMITTEES FOR CURB APPROVED; Edwin Posner Is Elected Vice Chairman of the Board of Governors | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/excess-reserves-rise-30000000-total-for-member-banks-in-the-week.html | EXCESS RESERVES RISE $30,000,000; Total for Member Banks in the Week Ended Feb. 11 Is Put at $3,360,000,000 TREASURY DEPOSITS DOWN Reserve Balances Increase $56,000,000 -- Money in Circulation Is Up | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/john-sandbrook-66-an-editor-in-wales-chief-of-western-mail-also.html | JOHN SANDBROOK, 66, AN EDITOR IN WALES; Chief of Western Mail Also Spent 12 Years in India | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/nicknaming-the-rangers-powerhouse-line-suggested-as-suitable-for.html | NICKNAMING THE RANGERS; ' Powerhouse Line' Suggested as Suitable for Forward Trio | True | LEO MCCORMICK | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/charts-war-role-in-public-schools-nea-policy-body-plans-pool-of.html | CHARTS WAR ROLE IN PUBLIC SCHOOLS; N.E.A. Policy Body Plans Pool of Nation's Youth for Armed and Industrial Services 11 'PRIORITIES' SET FORTH Besides Specific Activities Teaching of Issues and Sustaining of Morale Are Urged | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/mrs-valter-s-hood.html | MRS. VALTER S. HOOD | True | Special to TE 'NEW YOK TIXtES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/union-wins-pay-rise-part-in-war-stamps-cafeteria-workers-to-use-9.html | UNION WINS PAY RISE; PART IN WAR STAMPS; Cafeteria Workers to Use 9% of $2.75 Weekly Gain to Aid U.S. | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/air-fight-off-ostend-enemy-ship-is-sunk-and-one-nazi-plane-is.html | AIR FIGHT OFF OSTEND; Enemy Ship Is Sunk and One Nazi Plane Is Destroyed | True | | C1B 529934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/ccny-victor-in-tank-tops-manhattan-4827-as-pavone-and-wiener-break.html | C.C.N.Y. VICTOR IN TANK; Tops Manhattan, 48-27, as Pavone and Wiener Break Records | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/eh-armstrong-gets-john-scott-medal-dr-rr-williams-receives-award.html | E.H. ARMSTRONG GETS JOHN SCOTT MEDAL; Dr. R.R. Williams Receives Award for Synthetic Thiamin | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/spain-removes-justice-chief.html | Spain Removes Justice Chief | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/some-pressure-for-carol.html | Some Pressure for Carol | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/barnard-topples-fieldston.html | Barnard Topples Fieldston | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/nazi-warships-at-base-berlin-reports-three-are-safe-after-channel.html | NAZI WARSHIPS AT BASE; Berlin Reports Three Are Safe After Channel Battle | True | By Telephone To the New York Times. | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/tell-of-attack-by-uboat.html | Tell of Attack by U-Boat | True | | C1B 529934 |
| 1942-02-14 | 1942-02-14 | https://www.nytimes.com/1942/02/14/archives/opposes-union-fees-on-projects-for-war-byrd-asks-stimson-for-data.html | OPPOSES UNION FEES ON PROJECTS FOR WAR; Byrd Asks Stimson for Data on Initiation Payments | True | Special to THE NEW YORK TIMES. | C1B 529934 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/thomas-i-muiphy.html | THOMAS I. MUIPHY | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/villanova-prepares-a-full-war-program-new-academic-basis-adopted.html | Villanova Prepares A Full War Program; New Academic Basis Adopted With Third Semester | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/the-critic.html | The Critic | True | EVA LE GALLIENNI | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/sets-up-mail-link-to-enemy-regions-red-cross-issues-rules-under.html | SETS UP MAIL LINK TO ENEMY REGIONS; Red Cross Issues Rules Under Which It Will Transmit Personal Messages ITS FORMS MUST BE USED Applications Received Only at the Local Chapters -- Provision for Replies | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/some-phases-of-censorship-are-criticized.html | Some Phases of Censorship Are Criticized | True | LINCOLN COLORADO. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/here-there-elsewhere-warburg-bequests-to-vassar-college-worcester.html | HERE, THERE, ELSEWHERE; Warburg Bequests to Vassar College -- Worcester Surveys the Last Decade | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/mary-p-richter-wed-to-william-collens-married-in-church-of-heavenly.html | MARY P. RICHTER WED TO WILLIAM COLLENS; Married in Church of Heavenly Rest by Dr. Darlington | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/the-cartoonists-say-it-with-gags.html | The Cartoonists Say It With Gags | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/they-keep-em-rolling-airplane-builders-have-reached-mass-production.html | They Keep 'em Rolling Airplane builders have reached mass production now and the bombers are flowing day and night | True | By Frederick Ghahambaltimore. | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/welder-pickets-beaten-in-battle-line-of-400-battered-with-weapons.html | WELDER PICKETS BEATEN IN BATTLE; Line of 400 Battered With Weapons by 1,000 Boilermakers at Tacoma Shipyard SOME FORCED TO WORK Fight Follows Previous Affray in Continuation of Dispute Over Autonomous Union | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/indiana-to-revise-its-social-studies-new-public-school-program-set.html | Indiana to Revise Its Social Studies; New Public School Program Set Up by the State Teachers College | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/commodity-index-rose-further-advances-in-farm-items-lifted-figure.html | COMMODITY INDEX ROSE; Further Advances in Farm Items Lifted Figure 0.1% in Week | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/barbara-j-lily-married-bride-of-william-c-keefe-son-of-customs.html | BARBARA J. LILY MARRIED; Bride of William C. Keefe, Son of Customs Court Justice | True | Special to THB NEW Yoa Tss. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/sugar-curb-had-to-come-war-in-pacific-hit-sources-and-now-shortage.html | SUGAR CURB HAD TO COME; War in Pacific Hit Sources and Now Shortage Spurs Hoarding of Other Foods | True | By Charles E. Egan | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/review-7-no-title-no-match-for-murder-by-jean-francis-webb-296-pp.html | Review 7 -- No Title; NO MATCH FOR MURDER. By Jean Francis Webb. 296 pp. New York: The Macmillan Company. $2.50. | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/here-they-are-again-in-which-wnyc-is-saluted-for-reviving-a.html | HERE THEY ARE AGAIN; In Which WNYC Is Saluted for Reviving a Distinguished Series of Dramas | True | By John K. Hutchens | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/erika-mann-protests.html | ERIKA MANN PROTESTS | True | EEIKA IANN. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/wages-in-wartime.html | WAGES IN WARTIME | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/up-and-at-them-time-is-fleeting-and-a-broad-program-of-morale-films.html | UP AND AT THEM; Time Is Fleeting, and a Broad Program of Morale Films Has Yet to Be Laid Out | True | By Bosley Crowther | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/stock-to-be-taken-from-curb.html | Stock to Be Taken From Curb | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/rao-declared-fit-to-stay-in-office-inquiry-by-justice-department.html | RAO DECLARED FIT TO STAY IN OFFICE; Inquiry by Justice Department Clears Assistant Attorney General of Accusations EVIDENCE CALLED LACKING Candidate for the Bench Here Is Found Not Linked With the Nazis or Fascists | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/mrs-john-a-lennon.html | MRS. JOHN A. LENNON | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/byrd-plans-repeal-move.html | Byrd Plans Repeal Move | True | By the United Press. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/livingston-schlecht.html | Livingston -- -Schlecht | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/virginia-white-bride-in-queens.html | {Virginia White Bride in Queens | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/voting-in-canada-clears-air-on-war-meighens-defeat-and-victory-of-3.html | VOTING IN CANADA CLEARS AIR ON WAR; Meighen's Defeat and Victory of 3 Liberals Said to Uphold Policy Now in Force HOME DEFENSE IS URGED House Debates Center Upon Australia's Fate -- Pacific Coast Weakness Stressed | True | By P.j. Philipspecial To the New York Times. | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/wpb-will-empty-auto-graveyards-announces-plans-to-purchase-30000.html | WPB WILL EMPTY AUTO 'GRAVEYARDS; Announces Plans to Purchase 30,000 Old Cars and Allocate Scrap to War Plants TAKES TRUCK INVENTORY Producers, Dealers, Finance Companies Are Asked for Data on Stocks | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/lecture-planned-by-republicans-arthur-menken-to-be-speaker-on.html | Lecture Planned By Republicans; Arthur Menken to Be Speaker On Program Tomorrow in Behalf of War Work | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/police-inquiry-on-in-heiress-death-abortion-is-fatal-to-mrs.html | POLICE INQUIRY ON IN HEIRESS DEATH; Abortion Is Fatal to Mrs. Florence Nimick Schnoor, Descendant of Carnegie HUSBAND NOT IMPLICATED Operation, Believed to Have Been Performed Here, Held 'Brutal and Inept' | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/italian.html | Italian | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/barbara-tompkins-married.html | Barbara Tompkins Married | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/illinois-choice-approved-eliots-football-appointment-ratified.html | ILLINOIS CHOICE APPROVED; Eliot's Football Appointment Ratified -- Blazine Named | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/nazis-victors-in-army-purge-hitler-appears-to-be-permeating.html | NAZIS VICTORS IN ARMY PURGE; Hitler Appears to Be Permeating Wehrmacht With Party Men to Curb Generals | True | By George Axelssonby Telephone To the New York Times. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/base-raided-japanese-say-nine-planes-reported-destroyed-at-the.html | BASE RAIDED, JAPANESE SAY; Nine Planes Reported Destroyed at the Palembang Airdrome | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/on-solid-ground.html | ON SOLID GROUND | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/a-note-on-bach-an-eminent-interpreter-discusses-the-writing-of.html | A NOTE ON BACH; An Eminent Interpreter Discusses the Writing of 'Goldberg' Variations | True | By Wanda Landowska | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/suggestion-approved.html | Suggestion Approved | True | ROGER S. GREEN. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/sladenhall.html | SladenHall | True | Special to Tm NEW 'YOK TB. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/navy-promotes-19-on-torpedoed-tanker-salinas-attacked-off-iceland.html | NAVY PROMOTES 19 ON TORPEDOED TANKER; Salinas, Attacked Off Iceland, Was Returned to Port | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/expert-diagnosis.html | "EXPERT DIAGNOSIS" | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/italy-curtails-use-of-paper.html | Italy Curtails Use of Paper | True | By Telephone To the New York Times. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/a-young-couple-open-then-the-door-by-dorothee-carousso-313-pp-new.html | A Young Couple; OPEN THEN THE DOOR. By Dorothee Carousso. 313 pp. New York: William Morrow & Co. $2.50. | True | EDITH H. WALTON. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/first-selectee-receives-dsc-for-bataan-valor.html | First Selectee Receives D.S.C. for Bataan Valor | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/nicaragua-controls-axis-firms.html | Nicaragua Controls Axis Firms | True | Special Cable to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/dr-f-p-batchelder-retired-physiology-professor-at-boston-university.html | DR, F. P. BATCHELDER; Retired Physiology Professor at Boston University Dies | True | Special to THE NEW YORK TES. | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/months-tire-quota-set-236813-for-the-country.html | Month's Tire Quota Set; 236,813 for the Country | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/stock-exchange-plan-approved.html | Stock Exchange Plan Approved | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/new-things-for-the-household-last-refrigerators-of-the-prewar-era.html | New Things for The Household; Last Refrigerators of the Pre-War Era -- Striking Effects in Cotton Rugs | True | By Charlotte Hughes | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/want-rules-eased-on-use-of-benzol-makers-say-state-curbs-bar-it.html | WANT RULES EASED ON USE OF BENZOL; Makers Say State Curbs Bar It From Arms Work Despite New Safety Methods WANT RULES EASED ON USE OF BENZOL | True | By Prince M. Carlisle | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/will-discuss-contract.html | Will Discuss Contract | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/fra_n-1-adlus.html | FRA_N 1. A-DIUS | True | Special to T NEW YoP. K TIaES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/us-envoy-to-mexico-gives-victory-pledge-brackets-goodneighbor.html | U.S. ENVOY TO MEXICO GIVES VICTORY PLEDGE; Brackets Good-Neighbor Policy With the Monroe Doctrine | True | Special Cable to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/an-illuminating-report-on-life-in-england-today-respectfully-yours.html | An Illuminating Report on Life in England Today; RESPECTFULLY YOURS, ANNIE: Letters from a London Cook. Introduced by Sylvia Brockway. 234 pp. New York: E.P. Dutton & Co. $2.50. | True | K.W. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/triumph-in-philadelphia.html | TRIUMPH IN PHILADELPHIA | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/new-tires-banned-until-war-is-over-nelson-and-jones-in-unusual.html | NEW TIRES BANNED UNTIL WAR IS OVER; Nelson and Jones, in Unusual Joint Statement, Say 'There Isn't Any More' WAR TO TAKE ALL RUBBER Effort Is Seen to Spike the Rumors That Government Will Uncover Large Stocks | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/farnsworth-dog-triumphs.html | Farnsworth Dog Triumphs | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows -- Twachtman and Taubes | True | By Howard Devree | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/faughts-26-points-help-notre-dame-trip-nyu-55-to-43-irish-star.html | FAUGHT'S 26 POINTS HELP NOTRE DAME TRIP N.Y.U., 55 TO 43; Irish Star Breaks Record for Garden to Thrill 17,790 Basketball Fans RIVALS OUTSPEED VIOLET St. Francis Pressed to Beat Manhattan, 31-28, for 12th Victory in 13 Games NOTRE DAME TAKING OVER IN GAME AT GARDEN LAST NIGHT NOTRE DAME TRIPS N.Y.U. FIVE, 55-43 | True | By Arthur Daley | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/thompsonmedl.html | ThompsonMedl | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/8-britons-die-in-iceland-storm.html | 8 Britons Die in Iceland Storm | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/contracts-signed-by-three-dodgers-gelbert-kehn-chipman-raise-number.html | CONTRACTS SIGNED BY THREE DODGERS; Gelbert, Kehn, Chipman Raise Number in the Fold to 28 -- Giant Group Leaves CONTRACTS SIGNED BY THREE DODGERS | True | By James P. Dawson | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/abroad.html | ABROAD | True | | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/aid-of-parents-needed-in-raids-schools-develop-plans-to-protect.html | Aid of Parents Needed in Raids; Schools Develop Plans to Protect Pupils From Physical Danger | True | By James Marshall, President Board of Education, New York City | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/complete-victory-termed-essential-permanent-peace-is-possible-only.html | COMPLETE VICTORY TERMED ESSENTIAL; Permanent Peace Is Possible Only After Axis Is Broken, Speakers Here Assert | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/to-address-board-of-trade.html | To Address Board of Trade | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/valentine-party-for-service.html | Valentine Party for Service | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/marine-unit-outfits-shipwrecked-sailors-wives-of-propeller-club.html | Marine Unit Outfits Shipwrecked Sailors; Wives of Propeller Club Members Knit and Sew for Men | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/england-finds-fun-in-wartime-censorship.html | ENGLAND FINDS FUN IN WARTIME CENSORSHIP | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/former-london-alderman.html | Former London Alderman | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/netherland.html | Netherland | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/elizabeth-wri6ht-bryn-mawr-bride-escorted-by-father-al-wedding-to.html | ELIZABETH WRI6HT BRYN MAWR BRIDE; Escorted by Father a'l: Wedding to Hubert P. Earle, Son of Ex-Envoy to Bulgaria | True | Special to TL EW Yonx TZES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/curtin-stresses-us-air-power.html | Curtin Stresses U.S. Air Power | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/about-.html | About -- | True | L.H.R. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/dies-in-leap-from-palisades.html | Dies in Leap From Palisades | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/williams-nips-wesleyan-lindsays-22-points-help-purple-win.html | WILLIAMS NIPS WESLEYAN; Lindsay's 22 Points Help Purple Win Basketball Game, 46-43 | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/textbooks-are-urged-for-latin-americans-penn-state-dean-would-aid.html | Textbooks Are Urged For Latin Americans; Penn State Dean Would Aid Good-Neighbor Policy | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/heads-naval-air-station-commander-zimmerman-takes-over-at-lakehurst.html | HEADS NAVAL AIR STATION; Commander Zimmerman Takes Over at Lakehurst | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/russellmarshall.html | RussellMarshall | True | peblal to THE NEW Yox TEa. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/facts-demanded-on-coast-danger-alien-control-chief-disputes.html | FACTS DEMANDED ON COAST DANGER; Alien Control Chief Disputes Lippman's Report of Shore-to-Sea Signaling 'NO CHANCES' TO BE TAKEN Clark Will Ask Biddle for Removal of Japanese Citizens and Aliens to the Interior | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/dafoe-quits-post-with-quintuplets-doctors-position-almost.html | DAFOE QUITS POST WITH QUINTUPLETS; Doctor's Position 'Almost Im-possible' Because the Girls Refuse to Speak English GUARDED THEM SINCE 1939 Dr. Joyal, Called In Recently by Dionne Family, Is Expected to Get Vacated Place | True | | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/paper-salvage-trick.html | PAPER: Salvage Trick | True | -- FLORENCE WESTON, | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/american-bombers-strike.html | American Bombers Strike | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/russian.html | Russian | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/quotas-exceeded-in-red-cross-drive-98-committee-chairmen-list-50-in.html | QUOTAS EXCEEDED IN RED CROSS DRIVE; 98 Committee Chairmen List 50 Industries, Trades, Finance Fields as 'Over the Top' 125 TEAM CAPTAINS SCORE Natural History Museum to Stage Special Program for Gen. MacArthur Week | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/republican-club-gets-2-knitting-machines-donated-by-local-group-to.html | Republican Club Gets 2 Knitting Machines; Donated by Local Group to the National Club's Center | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/taxexempt-bonds-react-to-outlook-morgenthaus-statement-of-policy.html | TAX-EXEMPT BONDS REACT TO OUTLOOK; Morgenthau's Statement of Policy Starts Vacillation -- Legislative Prospect TAX-EXEMPT BONDS REACT TO OUTLOOK | True | By Howard W. Calkins | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/french-count-dies.html | French Count Dies | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/100-trousseau.html | $100 TROUSSEAU | True | By Winifred Spear | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/wings-around-south-america-by-alice-dalgliesh-with-illustrations-by.html | WINGS AROUND SOUTH AMERICA. By Alice Dalgliesh. With illustrations by Katherine Milhous. 158 pp. New York: Charles Scribner's Sons. $2.50. | True | By Ellen Lewis Buell | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/seaman-is-buried-saved-navy-says-office-stands-by-story-at-hour.html | SEAMAN IS BURIED; 'SAVED,' NAVY SAYS; Office Stands by Story at Hour Widow Returns From Grave of Torpedo Victim RECEIVED 'OUTSIDE DATA Later Admits Possibility That Sailor Had Died Since 'Our Original Announcement' | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/a-romantic-tale-the-coasts-of-folly-by-joel-williams-274-pp-new.html | A Romantic Tale; THE COASTS OF FOLLY. By Joel Williams. 274 pp. New York: Reynal & Hitchcock. $2. | True | DRAKE DE KAY. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/400-small-boats-lent-for-war-jobs-owners-in-thirtyone-states.html | 400 SMALL BOATS LENT FOR WAR JOBS; Owners in Thirty-one States, District of Columbia and Alaska Give Help 23 YACHTS OUTRIGHT GIFTS Coast Guard and Navy Are Using Craft in Patrols and Submarine Hunting | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/navy-seeks-dental-graduates.html | Navy Seeks Dental Graduates | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/a-readable-analysis-of-some-ideas-of-our-time-intellectual-america.html | A Readable Analysis of Some Ideas of Our Time; INTELLECTUAL AMERICA: IDEAS ON THE MARCH. By Oscar Cargill. 777 pp. New York: The Macmillan Company. $5. Some Ideas of Our Time | True | By George S. Hellman | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/books-and-authors.html | Books and Authors | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/grocer-plunges-to-death-waiting-to-see-doctor-he-leaps-from-ninth.html | GROCER PLUNGES TO DEATH; Waiting to See Doctor He Leaps From Ninth Floor Office | True | | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/rl-of-midleton-dies-in-en6land-85-war-minister-in-boer-conflict-i.html | RL OF MIDLETON DIES IN EN6LAND, 85; War Minister 'in Boer Conflict, I Ex-Secretary of State for India, Had Been M. P. TOLD OF KAISER INTRIGUE Emperor's Scheme to Invade South America With British Aid Shocked Salisbury | True | VIreless to T,. lv YoJ TZaES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/insurance-group-reports-firemans-fund-indemnity-company-showed.html | INSURANCE GROUP REPORTS; Fireman's Fund Indemnity Company Showed Gains in 1941 | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/rancke-daniel-.html | Rancke Daniel [ | True | I Special to TI NEW YORK TnrES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/paper-white-narcissi.html | Paper White Narcissi | True | G.B. Cunningham, N.Y. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/public-library-aids-war-work-data-on-topics-related-to-struggle.html | Public Library Aids War Work; Data on Topics Related to Struggle Supplied to the Students, Air Wardens | True | By Thomas C. Linn | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/a-travel-miscellany-greyhound-issues-folders-for-the-men-in-camp.html | A TRAVEL MISCELLANY; Greyhound Issues Folders for the Men in Camp -- Skin Runs | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/germans-counterattack.html | Germans Counter-Attack | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/britain-seeking-out-obligation-evaders-such-subjects-living-in-us.html | BRITAIN SEEKING OUT OBLIGATION EVADERS; Such Subjects Living in U.S. Are Receiving Attention | True | Special Cable to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/the-second-man-hangover-square-by-patrick-hamilton-308-pp-new-york.html | The Second Man; HANGOVER SQUARE. By Patrick Hamilton. 308 pp. New York: Random House. $2.50 | True | LOUISE MAUNSELL FIELD. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/john-morris-to-give-lecture.html | John Morris to Give Lecture | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/fatherson-draft-begins-in-suburbs-city-starts-today-veterans-of.html | FATHER-SON' DRAFT BEGINS IN SUBURBS; CITY STARTS TODAY; Veterans of World War I and Youngsters Born After It Are in the Registration Lines 600,000 EXPECTED HERE Names Will Go at Foot of the Present Lists -- Standards on Eyes and Teeth Are Eased 'FATHER-SON' DRAFT BEGINS IN SUBURBS LONG ISLANDERS REGISTERING FOR THE DRAFT | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/the-nation.html | THE NATION | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/liquor-group-pledges-aid-will-help-the-industry-encourage.html | LIQUOR GROUP PLEDGES AID; Will Help the Industry Encourage Moderation and Temperance | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/where-the-kentucky-river-flows-mr-clark-writes-well-of-one-of-the.html | Where the Kentucky River Flows; Mr. Clark Writes Well of One of the Loveliest Of Our Inland Waters THE KENTUCKY. By Thomas D. Clark. Illustrated by John A. Spelman III 431 pp. New York: Farrar & Rinehart. $2.50. | True | By Horace Reynolds | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/world-war-cocktail-might-use-up-tired-razor-blades.html | World War 'Cocktail' Might Use Up Tired Razor Blades | True | GEORGE M. MANAROLIS. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/new-western-stories-the-killers-of-greens-cove-by-je-grinstead-254.html | New Western Stories; THE KILLERS OF GREEN'S COVE. By J.E. Grinstead. 254 pp, New York: Dodge Publishing Company. $2. | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/mounting-fury-reported.html | Mounting Fury Reported | True | | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/mrs-john-van-ess-to-speak.html | Mrs. John Van Ess to Speak | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/golf-at-key-west-special-to-the-new-york-times.html | GOLF AT KEY WEST; Special to THE NEW YORK TIMES. | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/dust-masks-filter-air-for-soldiers.html | DUST MASKS FILTER AIR FOR SOLDIERS | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/mr-low-comments-on-the-peril-of-australia.html | MR. LOW COMMENTS ON THE PERIL OF AUSTRALIA | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/us-goes-on-with-design-research-work-continues-though-stress-is-now.html | U.S. GOES ON WITH DESIGN; Research Work Continues, Though Stress Is Now On Plane Output | True | By Frederick Graham | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/deep-south-booming-resorts-along-gulf-coast-busy-with-war-work.html | DEEP SOUTH BOOMING; Resorts Along Gulf Coast, Busy With War Work, Offer Visitors Romance, Beauty | True | By Rice Gaither | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/valentine-march-held-us-troops-in-ireland-parade-before-londonderry.html | VALENTINE MARCH HELD; U.S. Troops in Ireland Parade Before Londonderry Mayor | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/pressure-by-labor-for-gain-assailed-epstein-security-group-head.html | PRESSURE BY LABOR FOR GAIN ASSAILED; Epstein, Security Group Head, Scores C.I.O. Auto Union on Jobless Aid Plea SPUR TO FASCISM FEARED Laidler, Thomas Also Heard at Industrial Democracy League Conference | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/pikes-found-useful.html | Pikes Found Useful | True | IRVING K. WOOLFE. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/smith-perry.html | Smith -- Perry | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/dixie-dance-thursday.html | Dixie Dance Thursday | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/miss-ale-dau-lll-be-bride-of-john-loane-yale-alumnus-south-orange.html | Miss ]ale Dau l/ll Be Bride Of John Sloane, Yale Alumnus; South Orange Girl Attended Rosemon! College-Fiance Grandson of Late Thomas A. Edison | True | Special to TE NEW YORK TnES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/-tears-for-nippo.html | | True | Mrs. J.B. AIKMAN. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/spread-hunt-for-clancy-boy-scouts-seek-former-child-actor-along.html | SPREAD HUNT FOR CLANCY; Boy Scouts Seek Former Child Actor Along Seaboard | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/thousands-being-evacuated.html | Thousands Being Evacuated | True | By Telephone To the New York Times. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/the-dance-an-exhibition-records-of-two-centuries-at-museum-of-city.html | THE DANCE: AN EXHIBITION; Records of Two Centuries at Museum of City of New York -- Week's Events | True | By John Martin | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/james-b-nail-dead-negro-business-man-late-james-weldon-johnson-poet.html | JAMES B. NAIL DEAD; NEGRO BUSINESS MAN; Late James Weldon Johnson, Poet, Was His Son-in-Law | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/ohio-municipal-bonds-rise.html | Ohio Municipal Bonds Rise | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/this-is-war.html | 'THIS IS WAR' | True | By H.l. McClinton | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/guitar-recital-given-by-rey-de-la-torre-old-spanish-and-french.html | GUITAR RECITAL GIVEN BY REY DE LA TORRE; Old Spanish and French Works Played by Young Cuban | True | N.S. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/art-objects-bring-14454.html | Art Objects Bring $14,454 | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/dr-william-henry-hicks-newark-psychiatrist-once-aide-at-essex.html | DR. WILLIAM HENRY HICKS; Newark Psychiatrist, Once Aide at Essex County Hospital | True | Soedal to TI-NZw YoK TL%igs. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/-interview-with-kaiser.html | . Interview With Kaiser | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/miss-e-cofiell-will-be-bride-of-john-finch-mother-makes-known-troth.html | Miss E. Cofiell Will Be Bride Of John Finch; Mother Makes Known Troth Of Ethel Walker Alumna,.: To Senior at Y-ale | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/sees-42-building-largest-since-28-department-of-labor-predicts-the.html | SEES '42 BUILDING LARGEST SINCE '28; Department of Labor Predicts the Volume This Year Will Exceed $10,750,000,000 MOSTLY IN WAR PROGRAM Private Construction Will Decline Sharply but the Loss Will Be Offset by Federal Work | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/10-weeks-of-pacific-war-show-japan-unchecked-tottering-singapore.html | 10 WEEKS OF PACIFIC WAR SHOW JAPAN UNCHECKED; Tottering Singapore Gives Foe Access To Rich Indies and Indian Ocean | True | By Hanson W. Baldwin | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/blast-in-berlin-station-reported.html | Blast in Berlin Station Reported | True | By Telephone To the New York Times. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/500-volunteers-wanted-men-and-women-asked-to-aid-in-welfare.html | 500 VOLUNTEERS WANTED; Men and Women Asked to Aid in Welfare Department Projects | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/st-lawrence-dinner-250-alumni-gather-here-for-50th-annual-event.html | ST. LAWRENCE DINNER; 250 Alumni Gather Here for 50th Annual Event | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/budapest-police-seize-tracts.html | Budapest Police Seize Tracts | True | By Telephone To the New York Times. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/auto-plants-plan-work-farmout-they-will-have-subcontractors-do-big.html | AUTO PLANTS PLAN WORK 'FARM-OUT'; They Will Have Subcontractors Do Big Part of Arms Task, Romney Asserts AT $8,000,000,000 FIGURE Parts for Anti-Aircraft Guns, Tanks and Planes Come From the Small Companies | True | By A.h. Raskinspecial To the New York Times. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/westchester-girl-18-ends-life-with-shot-high-school-student-suicide.html | WESTCHESTER GIRL, 18, ENDS LIFE WITH SHOT; High School Student 'Suicide While Mentally Disturbed' | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/minesweeper-launched-in-maine.html | Minesweeper Launched in Maine | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/reception-for-students-carroll-club-will-entertain-40-from-latin.html | Reception for Students; Carroll Club Will Entertain 40 From Latin America | True | | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/stepladder-is-clue-in-burglary-arrests-ten-seized-in-bronx-in.html | STEPLADDER IS CLUE IN BURGLARY ARRESTS; Ten Seized in Bronx in Series of Raids on Stores | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/station-wgy-is-twenty-years-old-many-noted-radio-men-have.html | STATION WGY IS TWENTY YEARS OLD; Many Noted Radio Men Have Contributed To Its Growth | True | By T.r. Kennedy Jr. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/harvard-club-will-sing-glee-group-to-give-a-concert-with-sarah.html | Harvard Club Will Sing; Glee Group to Give a Concert With Sarah Lawrence Chorus | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/dreamy-idealism-in-crisis-assailed-we-must-slave-save-and-sacrifice.html | 'DREAMY IDEALISM' IN CRISIS ASSAILED; We Must 'Slave, Save and Sacrifice,' Patterson Warns | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/notes-for-the-traveler.html | NOTES FOR THE TRAVELER | True | By Diana Rice | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/-plans-of-edith-patton-she-will-be-ma-ried-to-john-a-11.html | ! Plans of Edith Patton; [ She Will Be Ma -- ried to John A. 11 | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/katina-paxinou-speaks-thursday.html | Katina Paxinou Speaks Thursday | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/scottish-moderator-to-tour-for-month-dr-cochburn-will-preach-here.html | SCOTTISH MODERATOR TO TOUR FOR MONTH; Dr. Cochburn Will Preach Here and in Canada | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/brief-comment-by-readers-on-various-subjects-possibility-ignored.html | Brief Comment by Readers On Various Subjects; POSSIBILITY: Ignored | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/all-grains-lifted-by-general-buying-wheat-corn-oats-and-rye-rise-on.html | ALL GRAINS LIFTED BY GENERAL BUYING; Wheat, Corn, Oats and Rye Rise on Chicago Market -- Soy Beans Irregular MILLS TAKING FUTURES But Farmers Withhold Pledged Bread Cereal -- Government Agency Still High | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/red-army-thrusts-steadily-forward-tens-of-kilometers-regained-in.html | RED ARMY THRUSTS STEADILY FORWARD; 'Tens of Kilometers' Regained in North-Central Advance -- Other Drives Progress NAZIS STILL HITTING BACK Finns Help Them in Center -- Russian Cavalry Is Moving to Relief of Leningrad | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/peril-to-america-theme-in-sermons-rabbi-israel-goldstein-calls-for.html | PERIL TO AMERICA THEME IN SERMONS; Rabbi Israel Goldstein Calls for Utmost Exertions by All to Win War CIVILIAN DISCIPLINE URGED Rabbi J.H. Lookstein Lauds MacArthur Forces as Exemplars of Democracy | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/washington-paints-a-confused-war-picture-efforts-to-harmonize-the.html | WASHINGTON PAINTS A CONFUSED WAR PICTURE; Efforts to Harmonize the Facts and Figures Have Not Yet Succeeded | True | By James B. Reston | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/the-story-of-chanyuc-by-dorothy-rhoads-illustrated-by-jean-charlot.html | THE STORY OF CHAN-YUC. By Dorothy Rhoads. Illustrated by Jean Charlot. Unpaged. New York: Doubleday, Doran & Co. $1.50. | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/vichy-protects-posters-decree-provides-penalties-for-defacing.html | VICHY PROTECTS POSTERS; Decree Provides Penalties for Defacing Official Notices | True | By Telephone To the New York Times. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/more-signs-of-foes-offensive-seen.html | More Signs of Foe's Offensive Seen | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/new-issues-from-afar-st-pierre-and-miquelon-reports-overprints-for.html | NEW ISSUES FROM AFAR; St. Pierre and Miquelon Reports Overprints for Free French Arrival | True | By la Rue Applegate | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/gliere-work-in-premiere.html | Gliere Work in Premiere | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/lisbon-strengthens-mozambique.html | Lisbon Strengthens Mozambique | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/four-netherlanders-slain.html | Four Netherlanders Slain | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/enemy-convoy-is-sighted.html | Enemy Convoy Is Sighted | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/kung-hsi-america.html | 'KUNG HSI, AMERICA' | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/savage-quintet-wins-4734.html | Savage Quintet Wins, 47-34 | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/theatre-in-chinatown-under-manhattan-bridge-flourishes-the-citys.html | THEATRE IN CHINATOWN; Under Manhattan Bridge Flourishes the City's One Chinese Theatre NEW YORK'S ONE CHINESE THEATRE | True | By Theodore Strauss | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/charity-tea-tomorrow-mrs-cornelius-vanderbilt-to-aid-army-navy.html | CHARITY TEA TOMORROW; Mrs. Cornelius Vanderbilt to Aid Army, Navy Committee | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/family-budgets-driving-saves-tires-by-ending-nonessential-use-of.html | FAMILY 'BUDGETS' DRIVING; Saves Tires by Ending Non-Essential Use Of Car to Keep It Running in Wartime | True | By Prince Carlisle | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/radio-row-one-thing-and-another-votes-for-listeners-and-other.html | RADIO ROW: ONE THING AND ANOTHER; Votes for Listeners, and Other Matters Heard Around the Studios | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/delay-on-delawareraritan-canal-assailed-as-adding-to-war-perils.html | Delay on Delaware-Raritan Canal Assailed as Adding to War Perils; Joseph Sterling Says Vital Link in Inland Route May Be Badly Needed if U-Boat Attacks Continue | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/new-war-leaders-urged-in-britain-failure-in-channel-fight-and.html | NEW WAR LEADERS URGED IN BRITAIN; Failure in Channel Fight and Singapore Plight Increase Calls for Changes NEW WAR LEADERS URGED IN BRITAIN | True | By David Andersonspecial Cable To the New York Times. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/notes.html | Notes | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/title-to-st-lawrence-skiers-head-colgate-on-final-day-of-state.html | TITLE TO ST. LAWRENCE; Skiers Head Colgate on Final Day of State Competition | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/cuba-plans-food-drive.html | Cuba Plans Food Drive | True | Wireless to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/ba-tompkins-heads-childrens-village-fw-ecker-named-chairman-of-the.html | B.A. Tompkins Heads Children's Village; F.W. Ecker Named Chairman of the Board | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/buyers-convention-streamlined.html | Buyers' Convention Streamlined | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/an-old-hedge-gets-new-life-course-of-treatment-that-proved.html | An Old Hedge Gets New Life; Course of Treatment That Proved Successful in Restoring Health | True | Mrs. W.K. Sharpe. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocquetinker | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/8-executed-16-condemned-nazi-death-order-widened-in-france.html | 8 Executed, 16 Condemned; NAZI DEATH ORDER WIDENED IN FRANCE | True | | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/japans-supply-of-scrap-steel-held-enough-to-last-3-years-latest.html | Japan's Supply of Scrap Steel Held Enough to Last 3 Years; Latest Survey Puts Amount at 10,000,000 Tons and Compares With 11,600,000 Shipped From This Country in Last Decade | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/vicksburg-pilgrimage.html | VICKSBURG PILGRIMAGE | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/colombia-names-new-minister.html | Colombia Names New Minister | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/miss-marjorie-hill-engaged-.html | Miss Marjorie Hill Engaged ] | True | Special to THIg NEW YORK TS, | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/liu-vanquishes-canisius-by-4643-blackbirds-capture-honors-in.html | L.I.U. VANQUISHES CANISIUS BY 46-43; Blackbirds Capture Honors in Overtime Game at Buffalo on Beenders's Tosses C.C.N.Y. VICTOR, 33-29, Turns Back Niagara in Second Game as Hertzberg Shows Way With 15 Points | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/us-claims-289-planes-army-and-navy-list-japanese-losses-since-war.html | U.S. CLAIMS 289 PLANES; Army and Navy List Japanese Losses Since War Started | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/daughter-to-jerome-ohrbachs.html | Daughter to Jerome Ohrbachs | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/army-not-ready-says-gen-mnair-he-declares-units-in-service-for-the.html | ARMY NOT READY, SAYS GEN. M'NAIR; He Declares Units in Service for the Past Year Require Still Further Training | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/65-cases-to-labor-board-report-for-month-says-only-one-dispute.html | 65 CASES TO LABOR BOARD; Report for Month Says Only One Dispute Impedes War Program | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/helen-a-moog-married-bride-of-john-sanford-gary-in-smith-college.html | HELEN A, MOOG MARRIED; Bride of John Sanford Gary in Smith College Chapel | True | Special to Tm IIW Yonx Tlls. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/2-to-7-point-gain-in-cotton-market-business-limited-but-enough.html | 2 TO 7 POINT GAIN IN COTTON MARKET; Business Limited but Enough Trade Dribbles In to Edge Prices Upward RECESSION AT THE CLOSE Little Reaction Apparent to the Report of January's Domestic Consumption | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/mme-chiang-warns-india-of-war-peril-urges-preparation-against-the.html | MME. CHIANG WARNS INDIA OF WAR PERIL; Urges Preparation Against the Threat of Japanese Invasion | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/nation-girds-to-muster-all-energies-for-war-registration-of-2044.html | NATION GIRDS TO MUSTER ALL ENERGIES FOR WAR; Registration of 20-44 Age Group Is Next Step in Mobilizing Manpower | True | By C. Brooks Peters | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/von-papen-presses-axis-cause-on-turks-nazi-sees-foreign-minister-3.html | VON PAPEN PRESSES AXIS CAUSE ON TURKS; Nazi Sees Foreign Minister 3 Times in Course of Week | True | Special Broadcast to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/largest-earnings-since-1929-shown-youngstown-sheet-and-tube-reports.html | LARGEST EARNINGS SINCE 1929 SHOWN; Youngstown Sheet and Tube Reports $8.89 a Common Share for 1941 TAXES TAKE $21,622,622 Operating Results Announced by Other Corporations, With Comparisons | True | | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/h0wardhei6ht-60j-jersey-exsheriffi-held-monmouth-county-post-from.html | H0WARDHEI6HT, 60,J JERSEY EX-SHERIFFI; Held Monmouth County Post From 1933 to 1935 -- Served in State Assembly HEADED TWO MOTOR FIRMS License Agent for 17 Years-Wa Treaeurer of Shore I Real Estate Firm | True | Special to T sW Yoxx Tass. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/shoe-prices-at-retail-advanced-by-red-cross.html | Shoe Prices at Retail Advanced by Red Cross | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/blue-flowers-suggest-space-improved-varieties-have-clear-airy.html | Blue Flowers Suggest Space; Improved Varieties Have Clear, Airy Colors and New Shapes | True | By Martha Pratt Haislip | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/mrs-dorothy-r-kirk-is-wed.html | Mrs. Dorothy R. Kirk Is Wed | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/in-the-southwest-in-the-night-did-i-sing-by-okane-foster-324-pp-new.html | In the Southwest; IN THE NIGHT DID I SING. By O'Kane Foster. 324 pp. New York: Charles Scribner's Sons. $2.50. | True | K.W. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/dartmouth-beats-yale-sextet-63-tightens-grip-on-pentagonal-league.html | DARTMOUTH BEATS YALE SEXTET, 6-3; Tightens Grip on Pentagonal League Lead With Fourth Loop Triumph in Row RONDEAU GETS FIVE GOALS Center Paces Indians to Hard-Fought Victory at Hanover -- Score Tied Twice | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/german.html | German | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/dry-trend-shows-upswing-in-nation-36-of-the-voters-favor-ban-on.html | DRY TREND SHOWS UPSWING IN NATION; 36% of the Voters Favor Ban on Liquor, Poll by Gallup Institute Finds FOUR-POINT RISE IN YEAR Rural Areas Are the Strongest Supporters for Prohibition, Analysis Reveals | True | By George Gallup Director American Institute of Public Opinion | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/detectives-in-lineup-on-extortion-charge-2-accused-of-accepting-75.html | DETECTIVES IN LINE-UP ON EXTORTION CHARGE; 2 Accused of Accepting $75 From Members of a Racket | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/the-saga-of-a-ship.html | The Saga of a Ship | True | R.O. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/no-comment-here-on-inquiry.html | No Comment Here on Inquiry | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/peril-of-nazi-raid-grows-says-mayor-escape-of-3-warships-brings.html | PERIL OF NAZI RAID GROWS, SAYS MAYOR; Escape of 3 Warships Brings Danger Closer to Atlantic Seaboard, He Declares URGES A CONSTANT VIGIL Exercises Mark Promotion of 68 in Fire Department -- Kern Removal Hinted | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/rules-on-white-house-milk.html | Rules on 'White House' Milk | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/air-currents.html | AIR CURRENTS | True | F.G. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/mclean-denver-ski-ace-annexes-eastern-downhill-championship-runs.html | McLean, Denver Ski Ace, Annexes Eastern Downhill Championship; Runs Tricky Mount Mansfield Course in 2:18 to Beat Meservey by Five Seconds -- Third Goes to Nunnemacher in Field of 32 M'LEAN CAPTURES EASTERN SKI TITLE | True | By Frank Elkinsspecial To the New York Times. | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/on-the-firing-line-hollywood-hits-back-at-congressional-attack.html | ON THE FIRING LINE; Hollywood Hits Back at Congressional Attack -- Dusting Off 'The Yearling' | True | By Thomas F. Bradyhollywood. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/tokyo-claims-naval-base-domei-says-many-vessels-in-singapore-harbor.html | TOKYO CLAIMS NAVAL BASE; Domei Says Many Vessels in Singapore Harbor Are Fired | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/shantung-battle-rages-10000-japanese-seek-to-free-key-railways-from.html | SHANTUNG BATTLE RAGES; 10,000 Japanese Seek to Free Key Railways From Menace | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/us-raid-on-marshalls-wasnt-much-tokyo-says.html | U.S. Raid on Marshalls Wasn't Much, Tokyo Says | True | By the United Press. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/mullerbullwinkel.html | MullerBullwinkel | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/wagehour-bureau-moves-265-of-personnel-begin-shift-from-capital-to.html | WAGE-HOUR BUREAU MOVES; 265 of Personnel Begin Shift From Capital to This City | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/cue-title-to-wisconsin-badgers-team-tops-indiana-in-college.html | CUE TITLE TO WISCONSIN; Badgers' Team Tops Indiana in College Telegraphic Event | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/norin-2iason.html | NORiN 2IASON | True | Special to T' lw YORK TE,S. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/princeton-downs-harvard-six-42-stuckey-registers-all-four-tiger.html | PRINCETON DOWNS HARVARD SIX, 4-2; Stuckey Registers All Four Tiger Goals in Pentagonal Hockey League Contest PRINCETON DOWNS HARVARD SIX, 4-2 | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/bridge-veteran-of-the-west-coast-tom-stoddard-reenters-army-two.html | BRIDGE: VETERAN OF THE WEST COAST; Tom Stoddard Re-enters Army -- Two Hands | True | By Albert H. Morehead | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/house-revolt-hits-aid-for-war-idle-fears-of-sociological-aims.html | HOUSE REVOLT HITS AID FOR 'WAR IDLE'; Fears of 'Sociological' Aims Imperil $300,000,000 Bill for Help to Unemployed HOUSE REVOLT HITS AID FOR 'WAR IDLE' | True | By C.p. Trussellspecial To the New York Times. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/betty-shelhorse-is-wed-married-in-riverside-church-nuptials-to.html | BETTY SHELHORSE IS WED; Married in Riverside Church Nuptials to Wallace Hamilton | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/wesleyan-alumni-nominate.html | Wesleyan Alumni Nominate | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/farrel-stewart.html | Farrel -- Stewart | True | Special to T Yom TrsrB. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/pocono-festivities.html | POCONO FESTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/ecole-libre-opens-as-exiles-project-de-gaulle-and-van-zeeland-send.html | ECOLE LIBRE OPENS AS EXILES' PROJECT; De Gaulle and Van Zeeland Send Messages -- 3,000 at Hunter Ceremonies 'JUST CAUSE' COMMENDED Refugee French and Belgian Scholars Form Faculty of French-Speaking School | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/uboat-strategy-is-hard-to-meet-our-patrols-carry-on-a-constant.html | U-BOAT STRATEGY IS HARD TO MEET; Our Patrols Carry On A Constant Fight Off East Coast | True | By Charles Hurd | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/set-up-war-chest-daughters-of-ohio-create-fund-to-answer-requests.html | Set Up War Chest; Daughters of Ohio Create Fund to Answer Requests | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/review-2-no-title-rough-on-rats-by-william-franciz-249-fp-new-york.html | Review 2 -- No Title; ROUGH ON RATS. By William Franciz. 249 FP-New York: William Morrow Co. $2. | True | | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/reparations-nazi-style.html | REPARATIONS, NAZI STYLE | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/jewish-institute-dinner-first-anniversary-of-founding-to-be-marked.html | JEWISH INSTITUTE DINNER; First Anniversary of Founding to Be Marked Tomorrow | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/dartmouth-subdues-yale-quintet-5948-to-tighten-firstplace-grip-in.html | Dartmouth Subdues Yale Quintet, 59-48, To Tighten First-Place Grip in League; DARTMOUTH HALTS YALE QUINTET, 59-48 | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/one-of-a-kind-please.html | ONE OF A KIND, PLEASE | True | HORACE E. LEVIN | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/service-strike-averted.html | Service Strike Averted | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/review-5-no-title-so-long-sucker-by-charles-alden-seltzer-276-pp.html | Review 5 -- No Title; SO LONG, SUCKER. By Charles Alden Seltzer. 276 pp. New York: Doubleday, Doran & Co., Inc. $2. | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/boston-orchestra-plays-sibelius-5th-composition-and-brahms-2d-are.html | BOSTON ORCHESTRA PLAYS SIBELIUS 5TH; Composition and Brahms 2d Are Features of Program Yesterday at Carnegie LEADER WINS APPLAUSE Ovation for Koussevitzky Is Voiced by Audience -- Handel Evokes String Virtuosity | True | By Olin Downes | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/gain-in-smolensk-area.html | Gain in Smolensk Area | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/limiting-ocd-to-protective-role-urged-on-president-by-la-guardia-la.html | Limiting OCD to Protective Role Urged on President by La Guardia; LA GUARDIA URGES A PROTECTIVE OCD | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/pullet-lays-131-eggs-in-136-days.html | Pullet Lays 131 Eggs in 136 Days | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/margaret-drew-and-martieca-smith-have-made-known-their-engagements.html | Margaret Drew and Martiec#a Smith Have Made Known Their Engagements | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/miss-eisenhart-i-engaged-to-wed-i-daughter-of-princeton-dean-will.html | Miss Eisenhart :-I Engaged to Wed; i Daughter of Princeton Dean Will Become Bride of W. Danforth Compton | True | \ flDelal to l'zw YORE 'l'm8. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/ruling-by-court-on-depreciation-unless-deduction-is-of-benefit-to.html | RULING BY COURT ON DEPRECIATION; Unless Deduction Is of Benefit to Taxpayer, Amount Is Added to Value of Property WIDENS BASE FOR FUTURE Allowance Not Usable in Case Where Net Loss Is Shown in Income Report RULING BY COURT ON DEPRECIATION | True | By Godfrey N. Nelson | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/sundry-matters-about-films-and-people-customs-censors-inspect.html | SUNDRY MATTERS ABOUT FILMS AND PEOPLE; Customs Censors Inspect Incoming and Outgoing Film -- Hays Office Changes | True | By Thomas M. Pryor | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/blackout-of-signs-urged-by-poletti-he-suggests-such-electric.html | BLACKOUT OF SIGNS URGED BY POLETTI; He Suggests Such Electric Displays as Broadway's Be Darkened for War DR. KINGDON ASSAILS FISH Says at Elks Dinner That Such Men 'Should Be Run Out of Public Life' | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/in-florida-in-palm-beach-and-the-miami-areas.html | IN FLORIDA; In Palm Beach and The Miami Areas | True | Special to THE NEW YORK TIMES. | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/what-brotherhood-means.html | WHAT BROTHERHOOD MEANS | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/admits-grafting-on-alien-internal-revenue-deputy-pleads-guilty-to.html | ADMITS GRAFTING ON ALIEN; Internal Revenue Deputy Pleads Guilty to Extortion Charge | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/-eastman-andrews.html | ' Eastman -- Andrews | True | Special to THE NW YORE TS. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/17th-century-england-we-stood-for-freedom-by-irish-morley-342-pp.html | 17th Century England; WE STOOD FOR FREEDOM. By Irish Morley. 342 pp. New York: William Morrow & Co. $2.50. | True | CHARLOTTE DEAN. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/total-conversion-due-for-big-plants-wpb-to-turn-large-companies-to.html | TOTAL CONVERSION DUE FOR BIG PLANTS; WPB to Turn Large Companies to War Work, Leave Civilian Needs to Small Units RADIO ORDER AN EXAMPLE Over-All Scheme for Industry Is Spurred by Setbacks in the Far East | True | By William J. Enright | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/mr-van-doren-with-praise-of-jason-other-letters-about-the-theatre.html | Mr. Van Doren With Praise of 'Jason' -- Other Letters About the Theatre | True | CARL VAN DOREN | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/a-picaresque-novel-breathe-the-air-again-by-ward-moore-445-pp-new.html | A Picaresque Novel; BREATHE THE AIR AGAIN. By Ward Moore. 445 pp. New York: Harper & Brothers. $2.75. | True | FRED T. MARSH. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/strikes-axis-has-none.html | STRIKES: Axis Has None | True | -- O.H. SANDMAN, | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/to-drop-rumanian-bonds-stock-exchange-here-receives-permission-from.html | TO DROP RUMANIAN BONDS; Stock Exchange Here Receives Permission From SEC | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/jackson-defeats-jamaica-by-3825-unbeaten-five-wins-at-garden-for.html | JACKSON DEFEATS JAMAICA BY 38-25; Unbeaten Five Wins at Garden for 14th in Row -- Begley, Hackford, Gale Star WINTERS BREAKS RECORD Tallies 23 Points as Brooklyn Prep Topples Adelphi -- Newtown Triumphs | True | By Joseph M. Sheehan | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/festival-is-held-of-jewish-music-reconstructionist-foundation-inc.html | FESTIVAL IS HELD OF JEWISH MUSIC; Reconstructionist Foundation, Inc., Presents Dances and Songs at Town Hall VOCAL SOLOS ARE HEARD Viola Philo and Saul Meisels Sing Palestinian Numbers -- Choral Works Offered | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/fiesta-for-tucson.html | FIESTA FOR TUCSON | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/more-chaplains-for-army-navy.html | More Chaplains for Army, Navy | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/warwinning-plan-offered-by-martin-republican-chairman-outlines.html | WAR-WINNING PLAN OFFERED BY MARTIN; Republican Chairman Outlines 12-Point Program, Pledging Party to Support It FOR FULL AID TO ALLIES Kansas City Speech Demands Cutting Every 'Nonessential' Expense to Complete Arming | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/australia-may-curb-gold-mining.html | Australia May Curb Gold Mining | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/witttabf-b-tdi2a.html | WIT.T.TABf B. tDI2'A | True | EpeeIal to T YoP. K Tr. | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/gray-tietjen.html | Gray -- Tietjen | True | Special to T iEw YOlK TES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/dafoe-explains-action.html | Dafoe Explains Action | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/city-wpa-program-put-on-a-war-basis-with-work-relief-cut-by-37302.html | CITY WPA PROGRAM PUT ON A WAR BASIS; With Work Relief Cut by 37,302, Emphasis Shifts | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/hamilton-records-all-college-events-builds-up-new-library-unit.html | Hamilton Records All College Events; Builds Up New Library Unit Phonographic and Film Documents | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/a-new-highway-king-used-car-at-higher-prices-rules-road-as.html | A NEW HIGHWAY KING; Used Car, at Higher Prices, Rules Road as Production Halts on Late Models LOWLY USED CAR NOW KING OF ROAD | True | By Philip B. Coan | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/increase-of-phones-reported.html | Increase of Phones Reported | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/plans-new-stock-setup-canadian-breweries-to-consider-cancellation.html | PLANS NEW STOCK SET-UP; Canadian Breweries to Consider Cancellation of Arrears | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/shifts-in-prr-personnel.html | Shifts in P.R.R. Personnel | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/service-for-grant-wood-famous-iowa-artist-eulogized-by-university.html | SERVICE FOR GRANT WOOD; Famous Iowa Artist Eulogized. by University Colleague | True | Special to THE NEW YORK TL'XuS. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/tolerance-is-not-enough.html | Tolerance Is Not Enough | True | By Louis Adamic | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/to-speak-at-credit-clinic.html | To Speak at 'Credit Clinic' | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/tool-concern-reports-international-machine-corporation-made-216647.html | TOOL CONCERN REPORTS; International Machine Corporation Made $216,647 | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/by-groups-and-by-ones-on-the-bright-side-etchers-annual-picasso.html | BY GROUPS AND BY ONES; 'On the Bright Side' -- Etchers' Annual -- Picasso Again -- Primitives and Others | True | By Edwaed Alden Jewell | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/test-armored-unit-in-zero-weather-officers-wait-results-of-6day.html | TEST ARMORED UNIT IN ZERO WEATHER; Officers Wait Results of 6-Day Experiment Up-State With Men and Machines BIVOUACS MADE IN OPEN Pine Camp Force Fires Only in Extreme Temperatures -- Crosses River on Ice | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/yales-swimmers-down-dartmouth-capture-undisputed-lead-in-league.html | YALE'S SWIMMERS DOWN DARTMOUTH; Capture Undisputed Lead in League -- Harvard Victor in Meet With Navy | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/yugoslavs-appeal-they-are-fighting-the-axis-and-need-help.html | Yugoslavs Appeal; They Are Fighting the Axis And Need Help | True | DAMJAN SOKICH. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/iirs-daniel-c-hicirey.html | iIRS. DANIEL C. HICIrEY | True | special to TH NEfF YORK TnUES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/canada-her-past-and-present-mr-hutchisons-revealing-picture-of-our.html | CANADA: HER PAST AND PRESENT; Mr. Hutchison's Revealing Picture of Our Northern Neighbor THE UNKNOWN COUNTRY. Canada and Her People. By Bruce Hutchison. Illustrated. 386 pp. New York: Coward-McCann, Inc. $3.50. Canada Past and Present | True | By Mary L. Jobe Akeley | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/eat-190pound-bass-at-canal.html | Eat 190-Pound Bass at Canal | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/variety-artists-party-tonight.html | Variety Artists Party Tonight | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/draft-registration-today-tomorrow.html | Draft Registration Today, Tomorrow | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/nickelodeon-party-tomorrow.html | 'Nickelodeon Party' Tomorrow | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/urges-tax-reserve-for-inventory-dip-dr-klein-says-recognition-of.html | URGES TAX RESERVE FOR INVENTORY DIP; Dr. Klein Says Recognition of Its Validity Is Sounder Than 'Life' Method IN DEPRECIATION'S CLASS Equally Essential With Need of Funds for Obsolescence, Accountant Asserts | True | By Thomas F. Conroy | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/military-influences-to-mark-gift-show-exhibit-next-week-is-expected.html | MILITARY INFLUENCES TO MARK GIFT SHOW; Exhibit Next Week Is Expected to Draw 5,000 Buyers | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/brazil-expects-revival-increase-is-forecast-in-rubber-displaced-by.html | BRAZIL EXPECTS REVIVAL; Increase Is Forecast in Rubber Displaced by Straits Product | True | Special Cable to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/two-byrd-fliers-honored.html | Two Byrd Fliers Honored | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/58-missionaries-safe-in-far-east-all-in-maryknoll-group-are-well.html | 58 MISSIONARIES SAFE IN FAR EAST; All in Maryknoll Group Are Well, Says Word From Bishop in Wuchow, South China 51 NOW ARE IN HONG KONG Father Cairns, Taken by Japanese From Post Early in January, Included in List | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/nazis-moslem-units-desert-in-yugoslavia-virtual-anarchy-is-reported.html | NAZIS' MOSLEM UNITS DESERT IN YUGOSLAVIA; Virtual Anarchy Is Reported in Croatia, With Axis Rivalry | True | Special Broadcast to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/plants-may-be-started-soon-in-flats-and-window-boxes-sowing-seed.html | Plants May Be Started Soon In Flats and Window Boxes; Sowing Seed Early Provides Well-Developed, Stocky Specimens for Moving Out of Doors After Frosts of Late Spring Are Over | True | By C.h. Nissley | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/composers-in-the-movies.html | COMPOSERS IN THE MOVIES | True | By Olin Downes | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/why-miss-mcbride-likes-it-here-america-for-me-by-mary-margaret.html | Why Miss McBride Likes It Here; AMERICA FOR ME. By Mary Margaret McBride. 102 pp. New York: The Macmillan Company. $1. Miss McBride | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/3-malta-raiders-downed.html | 3 Malta Raiders Downed | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/big-tanker-is-launched-the-seakay-10300-tons-slides-ways-at-chester.html | BIG TANKER IS LAUNCHED; The Seakay, 10,300 Tons, Slides Ways at Chester, Pa. | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/anne-wisner-is-wed-in-candlelight-setting-in-madison-ave-chapel-to.html | Anne Wisner Is Wed in Candlelight Setting in Madison Ave. Chapel to Oliver D. Wells | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/-clara-barton.html | | True | ISABEL P. VANDER BURGH. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/rumania-in-decisive-period.html | Rumania in 'Decisive Period' | True | By Telephone To the New York Times. | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/sir-john-m-watson-philanthropist-dies-i-manchesterengland.html | SIR JOHN M. WATSON, PHILANTHROPIST, DIES; i Manchester,England, Councilman 'Raised Millions for Charity | True | Wireless to T l.w NoR TB. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/from-the-far-places.html | FROM THE FAR PLACES | True | W.T. ARMS. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/rutgers-cubs-stop-peddei.html | Rutgers Cubs Stop Peddei | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/transient-takes-stake-at-hialeah-alsab-fourth-as-bright-willie-wins.html | Transient Takes Stake at Hialeah; Alsab Fourth as Bright Willie Wins; Mrs. Bragg's Racer, Paying $10.60, Defeats Sweet Willow by Five Lengths in $6,340 Evening Handicap -- The Swallow Third TRANSIENT TAKES STAKE AT HIALEAH | True | By Bryan Fieldspecial To the New York Times. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/australians-on-amboina.html | Australians on Amboina | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/announce-trothi-0fmisshundhyl-parents-of-ba6more-girl-make-known.html | Announce Trothl 0fMissHundhyl; Parents of Ba]6more Girl Make Known Her F_.ngagement to Christopher Rodgers | True | gpectal to rl'm w Nom TZars. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/review-3-no-title-he-shadow-rider-by-william-colt-macdonald-276-pp.html | Review 3 -- No Title; 'HE SHADOW RIDER. By William Colt MacDonald. 276 pp. New York: Doubleday, Doran & Co., Inc. $2. | True | By G.w. Harris | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/star-begonia-rooted.html | Star Begonia Rooted | True | Florence C. Flanly, N.J. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/miss-helen-r-ford-wears-white-satin-gown-at-marriage-to-sergeant.html | Miss Helen R. Ford Wears White Satin Gown At Marriage to Sergeant James W. Spalding | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/queens-surveys-public-war-views-students-find-people-are-realistic.html | Queens Surveys Public War Views; Students Find People Are Realistic, Intelligent, With High Morale | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/identity-cards-favored.html | Identity Cards Favored | True | J.R. SECKMAN | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/swinging-light-the-winner.html | Swinging Light the Winner | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/alert-on-the-campus-the-college-is-fitting-itself-into-the-war.html | Alert on the Campus; The college is fitting itself into the war pattern, but holds to its historic mission Alert on the Campus | True | By Harold W. Dodds. President Princeton University | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/utility-issue-authorized-atlantic-city-electric-to-sell-6200000.html | UTILITY ISSUE AUTHORIZED; Atlantic City Electric to Sell $6,200,000 Preferred Stock | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/radio-men-obtain-new-wage-rise-26-month-average-is-added-under.html | RADIO MEN OBTAIN NEW WAGE RISE; $26 Month Average Is Added Under Agreement With 15 East Coast Lines PARITY NOW WITH WEST Settlement Reached After Many Months -- 15 Companies Affected by Decision | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/cornell-crushes-columbia-by-5035-ithacans-leading-by-5-points-at.html | CORNELL CRUSHES COLUMBIA BY 50-35; Ithacans, Leading by 5 Points at Recess, Spurt in Second Half of Basketball Game STEWART VICTORS' STAR Shoots Four Field Goals in Each Period -- Mcllvennan Shows Way to Lions | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/approves-9282000000-house-group-favors-grants-for-ships-and.html | APPROVES $9,282,000,000; House Group Favors Grants for Ships and Lease-Lend | True | | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/foe-moves-on-city-british-contesting-every-inch-but-fight-seems-to.html | FOE MOVES ON CITY; British Contesting Every Inch, but Fight Seems to Be Losing One ISLE IS A 'BLAZING HELL' Japanese Say Naval Base Is Occupied and Ships in the Port Are Fired JAPANESE ADVANCE ON SINGAPORE CITY THE BRITISH ARE FORCED BACK ON SINGAPORE CITY | True | By James MacDonaldspecial Cable To the New York Times. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/lockhart-in-radio-talk-says-he-detected-japanese-at-hawaii-by.html | LOCKHART IN RADIO TALK; Says He Detected Japanese at Hawaii 'By Accident, I Guess' | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/first-ford-engine-tested-over-baltimore-in-halfhour-flight-of-a.html | First Ford Engine Tested Over Baltimore In Half-Hour Flight of a Martin Bomber | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/young-republicans-ask-unified-command-new-yorkers-urge-macarthur-be.html | YOUNG REPUBLICANS ASK UNIFIED COMMAND; New Yorkers Urge MacArthur Be Considered for Chief | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/limit-useless-term.html | LIMIT: Useless Term | True | -- L.A. MACK, | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/baltic-farming-directed-german-setup-seen-as-taking-over-soviet.html | BALTIC FARMING DIRECTED; German Set-Up Seen as Taking Over Soviet Collective System | True | By Telephone To the New York Times. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/raaf-bombs-gasmata-again.html | R.A.A.F. Bombs Gasmata Again | True | Wireless to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/louise-c-berry-bride-of-army-lieutenant-married-in-brick-church.html | LOUISE C. BERRY BRIDE OF ARMY LIEUTENANT; Married in Brick Church Here to Julius A. Caldwell 3d | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/graphic-tales-of-london-in-wartime-nine-lives-by-alice-grant-rosman.html | Graphic Tales of London in Wartime; NINE LIVES. By Alice Grant Rosman. With drawings by Diana Thorne. 238 pp. New York: G.P. Putnam's Sons. $2. | True | CHARLOTTE DEAN | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/american-theatre-wing.html | AMERICAN THEATRE WING | True | By Brooks Atkinson | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/review-9-no-title-justice-deferred-by-william-macleod-raine-257-pp.html | Review 9 -- No Title; JUSTICE DEFERRED. By William MacLeod Raine. 257 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/oklahoma-aggies-on-top.html | Oklahoma Aggies on Top | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/sees-rubber-disclosure-senator-brewster-says-truman-inquiry-will.html | SEES RUBBER DISCLOSURE; Senator Brewster Says Truman Inquiry Will 'Blow Lid Off' | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/president-meets-with-war-council-calls-angloamerican-leaders-to.html | PRESIDENT MEETS WITH WAR COUNCIL; Calls Anglo-American Leaders to Discuss Adverse News and Counter-Moves NAZI SHIPS DASH A FACTOR Hopkins's Presence at Meeting Suggests Study Was Made of Supplies Problem | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/chief-award-goes-to-blakeen-poodle-impressive-triumph-recorded-by.html | CHIEF AWARD GOES TO BLAKEEN POODLE; Impressive Triumph Recorded by Ch. Broadrun Cherry at Fixture in New Haven LEADS AMONG 500 DOGS Mrs. Hoyt Handles Winner at Elm City Show -- Springer Speculation Victor | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/radio-course-broadened.html | Radio Course Broadened | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/marjorie-van-olinda-married.html | Marjorie Van Olinda Married | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/victory-concert-heard-beethoven-works-presented-in-third-program-of.html | VICTORY CONCERT HEARD; Beethoven Works Presented in Third Program of Series | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/ivirs-bliss-bride-of-robert-bogg-escorted-by-father-marshall-field.html | iVIRS. BLISS BRIDE OF ROBERT BOGGS; Escorted by Father, Marshall Field, at Wedding to Physician n in Her Mother's Home | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/enemy-aliens-baffle-west-coast-authority-restrictions-prove-hard-to.html | ENEMY ALIENS BAFFLE WEST COAST AUTHORITY; Restrictions Prove Hard to Enforce And Problems Are Many and Varied | True | By Lawrence E. Davies | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/if-lincoln-had-lived.html | IF LINCOLN HAD LIVED | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/marine-academy-in-maine-approved-maritime-board-to-take-over.html | MARINE ACADEMY IN MAINE APPROVED; Maritime Board to Take Over Castine Normal School for Cadet Training PLANS 200 ENROLLMENT 30 Students Now at the State Institution, Fifth of Its Kind in Country | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/strengthening-an-important-link.html | STRENGTHENING AN IMPORTANT LINK | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/would-add-a-degree-dean-mosher-asks-doctorate-at-education-school.html | Would Add a Degree; Dean Mosher Asks Doctorate at Education School | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/6000-women-here-in-nutrition-classes-red-cross-tells-of-program-to.html | 6,000 WOMEN HERE IN NUTRITION CLASSES; Red Cross Tells of Program to Maintain Health in War | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/miss-edwais-wbd-to-r-f-wiger-jr1-7-oo-o-patricks-to-army-lieutenant.html | MISS EDWAIS WBD[ TO R. F. Wi[GER JR.1; , 7. -oo o, ., Patrick's to Army Lieutenant and Son of Senator ESCORTED BY A BROTHER Mrs, Dudley H, Morris Jr. and Mrs, Charles H, Tenney '\re 'Attendants for .Bride | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/phellis-excels-at-traps-takes-major-honors-at-travers-island-helmer.html | PHELLIS EXCELS AT TRAPS; Takes Major Honors at Travers Island -- Helmer a Victor | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/training-of-children-for-peace-is-urged-kindergarten-teachers.html | TRAINING OF CHILDREN FOR PEACE IS URGED; Kindergarten Teachers Advised to Stress Democratic Ideals | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/william-leslie-lever-exofficial-joined-the-standard-oil-co-of-nw.html | WILLIAM LESLIE LEVER; Ex-Official Joined the Standard Oil Co, of New York in 1893 | True | Special to TrE NEW No TIES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/alumnae-of-hunter-urged-to-aid-youth-importance-of-training-young.html | ALUMNAE OF HUNTER URGED TO AID YOUTH; Importance of Training Young Stressed by Dr. Shuster | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/indiana-routs-chicago-quintet.html | Indiana Routs Chicago Quintet | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/review-4-no-title-silvertip-by-max-brand-226-pp-new-york-dodd-mead.html | Review 4 -- No Title; SILVERTIP. By Max Brand. 226 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/the-dutch-stand.html | "THE DUTCH STAND" | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/the-navy-takes-up-the-challenge-of-the-uboat.html | THE NAVY TAKES UP THE CHALLENGE OF THE U-BOAT | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/nazis-boast-of-exploit-in-the-english-channel-and-show-interest-in.html | Nazis Boast of Exploit in the English Channel And Show Interest in Bases of French Fleet | True | By the United Press | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/soldiers-give-blood-to-save-womans-life-two-camp-upton-men-rush-to.html | SOLDIERS GIVE BLOOD TO SAVE WOMAN'S LIFE; Two Camp Upton Men Rush to Aid Sister of Absent Corporal | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/comeback-of-the-chorus-girl.html | Comeback of the Chorus Girl | True | By Theodore Strauss | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/foe-checked-berlin-says.html | Foe Checked, Berlin Says | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/leiserson-to-be-lecturer.html | Leiserson to Be Lecturer | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/yales-trackmen-beat-dartmouth-win-by-51-1248-12-at-hanover-three.html | YALE'S TRACKMEN BEAT DARTMOUTH; Win by 51 1/2-48 1/2 at Hanover -- Three Marks for College Are Bettered by Green BURNHAM EXCELS IN MILE Clips 29-Year-Old Record by Going Distance in 4:13.6 -- Relay Quartets Star | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/the-front-nobody-wants.html | THE FRONT NOBODY WANTS | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/theatre-in-war-discussion.html | 'Theatre in War' Discussion | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/full-program-in-war-drafted-by-educators-broad-emergency-policies.html | Full Program In War Drafted By Educators; Broad Emergency Policies to Be Presented at West Coast Convention | True | By Benjamen Fine | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/food-field-expects-to-surmount-curbs-sees-changes-in-packaging-and.html | FOOD FIELD EXPECTS TO SURMOUNT CURBS; Sees Changes in Packaging and Eating Habits but No Shortage of Supply SUPERMARKETS HOPEFUL With Thousands of Items Still Available They Feel Sales Will Hold Up Well EXPECT FOOD CURBS TO BE SURMOUNTED | True | By George A. Mooney | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/eastern-dog-clubs-annual-show-to-open-at-boston-next-sunday-judging.html | Eastern Dog Club's Annual Show To Open at Boston Next Sunday; Judging Board for Two-Day Fixture Headed by Milbank -- Dayton Event on Week-End Program -- Cleveland Plans Made | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/leased-wire-service-aids-press-students.html | Leased Wire Service Aids Press Students | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/campbellbowden.html | CampbellBowden | True | Special to T. NZ.' YORK TI:EB, | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/cheerful-london-sullen-berlin-impressions-of-the-two-warring.html | Cheerful London; Sullen Berlin; Impressions of the two warring capitals by one who-has seen them both in recent weeks London and Berlin | True | By Henry J. Taylor | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/acquitted-of-murder-samuel-cappy-hoffman-freed-in-slaying-of.html | ACQUITTED OF MURDER; Samuel (Cappy) Hoffman Freed in Slaying of Ex-Pugilist | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/on-various-fronts.html | ON VARIOUS FRONTS | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/philip-w-wylie-to-join-off.html | Philip W. Wylie to Join OFF | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/dartmouth-students-busy-in-workshop-interest-in-handicrafts-is-laid.html | Dartmouth Students Busy in Workshop; Interest in Handicrafts Is Laid to War Tension | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/andrews-in-plea-for-victory-books-admiral-points-out-that-men-of.html | ANDREWS IN PLEA FOR VICTORY BOOKS; Admiral Points Out That Men of Navy an Alert Have No Diversion but Reading MANY VOLUMES NEEDED Drive, Entering Its 5th Week, Is Far Short of the Goal of 10,000,000 Items | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/heavy-underwear-active-fear-of-shortages-next-winter-on-outerwear.html | HEAVY UNDERWEAR ACTIVE; Fear of Shortages Next Winter on Outerwear Spurs Buying | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/blackout-for-glamour-too-six-new-york-designers-discuss-the.html | Black-out for Glamour, too?; Six New York designers discuss the question and give their answers | True | By Virginia Pope | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/petain-creates-new-doubts-american-policy-based-on-trust-in-him-is.html | PETAIN CREATES NEW DOUBTS; American Policy, Based on Trust in Him, Is Facing Its Most Severe Test | True | By Pertinax | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/jack-mijnroe-dies-fighter-soldier-won-500-in-1902-for-staying-4.html | JACK MIJNROE DIES; FIGHTER, SOLDIER; Won $500 in 1902 for Staying 4 Rounds With Jim Jeffries-Served Against Boers DECORATED IN LAST WAR One of 38 Survivors of Famed J Princess Pats -- Erroneously Reported Dead in 1928 | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/lithuanian-backs-allies-minister-here-stresses-accord-with-united.html | LITHUANIAN BACKS ALLIES; Minister Here Stresses Accord With United Nations' Aims | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/party-to-assist-camp-for-girls-large-luncheon-and-fashion-show.html | Party to Assist Camp for Girls; Large Luncheon and Fashion Show March 5 Will Be Given For Needy Children | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/7-bests-in-color.html | 7 'Bests' in Color | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/penn-triumphs-5644-defeats-mexico-city-ymca-labastida-star-for.html | PENN TRIUMPHS, 56-44; Defeats Mexico City Y.M.C.A -- Labastida Star for Losers | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/welles-to-talk-here-he-will-discuss-rio-parley-at-cuban-chamber.html | WELLES TO TALK HERE; He Will Discuss Rio Parley at Cuban Chamber Dinner | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/omalley-butler.html | O'Malley -- Butler | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/for-the-photographer-the-three-basic-poses-for-portraiture-and-many.html | FOR THE PHOTOGRAPHER; The Three Basic Poses for Portraiture, And Many Modifications of Them | True | By Jacob Deschin | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/liberty-vigilance-needed.html | LIBERTY: Vigilance Needed | True | -- HENRY WARE ALLEN, | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/college-entrance-change-advocated-revision-of-requirements-for.html | COLLEGE ENTRANCE CHANGE ADVOCATED; Revision of Requirements for Freshmen Urged by Progressive Education Association | True | By Benjamin Finespecial To the New York Times. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/adamshunt.html | AdamsHunt | True | Special to T N-W YoRK Tns, | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/notes-from-the-field.html | Notes From the Field | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/from-the-war-fronts-switzerland-again-permits-her-troops-to-print.html | FROM THE WAR FRONTS; Switzerland Again Permits Her Troops to Print Their Own Stamp Varieties | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/events-of-interest-in-shipping-world-jw-von-herbulis-veteran-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; J.W. Von Herbulis, Veteran of Shipping World, Made Vice President of Waterman C.M. SMITH IS NOMINATED Named Chairman of Shippers' Conference -- Maritime Group Elects 13 New Directors | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/concentrate-on-red-cross-maplewood-nj-club-suspends-other.html | Concentrate on Red Cross; Maplewood, N.J., Club Suspends Other Activities | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/us-steel-elections-are-sought-by-union-murray-says-plan-aims-to-set.html | U.S. STEEL ELECTIONS ARE SOUGHT BY UNION; Murray Says Plan Aims to Set Sole Bargaining Agent | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/morgenthau-gives-war-savings-plan-he-says-if-all-set-aside-stated.html | MORGENTHAU GIVES WAR SAVINGS PLAN; He Says if All Set Aside Stated Sums for Bonds We Would Speed Day of Victory ONLY A SEVENTH SHARING Others Must Act to Avert Peril of Inflation, He Declares in Baltimore Address | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/ith01vias-beg-dead-0riiviinolooist-63-exember-of-the-state-crime.html | ITH01VIAS BEg DEAD; 0RIIVIINOLOOIST, 63; Ex-Member of the State Crime Commission Took Law Degree at Maryland in 1899 i FORMER SPORTS WRITER Covered DodEers for 18 Years for Brooklyn Eagle -- Once an Editor of The Panel | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/detroit-to-retain-eastern-war-time-balks-at-state-legislation-which.html | DETROIT TO RETAIN EASTERN WAR TIME; Balks at State Legislation, Which Still Goes Unsigned | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/flying-ban-off-today-cab-lifts-restrictions-that-grounded-private.html | FLYING BAN OFF TODAY; CAB Lifts Restrictions That Grounded Private Fliers Since Dec. 7 | True | By Harvey E. Valentine | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/army-chief-of-staff.html | ARMY CHIEF OF STAFF | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/heads-panel-on-labor-arthur-s-meyer-will-consider-demands-on-little.html | HEADS PANEL ON LABOR; Arthur S. Meyer Will Consider Demands on 'Little Steel' | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/dr-albright-to-lecture.html | Dr. Albright to Lecture | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/the-war-summarized-sunday-february-15-1942.html | The War Summarized; SUNDAY, FEBRUARY 15, 1942 | True | | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/british-rush-food-to-succor-greeks-two-swedish-ships-chartered-for.html | BRITISH RUSH FOOD TO SUCCOR GREEKS; Two Swedish Ships Chartered for Wheat and Medicines -- Turks Join in Effort TO EVACUATE CHILDREN Homes in South Africa and India Planned -- Deaths in Athens Near 2,000 Daily | True | By Ray Brockspecial Broadcast To the New York Times. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/swedish-womans-threat-to-hitler-wins-a-refund.html | Swedish Woman's Threat To Hitler Wins a Refund | True | By Telephone To the New York Times. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/amazon-river-has-a-birthday-south-american-lands-will-honor.html | AMAZON RIVER HAS A BIRTHDAY; South American Lands Will Honor Spaniard Who Made the First Voyage Down This Fabulous, Jungle-Bordered Stream | True | By Vera Kelsey | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/stocks-of-crude-oil-up-1626000-barrels-total-on-feb-7-was-put-at.html | STOCKS OF CRUDE OIL UP 1,626,000 BARRELS; Total on Feb. 7 Was Put at 252,366,000 in Nation | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/miss-mary-lyons-becomes-bride.html | Miss Mary Lyons Becomes Bride | True | pecIal to THS Nsw Yo TES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/congressional-inquiry-urged.html | Congressional Inquiry Urged | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/nazi-death-order-widened-in-france-decree-hits-any-one-aiding-or.html | NAZI DEATH ORDER WIDENED IN FRANCE; Decree Hits Any One Aiding or Hiding American Civilians -- Eight More Executions | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/venezuela-to-teach-its-school-pupils-how-to-conserve-natural.html | Venezuela to Teach Its School Pupils How To Conserve Natural Resources; Work Starts in Kindergarten and Will Be Carried Through -- Students to Come Here | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/how-to-sell-out-on-saturday-nights.html | HOW TO SELL OUT ON SATURDAY NIGHTS | True | By Lawrence E. Daviessan Francisco. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/singapore-stormed.html | Singapore Stormed | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/mayor-to-open-air-raid-parley.html | Mayor to Open Air Raid Parley | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/penn-state-wins-5835-quintet-turns-back-colgate-as-egli-and-gent.html | PENN STATE WINS, 58-35; Quintet Turns Back Colgate as Egli and Gent Set Pace | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/background-of-nazi-thought-thus-speaks-germany-foreword-by-hamilton.html | Background of Nazi Thought; THUS SPEAKS GERMANY. Foreword by Hamilton Fish Armstrong. Edited by W.W. Coole and M.F. Potter. 412 plus 6 pp. New York: Harper. & Brothers. $3.50. | True | By R.l. Duffus | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/cunard-line-wins-us-agency-praise-made-quick-restitution-under-fair.html | CUNARD LINE WINS U.S. AGENCY PRAISE; Made Quick Restitution Under Fair Labor Act When Told of Inadvertent Violation $9,233 PAID TO WORKERS 548 American Employes Got Wages and Overtime, Federal Division Head Says | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/net-profit-is-increased-general-fireproofing-reports-1527715-earned.html | NET PROFIT IS INCREASED; General Fireproofing Reports $1,527,715 Earned in Year | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/rome-reports-supplies-fired.html | Rome Reports Supplies Fired | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/one-score-and-ten-the-shadow-of-cecil-b-de-mille-looms-large-over.html | ONE SCORE AND TEN; The Shadow of Cecil B. De Mille Looms Large Over the Screen Capitol | True | By Idwal Joneshollywood. | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/new-york.html | New York | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/miss-frances-martell.html | MISS FRANCES MARTELL | True | Special to Tn ITL'w YORK TrigS. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/lets-look-ahead-says-willkie-lets-look-ahead-willkie.html | 'Let's Look Ahead,' Says Willkie; 'Let's Look Ahead' -- Willkie | True | By Wendell Willkie | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/army-deaths-at-028-figure-for-year-ended-june-30-was-a-record-low.html | ARMY DEATHS AT 0.28%; Figure for Year Ended June 30 Was a Record Low | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/proposed-savings-by-wage-waivers.html | Proposed Savings by Wage Waivers | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/the-epic-retreat-of-the-serbs-flight-in-winter-evokes-the-drama-of.html | The Epic Retreat of the Serbs; "Flight in Winter" Evokes the Drama of a Little-Known Episode Of War in 1915-16 FLIGHT IN WINTER. By John Clinton Adams. 281 pp. Princeton, N.J.: Princeton University Press. $3. | True | By Eugen Kovacs | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/school-for-fathers.html | School for Fathers | True | C.M. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/quisling-ignores-church-no-time-for-religion-he-tells-nazis.html | QUISLING IGNORES CHURCH; No Time for Religion, He Tells Nazis -- Sabotage Continues | True | By Telephone To the New York Times. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/home-decoration-new-schemes-combining-elegance-and-gayety.html | Home Decoration: New Schemes Combining Elegance and Gayety; Attractive Arrangements for Bedrooms Seen Among Exhibition Interiors -- Antiques With a History | True | By Walter Rendell Storey | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/far-east-tongues-knowledge-of-asian-languages-regarded-as-useful.html | Far East Tongues; Knowledge of Asian Languages Regarded as Useful | True | CHARLES BROOKE ELLIOTT | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/marriage-held-here-of-rosemary-dudley-wisconsin-graduate-is-bride.html | MARRIAGE HELD HERE OF ROSEMARY DUDLEY; Wisconsin Graduate Is Bride of I William ttolbrook Clark ' | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/rail-building-spurs-middle-east-defense-vast-network-rushed-to.html | RAIL BUILDING SPURS MIDDLE EAST DEFENSE; Vast Network Rushed to Speed Aid to Egypt, Syria, Palestine | True | North American Newspaper Alliance. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/americans-play-tonight-will-face-rangers-at-the-garden-heller-to.html | AMERICANS PLAY TONIGHT; Will Face Rangers at the Garden -- Heller to See Action | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/schoolboy-wins-poster-contest-enlistment-appeal-by-jersey.html | SCHOOLBOY WINS POSTER CONTEST; Enlistment Appeal by Jersey Contestant Judged Best in Competition Here 1,000 ENTRIES IN THE LIST Silver Loving Cup Donated by Rickenbacker Awarded by Morris to Victor | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/frances-stone-marks-birthday.html | Frances Stone Marks Birthday | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/containers-lead-in-patent-pleas-war-invention-applications-take.html | Containers Lead In Patent Pleas; War Invention Applications Take Third Place -- Oils, Fats Rank Second | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/convicts-buy-defense-stamps.html | Convicts Buy Defense Stamps | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/gw-hill-jr-in-army.html | G.W. Hill Jr. in Army | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/wins-service-medal-at-manhattan-college.html | Wins Service Medal At Manhattan College | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/reinforcements-from-africa.html | Reinforcements From Africa | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/from-41-fat-to-42-lean.html | FROM '41 FAT TO '42 LEAN | True | By Bernard J. Wemhoff | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/holy-cross-on-top-4037-beats-amherst-five-in-exciting-game-as.html | HOLY CROSS ON TOP, 40-37; Beats Amherst Five in Exciting Game as Hamilton Excels | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/innovations-now-promised-in-lower-east-side-housing.html | Innovations Now Promised In Lower East Side Housing | True | By Anne Petersen | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/tank-car-shipments-up-but-hints-of-early-curbs-on-pleasure-driving.html | TANK CAR SHIPMENTS UP; But Hints of Early Curbs on Pleasure Driving Persist | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/russia-widens-draft-of-civilians-for-war.html | Russia Widens Draft Of Civilians for War | True | By the United Press. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/shepard-wins-at-squash-beats-lokey-in-class-c-title-tourney-at-new.html | SHEPARD WINS AT SQUASH; Beats Lokey in Class C Title Tourney at New York A.C. | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/criticism-on-war-acts-rises-in-two-capitals-with-churchill-facing.html | CRITICISM ON WAR ACTS RISES IN TWO CAPITALS; With Churchill Facing Dissatisfaction In the Commons, President May Meet Difficulties in Our Congress PENSIONS AND OCD TO FORE | True | By Arthur Krock | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/yale-group-fails-to-decide-on-coach-no-recommendation-made-by.html | YALE GROUP FAILS TO DECIDE ON COACH; No Recommendation Made by Advisory Committee to Corporation Meeting INTERVIEWS STILL GO ON Shaughnessy Linked to Elis' Football Job -- Miller Says Sport Will Be Continued | True | By Robert F. Kelley | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/tough-man-with-two-tough-jobs-portrait-of-leon-henderson-who-must.html | Tough Man With Two Tough Jobs; Portrait of Leon Henderson, who must keep prices down and also ration our limited supply of goods | True | By W.h. Lawrencewashington. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/austrian-group-formed-organized-here-to-help-liberate-country-from.html | AUSTRIAN GROUP FORMED; Organized Here to Help Liberate Country From the Nazis | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/enemy-digging-in-on-part-of-bataan-macarthurs-report-indicates.html | ENEMY DIGGING IN ON PART OF BATAAN; MacArthur's Report Indicates Pressure of Counter-Attacks on Foe in Some Sectors SKIRMISHES 'AGGRESSIVE' Artillery Exchanges, Japanese Air Activity, Shelling From Cavite Shore Mark Day | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/free-french-asked-to-aid-indies.html | Free French Asked to Aid Indies | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/picture-map-geography-of-south-america-by-vernon-quinn-with.html | PICTURE MAP GEOGRAPHY OF SOUTH AMERICA. By Vernon Quinn. With illustrations by Paul Spener Johst. 112 pp. New York: Frederick A. Stokes Company. $1.50. | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/launching-seen-as-lesson-clergyman-to-take-sunday-school-class-to.html | LAUNCHING SEEN AS 'LESSON'; Clergyman to Take Sunday School Class to Attend Ceremony | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/jacquette-storm-wed-ilq-englewood-wears-princess-gown-of-white.html | JACQUETTE STORM WED Ilq ENGLEWOOD; Wears Princess Gown of White Satin at Chapel Marriage to Frederick S. Hicks RECEPTION HELD AT HOME Miss Mary. G. Storm Sister's, Maid of HonorWalter Trusiow Jr. Best Man | True | Special to THE IEW YORE TS. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/from-the-mail-pouch-the-current-scene-again.html | FROM THE MAIL POUCH; The Current Scene Again | True | PAUL HENRY LANG. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/financial-changes-reported-to-sec-macy-co-issue-new-notes-and-pay.html | FINANCIAL CHANGES REPORTED TO SEC; Macy & Co. Issue New Notes and Pay Old -- Garden Corp. Reacquires Stock | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/rise-in-currency-causes-concern-remedies-to-halt-what-is-now.html | RISE IN CURRENCY CAUSES CONCERN; Remedies to Halt What Is Now Defined as Hoarding Are Discussed AT RECORD $11,319,000,000 Decline in Deposits at Savings Banks Held Serious -- Funds Not Used to Buy Bonds | True | By Edward J. Condlon | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/ruling-eased-by-sec-has-to-do-with-the-filing-of-stabilizing.html | RULING EASED BY SEC; Has to Do With the Filing of Stabilizing Reports | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/dr-6rayatt-dead-episcopal-bishop-west-virginia-diocese-head-1916-to.html | DR. 6RAYATT DEAD; EPISCOPAL BISHOP; West Virginia Diocese Head, 1916 to 1939, Stricken 90 Minutes After Wife Dies COADJUTOR FOR 17 YEARS Former Rector in Norfolk, Va., and Charles Town, W, Va., Was Ordained in 1884 | True | Specla: to 'uns Nsw YOnK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/predicts-105-days-for-ship-deliveries-admiral-vickery-sees-record.html | PREDICTS 105 DAYS FOR SHIP DELIVERIES; Admiral Vickery Sees Record for 'Liberty' Vessel Program | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/lizabeh-iostershelds-wed.html | !lizabeh I:oster-Sh;elds Wed | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/i-august_plocharski-i-treasurer-of-hastings-drive-toi-aid-polish.html | I AUGUST_PLOCHARSKI I; Treasurer of* Hastings Drive toI Aid Polish War Relief Was 53 I | True | Special to T New "/"OAK TLES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/old-colors-hold-fast-experts-point-out-cost-of-trying-to-extract.html | OLD COLORS HOLD FAST; Experts Point Out Cost Of Trying to Extract Small Bit of Dye | True | By Kent B. Stiles | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/latshaw-gets-lions-post.html | Latshaw Gets Lions' Post | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/review-6-no-title-mr-marlow-takes-to-rye-by-john-bentley-267-pp.html | Review 6 -- No Title; MR. MARLOW TAKES TO RYE. By John Bentley. 267 pp. Boston: Houghton Mifflin Company. $2. | True | By Isaac Anderson | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/p-v-davis-named-vestryman.html | P. V. Davis Named Vestryman | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/plans-recapitalization-axton-fisher-tobacco-to-act-on-new-stock-on.html | PLANS RECAPITALIZATION; Axton Fisher Tobacco to Act on New Stock on March 31 | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/the-conflict-of-ideas-in-totalitarianism-and-democracy-in-the.html | The Conflict of Ideas in Totalitarianism and Democracy; In "The Destiny of Western Man" Professor Stace Probes to the Roots of the Difference THE DESTINY OF WEBTERN MAN. By W.T. Stace. 322 pp. New York: Reynal & Hitchcock. $3. | True | By John Cournos | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/albany-society-dines-members-hear-gen-robertson-praise-building-of.html | ALBANY SOCIETY DINES; Members Hear Gen. Robertson Praise Building of Army | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/education-in-eating.html | Education in Eating | True | By Catherine MacKenzie | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/hirohitos-throne-proposals-for-unseating-emperor-of-japan-are.html | Hirohito's Throne; Proposals for Unseating Emperor of Japan Are Discounted | True | JAMES T. WATKINS | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/secrets-posters-on-sale.html | 'Secrets' Posters on Sale | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/hangnail-insurance.html | HANGNAIL INSURANCE | True | | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/600-paid-for-chinese-jar-art-objects-from-rubens-collection-bring.html | $600 PAID FOR CHINESE JAR; Art Objects From Rubens Collection Bring $27,035 | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/115-navy-officers-finish-course-here-class-is-fourth-for-school-of.html | 115 NAVY OFFICERS FINISH COURSE HERE; Class Is Fourth for School of Indoctrination in Bronx | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/our-postwar-economy-letting-nature-take-its-course-is-viewed-as.html | Our Post-War Economy; Letting Nature Take Its Course Is Viewed as Fatal Error | True | CARL LANDAUER | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/mith-genzmer.html | Smith -- --Genzmer | True | Special to T.H NEW YORK Tm'S. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/2mile-race-tops-nyac-program-new-mark-expected-in-return-meeting.html | 2-MILE RACE TOPS N.Y.A.C. PROGRAM; New Mark Expected in Return Meeting Between Dodds and Rice Saturday Night MEHL FACES M'MITCHELL Rafferty and Venzke Others in Baxter Test at Garden -- Relay Races Attract 29 Colleges | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/dr-j-e-reighard-z00logist-dies-80-spent-41-years-on-university-of.html | DR. J. E. REIGHARD, Z00LOGIST, DIES, 80; Spent 41 Years on University , of Michigan Faculty Until His Retirement in 1927 A DIEECTOR OF MUSEUMS Head of Biologic Great ,Lakes Survey of Fish CommIsMon -- Wrote Scientific Papers | True | Special to Ts Nsv YoaK T.,ES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/kampus-kilocycles.html | KAMPUS KILOCYCLES | True | By Milton M. Levenson | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/bodine-flanders.html | Bodine -- Flanders | True | Special to TwNzw Yo T,.s. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/we-are-all-soldiers.html | WE ARE ALL SOLDIERS | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/review-8-no-title-no-orchids-for-miss-blandish-by-james-hadley.html | Review 8 -- No Title; NO ORCHIDS FOR MISS BLANDISH. By James Hadley Chase. 254 pp. New York: Howell, Soskin. $2. | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | CORINNA M-AH | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/afl-seeks-automatic-increases-in-wages-to-balance-advances-in-the.html | A.F.L. Seeks Automatic Increases in Wages To Balance Advances in the Cost of Living | True | By the United Press. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/nazis-entrenching-in-el-gazala-area-rommel-force-now-inactive.html | NAZIS ENTRENCHING IN EL GAZALA AREA; Rommel Force Now Inactive Offensively -- Both Sides Are Adding to Strength BRITISH REPULSE PATROLS R.A.F. Smashes at Bases of Axis in Tripoli, Greece, Crete and Sicily | True | By Joseph M. Levywireless To the New York Times. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/confederacy-group-party.html | Confederacy Group Party | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/mr-hambidges-simple-joys-the-prime-of-life-by-gove-hambidge-243-pp.html | Mr. Hambidge's Simple Joys; THE PRIME OF LIFE. By Gove Hambidge. 243 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/review-1-no-title-epitaph-for-lydia-by-virginia-rath-267-pp-new.html | Review 1 -- No Title; EPITAPH FOR LYDIA. By Virginia Rath. 267 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/working-both-sides-of-the-street.html | WORKING BOTH SIDES OF THE STREET | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/ltspenard-s-crocker-has-eight-attendants-at-her-wedding-here-to.html | Ltspenard S. Crocker Has Eight Attendants At Her Wedding Here to Marshall Green | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/for-peace-with-honor.html | For 'Peace With Honor' | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/tax-rise-overcome-by-canadian-trade-us-retailers-encouraged-on.html | TAX RISE OVERCOME BY CANADIAN TRADE; U.S. Retailers Encouraged on Spring Outlook by Trend There Since Boosts | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/ms-betty-stuart-become-bride-she-will-be-married-in-june-to-ensign.html | Ms Betty Stuart-[ Become Bride[; She Will Be Married in June )'.' to Ensign Julian T. Burke of Alexandria, Va. | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/pact-not-invoked-on-french-islands-but-state-department-says-havana.html | PACT NOT INVOKED ON FRENCH ISLANDS; But State Department Says Havana Accord Can Apply to St. Pierre-Miquelon WELLES VIEW AMPLIFIED Spokesman Denies Difference of Opinion Between Hull and Other Officials | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/mexicans-ready-to-work-with-us-army-men-and-economists-lead-in.html | MEXICANS READY TO WORK WITH US; Army Men and Economists Lead in Movement Toward Full Collaboration SELF-INTEREST IS SERVED | True | By Harold Callenderspecial Cable To the New York Times. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/brown-company-claims-heard.html | Brown Company Claims Heard | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/kite-flying-at-miami.html | KITE FLYING AT MIAMI | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/a-good-listener-reports-on-berlin-berlin-embassy-by-william-russell.html | A Good Listener Reports on Berlin; BERLIN EMBASSY. By William Russell. New York: E.P. Dutton & Co. $2.50. A Good Listener Reports on Berlin | True | FELIZIA SEYD. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/royalty-to-aid-charity.html | Royalty to Aid Charity | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/event-to-give-help-to-athletic-group-girls-branch-will-be-assisted.html | Event to Give Help To Athletic Group; Girls' Branch Will Be Assisted by an Annual Card Party Here on Feb. 28 | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/parley-will-map-furniture-needs-us-officials-to-give-industry-data.html | PARLEY WILL MAP FURNITURE NEEDS; U.S. Officials to Give Industry Data on Likely Demand From New Defense Housing CURRENT SALES NORMAL Tapering Off After Fall Spurt Put January Unit Volume About Even With '41 | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/france-extends-wine-rationing.html | France Extends Wine Rationing | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/new-jersey-atlantic-city-plans-holiday-weekend.html | NEW JERSEY; Atlantic City Plans Holiday Week-End | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/ivriah-arranges-benefits.html | Ivriah Arranges Benefits | True | | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/british-studying-new-price-rises-aftermath-of-increase-in-pay-of.html | BRITISH STUDYING NEW PRICE RISES; Aftermath of Increase in Pay of Agricultural Workers -- Stabilization at Stake SALVAGE OPERATIONS SPED Revised System of Collection of Waste Materials Begun Soap Rationing | True | By Henry Heymanwireless To the New York Times. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/kellogghoush.html | KelloggHoush | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/take-up-consumer-affairs.html | Take Up Consumer Affairs | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/diplomats-picture-europe-as-hungry-actual-starvation-confined-to-a.html | DIPLOMATS PICTURE EUROPE AS HUNGRY; Actual Starvation Confined to a Few Areas, Notably Greece, Reports Say DISEASE FOUND PREVALENT Best Conditions Discerned in Germany, With Ration at Subsistence Level | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/alice-j-ellinwood-missionary-exprincipal-of-an-academy-in-bangkok.html | ALICE J. ELLINWOOD; Missionary, Ex-Principal of an Academy in Bangkok, Is Dead | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/nancy-mhbming-bride-in-chapeli-daughter-of-captain-in-marine-corps.html | NANCY M/HBMING '*' BRIDE IN CHAPELI; Daughter of Captain in Marine Corps Is Married Here to Elwin W. Hannock Jr. MOTHER'S LACE ON GOWN Susan Heming Maid of Honor for Sister and Marshall S. Hannock tile Best Man | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/the-firedrake-and-other-recent-works-of-fiction-the-firedrake-by.html | "The Firedrake" and Other Recent Works of Fiction; THE FIREDRAKE. By Elgin Groseclose. 354 pp. Philadelphia: J.B. Lippinwott Company. $2.50. | True | KATHERINE WOODS. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/great-men-of-the-law-discuss-the-lawyers-skills-success-in-court-by.html | Great Men of the Law Discuss the Lawyer's Skills; SUCCESS IN COURT. By Francis L. Wellman. 404 pp. New York: The Macmillan Company. $3.50. | True | By Murray T. Quigg | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/miriam-p-illshy-i-will-be-married-montclair-n-j-girl-to-become.html | Miriam P. Illshy I Will Be Married]; Montclair, N. J., Girl to Become Bride of Alexander Lin coin of Westport, Conn. | True | Special to THE N-W YOE TnS. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/wartime-household-added-to-classes-of-the-ywca.html | 'Wartime Household' Added To Classes of the Y.W.C.A. | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/two-tries-to-a-hit-in-its-revival-porgy-and-bess-betters-the-first.html | TWO TRIES TO A HIT; In Its Revival 'Porgy and Bess' Betters the First Production Financially | True | By Sidney M. Shalett | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/submarine-is-launched-two-auxiliary-vessels-also-go-to-navy-at-san.html | SUBMARINE IS LAUNCHED; Two Auxiliary Vessels Also Go to Navy at San Francisco | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/anthracite-shipments-rose.html | Anthracite Shipments Rose | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/no-berlin-transit-service-sundays.html | No Berlin Transit Service Sundays | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/miss-laura-swi_-ft-bride-married-in-glen-ridge-church-toi-lieut.html | MISS LAURA SWI_ FT BRIDE; Married in Glen Ridge Church toI Lieut. Walter Burbank, U. S. A. | True | Special to THE NE.V YORE | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/call-viewed-as-indication-that-nazi-troubles-on-russian-front-impel.html | Call Viewed as Indication That Nazi Troubles on Russian Front Impel Restoration of Marshal to Military Command | True | By. George Axelssonby Telephone To the New York Times. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/city-reports-on-its-finances.html | City Reports on Its Finances | True | | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/womens-colleges-plan-war-work-barnard-conference-brings-a-program.html | Women's Colleges Plan War Work; Barnard Conference Brings a Program to Meet Needs of Government, Industry | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/slogan-redrafted.html | SLOGAN: Redrafted | True | -- C.L.M., | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/sports-of-the-times-another-attack-on-a-naval-stronghold.html | Sports of the Times; Another Attack on a Naval Stronghold | True | Reg. U.S. Pat. Off.By John Kieran | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/the-changing-face-of-america.html | THE CHANGING FACE OF AMERICA | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/the-unparliamentary-mr-arnold.html | THE UNPARLIAMENTARY MR. ARNOLD | True | By Theodore Strauss | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/dr-g-m-allen-dead-harvard-professor-zoologist-curator-of-mammals-at.html | DR. G. M. ALLEN DEAD; HARVARD PROFESSOR; Zoologist Curator of Mammals at the Agassiz Museum | True | ..pecial to Tt4E Nv YORK TIM:g. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/nir6inia-sohuyler-marriedin-home-she-is-wed-to-cassius-clay.html | NIR6INIA SOHUYLER MARRIED'N HOME; She Is Wed to Cassius Clay Halstead by Cousin, Bishop Mann of Pittsburgh ESCORTED BY HER-FATHER Mrs. William Butler Sperry Is Matron of Honor -- /rdward Wardwell Best Man d | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/jersey-clubwomen-transform-company-cottages-at-fort-dix-curtains.html | Jersey Clubwomen Transform Company Cottages at Fort Dix; Curtains, Potted Flowers, Furnishings, Pianos and Games Contribute to Soldiers' Morale | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/consumption-in-january-945909-bales-of-lint-and-116247-of-linters.html | CONSUMPTION IN JANUARY; 945,909 Bales of Lint and 116,247 of Linters Used in Month | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/allout-war-effort-is-urged-by-pecora-jurist-at-freedom-house-rally.html | ALL-OUT WAR EFFORT IS URGED BY PECORA; Jurist, at Freedom House Rally, Calls for Complete Unity | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/colleges-unite-to-train-nurses-special-programs-adopted-to-to-help.html | Colleges Unite To Train Nurses; Special Programs Adopted to to Help Nation Prepare 50,000 Girls | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/federal-agencies-report-operations-savings-and-loan-insurance-and.html | FEDERAL AGENCIES REPORT OPERATIONS; Savings and Loan Insurance and Dividend Payments | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/amendments-to-the-constitution-are-discussed.html | Amendments to the Constitution Are Discussed | True | E.W. LENK. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/defeat-middies-third.html | Defeat Middies' Third | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/shortage-of-soups-is-in-prospect-as-75-curb-on-canning-is-fixed.html | Shortage of Soups Is in Prospect As 75% Curb on Canning Is Fixed; Action Based on WPB Tin Conservation -- Unexplained Hoarding of Soap Reported -- Petroleum Zone Chief Named | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/yachting-to-begin-may-2-internationals-to-usher-in-season-on-long.html | YACHTING TO BEGIN MAY 2; Internationals to Usher in Season on Long Island Sound | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/australian-receives-vc-col-anderson-is-decorated-for-his-fighting.html | AUSTRALIAN RECEIVES V.C.; Col. Anderson Is Decorated for His Fighting in Malaya | True | Wireless to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/new-ration-book-opens-wide-field-it-makes-no-mention-of-sugar.html | NEW RATION BOOK OPENS WIDE FIELD; It Makes No Mention of Sugar, Indicating Stamps May Be Used for Any Item Put on List WPB TAKES OVER RAW CANE Refineries Get Allotments of 1942 Supply -- Henderson Says Government Means Business | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/fan-dancing-frivolous-miss-chaney-tells-temple-sorority-it-has-no.html | FAN DANCING 'FRIVOLOUS'; Miss Chaney Tells Temple Sorority It Has No Role in Defense | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/elizabeth-clarkes-plans.html | Elizabeth Clarke's Plans | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/r-g-casey-to-speak-here-australian-envoy-will-address-salvation.html | R. G. CASEY TO SPEAK HERE; Australian Envoy Will Address Salvation Army Dinner | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/leafs-stop-detroit-42-toronto-ties-for-second-place-as-3goal.html | LEAFS STOP DETROIT, 4-2; Toronto Ties for Second Place as 3-Goal Splurge Decides | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/sportsmens-show-to-open-saturday-exhibition-of-outdoor-life-to-run.html | SPORTSMEN'S SHOW TO OPEN SATURDAY; Exhibition of Outdoor Life to Run Nine Days at the Grand Central Palace FISH HATCHERY A FEATURE Pheasant, Quail Units Will Be on Display -- Many States Will Be Represented | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/notes-of-the-camera-world.html | NOTES OF THE CAMERA WORLD | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/raf-bombers-reich-cities-cologne-and-aachen-raided-britain-lightly.html | R.A.F. BOMBERS REICH CITIES; Cologne and Aachen Raided -- Britain Lightly Attacked | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/notes-on-science.html | Notes on Science | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/the-great-question-something-went-wrong-a-summation-of-modern.html | The Great Question; SOMETHING WENT WRONG: A SUMMATION OF MODERN HISTORY. By Lewis Browne. 360 pp. New York: The Macmillan Company. $3.00. | True | By William Henry Chamberlin | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/st-johns-topples-st-josephs-5139-baxter-paces-quintet-to-easy.html | ST. JOHN'S TOPPLES ST. JOSEPH'S, 51-39; Baxter Paces Quintet to Easy Victory at Philadelphia | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/tea-will-honor-aides-to-recital-for-british-relief-miss-edith.html | Tea Will Honor Aides to Recital For British Relief; Miss Edith Kingdon Gould to Be Hostess -- Physicians to Give Benefit Dance | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/vichy-gets-african-data-officials-from-tunisia-and-morocco-meet.html | VICHY GETS AFRICAN DATA; Officials From Tunisia and Morocco Meet Darlan | True | By Telephone To the New York Times. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/ethiopians-will-fight-axis.html | Ethiopians Will Fight Axis | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/ocd-reports-progress-against-odds-enrollments-increase-and.html | OCD REPORTS PROGRESS AGAINST ODDS; Enrollments Increase And Equipment Being Bought | True | By Fbank L. Kluckhohn | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/new-canteen-opened-in-navy-yard-area-brooklyn-group-dedicates-club.html | NEW CANTEEN OPENED IN NAVY YARD AREA; Brooklyn Group Dedicates Club Quarters for Service Men | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/lichtenbergsimon.html | LichtenbergSimon | True | | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/the-victorians-seven-tempest-by-vaughan-wilkins-458-pp-new-york-the.html | The Victorians; SEVEN TEMPEST. By Vaughan Wilkins. 458 pp. New York: The Macmillan Company. $2.75. | True | J.S. SOUTHRON. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/steps-by-argentina-against-axis-cited-chamber-here-says-policies.html | STEPS BY ARGENTINA AGAINST AXIS CITED; Chamber Here Says Policies Are Helpful to Democracies | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/war-need-not-mar-our-children-war-and-the-children.html | War Need Not Mar Our Children; War and the Children | True | By Margaret Mead. Assistant Curator of Ethnology, American Museum of Natural History | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/army-post-exchanges-join-tin-salvage-drive.html | Army Post Exchanges Join Tin Salvage Drive | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/rutgers-in-front-5536-topples-boston-university-five-as-wurtz.html | RUTGERS IN FRONT, 55-36; Topples Boston University Five as Wurtz Scores 14 Points | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/abbreviation-minor-worry.html | ABBREVIATION: Minor Worry | True | -- G.W. VAN HORN, | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/rios-denies-argentina-visit.html | Rios Denies Argentina Visit | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/canada-conserves-rye.html | Canada Conserves Rye | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/medal-for-myra-hess-award-of-royal-philharmonic-society-presented.html | MEDAL FOR MYRA HESS; Award of Royal Philharmonic Society Presented in London Ceremony | True | By F. Bonavialondon. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/frame-takes-final-in-squash-racquets.html | Frame Takes Final In Squash Racquets | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/war-role-of-sugar-the-first-food-to-be-rationed.html | War Role Of Sugar; The first food to be rationed | True | By Samuel T. Williamson | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/liberators-and-heroes-of-mexico-and-central-america-by-marion.html | LIBERATORS AND HEROES OF MEXICO AND CENTRAL AMERICA. By Marion Lansing. Illustrated from photographs. 299 pp. Boston, Mass.: L. C. Page & Co. $3. | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/press-club-will-hear-child-bureau-chief-miss-lenroot-among-defense.html | Press Club Will Hear Child Bureau Chief; Miss Lenroot Among Defense Speakers on Saturday | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/stocks-move-up-in-light-trading-week-ends-with-some-recovery-of.html | STOCKS MOVE UP IN LIGHT TRADING; Week Ends With Some Recovery of Losses -- Bonds Steady -- Commodities Rise STOCKS MOVE UP IN LIGHT TRADING | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/iberian-unity-stressed-franco-says-spain-would-back-germany-against.html | IBERIAN UNITY STRESSED; Franco Says Spain Would Back Germany Against Russia | True | By Telephone To the New York Times. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/java-next-stronghold-to-face-japans-drive-netherland-command-has.html | JAVA NEXT STRONGHOLD TO FACE JAPAN'S DRIVE; Netherland Command Has Received Aid From Allied Sources and It Expects to Make Stiff Stand AIR POWER MOST IMPORTANT | True | By Edwin L. James | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/howard-dunscomb-president-of-village-of-ossining-for-seven-years.html | HOWARD DUNSCOMB; President of Village of Ossining for Seven Years Dies at 58 | True | Special to Ta New YORIC TL.S. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/dr-kenneth-miller-to-speak.html | Dr. Kenneth Miller to Speak | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/with-the-aef-in-ireland.html | With the A.E.F. in Ireland | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/community-aids-adopted-at-wells-students-will-speak-at-gatherings.html | Community Aids Adopted at Wells; Students Will Speak at Gatherings on War Efforts of Nation | True | Special to THE NEW YORK TIMES. | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/princeton-checks-harvard-by-5452-lawry-sinks-2pointer-as-gun-barks.html | PRINCETON CHECKS HARVARD BY 54-52; Lawry Sinks 2-Pointer as Gun Barks to End Basketball Contest at Cambridge LLOYD'S GOAL TIES SCORE Crimson Holds Lead With 18 Seconds to Play -- In Front at Half by 6 Points | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/etchebaster-world-champion-is-brilliant-in-red-cross-benefit-court.html | Etchebaster, World Champion, Is Brilliant In Red Cross Benefit Court Tennis Matches; ETCHEBASTER WINS IN RED CROSS PLAY | True | By Allison Danzigspecial To the New York Times. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/determining-mechanical-aptitude.html | DETERMINING MECHANICAL APTITUDE | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/curses-for-our-defects.html | CURSES: For Our Defects | True | -- G.V. CAESAR, | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/-flying-the-flag.html | | True | HENRY C. MCILVAINE JR., Lieut. Comdr. U. S. N. R. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/indies-not-shaken-by-growing-peril-netherlanders-scorning-talk-of.html | INDIES NOT SHAKEN BY GROWING PERIL; Netherlanders, Scorning Talk of Separate Peace, Ready to Fire Oil in Sumatra FOE STRIVES FOR SURPRISE It Is Believed Japanese Hope to Capture Intact the Wells in Palembang Region | True | By F. Tillman Durdinby Telephone To the New York Times. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/dont-be-a-hoarder.html | DON'T BE A HOARDER | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/drama-book-shelf.html | Drama Book Shelf | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/aliens-hospital-status.html | ALIENS: Hospital Status | True | -- GRACE PARKER FOLLETT, Science Instructor, Cambridge Hospital, | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/latinamerica-road.html | Latin-America "Road" | True | MICHAEL GOLDREYER | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/rilke.html | Rilke | True | GF, OEG. BITTNEE | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/cottonseed-crush-off-bureau-of-census-reports-for-six-months-to-jan.html | COTTONSEED CRUSH OFF; Bureau of Census Reports for Six Months to Jan. 31 | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/records-walton-score-new-concerto-by-british-composer-is-issued.html | RECORDS: WALTON SCORE; New Concerto by British Composer Is Issued -- Other Recent Releases | True | By Howard Taubman | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/rutgers-wrestlers-triumph.html | Rutgers Wrestlers Triumph | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/bothwell-and-the-tragic-queen-margaret-irwin-writes-an-excellent.html | Bothwell and the Tragic Queen; Margaret Irwin Writes an Excellent Historical Romance About Ill-Fated Mary of Scotland THE GAY GALLIARD: The Love Story of Mary Queen of Scots. By Margaret Irwin. 543 pp. New York: Harcourt Brace & Co. $3. | True | By Herbert Gorman | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/the-course-of-empire-building-in-vast-oceania-an-australian-scholar.html | The Course of Empire Building in Vast Oceania; An Australian Scholar Provides a Treasury of Information on His Part of the World WESTWARD THE COURSE: The New World of Oceania. By Paul McGuire. With photographs and maps. 444 pp. New York: William Morrow & Co. $3.75. | True | By Katherine Woods | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/mcentee-peterson.html | McEntee -- Peterson | True | Special to Tm lq YORK TrS. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/heads-marine-corps-group.html | Heads Marine Corps Group | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/simon-zwlsohn.html | Simon -- Zwlsohn | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/portland-ore-is-leader-in-navy-recruiting.html | Portland, Ore., Is Leader In Navy Recruiting | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/retail-covering-continues-brisk-but-caution-develops-among-buyers.html | RETAIL COVERING CONTINUES BRISK; But Caution Develops Among Buyers in Cities Where Public Splurge Wanes | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/ed-ga_-japy.html | ED GA._- JAPY | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/the-story-of-the-other-america-by-richard-c-gill-and-helen-hoke.html | THE STORY OF THE OTHER AMERICA. By Richard C. Gill and Helen Hoke. Illustrated by Manuel Rivera Regalado. 54 pp. Boston, Mass.: Houghton Mifflin Company. $2. | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/plan-antirumor-drive.html | Plan 'Anti-Rumor' Drive | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/joyal-is-likely-successor.html | Joyal Is Likely Successor | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/a-place-for-plants.html | A Place for Plants | True | By Susan Sheridan | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/opera-and-concert-metropolitan-makes-plans-for-tour-that-will-last.html | OPERA AND CONCERT; Metropolitan Makes Plans for Tour That Will Last Five Weeks | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/camp-fire-girl-18-wins-poetry-prize-alice-louise-godard-of-rocky.html | CAMP FIRE GIRL, 18, WINS POETRY PRIZE; Alice Louise Godard of Rocky River, Ohio, Is First in Her Organization's Contest ALSO TAKES SIXTH PLACE Members Cling to Themes of Nature Rather Than Those of War's Problems | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/fausto-cleva-leads-barber-of-seville-chorus-master-conducts-first.html | FAUSTO CLEVA LEADS 'BARBER OF SEVILLE'; Chorus Master Conducts First Opera at Metropolitan | True | R.P. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/internees-leave-hawaii-custodian-to-hold-departing-enemy-aliens.html | INTERNEES LEAVE HAWAII; Custodian to Hold Departing Enemy Aliens' Property | True | Special Cable to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/rites-at-west-point-for-harry-ellinger-colleagues-at-burial-in.html | RITES AT WEST POINT FOR HARRY ELLINGER; Colleagues at Burial in Academy Cemetery of Assistant Coach | True | | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/youths-seek-to-join-girls-service-club-number-admitted-by-election.html | Youths Seek to Join Girls Service Club; Number Admitted by Election Is Limited to Fifty | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/nazis-report-toll-of-convoy.html | Nazis Report Toll of Convoy | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/ruth-wood-wed-in-montclair.html | Ruth Wood Wed in Montclair | True | SpeCial to /qg YoP TtS. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/economics-important.html | ECONOMICS: Important | True | -- MARTIN WOLFSON, | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/army-captures-6-of-10-contests-basketball-swim-wrestling-and-boxing.html | ARMY CAPTURES 6 OF 10 CONTESTS; Basketball, Swim, Wrestling and Boxing Victories Mark Big Varsity Sports Card ARMY TEAMS TAKE 6 OF 10 CONTESTS | True | By Kingsley Childsspecial To the New York Times. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/lenten-variations.html | Lenten Variations | True | By Jane Holt | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/british.html | British | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/importers-oppose-end-of-trade-zone-army-project-on-staten-island.html | IMPORTERS OPPOSE END OF TRADE ZONE; Army Project on Staten Island Said to Threaten Billions of Dollars of Business ANOTHER SITE SUGGESTED Representative Celler Asserts Mayor Has Been 'Strangely Passive' on Subject | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/gillettferfis.html | GillettFerfis | True | Special to THE NgW YORK TXMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/romantic-obsession-i-give-thee-back-by-kenneth-horan-270-pp-new.html | Romantic Obsession; I GIVE THEE BACK. By Kenneth Horan. 270 pp. New York: E.P. Dutton & Co. $2.50. | True | MARGARET WALLACE. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/arsenal-conquers-millwall-by-100-lewis-scores-five-goals-for-the.html | ARSENAL CONQUERS MILLWALL BY 10-0; Lewis Scores Five Goals for the London League Soccer Leader -- Everton Bows | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/13000000-cruiser-goes-into-service-uss-juneau-6000-tons-is.html | $13,000,000 CRUISER GOES INTO SERVICE; U.S.S. Juneau, 6,000 Tons, Is Commissioned at Navy Yard in Brooklyn VESSEL SHOWS WAR PAINT Admiral Lauds Workers for Completing Ship 4 Months Ahead of Schedule | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/warmerdam-tops-15-feet-7-14-inches-new-world-mark-his-vault-before.html | WARMERDAM TOPS 15 FEET 7 1/4 INCHES, NEW WORLD MARK; His Vault Before 14,281 in the Boston Garden Is Best Ever, Indoors or Outdoors ALMOST CLEARS 15 FEET 10 MacMitchell Wins 4:11.8 Mile -- Rice, Beetham and Borican Also Gain Triumphs WARMERDAM SETS NEW VAULT MARK | True | By Louis Effratspecial To the New York Times. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/vatican-pressure-at-rio-is-denied-cicognani-apostolic-delegate-to.html | VATICAN PRESSURE AT RIO IS DENIED; Cicognani, Apostolic Delegate to U.S. Says Pope Did Not Warn South Americans REPLIES TO PRESS REPORT Also Stresses That 'Use of the Name of Holy See in Propaganda' Is Unauthorized | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/leaders-in-society-follow-races-at-the-miami-course-women-owners.html | Leaders in Society Follow Races at the Miami Course; Women Owners Play Important Part, With Many of Them Carrying on Family Tradition Society Leaders At Hialeah Track | True | Special to THE NEW YORK TIMES. | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/col-biddle-now-67-trains-men-again-marine-corps-calls-him-back-to.html | COL. BIDDLE, NOW 67, TRAINS MEN AGAIN; Marine Corps Calls Him Back to Teach Its Leathernecks Hand-to-Hand Battling HE IS EAGER FOR SERVICE Envoy's Father Shows How to Get the Enemy in Lessons Given to Keep in Trim | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/governor-patron-for-charity-party-madison-house-settlement-to-be-be.html | Governor Patron For Charity Party; Madison House Settlement to Be Beneficiary of the Event To Be Held on March 8 | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/navy-court-named-in-normandie-fire-rear-admiral-leahy-appointed-by.html | NAVY COURT NAMED IN NORMANDIE FIRE; Rear Admiral Leahy Appointed by Knox to Head Inquiry Into All Phases of Disaster CONGRESS ACTION URGED Senators Vandenberg, Walsh Join Move for Investigation to Fix Responsibility | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/mary-w-lathrop-is-wed-bride-of-harold-salembier-in-ceremony-at-st.html | MARY W, LATHROP IS WED; Bride of Harold Salembier in Ceremony at St. Patrick's | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/in-praise-of-clutter.html | In Praise of Clutter | True | S. S. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/52-british-sailors-safe-men-from-destroyer-thanet-eluded-foes-in.html | 52 BRITISH SAILORS SAFE; Men From Destroyer Thanet Eluded Foes in Malaya | True | Wireless to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/article-2-no-title-new-zealand-rushes-raidshelter-plans-increase-in.html | Article 2 -- No Title; NEW ZEALAND RUSHES RAID-SHELTER PLANS Increase in Wheat Acreage Is Revealed by Crop Program | True | Wireless to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/frederick-v-dakowski.html | FREDERICK V. DAKOWSKI | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/-the-ab-c.html | | True | C.B. CHAPMAN, M.D. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/an-interview-with-mr-edgar-lee-masters-the-author-of-spoon-river-an.html | An Interview With Mr. Edgar Lee Masters; The Author of "Spoon River Anthology" Discusses His Dislikes and His Work Edgar Lee Masters | True | By Robert van Gelder | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/growing-fine-head-lettuce-early-start-and-very-rich-soil-produce.html | Growing Fine Head Lettuce; Early Start and Very Rich Soil Produce Crisp, Delicious Heads | True | By Esther Ayer Millner | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/miss-ai-t-ciark.html | MISS AI T. CLARK | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/seeks-way-to-use-highcost-plants-wpb-to-try-to-enlist-these.html | SEEKS WAY TO USE HIGH-COST PLANTS; WPB to Try to Enlist These Companies Despite Limits on Contract Prices EXPENSE SECONDARY NOW Agency Holds Need for Output Boost as Greater Than Any Other Consideration | True | By Charles E. Eganspecial To the New York Times. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/union-will-use-freshmen.html | Union Will Use Freshmen | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/nazis-modestly-admit-big-victory-in-new-york.html | Nazis Modestly Admit Big Victory in New York | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/asks-women-to-aid-in-war-industries-mary-donlon-says-5000000-may-be.html | ASKS WOMEN TO AID IN WAR INDUSTRIES; Mary Donlon Says 5,000,000 May Be Needed to Take Over Jobs Vacated by Men HALT ON CRITICISM URGED Mrs. T. G. Evans Cites Cases in Which Lack of Data Necessitates Restraint | True | | C1B 529980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/of-the-london-stage.html | OF THE LONDON STAGE | True | Wireless to THE NEW YORK TIMES.LONDON.W.A. DARLINGTON. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/r-sack-burke-is-dead-fought-110-rounds-new-orleans-bout-in-1893.html | r SACK BURKE IS DEAD; FOUGHT 110 ROUNDS; New Orleans Bout in 1893 With Andy Bowen Lasted7 Hours | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/e-steuart-davises-palm-beach-hosts-they-entertain-with-cocktail.html | E. STEUART DAVISES PALM BEACH HOSTS; They Entertain With Cocktail Party at Everglades Club for Group of Colonists DWIGHT PAUL GIVES FETE Mrs. Blanche Clark and Frank Aherns Honored at Dinner by Mrs. Frank V. Skiff | True | Special to THE NEW YORK TIMES. | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/pauline-edwards-married.html | Pauline Edwards Married | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/best-promotions-in-week-furniture-china-and-glassware-led-meyer.html | BEST PROMOTIONS IN WEEK; Furniture, China and Glassware Led, Meyer Both Finds | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/dance-fete-set-for-feb-27-in-interests-of-russian-relief-carnegie.html | Dance Fete Set for Feb. 27 In Interests of Russian Relief; Carnegie Hall Will Be the Scene of the Entertainment -- Litvinoff Serves as Patron of the Event | True | | C1B 529980 |
| 1942-02-15 | 1942-02-15 | https://www.nytimes.com/1942/02/15/archives/george-e-roosevelts-hosts.html | George E. Roosevelts Hosts | True | | C1B 529980 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/landon-approves-churchills-speech-republican-leader-says-us-and.html | LANDON APPROVES CHURCHILL'S SPEECH; Republican Leader Says U.S. and Britain Must Be United | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/jessica-dragonette-a-colonel.html | Jessica Dragonette a 'Colonel' | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/edwin-a-lee-dead-lon6-a-banker-72-retired-as-chase-executive-in.html | EDWIN A. LEE DEAD; LON6 A BANKER, 72; Retired as Chase Executive in 1935 and Since Headed Maplewood Trust Co, WITH CHASE FOR 46 YEARS Began Career as Messenger Boy -- Assistant Sund aySchool Superintendent 25 Years | True | Special to THZ Nzw YOKE T,-s. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/fights-lake-george-rise-state-sues-to-remove-dam-keeping-waters-at.html | FIGHTS LAKE GEORGE RISE; State Sues to Remove Dam Keeping Waters at High Level | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/russian.html | Russian | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/last-mass-is-said-at-cathedral-altar-marble-shrine-at-st-patricks.html | LAST MASS IS SAID AT CATHEDRAL ALTAR; Marble Shrine at St. Patrick's to Be Moved to Fordham | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/parsifal-to-end-ring-next-week-kerstin-thorborg-will-sing-role-of.html | 'PARSIFAL' TO END 'RING' NEXT WEEK; Kerstin Thorborg Will Sing Role of Kundry in Final Work of Wagner Cycle GARRISS DEBUT AS KNIGHT Stella Roman to Make Her First Appearance Here in the Title Role of 'Tosca' | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/lisbon-bans-autos-to-save-fuel.html | Lisbon Bans Autos to Save Fuel | True | By Telephone To the New York Times. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/crime-total-shows-rise-in-state-in-1941-1308658-cases-reported-but.html | CRIME TOTAL SHOWS RISE IN STATE IN 1941; 1,308,658 Cases Reported, but Major Offenses Declined | True | Special to THE NEW YORK TIMES. | C1B 529981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/ethel-widlus-to-be-bride-she-will-be-the-bride-of-captain-milton-r.html | ETHEL WIDLUS TO BE BRIDE; She Will Be the Bride of Captain Milton R, Blum Next Monday | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/german-warships-had-nets-of-steel-were-protected-from-bombs-at.html | GERMAN WARSHIPS HAD NETS OF STEEL; Were Protected From Bombs at Brest, Which Was Raided 110 Times, French Say SNOWSTORM AIDED NAZIS Screened Vessels' Departure -- Reich Mine Sweepers Had Been Busy for Week | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/red-army-pierces-nazi-defense-zone-thrust-north-of-vitebsk-puts.html | RED ARMY PIERCES NAZI DEFENSE ZONE; Thrust North of Vitebsk Puts Soviet Units About 75 Miles From Old Polish Border SMOLENSK IN ARC OF LINE Moscow Says Troops Pushed Back German Reserves -- Leningrad Gain Extended | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/seton-hall-plays-liu-five-tonight-blackbirds-face-a-threat-to.html | SETON HALL PLAYS L.I.U. FIVE TONIGHT; Blackbirds Face a Threat to Garden Winning Streak of 11 Contests DAVIES IN PIRATE LINE-UP Veteran Westminster Team to Face Brooklyn College in Opener of Twin Bill | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/yale-tells-plans-to-build-up-men-training-and-toughening-program.html | YALE TELLS PLANS TO BUILD UP MEN; Training and Toughening Program Will Begin March 30, Seymour Reveals ALL STUDENTS INCLUDED University Will Prepare Them for War Physically as Well as Mentally, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/blast-razes-nazi-arms-plant.html | Blast Razes Nazi Arms Plant | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/maude-runyans-recital.html | Maude Runyan's Recital | True | R.P. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/mrs-churchill-appeals-for-women-in-services.html | Mrs. Churchill Appeals For Women in Services | True | Reuter | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/text-of-roosevelt-talk-president-praises-achievements-of-a-great.html | TEXT OF ROOSEVELT TALK; President Praises 'Achievements of a Great Nation' | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/carter-advances-in-golf.html | Carter Advances in Golf | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/rites-for-miss-h-j-minor-75-friends-at-service-for-sister-of-clark.html | RITES FOR MISS H. J. MINOR; 75 Friends at Service for Sister of Clark H. Minor, Industrialist | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/heads-new-york-division-of-the-pennsylvania.html | Heads New York Division Of the Pennsylvania | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/navy-relief-aided-by-valentine-fete-junior-division-of-the-society.html | NAVY RELIEF AIDED BY VALENTINE FETE; Junior Division of the Society Holds a 'Junior Miss' Party to Help Organization PATRICIA PEARDON ASSISTS Chairman of Group -- Mrs. John Simms Kelly and Miss Josette Daly Also Are Aides | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/medical-students-all-free-of-draft-army-widens-down-to-those-in.html | MEDICAL STUDENTS ALL FREE OF DRAFT; Army Widens Down to Those in Pre-Training Its Offering of Reserve Commissions | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/freed-in-new-jersey-slaying.html | Freed in New Jersey Slaying | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/alien-objects-to-deferment.html | Alien Objects to Deferment | True | E.F.G. | C1B 529981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/premier-is-somber-calls-singapore-military-disaster-but-he-warns.html | PREMIER IS SOMBER; Calls Singapore Military Disaster, but He Warns Against Weakness ACCLAIMS U.S. ENTRY Lists It as Dream 'Come to Pass' -- Gives Russia as Example in Peril CHURCHILL SOMBER IN PLEA FOR UNITY | True | By Robert P. Postwireless To the New York Times. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/dinghy-races-called-off.html | Dinghy Races Called Off | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/bank-of-france-reports-advances-for-the-occupation-costs-up-3.html | BANK OF FRANCE REPORTS; Advances for the Occupation Costs Up 3 Billion Francs | True | Wireless to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/on-the-subject-of-complacency.html | On the Subject of Complacency | True | Mrs. LOUIS B. MASON. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/macarthurs-week.html | MACARTHUR'S WEEK | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/jamaica-increases-sugar-price-raised-as-growers-expand-areas-of.html | JAMAICA INCREASES SUGAR; Price Raised as Growers Expand Areas of Production | True | Special Cable to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/ecuador-suspects-italy-freedom-for-envoys-is-seen-as-opening-for.html | ECUADOR SUSPECTS ITALY; Freedom for Envoys Is Seen as Opening for Propaganda | True | Wireless to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/travel-items-deductible-bureau-of-internal-revenue-lists-business.html | TRAVEL ITEMS DEDUCTIBLE; Bureau of Internal Revenue Lists Business Expenses | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/many-units-at-singapore-16-regiments-of-british-and-indian-troops.html | MANY UNITS AT SINGAPORE; 16 Regiments of British and Indian Troops Represented | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/australians-suffer-in-vast-flood.html | Australians Suffer in Vast Flood | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/greater-intensity-urged-dr-megaw-warns-that-we-are-no-longer.html | GREATER INTENSITY URGED; Dr. Megaw Warns That We Are No Longer Spectators in War | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/air-raid-protection-planned-for-queens-special-engineering.html | AIR RAID PROTECTION PLANNED FOR QUEENS; Special Engineering Department to Be Established | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/army-flier-killed-in-crash.html | Army Flier Killed in Crash | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/more-volunteers-needed-hodson-calls-for-500-to-assist-in-welfare.html | MORE VOLUNTEERS NEEDED; Hodson Calls for 500 to Assist in Welfare Defense Work | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/zionist-organization-urges-jewish-army-seeks-also-commonwealth-in.html | ZIONIST ORGANIZATION URGES JEWISH ARMY; Seeks Also Commonwealth in Palestine After War | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/nuptials-held-of-grace-emmons.html | Nuptials Held of Grace Emmons | True | Special to TH Hw YORK TL'S. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/frances-food-plight-stressed-to-people-vichy-supply-head-warns-low.html | FRANCE'S FOOD PLIGHT STRESSED TO PEOPLE; Vichy Supply Head Warns Low Bread Ration Is in Danger | True | Wireless to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/patches-for-defense-now-badges-of-honor-pratt-institute-offers.html | PATCHES FOR DEFENSE NOW BADGES OF HONOR; Pratt Institute Offers Courses in Reconditioning Clothes | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/war-boom-in-podiatry-tire-lack-and-higher-subway-fare-expected-to.html | WAR BOOM IN PODIATRY; Tire Lack and Higher Subway Fare Expected to Cause It | True | | C1B 529981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/speakers-for-railroad-club.html | Speakers for Railroad Club | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/the-dance-peggy-v-taylor-recital.html | THE DANCE; Peggy V. Taylor Recital | True | By John Martin | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/wide-brotherhood-asked-greater-concern-for-jews-and-negroes-urged.html | WIDE BROTHERHOOD ASKED; Greater Concern for Jews and Negroes Urged by Chworowsky | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/lucius-a-derby.html | LUCIUS A. DERBY | True | Special to T ĩ gw YOR s. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/lyon-bourse-firmer.html | Lyon Bourse Firmer | True | Wireless to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/abroad-the-new-basis-of-angloamerican-relations.html | Abroad; The New Basis of Anglo-American Relations | True | By Anne O'Hare McCormick | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/11-honored-feat-a-secret.html | 11 Honored; Feat a Secret | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/jules-m-thebauds-have-child.html | Jules M. Thebauds Have Child | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/news-of-the-stage-john-golden-joins-league-of-new-york-theatres.html | NEWS OF THE STAGE; John Golden Joins League of New York Theatres -- Audrey Christie Engaged for 'Without Love' | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/kittyhawks-win-libyan-air-battle-18-shoot-down-20-of-axis-planes.html | KITTYHAWKS WIN LIBYAN AIR BATTLE; 18 Shoot Down 20 of Axis Planes Attacking to Mask a Nazi Troop Move 10 OTHERS ARE DAMAGED Victors Go Unscathed -- Two Supply Vessels Sunk by British Submarines | True | By Joseph M. Levywireless To The New York Times. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/mary-agnes-cameron-sets-wedding-date-to-be-bride-of-ensign-arthur.html | MARY AGNES CAMERON SETS WEDDING DATE; To Be Bride of Ensign Arthur Marshall, I]. S. N. R., March 7 | True | Special to THI NE:W YORI Trlus. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/tanker-grounds-off-city-island-two-die-as-explosion-rocks-ship-the.html | Tanker Grounds Off City Island; Two Die as Explosion Rocks Ship; The Point Breeze Comes to Grief in Sound -- Body of One Crew Member Brought In, but the Other Is Missing | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/firm-tone-rules-the-corn-market-week-shows-gains-despite-the.html | FIRM TONE RULES THE CORN MARKET; Week Shows Gains Despite the Competition From Wheat Sold by the Government | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/columbia-gas-net-3981601-for-1941-equal-to-33-cents-a-share-as.html | COLUMBIA GAS NET $3,981,601 FOR 1941; Equal to 33 Cents a Share as Against 52 Cents for Preceding Year GROSS REVENUES A RECORD Tax Accruals for System Up $7,377,466 to a Total of $25,514,727 | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/foreign-exchange-rates-week-ended-feb-13-1942.html | FOREIGN EXCHANGE RATES; WEEK ENDED FEB. 13, 1942 | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/bigelow-sanford-triumphs.html | Bigelow Sanford Triumphs | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/browns-broadcasts-anger-australians-they-fear-criticisms-of-british.html | BROWN'S BROADCASTS ANGER AUSTRALIANS; They Fear Criticisms of British in Malaya Will Cause Feeling | True | Wireless to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 529981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/vast-development-of-minerals-urged-ickes-maps-for-senate-a-plan-for.html | VAST DEVELOPMENT OF MINERALS URGED; Ickes Maps for Senate a Plan for 17 Power Projects and Wide Use of Low Grade Ore WOULD FREE MANY SHIPS Interior Department 'Ready to Go Ahead With Program' on Congress' Authorization | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/venzke-in-baxter-mile-veteran-to-compete-in-race-for-thirteenth.html | VENZKE IN BAXTER MILE; Veteran to Compete in Race for Thirteenth Time in Row | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/de-lewis-g-tolte.html | DE. LEWIS G. tOLTE | True | , 8pectal to T YORK 'rs. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/horsewoman-hurt-in-queens.html | Horsewoman Hurt in Queens | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/pitcaim-gets-food-collect.html | Pitcaim Gets Food 'Collect' | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/draft-registration-today.html | Draft Registration Today | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/commodity-average-recovers-slightly-weeks-average-price-of-farm.html | COMMODITY AVERAGE RECOVERS SLIGHTLY; Week's Average Price of Farm Products and Foodstuffs Rises | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/brooklyn-factory-sold-plant-on-varet-street-purchased-from.html | BROOKLYN FACTORY SOLD; Plant on Varet Street Purchased From Certificate Holders | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/davis-enters-race-for-governorship-senator-throws-down-primary.html | DAVIS ENTERS RACE FOR GOVERNORSHIP; Senator Throws Down Primary Challenge to Pennsylvania Republican Leaders 3-WAY CONTEST IN VIEW Organization Favors Martin for Nomination -- Harmon Is Possible Candidate | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/mis-dokn-oakey-1iarried-on-coast-becomes-bride-of-lieutenant-l-s-n.html | MIS dOKN OAKEY 1}IARRIED ON COAST; Becomes Bride of Lieutenant l S. N. Benjamin of Army Air Corps in Montecito, Calif. SHE WEARS A PERIOD GOWN Chapin Graduate, a Debutante of Last Year, Has Her Sister, Louise, as an Attendant | True | Special to ? ."zw YORK TS. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/jersey-directory-for-ocd.html | Jersey Directory for OCD | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/new-morale-force-planned.html | New 'Morale Force' Planned | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/french-to-harness-rhone-great-dam-part-of-power-project-well-under.html | FRENCH TO HARNESS RHONE; Great Dam, Part of Power Project, Well Under Way | True | By Air Mail To the New York Times. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/marthur-expects-big-enemy-attack-reports-japanese-regrouping-on.html | M'ARTHUR EXPECTS BIG ENEMY ATTACK; Reports Japanese Regrouping on Bataan for a Resumption of Their Offensive MacArthur Expects Japanese Drive Soon; Fresh Enemy Troops in Regrouped Forces GENERAL JUNIOR | True | By C. Brooks Petersspecial To the New York Times. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/mmichael-captures-four-of-six-contests-in-class-b-dinghy-regatta-of.html | M'Michael Captures Four of Six Contests In Class B Dinghy Regatta Off Larchmont | True | By James Robbinsspecial To the New York Times. | C1B 529981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/skidmore-girl-crowned-queen.html | Skidmore Girl Crowned 'Queen' | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/us-will-identify-waterfront-men-during-expects-400000-to-get-cards.html | U.S. WILL IDENTIFY WATERFRONT MEN; During Expects 400,000 to Get Cards Admitting Them to Proscribed Areas DEADLINE TO BE SET SOON Coast Guard Receives Help of Collector's Office in Operation of Five Stations | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/backtowork-pact-made-at-alcoa-plant-600-in-detroit-return-today.html | BACK-TO-WORK PACT MADE AT ALCOA PLANT; 600 in Detroit Return Today While Grievance Talks Go On | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/f-fititia-zimmerllrao.html | F. FITItIA ZIMMERllrA,'o | True | Special to N.w YO TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/rise-in-english-currency-expansion-in-circulation-far-exceeds-that.html | RISE IN ENGLISH CURRENCY; Expansion in Circulation Far Exceeds That of Last Year | True | Wireless to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/doctors-seek-latin-ties-medical-academy-here-acts-for-unity-in-the.html | DOCTORS SEEK LATIN TIES; Medical Academy Here Acts for Unity in the Americas | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/italian.html | Italian | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/anchorage-has-air-raid-alarm.html | Anchorage Has Air Raid Alarm | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/to-aid-navy-on-fitness-eight-college-physical-training-men-will.html | TO AID NAVY ON FITNESS; Eight College Physical Training Men Will Help Aviation Plan | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/r-p-hoffma.html | R. P. HOFFMA | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/register-women-first-lady-urges-much-time-would-be-saved-if.html | REGISTER WOMEN, FIRST LADY URGES; Much Time Would Be Saved if Classification Were Done Now, She Declares PARALLEL TO BRITAIN SEEN Mrs. Roosevelt Calls Voluntary Service Wasteful Method -- Nurse Recruits Asked | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/daughter-to-e-v-curtaynes.html | Daughter to E. V. Curtaynes | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/nazi-bank-deal-reported-reich-gets-a-role-in-economy-of-bulgaria.html | NAZI BANK DEAL REPORTED; Reich Gets a Role in Economy of Bulgaria, Sweden Hears | True | By Telephone To the New York Times. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/title-chess-opening-set-us-tourney-will-begin-here-april-10-or-11-8.html | TITLE CHESS OPENING SET; U.S. Tourney Will Begin Here April 10 or 11 -- 8 Men Seeded | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/honduras-to-obtain-loan-carias-abandons-his-stand-against-foreign.html | HONDURAS TO OBTAIN LOAN; Carias Abandons His Stand Against Foreign Borrowing | True | Special Cable to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/st-peter-commemorated-native-clergy-society-holds-vespers-at-st.html | ST. PETER COMMEMORATED; Native Clergy Society Holds Vespers at St. Patrick's | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/theatre-wing-plans-canteen.html | Theatre Wing Plans Canteen | True | | C1B 529981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/singapore-to-sumatra.html | SINGAPORE TO SUMATRA | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/beekman-hospital-stresses-war-role-cullman-urges-oversubscription.html | BEEKMAN HOSPITAL STRESSES WAR ROLE; Cullman Urges Oversubscription of Building Fund | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/british.html | British | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/united-states.html | United states | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/dr-maynard-likens-normandie-to-france-liner-and-nation-in-mire-now.html | DR. MAYNARD LIKENS NORMANDIE TO FRANCE; Liner and Nation in Mire Now, but Will 'Sail Again,' He Says | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/nassau-draft-varies-many-districts-report-number-far-below.html | NASSAU DRAFT VARIES; Many Districts Report Number Far Below Expectations | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/marie-t-erstein-married-bride-of-fred-s-landesco-at-her-home-in.html | MARIE T. ERSTEIN MARRIED; Bride of Fred S. Landesco at Her Home in Larchmont I | True | Special to Tm -w Yoa s- | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/hazell-slade.html | Hazell -- Slade | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/dr-rrlla-b-evans.html | DR. ,rrl.l.l[A,! B. EVANS | True | Special to THE NEW YORK TI211ES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/churches-would-ban-pulp.html | Churches Would Ban 'Pulp' | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/poletti-morris-and-mcgoldrick-among-draft-registrants-in-city.html | Poletti, Morris and McGoldrick Among Draft Registrants in City; Acting Governor Praises System as 'Most Democratic' -- Filipinos Want to Fight, Not Cook -- Fathers and Sons Enroll | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/st-johns-prep-on-top-beats-st-francis-swimmers-to-retain-school.html | ST. JOHN'S PREP ON TOP; Beats St. Francis Swimmers to Retain School Laurels | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/churches-study-peace-commission-reports-on-groups-to-weigh-postwar.html | CHURCHES STUDY PEACE; Commission Reports on Groups to Weigh Post-War Factors | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/budget-defense-pile-up-in-albany-action-on-estimates-awaits.html | BUDGET, DEFENSE PILE UP IN ALBANY; Action on Estimates Awaits Supplemental Figures -- Set-Up Snarls Air-Raid Plans | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/cuba-and-us-unite-to-mark-maine-day-ceremonies-at-havana-honor-44th.html | CUBA AND U.S. UNITE TO MARK MAINE DAY; Ceremonies at Havana Honor 44th Anniversary of Sinking -- Army, Navy in Parade COMMON AIM EMPHASIZED Speeches at Monument Stress War Objectives -- Warship Baltimore on Last Trip | True | Wireless to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/christian-c-herbst.html | CHRISTIAN C. HERBST | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/congress-facing-turbulent-week-bad-turns-in-war-with-ocd-and.html | CONGRESS FACING TURBULENT WEEK; Bad Turns in War, With OCD and Pensions Controversies, Likely to Bring Clashes SIGNS OF DISSATISFACTION Move Grows for Closer Liaison Between Lawmakers and Executive in War Effort | True | By C.p. Trussellspecial To the New York Times. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/iiis-e-s-bbugh.html | IIIS. E. S. BBUGH | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/steel-workers-fight-milk-rise.html | Steel Workers Fight Milk Rise | True | | C1B 529981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/5913-join-for-defense-busy-week-reported-for-civilian-volunteer.html | 5,913 JOIN FOR DEFENSE; Busy Week Reported for Civilian Volunteer Office | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/wheat-up-in-week-of-narrow-pricing-rise-shown-despite-bearish-news.html | WHEAT UP IN WEEK OF NARROW PRICING; Rise Shown Despite Bearish News and Uncertainty on Control Legislation GAINS 1 TO 1 1/4c A BUSHEL Federal Offers to Sell Cash Grain Affect Market Less Than Traders Expected | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/scales-of-thought-compared.html | Scales of Thought Compared | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/gift-show-buying-up-18.html | Gift Show Buying Up 18% | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/shanghai-sugar-refinery-burns.html | Shanghai Sugar Refinery Burns | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/pincers-put-around-smolensk.html | Pincers Put Around Smolensk | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/interfaith-meeting-held-students-of-7-colleges-in-this-city-confer.html | INTERFAITH MEETING HELD; Students of 7 Colleges in This City Confer on Plans | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/iyittt-h-h-chaiberlin.html | :I;YIT,T.T H. H. CHAiBERLIN ] | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/three-faiths-seek-a-neighborly-city-local-brotherhood-week-goal-set.html | THREE FAITHS SEEK A NEIGHBORLY CITY; Local Brotherhood Week Goal Set by National Conference of Christians and Jews DECLARATION BY LEADERS Clergy and Laymen Say That Fundamental Beliefs Are Held in Common | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/eileen-fitzsimmons-a-prospective-bride-alumna-of-hunter-school-to.html | EILEEN FITZSIMMONS A PROSPECTIVE BRIDE; Alumna of Hunter School to Be Wed to James C. Murray Jr. | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/dr-cockburn-gives-first-sermon-here-moderator-of-the-church-of.html | DR. COCKBURN GIVES FIRST SERMON HERE; Moderator of the Church of Scotland Preaches at the 5th Ave. Presbyterian DEFINES ROLE OF CHURCH It Is to Be Itself, Not a 'Pale Imitation' and to Stand on Fundamentals of God | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/state-defense-act-accepted-by-mayor-in-his-talk-to-the-people-he.html | STATE DEFENSE ACT ACCEPTED BY MAYOR; In His 'Talk to the People,' He Says Single Law With Penalties Is Desirable DEFENDS MRS. ROOSEVELT Volunteers Thanked for Work at Normandie Fire, but Told in Future to Await Orders STATE DEFENSE ACT ACCEPTED BY MAYOR | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/the-financial-week-stocks-decline-on-singapore-news-and-burning-of.html | THE FINANCIAL WEEK; Stocks Decline on Singapore News and Burning of Normandie | True | By Alexander D. Noyes | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/screen-news-here-and-in-hollywood-mickey-rooney-to-appear-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Mickey Rooney to Appear in Saroyan's 'Human Comedy,' to Be Made by Metro 5 NEW FILMS THIS WEEK 'Bahama Passage' and 'Born to Sing' Here Wednesday -- Three Open Thursday | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/george-f-wilson.html | GEORGE F. WILSON | True | Special to THE N'w' YORE T.ts. | C1B 529981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/state-slalom-title-goes-to-nicholson-st-lawrence-skier-leads-in.html | STATE SLALOM TITLE GOES TO NICHOLSON; St. Lawrence Skier Leads in Field of 31 at Phoenicia | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/goelet-heirs-sell-beaver-st-parcel-commercial-furniture-dealers-buy.html | GOELET HEIRS SELL BEAVER ST. PARCEL; Commercial Furniture Dealers Buy Building They Have Occupied Under Lease 3 CASH DEALS REPORTED Apartment, Town House and Private Garage Pass to New Ownerships | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/1300-rescued-from-bombed-transport-200-others-take-to-boats-off.html | 1,300 Rescued From Bombed Transport; 200 Others Take to Boats Off Singapore | True | By the United Press. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/the-screen.html | THE SCREEN | True | T.S. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/wartime-trends-in-hair-hats-and-beauty-fashions-bring-timesaving.html | Wartime Trends in Hair, Hats and Beauty Fashions Bring 'Time-Saving' Coiffure Set in Upswept Lines; State Hairdressers' Style Is Effective With Hats Worn Off-the-Face, Straight or Tilted -- Recombing Effects 'Change of Face' | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/austrian-royalty-hosts-in-florida-archduke-and-archduchess-franz.html | AUSTRIAN ROYALTY HOSTS IN FLORIDA; Archduke and Archduchess Franz Josef Honor the E.G. Howeses at Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/kraft-outlook-good-war-demands-to-offset-civilian-losses-gay.html | KRAFT OUTLOOK GOOD; War Demands to Offset Civilian Losses, Gay Predicts | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/refugees-reach-java-ports.html | Refugees Reach Java Ports | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/basis-is-outlined-for-redemption-constructive-deeds-of-healing-and.html | BASIS IS OUTLINED FOR REDEMPTION; 'Constructive Deeds of Healing and Brotherhood' Listed by Dr. Phillips P. Elliott 'MARTYRDOM' IS ASSAILED People Held Fond of 'Spiritual Luxury of Self-Condemnation' Rather Than Striving | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/water-main-breaks-walk-caves-in-after-conduit-over-subway-bursts.html | WATER MAIN BREAKS; Walk Caves in After Conduit Over Subway Bursts | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/mary-fee-weci-in-new-rochelle.html | Mary Fee Weci in New Rochelle | True | Special to TH .NEW YORK TLES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/parleys-in-berlin-satisfy-rumania-press-in-apparent-reference-to.html | PARLEYS IN BERLIN 'SATISFY' RUMANIA; Press, in Apparent Reference to Transylvania, Says That a Solution Is Nearer FOREIGN COMMENT DIFFERS Hitler Is Reported to Threaten More Partitions if Military Aid Is Not Increased | True | BY Telephone To the New York Times. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/books-authors.html | Books -- Authors | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/child-to-mrs-w-h-powers-jr.html | Child to Mrs. W. H. Powers Jr. | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/to-buy-rolling-stock-new-york-central-will-spend-14000000-on.html | TO BUY ROLLING STOCK; New York Central Will Spend $14,000,000 on Equipment | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/edward-s-dunn.html | EDWARD S. DUNN | True | SOeCd to Tau NEW YORK T/ES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/ohrbach-triumphs-4034.html | Ohrbach Triumphs, 40-34 | True | | C1B 529981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/dr-erest-l-ohle.html | DR. EREST L. OHLE | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/bennett-cadmus.html | Bennett -- Cadmus | True | Special to TH NEW OEE TIES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/krauskopf-gurland.html | Krauskopf -- Gurland | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/transit-rides-drop-in-the-fiscal-year-but-downward-traffic-trend-is.html | TRANSIT RIDES DROP IN THE FISCAL YEAR; But Downward Traffic Trend Is Declared to Have Been Checked Since June 30 3,130,626,092 FARES PAID Commission Drops Practice of Printing Annual Report -- $30 for Mimeographing | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/promoted-by-western-electric.html | Promoted by Western Electric | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/repeat-wedding-ceremony.html | Repeat Wedding Ceremony | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/dutch-minister-speaks-dr-van-kleffens-says-conflict-is-in-spirit-of.html | DUTCH MINISTER SPEAKS; Dr. Van Kleffens Says Conflict Is in Spirit of Humility | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/terauchi-heads-enemy-in-southwestern-pacific.html | Terauchi Heads Enemy In Southwestern Pacific | True | Special Cable to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/grain-trading-at-chicago.html | GRAIN TRADING AT CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/1-dead-4-hurt-in-crash-bronx-man-killed-as-car-hits-bridge-abutment.html | 1 DEAD, 4 HURT IN CRASH; Bronx Man Killed as Car Hits Bridge Abutment on Parkway | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/seeks-us-senatorship-in-maine.html | Seeks U.S. Senatorship in Maine | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/fighting-the-war-on-a-fortyhour-week.html | FIGHTING THE WAR ON A FORTY-HOUR WEEK | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/philadelphia-nationals-win.html | Philadelphia Nationals Win | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/brake-shoe-profit-3194873-in-year-net-income-equal-to-356-a-common.html | BRAKE SHOE PROFIT $3,194,873 IN YEAR; Net Income Equal to $3.56 a Common Share, Compares With $2,968,498 in '40 BRAKE SHOE PROFIT $3,194,873 IN YEAR | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/jeannette-sayre-to-be-wed-saturday-will-be-the-bride-of-francis-g.html | JEANNETTE SAYRE TO BE WED SATURDAY; Will Be the Bride of Francis G. Smith Jr. in Princeton Chapel | True | Special to T NW YORK TS. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/dr-danh-witt-5t-servedin-fce-practiced-medicine-in-city-for-two.html | DR. DANH. WITT, 5t, SERVED:IN FCE; Pract'iced Medicine in City for Two Decades After His Return From War MEDICAL SCHOOL TEACHER Attending Physician to Two Hospital .s-Won Degree at University . of Virginia | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/miss-eliz___aa-6suydam-i-cousin-of-vice-admiral-halsey-1-jr-who.html | MISS ELIZ___ AA 6-.SUYDAM I; Cousin of Vice Admiral Halsey I Jr,, Who Raided Japanese Isles I | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/the-time-is-now.html | THE TIME IS NOW | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/ships-land-foe-in-sumatra-dutch-blow-up-oil-property-ships-land.html | Ships Land Foe in Sumatra; Dutch Blow Up Oil Property; SHIPS LAND ENEMY ON SUMATRA ISLE | True | By F. Tillman Durdinby Telephone To the New York Times. | C1B 529981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/betty-jane-nevin-fiancee-of-officer-springfield-mass-girl-to-be-wed.html | BETTY JANE NEVIN$ FIANCEE OF OFFICER; Springfield, Mass., Girl to Be Wed to Lieut. John A. Orb 3d | True | SDecial to Tsz Nzw Nmu | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/french-board-to-control-all-bourse-operations.html | French Board to Control All Bourse Operations | True | Wireless to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/japanese-claim-airdrome-other-key-points-at-palembang-are-reported.html | JAPANESE CLAIM AIRDROME; Other Key Points at Palembang Are Reported Captured | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/news-of-food-greenwich-village-bake-shop-turns-out-tasty-cookies.html | News of Food; Greenwich Village Bake Shop Turns Out Tasty Cookies From Pennsylvania Recipe | True | By Jane Holt | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/government-maturities-2696619400-in-year.html | Government Maturities $2,696,619,400 in Year | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/spring-growth-beginning-grains-up-as-temperatures-rise-in-south-and.html | SPRING GROWTH BEGINNING; Grains Up as Temperatures Rise in South and Southwest WHEAT UP IN WEEK OF NARROW PRICING | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/amusement-center-is-leased-in-queens-bowling-alleys-in-little-neck.html | AMUSEMENT CENTER IS LEASED IN QUEENS; Bowling Alleys in Little Neck Rented by B.S. Moss | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/paulista-railway-pays-bonds.html | Paulista Railway Pays Bonds | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/local-basketball-leaders-do-well-despite-nyu-loss-to-notre-dame-st.html | Local Basketball Leaders Do Well, Despite N.Y.U. Loss to Notre Dame; St. Francis, L.I.U., St. John's and C.C.N.Y. Continue Fast Pace -- League Title Rests Between Dartmouth and Cornell | True | By Joseph M. Sheehan | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/knox-and-aldrich-gain.html | Knox and Aldrich Gain | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/london-markets-show-resistance-liquidation-light-despite-the-war.html | LONDON MARKETS SHOW RESISTANCE; Liquidation Light Despite the War News -- Bonds Firmer Than Shares INVESTORS SITTING TIGHT Traders Generally Depressed -- Australian Issues Reflect Restrictive Legislation | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/how-area-members-voted-in-congress-last-week.html | How Area Members Voted In Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/leaves-commerce-dept-to-join-business-counsel.html | Leaves Commerce Dept. To Join Business Counsel | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/mme-rtz-operated-famous-paris-hotel-divided-hostelry-into-french.html | MME. R/TZ, OPERATED FAMOUS PARIS HOTEL; Divided Hostelry Into French and Nazi Parts After Defeat | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/iss-altcig-berry.html | /ISS ALTCIg BERRY | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/nyac-downed-4436-winged-foot-team-is-set-back-by-columbus-council.html | N.Y.A.C. DOWNED, 44-36; Winged Foot Team Is Set Back by Columbus Council Five | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/british-securities-down-financial-news-share-index-off-from-80-to.html | BRITISH SECURITIES DOWN; Financial News Share Index Off From 80 to 77.9 | True | Wireless to THE NEW YORK TIMES. | C1B 529981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/sing-sing-to-warn-of-air-raids.html | Sing Sing to Warn of Air Raids | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/chiang-ends-tour-of-indian-frontier-nehru-says-chinese-leader-has.html | CHIANG ENDS TOUR OF INDIAN FRONTIER; Nehru Says Chinese Leader Has Not Changed Nationalists' Stand | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/chiang-thanks-us-for-loan-to-china-praises-roosevelt-statecraft.html | CHIANG THANKS U.S. FOR LOAN TO CHINA; Praises Roosevelt Statecraft -- British Make Him Knight | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/british-capitulate-troops-to-keep-order-until-foe-completes.html | BRITISH CAPITULATE; Troops to Keep Order Until Foe Completes Occupation of Base 3 DRIVES HEM CITY Tokyo Claims Toll of 32 Allied Vessels South of Singapore TRIPLE DRIVE BY INVADERS SEALS THE FATE OF SINGAPORE BRITISH CAPITULATE AT SINGAPORE BASE | True | By James MacDonaldspecial Cable To the New York Times. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/victory-concert-at-museum.html | Victory Concert at Museum | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/nazis-report-blow-at-convoys.html | Nazis Report Blow at Convoys | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/war-work-planned-for-7634-on-wpa-army-navy-and-hospital-safety.html | WAR WORK PLANNED FOR 7,634 ON WPA; Army, Navy and Hospital Safety Projects to Be Included | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/exus-cutter-is-sunk-coast-guard-craft-was-one-of-10-transferred-to.html | EX-U.S. CUTTER IS SUNK; Coast Guard Craft Was One of 10 Transferred to British | True | Wireless to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/nazi-revenge-seen-in-synagogue-fire-rabbi-lays-blazes-in-staten.html | NAZI REVENGE SEEN IN SYNAGOGUE FIRE; Rabbi Lays Blazes in Staten Island Temple and His Home to Anger at His Writings KEROSENE CAN IS FOUND Shingles on Both Structures Are Revealed to Have Been Saturated With Liquid | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/dr-thayer-backs-ccc-nya-ethical-culture-school-official-holds-both.html | DR. THAYER BACKS CCC, NYA; Ethical Culture School Official Holds Both Aid Our Youth | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/use-of-roofs-is-reported.html | Use of Roofs Is Reported | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/78-registered-here-on-first-day-of-the-third-draft-estimates-place.html | 78% REGISTERED HERE ON FIRST DAY OF THE THIRD DRAFT; Estimates Place Those Enrolled at 468,000, With 7,020,000 Listed in the Nation ROLLS TO CLOSE TONIGHT 20-44 Age Group Brings Out Many Middle-Aged Men Who Are Nationally Known 78% REGISTERED FOR THIRD DRAFT | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/naval-developments-nazis-coup-at-dover-strait-poses-tasks-for.html | Naval Developments; Nazis' Coup at Dover Strait Poses Tasks For Allies -- Our Raid on Japanese Bases | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/mobile-bay-veteran-stands-by.html | Mobile Bay Veteran Stands By | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/tuppen-cochran.html | Tuppen -- Cochran | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/small-grains-advance-oats-and-rye-follow-the-major-cereals-upward.html | SMALL GRAINS ADVANCE; Oats and Rye Follow the Major Cereals Upward | True | Special to THE NEW YORK TIMES. | C1B 529981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/commodities-up-in-british-index-board-of-trade-reports-1564-for.html | COMMODITIES UP IN BRITISH INDEX; Board of Trade Reports 156.4 for January, 155.9 December and 149.5 as 1941 Began | True | Wireless to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/whisky-auctioned-for-charity.html | Whisky Auctioned for Charity | True | By Air Mail To the New York Times. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/refitting-to-house-war-workers-urged-citizens-council-favors.html | REFITTING TO HOUSE WAR WORKERS URGED; Citizens Council Favors Repairing of Existing Buildings | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/rumania-tightens-visas-jews-leaving-must-stay-away-others-must-have.html | RUMANIA TIGHTENS VISAS; Jews Leaving Must Stay Away, Others Must Have 'Mission' | True | By Telephone To the New York Times. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/police-trail-bailjumpers-wife-trap-him-after-8-honest-months-reward.html | Police Trail Bail-Jumper's Wife, Trap Him After 8 Honest Months Reward Him Well | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/asks-fire-shock-troops-jersey-assemblyman-urges-aid-for-forest-fire.html | ASKS FIRE 'SHOCK TROOPS'; Jersey Assemblyman Urges Aid for Forest Fire Fighters | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/merwin-d-maier-bridge-expert-33-member-of-four-aces-holder-of-many.html | MERWIN D. MAIER, BRID6E EXPERT, 33; Member of 'Four Aces,' Holder of Many Individual, Team Championships, Dies Here BEGAN TITLE PLAY IN 1931 Once Won the Eastern Bridge Tourney -- Got Law Degree From Columbia in 1928 | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/british-sink-two-vessels.html | British Sink Two Vessels | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/1942-greets-4639-in-chinatown-fete-fighting-lion-slows-new-year.html | 1942 GREETS 4639 IN CHINATOWN FETE; 'Fighting Lion' Slows New Year Parade as It Accepts $500 for Benevolent Association | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/knowing-worst-might-help-we-are-it-is-contended-being-fed-up-on.html | Knowing Worst Might Help; We Are, It Is Contended, Being Fed Up on Too-Cheerful Reports | True | T.C. FOGARTY. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/ft-monmouth-prevails-defeats-scranton-quintet-by-6757-as-hull.html | FT. MONMOUTH PREVAILS; Defeats Scranton Quintet by 67-57 as Hull Excels | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/eleanor-g-sayer-bride-married-at-home-in-warwick-n-y-to-arthur.html | ELEANOR G. SAYER BRIDE; Married at Home in Warwick, N. Y., to Arthur Herbert Holt | True | Special to THE NEW YORK TIME. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/willkie-will-help-united-china-relief-pg-hoffman-also-accepts.html | WILLKIE WILL HELP UNITED CHINA RELIEF; P.G. Hoffman Also Accepts Honorary Position | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/georgia-university-loses-medical-place-association-council-drops.html | GEORGIA UNIVERSITY LOSES MEDICAL PLACE; Association Council Drops the School From Approved List | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/two-prizes-at-traps-annexed-by-zilinski-he-takes-singles-and.html | TWO PRIZES AT TRAPS ANNEXED BY ZILINSKI; He Takes Singles and Doubles Cups at Rye -- Skouras Wins | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/edwaid-m-lvlrlrlrt.html | EDWAID M. :lvlr'lrlr.T.'l[ | True | SPecial to THI NV YORK TrTES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/roosevelt-backs-canadian-appeal-recorded-address-opens-drive-in.html | ROOSEVELT BACKS CANADIAN APPEAL; Recorded Address Opens Drive in Ottawa for New War Loan of $600,000,000 | True | By P.j. Philipspecial To the New York Times. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/inquiry-in-schnoor-death-police-investigating-certain-addresses.html | INQUIRY IN SCHNOOR DEATH; Police Investigating 'Certain Addresses' Heiress Had in Book | True | | C1B 529981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/a-first-consideration.html | A First Consideration | True | HERMAN SEID. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/miss-grosvenor-liberal-gharityi-newyorkwoman-who-provided-building.html | MISS GROSVENOR, LIBERAL GHARITYI; NewYorkWoman Who Provided Building for a Providence Hospital Dies in Newport A Y, W, C, A, BENEFACTRESS Aided Cancer Research -- Was Long Interested in Women's League for Animals Here | True | Specia. l to YORK T:ES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/british-commander-killed.html | British Commander Killed | True | Wireless to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/tinless-tin-cans-just-over-horizon-and-rubber-heels-made-of-the.html | TINLESS TIN CANS JUST OVER HORIZON; And Rubber Heels Made of the Reclaimed Product Are to Bear Them Company ALL NECESSITATED BY WAR New 'Bonderizing' or Freezing Process Expected to Make New Food Cans Safe | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/dr-ayer-warns-that-war-to-rule-the-world-means-we-have-reached-most.html | Dr. Ayer Warns That War to Rule the World Means We Have Reached 'Most Futile Period' | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/lithuanian-independence.html | LITHUANIAN INDEPENDENCE | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/soviet-front-seen-basic-in-strategy-amid-other-developments-of-war.html | SOVIET FRONT SEEN BASIC IN STRATEGY; Amid Other Developments of War, Observers Feel Vital Decision Will Come There | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/jahns-gain-titles-in-jersey-skating-bob-wins-mens-crown-while.html | JAHNS GAIN TITLES IN JERSEY SKATING; Bob Wins Men's Crown, While Virginia Paces Women in Morristown Meet | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/vice-presidents-of-vitagraph.html | Vice Presidents of Vitagraph | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/5000-left-mt-holyoke-mrs-alice-b-weeds-will-also-gives-2500-to.html | $5,000 LEFT MT. HOLYOKE; Mrs. Alice B. Weed's Will Also Gives $2,500 to Choate School | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/us-war-aid-urged-to-back-yugoslavs-food-and-munitions-held-vital.html | U.S. WAR AID URGED TO BACK YUGOSLAVS; Food and Munitions Held Vital -- Famine Grips Wide Sectors | True | Special Broadcast to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/citys-raid-sirens-wait-to-be-set-up-installation-is-delayed-further.html | CITY'S RAID SIRENS WAIT TO BE SET UP; Installation Is Delayed Further as Police Reject Bids as Much Too High | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/sharp-rise-in-juvenile-delinquency-seen-by-big-brothers-as-a-result.html | Sharp Rise in Juvenile Delinquency Seen By Big Brothers as a Result of the War | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/use-of-steel-is-cut-in-defense-building-masonry-and-wood-are.html | USE OF STEEL IS CUT IN DEFENSE BUILDING; Masonry and Wood Are Specified in Conservation Order | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/mrs-curtis-wilbur-dies-elevator-crash-is-fatal-to-wife-of-coolidges.html | MRS. CURTIS WILBUR DIES; Elevator Crash Is Fatal to Wife of Coolidge's Navy Secretary | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/netherland.html | Netherland | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/record-to-torger-tokle-he-jumps-216-feet-in-annexing-class-a-title.html | RECORD TO TORGER TOKLE; He Jumps 216 Feet in Annexing Class A Title at Ironwood | True | | C1B 529981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/-tckerboker-retired-difineer-i-extended-new-york-ontario-western.html | (;, tCKERBO(]KER, RETIRED DIfINEER; I Extended New York, Ontario &[ Western Railway, Also Built ! Part of Barge Canal | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/mr-churchills-warning.html | MR. CHURCHILL'S WARNING | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/delaware-offers-uso-aid.html | Delaware Offers U.S.O. Aid | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/take-2-in-kentucky-as-german-agents-fbi-men-arrest-head-of-a.html | TAKE 2 IN KENTUCKY AS GERMAN AGENTS; F.B.I. Men Arrest Head of a Louisville Company and His American-Born Wife AS FAILING TO REGISTER Shoe Executive Described as Brother of Lieut. Gen. Bodenschatz, a Goering Aide | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/destroyer-meade-slides-down-ways-1620ton-vessel-launched-at-staten.html | DESTROYER MEADE SLIDES DOWN WAYS; 1,620-Ton Vessel Launched at Staten Island Shipyard of Bethlehem Steel Co. | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/miss-kathryn-mccue-abride.html | Miss Kathryn McCue aBride | True | Special to THE NEW YORK TXUES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/regains-sight-then-dies.html | Regains Sight, Then Dies | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/dorothea-wilder-to-become-bride-bryn-mawr-alumna-engaged-to-g-e.html | DOROTHEA WILDER TO BECOME BRIDE; Bryn Mawr Alumna Engaged to G. E. Kidder Smith, Holder of Two Princeton Degrees | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/irans-queen-plans-cairo-visit.html | Iran's Queen Plans Cairo Visit | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/memorial-to-bronx-rector.html | Memorial to Bronx Rector | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/soviet-prisoners-suffer.html | Soviet Prisoners Suffer | True | Special Broadcast to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/w-e-sedgwick-42-educator-i9-years-member-of-bennington-college.html | W. E. SEDGWIGK, 42, EDUCATOR i9 YEARS; Member of Bennington College Faculty Dies on' Vacation Visit in Philadelphia | True | Special to "TEz Yoa. 'r,is. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/stalin-is-named-chief-by-american-indians.html | Stalin Is Named 'Chief' By American Indians | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/auto-showrooms-in-newark-leased-former-buick-quarters-on-broad-st.html | AUTO SHOWROOMS IN NEWARK LEASED; Former Buick Quarters on Broad St. Are Taken by L. Bamberger & Co. HOUSING SITE ACQUIRED Jersey City Buying Land for Low-Rent Project Near Dickinson High School | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/red-cross-asks-aid-in-marthur-week-contributions-called-one-way-of.html | RED CROSS ASKS AID IN M'ARTHUR WEEK; Contributions Called One Way of Showing Appreciation of Efforts of General PLEA BY LOCAL CHAIRMAN Leon Fraser Says Fund Drive Here Is $1,175,000 Short of the Goal Set | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/bonds-to-be-sold-today.html | Bonds to Be Sold Today | True | | C1B 529981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/little-steel-left-for-low-priorities-many-mills-not-even-able-to.html | LITTLE STEEL LEFT FOR LOW PRIORITIES; Many Mills Not Even Able to Schedule Ratings Below A-3 -- Cancellations Begun SHELLS TAKE BIG AMOUNT Railway Supplies May Be Late -- Price Schedules Adjusted for Orders and Scrap | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/concerning-used-postage-stamps.html | Concerning Used Postage Stamps | True | SKEPTIC. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/hospital-aid-praised-smith-lauds-efforts-of-workers-in-st-vincents.html | HOSPITAL AID PRAISED; Smith Lauds Efforts of Workers in St. Vincent's Fund Drive | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/sis-mary-eustochia.html | SIS MARY EUSTOCHIA | True | ec2a to Yo s. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/church-worker-eulogized.html | Church Worker Eulogized | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/farms-may-draft-women-children-aged-and-convicts-also-are-weighed.html | FARMS MAY DRAFT WOMEN, CHILDREN; Aged and Convicts Also Are Weighed as Labor Sources to Relieve Shortage MAY CALL ON BOY SCOUTS Northeast's Farmers Hit by Draft and Defense Job Lure -- Home Growing Is Pushed | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/miss-rains-takes-aau-swim-crown-wins-metropolitan-100yard.html | MISS RAINS TAKES A.A.U. SWIM CROWN; Wins Metropolitan 100-Yard Breast-Stroke -- Newarkers Annex U.S. Relay Title | True | By John Rendel | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/john-joe-farrel.html | JOHN JOE FARREL | True | L | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/washington-sees-dire-blow-in-east-sumatra-is-expected-to-fall.html | WASHINGTON SEES DIRE BLOW IN EAST; Sumatra Is Expected to Fall, Cutting Off Allies' Main Oil Supply in the Indies WASHINGTON SEES DIRE BLOW IN EAST | True | By James B. Restonspecial To the New York Times. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/grazing-service-budget-cut.html | Grazing Service Budget Cut | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/foe-in-singapore-is-at-crossroads-japanese-acquire-base-from-which.html | FOE, IN SINGAPORE, IS AT CROSSROADS; Japanese Acquire Base From Which They Menace Indies, Rangoon and Australia SUMATRA CLOSE AT HAND It Provides Overland Path Toward Java -- Even India May Be Endangered | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/rayon-industry-promises-to-fill-nations-clothing-fabric-needs.html | Rayon Industry Promises to Fill Nation's Clothing Fabric Needs | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/giants-start-work-under-ott-today-new-manager-greets-vanguard-at.html | GIANTS START WORK UNDER OTT TODAY; New Manager Greets Vanguard at Miami -- Hubbell on Hand for His 15th Campaign DANNING ALSO IN CAMP Pilot, Facing Difficult Task, Plans No Training Changes From Terry's Routine | True | By John Drebingerspecial To the New York Times. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/chicago-shuts-out-boston-sextet-20-hamill-and-bob-carse-score.html | CHICAGO SHUTS OUT BOSTON SEXTET, 2-0; Hamill and Bob Carse Score Before 17,104 -- Detroit Routs Canadiens, 5-0 | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/give-services-for-war-stage-employes-waive-overtime-for-government.html | GIVE SERVICES FOR WAR; Stage Employes Waive Overtime for Government Films | True | | C1B 529981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/camp-service-committee.html | Camp Service Committee | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/war-is-reflected-in-british-fashions-frivolity-and-whimsy-are-put.html | WAR IS REFLECTED IN BRITISH FASHIONS; Frivolity and Whimsy Are Put Aside in Era of Smaller and More Discreet Patterns | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/bank-of-netherlands-depleted-by-nazis-half-of-notes-covered-by.html | Bank of Netherlands Depleted by Nazis; Half of Notes Covered by German Paper | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/phil-americans-victors-defeat-baltimore-soccer-club-by-10-as.html | PHIL. AMERICANS VICTORS; Defeat Baltimore Soccer Club by 1-0 as Recruit Stars | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/advertising-field-mobilizes-for-war-coordination-of-facilities-of.html | ADVERTISING FIELD MOBILIZES FOR WAR; Coordination of Facilities of Entire Industry to Instruct Public Announced LAROCHE HEAD OF COUNCIL Dr. Miller McClintock Is Made Managing Director -- Members and Affiliates Listed | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/seidman-captures-club-chess-honors-beats-richman-in-final-game-of.html | SEIDMAN CAPTURES CLUB CHESS HONORS; Beats Richman in Final Game of Marshall Tournament | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/nazis-claim-gains-in-donets-area.html | Nazis Claim Gains in Donets Area | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/school-head-not-surprised.html | School Head Not Surprised | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/pastor-puts-stress-on-personal-religion-tilton-says-jesus-desires.html | PASTOR PUTS STRESS ON PERSONAL RELIGION; Tilton Says Jesus Desires No Vicarious Allegiances | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/lard-futures-stay-in-narrow-limits-only-a-light-speculative.html | LARD FUTURES STAY IN NARROW LIMITS; Only a Light Speculative Interest is Noted on the Chicago Board PRICES CLOSE TO CEILING This Is Regarded as a Main Factor in Holding Down the Cured Product | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/city-takes-doctors-from-ambulances-hospital-attendants-replace-them.html | CITY TAKES DOCTORS FROM AMBULANCES; Hospital Attendants Replace Them as Ranks of Internes Are Depleted by War NURSE SHORTAGE GROWING Mayor in Weekly Broadcast Urges Women to Enroll as Sorely Needed Aides | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/hunger-threatens-shanghai-aliens-japanese-cruelty-to-captives-of.html | HUNGER THREATENS SHANGHAI ALIENS; Japanese Cruelty to Captives of Hong Kong Revealed | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/battle-of-australia-it-has-begun-with-singapores-fall-premier.html | 'BATTLE OF AUSTRALIA'; It Has Begun With Singapore's Fall, Premier Curtin Says | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/the-text-of-premier-churchills-broadcast-on-singapore.html | The Text of Premier Churchill's Broadcast on Singapore | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/budget-situation-is-called-serious-mcgoldrick-warns-of-the-most.html | BUDGET SITUATION IS CALLED 'SERIOUS'; McGoldrick Warns of 'the Most Serious Budget-Balancing Problem in Recent Years' DEBT SERVICE CHARGES UP General Fund Revenues and Real Estate Assessments Both Have Decreased | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/sports-of-the-times-inspecting-a-collectors-item.html | Sports of the Times; Inspecting a Collector's Item | True | Reg. U.S. Pat. Off.By John Kieran | C1B 529981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/stellar-evolution-topic-for-session-astrophysical-congress-in.html | STELLAR EVOLUTION TOPIC FOR SESSION; Astrophysical Congress in Mexico Also to Stress Study of Milky Way U.S. DELEGATES ARRIVE Visitors Praise the Site at Tonanzintla for Nation's New Telescope | True | By Harold Callenderspecial Cable To the New York Times. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/caught-in-80-mph-chase-3-youths-seized-after-jersey-policeman-fires.html | CAUGHT IN 80 M.P.H. CHASE; 3 Youths Seized After Jersey Policeman Fires on Car | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/heating-with-gas-curtailed-by-wpb-new-york-is-among-seventeen.html | HEATING WITH GAS CURTAILED BY WPB; New York Is Among Seventeen States Named in Order to Supply War Industries NATURAL GAS USE CURTAILED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/de-wolfe-accepts-call-to-bishopric-dean-of-cathedral-of-st-john-the.html | DE WOLFE ACCEPTS CALL TO BISHOPRIC; Dean of Cathedral of St. John the Divine Announces His Decision After Sermon MAY CONSECRATION LIKELY Goes to Long Island Diocese When Two-Thirds of Standing Committees Take Vote | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/hope-to-plant-scrap-lands.html | Hope to Plant "Scrap Lands" | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/german.html | German | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/witness-describes-forts-final-days-smoke-looked-like-funeral-pyre.html | WITNESS DESCRIBES FORT'S FINAL DAYS; Smoke Looked Like 'Funeral Pyre' for Singapore as Foe Closed In, Writer Says CONFUSION AT EVACUATION Correspondent Who Escaped to Batavia Tells of Some Others Not So Lucky | True | Special Cable to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/eyes-on-india-and-australia.html | Eyes on India and Australia | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/germans-are-bombed-in-raids-by-british-rhineland-and-docks-in.html | GERMANS ARE BOMBED IN RAIDS BY BRITISH; Rhineland and Docks in France and Belgium Are Attacked | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/area-leads-in-recruiting-second-corps-district-first-in-country.html | AREA LEADS IN RECRUITING; Second Corps District First in Country Again for Week | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/concerto-played-by-erno-valasek-violinist-offers-saintsaens.html | CONCERTO PLAYED BY ERNO VALASEK; Violinist Offers Saint-Saens Composition in B Minor as Philharmonic Soloist 'MARCHE HEROIQUE' HEARD Gliere Work and Weinberger's 'Lincoln' Symphony Given -- Goossens Is Conductor | True | N.S. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/elaine-weaver-married.html | Elaine Weaver Married | True | Special to T i YORK TxMS. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 529981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/french-war-trial-set-for-thursday-daladier-gamelin-and-blum-are.html | FRENCH WAR TRIAL SET FOR THURSDAY; Daladier, Gamelin and Blum Are Among the Six to Face Riom Court DEMOCRACY IS INDICTED Hearing Will Seek to Show Defects of Government in Pre-War France | True | By Lansing Warrenby Telephone To the New York Times. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/mclean-wins-eastern-combined-downhillslalom-ski-crown-on-mt.html | McLean Wins Eastern Combined Downhill-Slalom Ski Crown on Mt. Mansfield; ACE FROM DENVER VICTOR AT STOWE McLean, First in Downhill, Is Second in Slalom to Gain Eastern Combined Title DARTMOUTH SKI STAR NEXT Meservey Runner-Up in Two-Event Test After Triumphing on Flag-Studded Course | True | By Frank Elkinsspecial To the New York Times. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/dinner-for-bond-dealers.html | Dinner for Bond Dealers | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/mowers-blanks-montreal.html | Mowers Blanks Montreal | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/texas-poloists-win-54.html | Texas Poloists Win, 5-4 | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/singapore-chief-rose-from-private-percival-was-once-a-clerk-while.html | SINGAPORE CHIEF ROSE FROM PRIVATE; Percival Was Once a Clerk, While His Conqueror Is a Veteran Militarist BRITON A FAMED TACTICIAN Yamashita Won Laurels in China War and Studied Strategy in Europe | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/js-h-ltabris.html | JS H. ltABRIS | True | Special to T NEW YOI TS. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/americans-play-aggressively-to-turn-back-rangers-before-15017-in.html | Americans Play Aggressively to Turn Back Rangers Before 15,017 in Garden; BROOKLYN SUBDUES BLUE SHIRTS, 5 TO 1 Americans Yield Goal to the Rangers in First and Then Move to Easy Triumph FIVE COUNT FOR VICTORS Score Tied by Summerhill in Second Chapter -- Armstrong Puts Sextet in Front | True | By Joseph C. Nichols | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/wellington-c-mepham-retired-nassau-county-school-official-dies-in.html | WELLINGTON C. MEPHAM; Retired Nassau County School Official Dies in Merrick, L, I. | True | Special to T -w YORK TXS. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/prices-irregular-in-cotton-market-move-in-narrow-range-during-week.html | PRICES IRREGULAR IN COTTON MARKET; Move in Narrow Range During Week and at Close Futures Were Up 1 to 7 Points | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/ottar-satre-first-at-bear-mountain-jumps-159-feet-to-beat-hans.html | OTTAR SATRE FIRST AT BEAR MOUNTAIN; Jumps 159 Feet to Beat Hans Strand in Veterans Event -- Morse Class B Victor | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/police-set-limit-on-retirements-pension-board-to-get-today-plan.html | POLICE SET LIMIT ON RETIREMENTS; Pension Board to Get Today Plan Permitting 39 to Quit Each Month PRE-WAR AVERAGE TAKEN Mayor Praises Patriotism of Men -- Threat of Draft for Civilian Defense Reported | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/santelli-team-triumphs-captures-title-in-the-eastern-intermediate.html | SANTELLI TEAM TRIUMPHS; Captures Title in the Eastern Intermediate Saber Meet | True | | C1B 529981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/mennen-sisters-engaged-to-miss-irene-betrothed-to-james-h-hunter.html | MENNEN SISTERS ENGAGED TO; Miss Irene Betrothed to James H. Hunter and Miss Mildred to Cyrus Stowe Hapgood ANNOUNCED AT A PARTY Prospective Brides Graduates of the Emma Willard School and of Smith College | True | Special to THZ NEw YORE TS. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/reich-mail-thefts-bring-death.html | Reich Mail Thefts Bring Death | True | By Telephone To the New York Times. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/2-more-freighters-sunk-in-atlantic-39-from-british-vessel-and-9.html | 2 MORE FREIGHTERS SUNK IN ATLANTIC; 39 From British Vessel and 9 From Greek Ship Landed | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/city-symphony-led-by-pensis-belgian-gyorgy-sandor-the-hungarian.html | CITY SYMPHONY LED BY PENSIS, BELGIAN; Gyorgy Sandor, the Hungarian Pianist, Soloist of Concert | True | N.S. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/bickford-is-first-again-takes-north-american-twoman-bobsled-title.html | BICKFORD IS FIRST AGAIN; Takes North American Two-Man Bobsled Title -- Stevens Next | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/schaefer-wins-30lap-race.html | Schaefer Wins 30-Lap Race | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/france-troubled-on-price-control-new-book-by-official-tells-of.html | FRANCE TROUBLED ON PRICE CONTROL; New Book by Official Tells of Complexities of Averting an Inflationary Rise DELICATE BALANCE NEEDED With Imports Cut Off, Steps Must Be Taken to Encourage Farmers to Produce More | True | By Fernand Maroniwireless To the New York Times. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/the-play-pins-and-people.html | THE PLAY; Pins and People | True | By Brooks Atkinson | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/job-bias-committee-starts-work-today-new-board-to-study-charges-of.html | JOB BIAS COMMITTEE STARTS WORK TODAY; New Board to Study Charges of Discrimination Here | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/japanese-seek-weak-spots.html | Japanese Seek Weak Spots | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/ottawa-denies-ban-on-american-airline-canada-said-to-offer-use-of.html | OTTAWA DENIES BAN ON AMERICAN AIRLINE; Canada Said to Offer Use of Fields to All U.S. Fliers | True | Special to THE NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/greater-effort-called-for-our-action-in-war-so-far-held-not-in-the.html | Greater Effort Called For; Our Action in War So Far Held Not in the American Tradition | True | ADMINISTRATOR. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/virgin-islands-guards-march.html | Virgin Islands Guards March | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/maceys-four-goals-pace-rovers-to-71-decision-over-baltimore-star.html | Macey's Four Goals Pace Rovers To 7-1 Decision Over Baltimore; Star Leads a Six-Tally Attack in Second Period at Garden -- Red Shirts Lose Night Contest on Oriole Ice, 5-4 | True | By William J. Briordy | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/japanese-pour-ashore.html | Japanese Pour Ashore | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/kathleen-winslow-wed-married-to-ensign-bern-budd-jr-by-father-in.html | KATHLEEN WINSLOW WED; Married to Ensign Bern Budd Jr. by Father in Monticello, N. Y. | True | Special to THE l:w Yoa: Tm,zs. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/canonization-plea-made-for-columbus-thousands-of-american-names.html | CANONIZATION PLEA MADE FOR COLUMBUS; Thousands of American Names Reported on Petition to Pope | True | By Telephone To the New York Times. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 529981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/mozart-work-given-by-budapest-quartet-mendelssohn-and-dvorak-also.html | MOZART WORK GIVEN BY BUDAPEST QUARTET; Mendelssohn and Dvorak Also on New Friends Program | True | R.P. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/croat-moslem-chief-dies-announcement-is-made-in-rome-without.html | CROAT MOSLEM CHIEF DIES; Announcement Is Made in Rome Without Details | True | By Telephone To the New York Times. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/louis-e-guyott.html | LOUIS E. GUYOTT | True | Special to T NEW YORK TIMES. | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/twins-to-richard-kochenthals.html | Twins to Richard Kochenthals | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/l-c-huot-to-wed-english-girl.html | L. C. Huot to Wed English Girl | True | wireless to Ttl NEW YORK 't'Lt[s | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/resident-offices-report-on-trade-most-markets-continue-active-in.html | RESIDENT OFFICES REPORT ON TRADE; Most Markets Continue Active in Week as Fear of Shortages Brings Out Orders DRESS TRADING-UP NOTED Several Producers Drop $6.75 Line -- Coats and Suits for Spring in Demand | True | | C1B 529981 |
| 1942-02-16 | 1942-02-16 | https://www.nytimes.com/1942/02/16/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 529981 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/havre-de-grace-boosts-purses.html | Havre de Grace Boosts Purses | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/lessons-of-the-pacific.html | LESSONS OF THE PACIFIC | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/mes-alice-d-p-cudayiy.html | MES, ALICE D. P. CUDAYIY | True | Special to T NEW YoRr Tzs. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/cartoonists-make-attack-on-the-axis-exhibition-is-sponsored-by.html | CARTOONISTS MAKE ATTACK ON THE AXIS; Exhibition Is Sponsored by Magazine Men and Treasury to Push War Savings PRICE WINS FIRST PRIZE Depicts Army Mule Kicking Foe Over Horizon -- 'Defense Bonds Feed That Mule' | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/father-jailed-in-shooting.html | Father Jailed in Shooting | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/rangers-to-oppose-canadiens-tonight-1000-of-rover-rooters-club-to.html | RANGERS TO OPPOSE CANADIENS TONIGHT; 1,000 of Rover Rooters Club to Be Present on Heller Night at Garden BLUE SHIRTS LEAD SERIES But They Must Win to Gain a 5-to-3 Edge for Season Over Montreal | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/in-new-state-bank-post-hh-clarke-is-made-aide-of-executive-bureau.html | IN NEW STATE BANK POST; H.H. Clarke Is Made Aide of Executive Bureau | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/named-sales-director-of-block-international.html | Named Sales Director Of Block International | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/special-offering-sold-in-usual-way-inactive-stock-is-distributed-on.html | 'SPECIAL OFFERING' SOLD IN USUAL WAY; Inactive Stock Is Distributed on Exchange on First Day of New Marketing Rule | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/drawback-seen-to-tipping-plan.html | Drawback Seen to Tipping Plan | True | MORRIS W. HERBST. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/court-backs-mrs-spafford.html | Court Backs Mrs. Spafford | True | Special to THE NEW YORK TIMES. | C1B 532123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/secret-war-session-to-be-held-in-canada-situation-on-pacific-coast.html | SECRET WAR SESSION TO BE HELD IN CANADA; Situation on Pacific Coast Will Be Discussed by Parliament | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/liu-rugby-drills-start.html | L.I.U. Rugby Drills Start | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/china-expects-peace-drive.html | China Expects Peace Drive | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/news-of-food-everpopular-grapefruit-gains-in-favor-especially-when.html | News of Food; Ever-Popular Grapefruit Gains in Favor, Especially When Served With New Sauce | True | By Jane Holt | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/hamiltons-butler-seized-by-the-fbi-german-was-reported-by-the.html | HAMILTON'S BUTLER SEIZED BY THE FBI; German Was Reported by the Republican Ex-Chairman | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/welles-stresses-newworld-front-hails-rio-parley-as-striking.html | WELLES STRESSES NEW-WORLD FRONT; Hails Rio Parley as 'Striking Demonstration' of Friendship and Support Offered to Us PICTURES GAIN IN DECADE Honored Here by Cuban Trade Group, He Emphasizes Value of 'Sovereign Equality' | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/contracts-signed-for-state-housing-two-projects-in-the-tonawanda.html | CONTRACTS SIGNED FOR STATE HOUSING; Two Projects in the Tonawanda Defense First on List | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/ywca-opens-class-in-kitchen-economy-wellbalanced-and-inexpensive.html | Y.W.C.A. OPENS CLASS IN KITCHEN ECONOMY; Well-Balanced and Inexpensive Menus Advised in Brooklyn | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/west-indies-attack.html | WEST INDIES ATTACK | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/perrin-macauley.html | Perrin -- . Macauley | True | Special to THZ IVEW NORX TIMS. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/miss-tainter-has-81-for-lead-in-havana-us-golfers-gross-score-best.html | MISS TAINTER HAS 81 FOR LEAD IN HAVANA; U.S. Golfer's Gross Score Best in Batista Trophy Play | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/tax-bill-hearings-begin-in-fortnight-it-is-so-stated-after-weeks-of.html | TAX BILL HEARINGS BEGIN IN FORTNIGHT; It Is So Stated After Weeks of Negotiations -- Treasury Ready With Final Data EXPERTS MEET THIS WEEK Congress Fiscal Leaders Will See Morgenthau on Details for Raising $7,000,000,000 | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/changes-in-bond-listings.html | Changes in Bond Listings | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/meyerdegan.html | MeyerDegan | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/yale-makes-16-awards-students-from-9-states-washington-colombia-get.html | YALE MAKES 16 AWARDS; Students From 9 States, Washington, Colombia Get Stipends | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/stylist-uses-cape-in-varied-guises-zoe-de-salle-shows-a-floorlength.html | STYLIST USES CAPE IN VARIED GUISES; Zoe de Salle Shows a Floor-Length Model for Evening, a Tweed for War Wear LINE AND COLOR STRESSED Hats and Bags Form Integral Part of Her Harmonious Daytime Ensembles | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/natural-gas-rate-hearing-ends.html | Natural Gas Rate Hearing Ends | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/andrews-aide-tells-story.html | Andrews Aide Tells Story | True | | C1B 532123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/major-davis-jones-had-taught-military-tactics-at-penn-state-once.html | MAJOR DAVIS JONES; Had Taught Military Tactics at Penn State, Once Served Here | True | Special to THE Ngw YORX TZES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/call-ration-books-a-printing-record-opa-officials-to-cover-40.html | CALL RATION BOOKS A PRINTING RECORD; OPA Officials to Cover '40 Census by Margin With About 150,000,000 Copies | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/6298-wardens-named-for-salvage-duties-low-congratulates-police-on.html | 6,298 WARDENS NAMED FOR SALVAGE DUTIES; Low Congratulates Police on Rapid Organization of Units | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/aksel-wichfelds-palm-beach-hosts-entertain-in-honor-of-house-guests.html | AKSEL WICHFELDS PALM BEACH HOSTS; Entertain in Honor of House Guests, Mr. and Mrs. Harold Brooks and J.D. Tews C.L. HARDINGS GIVE DINNER Mrs. Henry Hinde Hostess to Large Luncheon Party at the Everglades Club | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/edison-is-victor-on-defense-head-jersey-legislature-amends-law-to.html | EDISON IS VICTOR ON DEFENSE HEAD; Jersey Legislature Amends Law to Permit Appointment of Leonard Dreyfuss TO SERVE WITHOUT PAY Republican Leaders Warn They Will Act if They Are Not Satisfied With Conditions | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/collection-of-art-is-sent-to-capital-consignment-of-paintings-is.html | COLLECTION OF ART IS SENT TO CAPITAL; Consignment of Paintings Is Sent to National Gallery by Chester Dale GROUP OF VARIED ORIGIN American Canvases and Work by Foreign Artists Such as El Greco and Rubens Listed | True | By Edward Alden Jewell | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/barkley-predicts-pension-repealer-says-after-white-house-visit-law.html | BARKLEY PREDICTS PENSION REPEALER; Says After White House Visit Law Will Be Changed Before Any Congressman Benefits THIRD MEASURE DUE TODAY Senator Mead to Offer Bill -- Chairman Bulow Promises Action Within Week | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/duties-shuffled-in-commerce-unit-division-of-industrial-economy.html | DUTIES SHUFFLED IN COMMERCE UNIT; Division of Industrial Economy Reorganized and Export Personnel Added MEETS WAR CONDITIONS Commodity Specialists Now Will Devote Full Time to Their Own Fields | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/corporate-controller-appointed-for-macys.html | Corporate Controller Appointed for Macy's | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/auto-deliveries-stayed-lack-of-official-forms-halts-rationing-here.html | AUTO DELIVERIES STAYED; Lack of Official Forms Halts Rationing Here | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/sports-of-the-times-for-the-defense-on-ice.html | Sports of the Times; For the Defense on Ice | True | Reg. U.S. Pat. Off.By John Kieran | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/built-two-east-river-bridges.html | Built Two East River Bridges | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/enemy-commander-unyielding-in-interview-with-defender-tokyos.html | Enemy Commander Unyielding in Interview With Defender, Tokyo's Version of the Final Conference Discloses | True | Special Cable to THE NEW YORK TIMES. | C1B 532123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/sonata-team-in-recital-hinda-barnett-the-violinist-and-george.html | SONATA TEAM IN RECITAL; Hinda Barnett, the Violinist, and George Robert, Pianist, Heard | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/liu-routs-seton-hall-five-before-17611-at-garden-brooklyn-college.html | L.I.U. Routs Seton Hall Five Before 17,611 at Garden; Brooklyn College Wins; BLACKBIRDS ROMP TO 51-30 TRIUMPH L.I.U. Downs Seton Hall for 20th Victory in 22 Games -- Beenders, Holub Star KINGSMEN PREVAIL, 45-43 Brooklyn Upsets Westminster on Finkelstein Follow Shot With 26 Seconds Left | True | By Arthur Daley | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/in-indian-ocean-foe-says.html | In Indian Ocean, Foe Says | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/medical-men-back-ambulance-plan-substitution-of-attendants-for.html | MEDICAL MEN BACK AMBULANCE PLAN; Substitution of Attendants for Internes Approved by Two Professional Groups CHANGE HELD NECESSARY Young Doctors More Vitally Needed in Armed Forces, Spokesmen Declare | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/interned-germans-ill-all-400-of-columbus-crew-are-victims-of.html | INTERNED GERMANS ILL; All 400 of Columbus Crew Are Victims of Infected Pork | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/reybold-backs-costplus-general-praises-contractors-for-getting-army.html | REYBOLD BACKS COST-PLUS; General Praises Contractors for Getting Army Jobs Done | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/navy-show-has-to-be-cut.html | Navy Show Has to Be Cut | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/investor-buys-plant-purchaser-to-renovate-factory-occupying-large.html | INVESTOR BUYS PLANT; Purchaser to Renovate Factory Occupying Large Space | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/runs-cripple-plan-for-tea-rationing-federal-officials-now-incline.html | 'RUNS CRIPPLE PLAN FOR TEA RATIONING; Federal Officials Now Incline to Control Stocks Through Wholesale Channels SUPPLIES ARE CUT IN HALF Hoarders Reduce 6-Month Pile to Three -- Hosiery Colors Are Curtailed | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/manhattan-downs-boston-u-by-5643-jaspers-capture-home-finale-as.html | MANHATTAN DOWNS BOSTON U. BY 56-43; Jaspers Capture Home Finale as Hassett, Christie Set Fast Scoring Pace QUICKLY OVERTAKE RIVALS Take Command After Visitors Gain Early Margin -- Lead at Halftime by 28-20. | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/6-on-bomber-that-blasted-uboat-win-glory-for-a-routine-flight-drum.html | 6 on Bomber That Blasted U-Boat Win Glory for a 'Routine Flight'; Drum and Andrews Commend Crew of Army Plane That 'Most Probably' Sank an Axis Raider and Spotted Tanker Survivors U-BOAT BLASTED BY ARMY BOMBER | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/phelps-phelps-goes-to-active-army-duty-state-senator-veteran-of-17.html | PHELPS PHELPS GOES TO ACTIVE ARMY DUTY; State Senator, Veteran of '17, Sheds 67 Pounds to Get In | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/horthys-retirement-imminent-in-hungary-session-likely-thursday-to.html | HORTHY'S RETIREMENT IMMINENT IN HUNGARY; Session Likely Thursday to Pick Vice Regent, Probably His Son | True | By Telephone To the New York Times. | C1B 532123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/morgenthau-gets-anilines-shares-takes-personal-control-of-97-of.html | MORGENTHAU GETS ANILINE'S SHARES; Takes Personal Control of 97% of Stock Formerly Owned by Germans TO PROTECT BONDHOLDERS Officials of the Dye and Film Concern Voice Relief and Satisfaction Over Move | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/harbert-defeats-hogan-by-4-shots-michigan-pro-wins-texas-open-golf.html | HARBERT DEFEATS HOGAN BY 4 SHOTS; Michigan Pro Wins Texas Open Golf Play-Off With a 72 -- Two Strokes Up at Turn GETS $1,000 FIRST PRIZE Victory Is His Second in a Tourney in Three Months -- Hershey Star Off Form | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/buys-airport-in-toledo-ohio.html | Buys Airport in Toledo, Ohio | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/styles-to-save-material-war-fashions-turn-to-plainer-jackets.html | STYLES TO SAVE MATERIAL; War Fashions Turn to Plainer Jackets, Zipperless Trousers | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/son-to-gaylord-c-burkes.html | Son to Gaylord C. Burkes | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/mrs-charles-higgins-a-luncheon-hostess-mrs-john-kreischer-and-helen.html | MRS. CHARLES HIGGINS A LUNCHEON HOSTESS; Mrs. John Kreischer and Helen Wardlow Also Entertain | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/alryn-john-peiker.html | ALRYN JOHN PEIKER | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/no-more-retreats-chinese-demand-chungking-press-speaks-out-for.html | NO MORE RETREATS, CHINESE DEMAND; Chungking Press Speaks Out for Holding in Burma and Netherlands Indies INDIA URGED TO GIVE AID Unity Against Aggression Is Asked as Best Move on the Road to Freedom | True | By Harrison Formanwireless To the New York Times. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/chaos-in-relief.html | CHAOS IN RELIEF | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/reich-to-withdraw-copper-coins.html | Reich to Withdraw Copper Coins | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/henry-w-robbins.html | HENRY W. ROBBINS | True | Specia to T-z .w Yoo. E T,us. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/pool-of-manpower-rises-to-26500000-as-third-draft-ends-estimated.html | POOL OF MANPOWER RISES TO 26,500,000 AS THIRD DRAFT ENDS; Estimated 9,000,000 Added in Nation and 567,940 in City, Making Total Here 1,609,937 TO GET NUMBERS IN MARCH Questionnaires to Be Sent to All Registrants to Learn of Their Special Skills AS REGISTRATION IN THIRD DRAFT ENDED POOL OF MAN POWER RISES TO 26,500,000 | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/australia-orders-all-on-war-basis-curtin-calls-for-complete.html | AUSTRALIA ORDERS ALL ON WAR BASIS; Curtin Calls for Complete Mobilization of Men and Resources in New Crisis AIR BLOCKADE FORECAST Attempt by Tokyo to Cripple Industry Seen - - Singapore Fall Called U.S. Threat | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 532123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/japans-premier-lists-next-goals-tojo-gives-them-as-burma-china.html | JAPAN'S PREMIER LISTS NEXT GOALS; Tojo Gives Them as Burma, China, India, Indies, Australia and New Zealand, in Order FINDS THE WAR REMAINS' Promises Aid to Indians if They Revolt -- Chinese Are Termed 'Our Brothers' | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/tanker-rates-to-jump-maritime-body-permits-37-12-per-cent-surcharge.html | TANKER RATES TO JUMP; Maritime Body Permits 37 1/2 Per Cent Surcharge for Charter | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/auto-crash-kills-soldier-2-hurt.html | Auto Crash Kills Soldier; 2 Hurt | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/note-issue-split-on-identical-bids-2-banking-groups-fix-036-rate.html | NOTE ISSUE SPLIT ON IDENTICAL BIDS; 2 Banking Groups Fix 0.36% Rate for Commonwealth of Massachusetts Loan $2,000,000 GOES TO EACH Halsey, Stuart and Associates Win $1,480,000 of Bonds of Hartford County, Conn. | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/bethlehem-upheld-by-supreme-court-on-1718-ship-profit-fourtotwo.html | BETHLEHEM UPHELD BY SUPREME COURT ON' 17-18 SHIP PROFIT; Four-to-Two Decision Rejects Government Contention 22% Was 'Grossly Excessive' OTHERS OF PERIOD CITED Opinion by Black Calls Curb on Profiteer Congress' Job, Says It Can Draft Plants BETHLEHEM WINS SHIP PROFITS CASE | True | By Lewis Woodspecial To the New York Times. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/defense-ring-invaded.html | Defense Ring Invaded | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/bridge-official-protests-robert-hoe-opposes-transfer-of-authority.html | BRIDGE OFFICIAL PROTESTS; Robert Hoe Opposes Transfer of Authority to State Bureau | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/changes-in-prr-personnel.html | Changes in P.R.R. Personnel | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/raised-to-admirals-rank-british-commander-of-america-station.html | RAISED TO ADMIRAL'S RANK; British Commander of America Station Promoted | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/robert-j-mccloskey.html | ROBERT J. McCLOSKEY | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/to-lead-catholic-drive-mgr-donahue-and-mgr-keegan-named-for.html | TO LEAD CATHOLIC DRIVE; Mgr. Donahue and Mgr. Keegan Named for Charities Campaign | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/illinois-five-wins-4137-topples-minnesota-in-big-ten-game-indiana.html | ILLINOIS FIVE WINS, 41-37; Topples Minnesota in Big Ten Game -- Indiana Beats Michigan | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/british-hear-nazis-rehearse-for-drive-report-assembly-of-invasion.html | BRITISH HEAR NAZIS REHEARSE FOR DRIVE; Report Assembly of Invasion Barges in Rumania, Greece | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/australia-sends-names-of-missing-to-red-cross.html | Australia Sends Names Of Missing to Red Cross | True | By the United Press. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/president-cites-new-zealand-link-he-tells-new-minister-that-pacific.html | PRESIDENT CITES NEW ZEALAND LINK; He Tells New Minister That Pacific Democracies Are 'Woven Together' SAYS WE WON'T FALTER All Our Resources Will Be Tapped to Defeat Axis Powers, Roosevelt Promises Nash | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/finally-finds-shoes-for-wife.html | Finally Finds Shoes for Wife | True | | C1B 532123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/film-of-the-defense-of-moscow-depicts-armys-and-peoples-fight.html | Film of the Defense of Moscow Depicts Army's and People's Fight; Soviet Documentary Movie Shows Village Liberated by Guerrillas and Cavalry Charge Turning Back Nazis East of Tula | True | Wireless to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/screen-news-here-and-in-hollywood-columbia-buys-story-based-on-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Columbia Buys Story Based on the Yugoslav Guerrillas, Plans Jack London Film NEW PICTURE FOR GLOBE 'Gentleman at Heart' Arrives Saturday -- The Music Hall Draws 95,441 in 4 Days | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/stocks-are-steady-in-a-slow-market-prices-waver-at-opening-but.html | STOCKS ARE STEADY IN A SLOW MARKET; Prices Waver at Opening but Scarcity of Offerings Encourages Buying RAILROAD ISSUES MIXED State and Municipal Bonds Drift Lower -- Grains Are Higher, Cotton Uneven | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/pet-show-starts-today-107-toy-dogs-will-be-judged-at-bloomingdales.html | PET SHOW STARTS TODAY; 107 Toy Dogs Will Be Judged at Bloomingdale's Exhibition | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/boy-pianist-winner-of-town-hall-award-william-kapell-19-chosen-to.html | BOY PIANIST WINNER OF TOWN HALL AWARD; William Kapell, 19, Chosen to Give Endowment Recital | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/new-zealand-is-steady-her-determination-is-increased-prime-minister.html | NEW ZEALAND IS STEADY; Her Determination Is Increased, Prime Minister Declares | True | Wireless to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/finnish.html | Finnish | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/philadelphia-piers-guarded.html | Philadelphia Piers Guarded | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/british.html | British | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/james-fraser-paige.html | JAMES FRASER PAIGE | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/charles-e-hope.html | CHARLES E. HOPE | True | Special to T lw Yo . | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/higher-birth-rate-as-war-aid-scored-mrs-vincent-sheean-criticizes.html | HIGHER BIRTH RATE AS WAR AID SCORED; Mrs. Vincent Sheean Criticizes Its Advocates as 'Shallow' and 'Armchair Strategists' SEES NO ECONOMIC GAIN Girl, 6, Contributes 20-Cent Allowance in Drive That Nets $85,628 to Date | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/state-total-reaches-967901.html | State Total Reaches 967,901 | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/dann-with-69-takes-florida-links-medal-stranahan-scores-70-in-club.html | DANN, WITH 69, TAKES FLORIDA LINKS MEDAL; Stranahan Scores 70 in Club Champions' Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/german.html | German | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/cavalry-sweeps-northwest-area.html | Cavalry Sweeps Northwest Area | True | | C1B 532123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/mexico-increases-gulf-coast-guard-sends-additional-troops-to-the.html | MEXICO INCREASES GULF COAST GUARD; Sends Additional Troops to the Petroleum Region Near Tampico and Progreso CARDENAS MOVING SOUTH Commander of West Coast Zone to Make His Headquarters at Mazatlan | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/air-bombs-seized-in-25-coast-raids-japanese-uniforms-and-secret.html | AIR BOMBS SEIZED IN 25 COAST RAIDS; Japanese Uniforms and Secret Papers Also Taken, 12 Arrests in Sacramento Area AIR BOMBS SEIZED IN 25 COAST RAIDS | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/sales-on-long-island-dwellings-in-rosedale-valley-stream-and.html | SALES ON LONG ISLAND; Dwellings in Rosedale, Valley Stream and Merrick Traded | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/fivestory-factory-to-go-up-in-elmhurst-kollsman-unit-planned-at-a.html | FIVE-STORY FACTORY TO GO UP IN ELMHURST; Kollsman Unit Planned at a Cost of $397,000 | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/fast-thinking-kept-nazi-data-for-fbi-patriotic-furnace-man-told-to.html | FAST THINKING KEPT NAZI DATA FOR FBI; Patriotic Furnace Man, Told to Burn Papers, Saved Them as Germans Looked On TELLS OF IT AT SPY TRIAL Document Asked Borchardt to 'Scorch' Letter From 'Robert' -- Secret Writing Suspected | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/hubbell-schumacher-and-danning-in-first-drill-of-giant-batterymen.html | Hubbell, Schumacher and Danning In First Drill of Giant Batterymen; Melton Also Active, but Some Others Arrive Late Because of Oversight by Club -- Carpenter Looms as Holdout | True | By John Drebingerspecial To the New York Times. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/apartment-leased-in-171-west-71st-st-two-new-tenants-take-suites-in.html | APARTMENT LEASED IN 171 WEST 71ST ST.; Two New Tenants Take Suites in Gracie Square Gardens | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/too-many-food-stamps-3-holeinwall-grocers-bank-112000-worth-law.html | TOO MANY FOOD STAMPS; 3 'Hole-in-Wall' Grocers Bank $112,000 Worth -- Law Steps In | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/edwin-mordant-former-stage-actor-appeared-in-many-films-since-1932.html | EDWIN MORDANT; Former Stage Actor Appeared in Many Films Since 1932 | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/nyu-vanquishes-rutgers-by-4134-stops-rutgers-quintets-late-rush-to.html | N.Y.U. VANQUISHES RUTGERS BY 41-34; Stops Rutgers Quintet's Late Rush to Gain 12th Victory in Game on Home Court VIOLET AHEAD AT RECESS Takes 24-15 Lead for First Half -- Freshmen Turn Back Fordham Cubs, 63-40 | True | By Louis Effrat | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/tests-with-child-paralysis-virus-give-new-hope-in-fight-on-malady.html | Tests With Child Paralysis Virus Give New Hope in Fight on Malady; Two Columbia Doctors Develop a Strain That Protects Infected Monkeys After Being Used on Rats and Mice | True | By Waldemar Kaempffert | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/utility-application-is-approved-by-sec-atlantic-city-electric-to-is.html | UTILITY APPLICATION IS APPROVED BY SEC; Atlantic City Electric to Issue 62,000 Shares of Preferred | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/saved-pennies-left-2379154.html | Saved Pennies, Left $2,379,154 | True | | C1B 532123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/movie-on-food-produced-hidden-hunger-is-prepared-by-office-of.html | MOVIE ON FOOD PRODUCED; 'Hidden Hunger' Is Prepared by Office of Defense Health | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/kathleen-keiser-a-bride-married-at-holy-trinity-church-brooklyn-to.html | KATHLEEN KEISER A BRIDE; Married at Holy Trinity Church, Brooklyn, to Frederick Spencer | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/hens-on-war-schedule-set-new-production-record.html | Hens, on War Schedule, Set New Production Record | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/labor-act-amendment-urged-present-provisions-viewed-as-unfair-and.html | Labor Act Amendment Urged; Present Provisions Viewed as Unfair and Detrimental to War Effort | True | AUGUSTUS A. ESHNER. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/mrs-ainold-a-schwartz.html | MRS. AINOLD A. SCHWARTZ | True | Special to THE NEW YORK TXES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/riom-is-crowded-for-vichys-trial-court-officials-in-warguilt-case.html | RIOM IS CROWDED FOR VICHY'S TRIAL; Court Officials in War-Guilt Case and Axis Reporters Housed at Near-By Resort RATIONING PROBLEARISES Daladier, Blum and Other Defendants to Be Moved to Town's Prison Tomorrow | True | By Telephone To the New York Times. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/nvrruit-c-husk.html | NVr,R'UIt C. ]H'USK | True | S!:cla.! to 'YoRx . | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/coronation-scot-engine-back-in-britain-for-duty.html | Coronation Scot Engine Back in Britain for Duty | True | Wireless to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/bank-debits-increase-in-reserve-districts-total-is-148956000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $148,956,000,000 for Quarter Ended Feb. 11 | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/e-17-royle-wrote-the-squaw-man-author-of-play-from-which-the-first.html | E. 17[. ROYLE, WROTE 'THE SQUAW MAN'; Author of Play From Which the First Hollywood Film Was Made Dies Here at 79 FATHER OF SELENA ROYLE Wife and Other Daughter Also Actresses -- Actor and the Ex-Shepherd of Lambs | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/lehman-backs-aid-to-idle-hits-bill-he-says-washington-measure-for.html | LEHMAN BACKS AID TO IDLE, HITS BILL; He Says Washington Measure for War Payments Is Step Toward Federalization | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/blind-aide-to-blind-honored-at-party-cake-for-worker-in-guilds.html | BLIND AIDE TO BLIND HONORED AT PARTY; Cake for Worker in Guild's Pencil Shop Is Topped by 20 Pencils, Marking Years There | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/public-held-not-complacent-it-is-doing-what-it-can-and-waiting-to.html | Public Held Not Complacent; It Is Doing What It Can and Waiting to Be Told What More to Do | True | ARTHUR H. WESTON. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/w-h-wheelock-66-realty-man-dead-chairman-o-brownwheelock-harris.html | W, H, WHEELOCK, 66; ' REALTY MAN, DEAD; Chairman o{ Brown,Wheelock,' Harris, Stevens, !nc,, Was i a Leader in Charities J SERVED MANY COMPANIES Led in Assembling Properties for Pennsylvania Terminal and Notable Hospitals | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/rob-movie-in-film-style-two-bandits-gag-pittsburgh-manager-and.html | ROB MOVIE IN FILM STYLE; Two Bandits Gag Pittsburgh Manager and Escape With $7,537 | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/gets-chicago-insurance-post.html | Gets Chicago Insurance Post | True | | C1B 532123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/steel-output-in-us-this-week-to-be-second-highest-in-history.html | Steel Output in U.S. This Week To Be Second Highest in History; 1,634,100 Net Tons Production Is Estimated by Iron and Steel Institute, Exceeded Only in October, 1941, With 1,650,500 Tons | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/japanese-open-drive-on-marthur-pessimism-rises-in-washington.html | Japanese Open Drive on M'Arthur; Pessimism Rises in Washington; JAPANESE LAUNCH DRIVE ON M'ARTHUR | True | By Charles Hurdspecial To the New York Times. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/russians-continue-hardwon-advance-moscow-claims-further-gains-at.html | RUSSIANS CONTINUE HARD-WON ADVANCE; Moscow Claims Further Gains at Unspecified Places on Fully Active Front NAZIS RETORT WITH TANKS Toll of 81 German Warships and Transports Listed -- Soviet Bombs Supply Lines | True | By Ralph Parkerwireless To the New York Times. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/edward-rhine-retired-silk-importer-80-once-stroke-of-the-princeton.html | EDWARD RHINE; Retired Silk Importer, 80, Once Stroke of the Princeton Crew | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/coast-guard-quintet-victor.html | Coast Guard Quintet Victor | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/democracy-mobilizes.html | DEMOCRACY MOBILIZES | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/brooklyn-to-meet-hunter.html | Brooklyn to Meet Hunter | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/5th-day-in-jail-hunger-strike.html | 5th Day in Jail Hunger Strike | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/w-r-rust-a-lawyer-and-church-leader-succumbs-to-a-heart-malady-at.html | W. R. RUST, A LAWYER AND CHURCH LEADER; Succumbs to a Heart Malady at His Home in Jamaica | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/palembang-seized-allied-fliers-blast-river-barges-taking-enemy-from.html | PALEMBANG SEIZED; Allied Fliers Blast River Barges Taking Enemy From Sea to City BUT DUTCH LOSE GROUND U.S. Airmen Help in Offshore Raid -- 2 Japanese Cruisers and 5 Transports Hit PALEMBANG SEIZED IN SUMATRA DRIVE | True | By the United Press. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/chinas-new-year.html | CHINA'S NEW YEAR | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/british-bomb-foe-in-thaton.html | British Bomb Foe in Thaton | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/business-failures-off-latest-level-210-against-241-week-before-271.html | BUSINESS FAILURES OFF; Latest Level 210, Against 241 Week Before, 271 Year Ago | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/st-marks-six-wins-60.html | St. Mark's Six Wins, 6-0 | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/curbs-tightened-on-steel-plate-use-wpb-orders-daily-weekly-and.html | CURBS TIGHTENED ON STEEL PLATE USE; WPB Orders Daily, Weekly and Monthly Shipment Data by Telegraph SHIP NEEDS HAD LAGGED Aim Is to Foster Accurate Control, Adams Says -- Other War Agency Actions | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/italian.html | Italian | True | | C1B 532123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/national-biscuit-earns-10732137-profit-exclusive-of-writedown-on.html | NATIONAL BISCUIT EARNS $10,732,137; Profit, Exclusive of Write-Down on Plants, Real Estate, Equals $1.43 a Share $10,332,137 TO SURPLUS 1940 Profit Was $11,148,826, or $1.50 a Share -- Assets on Dec. 31 Were $48,827,734 | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/city-college-rule-eased-students-called-to-war-may-get-degrees-with.html | CITY COLLEGE RULE EASED; Students Called to War May Get Degrees With 116 Credits | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/hw-bulkley-jr-gets-divorce.html | H.W. Bulkley Jr. Gets Divorce | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/charles-taber-married-elinor-holland-the-bride-of-son-of-new-york.html | CHARLES TABER MARRIED; Elinor Holland the Bride of Son of New York Representative | True | SPecial to THg Ngw YORK TLUES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/a-quota-for-every-one.html | A QUOTA FOR EVERY ONE | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/mrs-don-nixon-wed-to-mark-honeywell-bride-of-president-of-miami.html | MRS. DON NIXON WED TO MARK HONEYWELL; Bride of President of Miami Beach Comittee of 100 | True | Special to THE TEW YORK TLMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/ch-sanford-head-of-syracuse-bank-chairman-of-the-board-of-trust.html | C.H. SANFORD, HEAD OF SYRACUSE BANK; Chairman of the Board of Trust Company Was Civic Leader | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/get-paper-board-posts.html | Get Paper Board Posts | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/british-shakeup-widely-demanded-churchills-leadership-held-to-be-in.html | BRITISH SHAKE-UP WIDELY DEMANDED; Churchill's Leadership Held to Be in Peril as a Result of the Reverses Lately MAY DROP TWO MINISTERS A.V. Alexander, First Lord of Admiralty, and Margesson, War Secretary, in Danger | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/elinor-m-barnard-a-painter-is-dead-artist-who-was-specialist-in.html | ELINOR M. BARNARD,, A PAINTER, IS DEAD; Artist, Who Was Specialist in Water-Color Portraits of Children, Stricken Here ASSISTED MANY YOUTHS Grandchildren of J. P. Morgan and Henry Ford Are Among Those Who Posed for Her | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/middlesex-gets-750000-dr-smith-universitys-founder-cancels.html | MIDDLESEX GETS $750,000; Dr. Smith, University's Founder, Cancels Indebtedness | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/william-m-sloans-have-son.html | William M. Sloans Have Son | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/ballets-to-return-here-hurok-companies-to-be-seen-at-metropolitan.html | BALLETS TO RETURN HERE; Hurok Companies to Be Seen at Metropolitan in April | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/last-two-of-poker-fleet-sold.html | Last Two of 'Poker Fleet' Sold | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/irs-edward-broderick.html | IRS. EDWARD BRODERICK | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/ma-hanna-shows-4093717-profit-net-for-1941-equals-339-on-common-of.html | M.A. HANNA SHOWS $4,093,717 PROFIT; Net for 1941 Equals $3.39 on Common of Mining and Shipping Concern $1,959,039 TO SURPLUS New Developments Reported in the Production of Coal and Manganese | True | | C1B 532123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/move-to-put-city-under-state-ocd-legislators-offer-bipartisan.html | MOVE TO PUT CITY UNDER STATE OCD; Legislators Offer Bipartisan Resolution Asking Landis to Redefine New York Zone TAKE ISSUE WITH MAYOR Leaders Act After La Guardia Sends Copies of Speech Insisting on Separation | True | By Warren Moscowspecial To the New York Times. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/gets-hesss-place-as-hitler-successor-richard-bohrmann-anticatholic.html | GETS HESS'S PLACE AS HITLER SUCCESSOR; Richard Bohrmann, Anti-Catholic, Becomes Second in Line | True | By Telephone To the New York Times. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/australian-union-plans-penalties.html | Australian Union Plans Penalties | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/molyneux-uses-war-for-themes-in-collection-at-bonwit-tellers.html | Molyneux Uses War for Themes In Collection at Bonwit Teller's | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/concert-offered-by-art-quartet-first-of-three-programs-in-chamber.html | CONCERT OFFERED BY ART QUARTET; First of Three Programs in Chamber Music Series Is Heard at Carnegie Hall FRANK SHERIDAN PIANIST Works of Honegger, Piston and Ernest Bloch Make Up Compositions Presented | True | BY Olin Downes | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/mayor-dismisses-kern-and-sayre-their-successors-named-civil-service.html | MAYOR DISMISSES KERN AND SAYRE; Their Successors Named -- Civil Service Head to Take the Case to Courts Kern and Sayre Are Dismissed by Mayor, Who Also Announces Their Successors | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/levine-fights-charges-first-atlantic-air-passenger-denies-helping.html | LEVINE FIGHTS CHARGES; First Atlantic Air Passenger Denies Helping an Alien Enter | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/manila-to-get-propaganda-film.html | Manila to Get Propaganda Film | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/gains-are-shown-by-all-grains-professional-and-commission-house.html | GAINS ARE SHOWN BY ALL GRAINS; Professional and Commission House Buying Factor in Firmer Finish WHEAT IS 1/2-3/4c HIGHER Increase in Asking Price of U.S.-Owned Cereal Is Responsible for Rise | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/tax-on-housing-bonds-counsel-to-city-authority-holds-they-are-free.html | TAX ON HOUSING BONDS; Counsel to City Authority Holds They Are Free From U.S. Levy | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/harriet-ann-littell-4-prospective-bride-alumna-of-masters-school-to.html | HARRIET ANN LITTELL ,4 PROSPECTIVE BRIDE; Alumna of Masters School to Be Wed to U!f Goran HanseU | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/gilbertsullivan-at-the-st-james-pirates-of-penzance-opens-tonight.html | GILBERT-SULLIVAN AT THE ST. JAMES; 'Pirates of Penzance' Opens Tonight -- The Joost Ballet Also Is on Program STUDENT MATINEE IS OFF No Performance Today of 'The Rivals,' Which Opens Tour in Chicago on March 2 | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/no-clue-in-abortion-case-prosecutor-says-schnoor-death-remains.html | NO CLUE IN ABORTION CASE; Prosecutor Says Schnoor Death Remains Mystery | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/battleship-alabama-is-launched-knox-calls-her-a-step-to-victory.html | Battleship Alabama Is Launched; Knox Calls Her a Step to 'Victory'; Navy's Burden Greatest in Its History, Says Secretary -- 27 From Congress Among 30,000 at Norfolk Ceremony | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/earl-mendenhall.html | EARL MENDENJHA]LL | True | Special to THE NEW YO TS. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/arno-kondee.html | ARNO KONDEE | True | | C1B 532123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/draft-objector-jailed-brooklyn-man-gets-15-months-for-failure-to-be.html | DRAFT OBJECTOR JAILED; Brooklyn Man Gets 15 Months for Failure to Be inducted | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/strike-of-welders-ends-leader-says-coast-union-men-will-work-for.html | STRIKE OF WELDERS ENDS; Leader Says Coast Union Men Will Work for Duration | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/riigs-anita-kenna-ed-in-new-hayen-marriage-to-edward-james-j-doonan.html | rIIgS ANITA KENNA /ED IN NEW HAYEN; Marriage to Edward James J. Doonan Takes Place in St. Brendan's Catholic Church | True | Special to Tz Nevr Yox TS. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/hydroelectric-output-up.html | Hydro-Electric Output Up | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/united-nations.html | United Nations | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/president-and-baruch-confer.html | President and Baruch Confer | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/congress-held-at-fault.html | Congress Held at Fault | True | NATHAN I. BIJUR. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/landis-bars-plan-to-drill-children-is-pledged-to-limit-physical.html | LANDIS BARS PLAN TO DRILL CHILDREN; Is Pledged to Limit Physical Fitness Program of OCD to Those in War 'Lines' DEFENDS MELVYN DOUGLAS But Told Senators at Hearing All He Knew of Miss Chaney Was From Newspapers | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/joh-p-stafford-teahe_8-ars-decades-dies-at-66-once-newspaper-writer.html | JOH P. STAFFORD, TEAHE_8 ARS; Decades Dies at 66 ONCE NEWSPAPER WRITER OrganizelaSident of' Teachers Club in Ninth Assembly District | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/may-stop-stock-trading-australia-is-expected-to-act-in-a-few-days.html | MAY STOP STOCK TRADING; Australia Is Expected to Act in a Few Days | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/40-fishing-ships-ready-vessels-to-go-on-stagger-basis-strike.html | 40 FISHING SHIPS READY; Vessels to Go on Stagger Basis -- Strike Settlement Accepted | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/21-unit-apartment-sold-in-jersey-city-bank-disposes-of-house-on.html | 21 UNIT APARTMENT SOLD IN JERSEY CITY; Bank Disposes of House on Summit Ave. Assessed for $76,000 TRADES IN NORTH BERGEN 4-Story House for 21 Families on Park Ave., 18Unit House on 73d St. Purchased | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/profiteers-scored-at-veterans-rally-spanish-war-group-hears-attack.html | PROFITEERS SCORED AT VETERANS RALLY; Spanish War Group Hears Attack on 'Mushroom Millionaires' | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/mrs-jr-ingham-wins-divorce.html | Mrs. J.R. Ingham Wins Divorce | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/hotel-lexington-inc-payment.html | Hotel Lexington, Inc., Payment | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/roosevelt-pushes-aid-for-war-idle-calls-on-congress-leaders-to-save.html | ROOSEVELT PUSHES AID FOR WAR IDLE; Calls on Congress Leaders to Save $300,000,000 Plan for Workers Displaced HOUSE GROUP DEADLOCKED Ways and Means May Give Up Bill to Appropriations Body -- Revision Is Likely | True | By C.p. Trussellspecial To the New York Times. | C1B 532123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/new-treasury-bonds-3-times-oversubscribed.html | New Treasury Bonds 3 Times Oversubscribed | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/compact-notes.html | Compact Notes | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/traffic-accidents-up-34-more-recorded-here-in-week-than-in-1940.html | TRAFFIC ACCIDENTS UP; 34 More Recorded Here in Week Than in 1940 -- Deaths Decline | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/plea-of-civil-defenders-status-in-britain-as-fourth-service-is.html | PLEA OF CIVIL DEFENDERS; Status in Britain as Fourth Service Is Asked | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/harmon-and-barnes-win-top-sabin-and-van-horn-63-64-63-in-florida.html | HARMON AND BARNES WIN; Top Sabin and Van Horn, 6-3 6-4, 6-3, in Florida Pro Tennis | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/bonds-and-shares-in-london-market-prices-hold-fairly-well-in-face.html | BONDS AND SHARES IN LONDON MARKET; Prices Hold Fairly Well in Face of Far East News -- Selling Is Light GUILT-EDGE ISSUES LOWER Home Rails Show Improvement as Dividends Are Near -- Oils Are Depressed | True | Wireless to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/henri-a-roberge.html | HENRI A. ROBERGE | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/many-new-yorkers-in-tropical-ramble-col-and-mrs-rh-montgomery.html | MANY NEW YORKERS IN TROPICAL RAMBLE; Col. and Mrs. R.H. Montgomery Entertain at Miami Estate | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/title-skiing-at-brattleboro.html | Title Skiing at Brattleboro | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/in-the-nation-strategic-problems-posed-by-fall-of-singapore.html | In The Nation; Strategic Problems Posed by Fall of Singapore | True | By Arthur Krock | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/blaine-office-in-city-hall-voluntary-agencies-being-put-in.html | BLAINE OFFICE IN CITY HALL; Voluntary Agencies Being Put in Governor's Room | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/barbara-d-quinn-to-beoe-a-bride-her-troth-to-harold-nmunger-jr-has.html | BARBARA D. QUINN TO BE(OE a BRIDE; Her Troth to Harold N.Munger Jr. Has Been Announced Here by Her Mother | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/new-number-in-ice-show.html | New Number in Ice Show | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/australia-plans-to-move-1000000-cows-to-safety.html | Australia Plans to Move 1,000,000 Cows to Safety | True | By Reuter. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/confirms-swedish-loss-agency-says-motorship-was-torpedoed-38-lives.html | CONFIRMS SWEDISH LOSS; Agency Says Motorship Was Torpedoed -- 38 Lives Lost | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/washington-officials-silent.html | Washington Officials Silent | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/duff-cooper-in-london-arrives-from-singapore-with-wife-refuses-all.html | DUFF COOPER IN LONDON; Arrives From Singapore With Wife -- Refuses All Comment | True | Wireless to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/plan-1000000-sets-for-latin-hearers-federal-agencies-back-move-to.html | PLAN 1,000,000 SETS FOR LATIN HEARERS; Federal Agencies Back Move to Make Sure Audiences Hear Our Messages SPARE PARTS ARE ASSURED Continued Manufacture Will Be Permitted to Keep Radios in Working Condition | True | By Charles E. Eganspecial To the New York Times. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/alice-howe-reed-becomes-a-bride-wed-to-richard-tucker-j-by-right.html | ALICE HOWE REED BECOMES A BRIDE; Wed to Richard Tucker J. by Right Rev. Henry St. George Tucker in Pittsburgh HAS THREE ATTENDANTS i Mrs. John W. Clark Matron of Honor and R. B. Tucker Best Man -- Reception Held | True | Special to THZ NZW YORX TrTES. | C1B 532123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/steel-union-orders-milk-strike.html | Steel Union Orders Milk Strike | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/decent-night-shifts-for-women-advised-war-industry-urged-to.html | 'DECENT' NIGHT SHIFTS FOR WOMEN ADVISED; War Industry Urged to Consider Transport and Meals | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/wants-frugality-to-be-fashionable-deitsch-tells-coat-trade-stylists.html | WANTS FRUGALITY TO BE FASHIONABLE; Deitsch Tells Coat Trade Stylists Can Achieve It Without an Edict WPB WARNS OF SCARCITY Guthrie Sends a Message Telling of Plans for Order Requiring Conservation | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/marthur-hailed-in-red-cross-drive-morris-opening-week-in-his-honor.html | M'ARTHUR HAILED IN RED CROSS DRIVE; Morris, Opening Week in His Honor, Asks Gifts in Tribute to Philippine Heroes CEREMONY AT CITY HALL War Fund Campaign in City Still Lacks $1,000,000 of Its $7,330,000 Quota | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/montclair-ac-prevails-upsets-garden-city-team-by-32-in-class-a.html | MONTCLAIR A.C. PREVAILS; Upsets Garden City Team by 3-2 in Class A Badminton | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/west-side-church-votes-dissolution-congregation-of-44th-street.html | WEST SIDE CHURCH VOTES DISSOLUTION; Congregation of 44th Street United Presbyterian Has Declined Sharply WHITE QUITS AS PASTOR 88-Year-Old Edifice Will Be Sold -- Parish No Longer Deemed Worthwhile | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/ensign-weart-gets-medal-for-saving-12-in-plane.html | Ensign Weart Gets Medal For Saving 12 in Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/pettit-former-fireman-army-captain-in-philippines-served-in-jamaica.html | PETTIT FORMER FIREMAN; Army Captain in Philippines Served in Jamaica, Walsh Says | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/the-preliminary-talks.html | The Preliminary Talks | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/ltamilton-lawrane.html | ltamilton -- Lawrane, | True | e Special to THE Nv.w YOX TnES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/deadline-set-as-feb-28-to-insure-spring-wheat.html | Deadline Set as Feb. 28 To Insure Spring Wheat | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/a-novel-concert-given-by-barzin-presents-4-young-conductors-in-an.html | A NOVEL CONCERT GIVEN BY BARZIN; Presents 4 Young Conductors in an Informal Program of Orchestral Association HOMEY DISCUSSION HELD One of Guest Directors a Son of the Late Chancellor Stresemann of Germany | True | H.T. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/deferment-possible-for-labor-leaders.html | Deferment Possible For Labor Leaders | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/190000-loan-arranged.html | $190,000 Loan Arranged | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/stanley-need-in-recital-former-pupil-of-siloti-heard-in-first-town.html | STANLEY NEED IN RECITAL; Former Pupil of Siloti Heard in First Town Hall Program | True | R.P. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/court-aloes-lose-plea-justice-walter-rules-estimate-board-may-fix.html | COURT ALOES LOSE PLEA; Justice Walter Rules Estimate Board May Fix Pay at $2,400 | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/netherland-representative-visits-city-hall.html | NETHERLAND REPRESENTATIVE VISITS CITY HALL | True | | C1B 532123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/dobson-heads-northwest-press.html | Dobson Heads Northwest Press | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/stolen-bonds-recovered-fbi-gets-8000-nebraska-loot-and-30000-taken.html | STOLEN BONDS RECOVERED; FBI Gets $8,000 Nebraska Loot and $30,000 Taken Here | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/rev-s-d-na1-loan.html | REV. S. D. NA1 LOAN | True | Special to Tg Ngw YORK TIMS. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/demands-war-role-for-women-fliers-head-of-georgia-unit-suggests.html | DEMANDS WAR ROLE FOR WOMEN FLIERS; Head of Georgia Unit Suggests Draft for Auxiliary Tasks | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/i-c-rutter-joins-the-opa.html | I. C. Rutter Joins the OPA | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/no-shore-employes-hurt.html | No Shore Employes Hurt | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/connecticut-drivers-warned-of-blackout-autoists-must-stop-in.html | CONNECTICUT DRIVERS WARNED OF BLACKOUT; Autoists Must Stop in 20-Minute Coastal Test Tonight | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/candidates-named-for-assembly-seats-morrissey-and-gillmore-selected.html | CANDIDATES NAMED FOR ASSEMBLY SEATS; Morrissey and Gillmore Selected Here, Mrs. Gillen in Kings | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/child-to-g-m-hornblowers.html | Child to G. M. Hornblowers | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/studies-publicity-costs-senate-group-seeks-reductions-by-government.html | STUDIES PUBLICITY COSTS; Senate Group Seeks Reductions by Government Bureaus | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/kent-in-army-now-still-sings-in-opera-baritone-just-called-to-duty.html | KENT, IN ARMY NOW, STILL SINGS IN OPERA; Baritone, Just Called to Duty, Barely in Time for 'Traviata' | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/airport-plan-filed-for-westchester-war-department-and-caa-give.html | AIRPORT PLAN FILED FOR WESTCHESTER; War Department and CAA Give County Officials Diagrams Said to Bar Water Pollution 1942 TAXES APPORTIONED Supervisors Approve Bond Buying by Employes -- $50,000 Voted for WPA Work in Year | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/raf-seeks-out-foe-at-port-in-france-pounds-st-nazaire-and-damages.html | R.A.F. SEEKS OUT FOE AT PORT IN FRANCE; Pounds St. Nazaire and Damages Supply Ship Off Norway | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/harris-hall-co-reports-earnings-investment-banking-firm-in-chicago.html | HARRIS, HALL & CO. REPORTS EARNINGS; Investment Banking Firm in Chicago Shows $84,805 Net Income for 1941 $1.17 FOR COMMON SHARE 1940 Profit Was Equivalent to $3.18 a Share -- Preferred Stock Purchased | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/asks-new-housing-for-war-workers-ferguson-of-the-fha-stresses.html | ASKS NEW HOUSING FOR WAR WORKERS; Ferguson of the FHA Stresses Opportunities Awaiting Private Builders EMERGENCY NEED CITED Advantages of Insured Investment Under Title VI of Federal Act Explained | True | | C1B 532123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/cadet-dies-of-football-injuries.html | Cadet Dies of Football Injuries | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/retroactive-curbs-arouse-exporters-they-cite-heavy-losses-due-to.html | RETROACTIVE CURBS AROUSE EXPORTERS; They Cite Heavy Losses Due to Voiding of Contracts Placed Months Ago RETROACTIVE CURBS AROUSE EXPORTERS | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/threat-to-suez-returns-rommel-push-believed-timed-to-take-advantage.html | Threat To Suez Returns; Rommel Push Believed Timed to Take Advantage of Aid Sent to Far East | True | By Hanson W. Baldwin | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/iiiax-a-testletoin.html | iIIAX A. TESt'LETOIN | True | seial to THI blew YORX TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/work-only-on-war-paper-trade-told-mckenna-says-we-can-lose-at-our.html | WORK ONLY ON WAR, PAPER TRADE TOLD; McKenna Says We Can Lose at Our Current Rate of Progress HE DEMANDS CONVERSION And Warns Producers Not to Develop Substitutes for Other Scarce Goods WORK ONLY ON WAR, PAPER TRADE TOLD | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/netherland.html | Netherland | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/insull-directors-not-liable.html | Insull Directors Not Liable | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/axis-claims-a-sea-victory-sinking-of-british-destroyer-and-seven.html | AXIS CLAIMS A SEA VICTORY; Sinking of British Destroyer and Seven Freighters Reported | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/maurice-marechal-founder-of-the-satirical-paris-journal-le-canard.html | MAURICE MARECHAL; Founder of the Satirical Paris Journal Le Canard Enchaine | True | Wireless to T ll yoRc Trs. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/city-westchester-fight-higher-fare-hold-central-has-not-proved-need.html | CITY, WESTCHESTER FIGHT HIGHER FARE; Hold Central Has Not Proved Need for Commutation Rise -- Ask Schedule Suspension | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/nazis-report-russian-losses.html | Nazis Report Russian Losses | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/new-soviet-loan-by-us-is-in-view-financial-help-is-linked-to-recent.html | NEW SOVIET LOAN BY U.S. IS IN VIEW; Financial Help Is Linked to Recent Roosevelt Note to Premier Stalin AN 'EARNEST' OF AID PLAN Washington Is Believed Firm in Aim to Fulfill Promise -- Transport Is Problem | True | By James B. Restonspecial To the New York Times. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/planes-pick-road-route-nicaragua-uses-method-to-speed-interiorcoast.html | PLANES PICK ROAD ROUTE; Nicaragua Uses Method to Speed Interior-Coast Highway | True | Special Cable to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/daniel-j-callahan-washington-banker-also-was-supreme-treasurer-of.html | DANIEL J. CALLAHAN, WASHINGTON BANKER; Also Was Supreme Treasurer of the K. of C. Since I909 | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/secretary-wickard-sued-cladakis-also-named-in-action-for-20745-in.html | SECRETARY WICKARD SUED; Cladakis Also Named in Action for $20,745 in Milk Case | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/navy-work-is-halted-by-freeport-strike-machinists-and-polishers-go.html | NAVY WORK IS HALTED BY FREEPORT STRIKE; Machinists and Polishers Go Out at Columbian Bronze | True | Special to THE NEW YORK TIMES. | C1B 532123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/settlement-urged-in-utility-tangle-associated-gas-trustee-asks.html | SETTLEMENT URGED IN UTILITY TANGLE; Associated Gas Trustee Asks Court to Speed Litigation on Recapitalization SETTLEMENT URGED IN UTILITY TANGLE | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/nazi-report-on-sea-fight-british-channel-losses-put-at-49-planes.html | NAZI REPORT ON SEA FIGHT; British Channel Losses Put at 49 Planes and 2 Destroyers | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/presses-jury-reform-judicial-council-renews-plea-to-end-blue-ribbon.html | PRESSES JURY REFORM; Judicial Council Renews Plea to End 'Blue Ribbon' Panels | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/unrest-in-austria-noted-by-travelers-workers-and-housewives-cited.html | UNREST IN AUSTRIA NOTED BY TRAVELERS; Workers and Housewives Cited as Frequent Demonstrators | True | By Telephone To the New York Times. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/11-jurors-chosen-for-viereck-trial-alleged-nazi-propaganda-chief-in.html | 11 JURORS CHOSEN FOR VIERECK TRIAL; Alleged Nazi Propaganda Chief in U.S. Faces Charge of Violating Alien Agent Act HIS PAY IS SET AT $40,000 House Votes Representative Day of Illinois Permission to Testify as Defense Witness | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/british-trade-fire-with-foe-in-africa-air-assault-kept-up-senussi.html | BRITISH TRADE FIRE WITH FOE IN AFRICA; Air Assault Kept Up -- Senussi Arabs in Action Against the Axis in Libyan Desert TENTH ARMY IS CREATED Force in Iraq and Iran Under Auchinleck -- Rome Reports Victory Over Convoy | True | By Joseph M. Levywireless To the New York Times. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/adele-wilde-betrothed-will-be-wed-to-ensign-w-a-leonard-u-s-n-r-in.html | ADELE WILDE .BETROTHED; Will Be Wed to Ensign W, A, Leonard, U, S, N, R,, in June | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/arthi-c-perks.html | ARTHI C. PERK.S | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/us-lifts-wheat-price-1c-increase-is-announced-by-commodity-credit.html | U.S. LIFTS WHEAT PRICE; 1c Increase Is Announced by Commodity Credit Corp. | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/axton-fisher-files-new-issue-with-sec-tobacco-company-contemplates.html | AXTON FISHER FILES NEW ISSUE WITH SEC; Tobacco Company Contemplates Placing 149,944 Preferred | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/law-to-plug-war-secret-leaks-is-urged-on-congress-by-biddle-no.html | Law to Plug War Secret Leaks Is Urged on Congress by Biddle; No Prohibition Exists Against Copying Vital Papers or Giving Contents, He Notes -- Van Nuys Is Wary of Censorship | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/jeannette-wilson-engaged.html | Jeannette Wilson Engaged | True | gpecial to TH NZW YORX TxMzs. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/sees-1942-satisfactory-head-of-transue-williams-says-net-will-equal.html | SEES 1942 'SATISFACTORY'; Head of Transue & Williams Says Net Will Equal 1941 | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/poster-sketches-on-view.html | Poster Sketches on View | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/governors-plead-for-racial-unity-lehman-joins-in-a-national.html | GOVERNORS PLEAD FOR RACIAL UNITY; Lehman Joins in a National Campaign for Cooperation in Brotherhood Week | True | | C1B 532123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/raf-member-held-for-london-murders-200-police-hunted-for-blackout.html | R.A.F. MEMBER HELD FOR LONDON MURDERS; 200 Police Hunted for Blackout Slayer of Three Women | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/norfolks-case-stated.html | Norfolk's Case Stated | True | W.B. SHAFER Jr., | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/dr-renee-v_on-e-wiener-biochemist-and-author-active-in-research.html | DR. RENEE V_ON E. WIENER; Bio-Chemist and Author, Active{ in Research Fields, Dies { | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/japanese-report-capture-of-60000-at-singapore-foe-at-singapore-said.html | Japanese Report Capture Of 60,000 at Singapore; FOE AT SINGAPORE SAID TO TRAP 60,000 | True | By James MacDonaldspecial Cable To the New York Times. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/job-discrimination-by-labor-charged-unions-object-to-negroes-la.html | JOB DISCRIMINATION BY LABOR CHARGED; Unions Object to Negroes, La Guardia Tells President's Committee Here CONCERNS ALSO CRITICIZED Poletti Terms State Situation 'Dark' - Bias Against Jews Reported at HearingJOB DISCRIMINATION BY LABOR CHARGED | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/store-rented-to-sell-surgical-supplies-al-davis-co-leases-quarters.html | STORE RENTED TO SELL SURGICAL SUPPLIES; A.L. Davis Co. Leases Quarters on West 57th Street | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/mrsrthur-l-burns.html | MRS..RTHUR L. BURNS | True | Special to Tm N.W YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/asks-data-on-gas-supply.html | Asks Data on Gas Supply | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/navy-court-begins-normandie-inquiry-opening-session-held-at-us.html | NAVY COURT BEGINS NORMANDIE INQUIRY; Opening Session Held at U.S. Office Building Here With the Public Excluded OFFICER SPIKES RUMORS Spokesman Denies Sprinkler Was Filled With Gasoline, Also Seacock Story | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/defense-in-raids-placed-under-huie-mayor-says-all-operations-to.html | DEFENSE IN RAIDS PLACED UNDER HUIE; Mayor Says All Operations to Safeguard City Are to Be Directed by Works Head | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/a-heel-but-no-bum-thief-resembling-dodger-nearly-gets-term-as-head.html | A HEEL, BUT NO BUM; Thief Resembling Dodger Nearly Gets Term as 'Head' of Gang | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/burn-safe-open-find-only-11.html | Burn Safe Open, Find Only $11 | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/sets-basketball-mark-modzelewski-ri-state-brings-total-to-1598.html | SETS BASKETBALL MARK; Modzelewski, R.I. State, Brings Total to 1,598 Points | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/warns-on-pay-reports-treasury-tells-us-employers-to-give-data-to.html | WARNS ON PAY REPORTS; Treasury Tells U.S. Employers to Give Data to Employes | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/baldwin-has-bill-to-register-women-house-to-get-measure-after-it.html | BALDWIN HAS BILL TO REGISTER WOMEN; House to Get Measure After It Disposes of Auxiliary Army Corps Plan | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/program-to-aid-actors-fund.html | Program to Aid Actors Fund | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/cohen-victor-at-squash-beats-hattenbach-in-class-c-play-lukens-reid.html | COHEN VICTOR AT SQUASH; Beats Hattenbach in Class C Play -- Lukens, Reid Win | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/us-in-weeks-bulletins-claims-57-enemy-planes.html | U.S., in Week's Bulletins, Claims 57 Enemy Planes | True | Special to THE NEW YORK TIMES. | C1B 532123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/994793-awarded-for-airport-site-condemnation-proceedings-for-1189.html | $994,793 AWARDED FOR AIRPORT SITE; Condemnation Proceedings for 1,189 1/2 Acres in Queens Ended in Record Time WORK IS ALREADY BEGUN Court Praises All Concerned in the Action -- Funds for New Homes Are Expedited | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/e-war-bond-sales-top-december-rate-but-trail-that-of-january-the.html | 'E' WAR BOND SALES TOP DECEMBER RATE; But Trail That of January, the Reserve Bank Says -- 'F' and 'G' Issues Also Down PAYROLL PLAN SPREADS Adopted by 217 State Banks, 8 Movie Producers -- Textile Workers Pledge $25,000,000 | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/vichy-says-us-crew-manned-seized-liner-gives-version-on-the-sailing.html | VICHY SAYS U.S. CREW MANNED SEIZED LINER; Gives Version on the Sailing of Marechal Joffre From Manila | True | Wireless to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/pupils-to-test-war-food.html | Pupils to Test War Food | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/russian.html | Russian | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/pensions-approved-for-fifty-policemen-mayors-request-for-stagger.html | PENSIONS APPROVED FOR FIFTY POLICEMEN; Mayor's Request for Stagger System Is Followed | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/dr-isaiah-s-morris.html | DR. ISAIAH S. MORRIS | True | Special to THNmW Yo Ts. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/british-bank-statements.html | BRITISH BANK STATEMENTS | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/brig-gen-j-e-bittinger-a-founder-of-onarga-military-school-dies-in.html | BRIG. GEN. J. E. BITTINGER; A Founder of Onarga Military School Dies in Florida at 84 | True | Specla4 to llw YoRr. TruS. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/wemple-dodgers-end-in-army.html | Wemple, Dodgers' End, in Army | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/uneasiness-is-intense.html | Uneasiness Is Intense | True | Special Cable to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/kaplan-victor-in-ring-outpoints-zanelli-before-3000-in-st-nicholas.html | KAPLAN VICTOR IN RING; Outpoints Zanelli Before 3,000 in St. Nicholas Feature | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/record-prospect-cuts-2mile-field-five-men-to-oppose-rice-and-dodds.html | RECORD PROSPECT CUTS 2-MILE FIELD; Five Men to Oppose Rice and Dodds in N.Y.A.C. Games at Garden Saturday | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/full-registration-favored-identity-cards-for-all-regarded-wise-move.html | Full Registration Favored; Identity Cards for All Regarded Wise Move for National Good | True | RORERT M.W. KEMPNER. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/chinese.html | Chinese | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/record-in-pictures-comes-from-europe-woman-photographer-among-ten.html | RECORD IN PICTURES COMES FROM EUROPE; Woman Photographer Among Ten Here on Portuguese Ship | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/votefraud-trial-begun-4-members-of-election-board-in-jersey-city-in.html | VOTE-FRAUD TRIAL BEGUN; 4 Members of Election Board in Jersey City in Court | True | Special to THE NEW YORK TIMES. | C1B 532123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/colan-to-meet-webb-again-in-garden-ring-boxers-who-fought-draw-are.html | COLAN TO MEET WEBB AGAIN IN GARDEN RING; Boxers Who Fought Draw Are Signed for March 13 Contest | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/square-d-company-earns-3104342-maker-of-electrical-equipment-and.html | SQUARE D COMPANY EARNS $3,104,342; Maker of Electrical Equipment and Plane Instruments Pays $7.13 Dividend on Common $7,687,500 TAX PROVISION Stockholders Authorize an Increase of 100,000 Shares of the Common Stock | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/hart-denies-hes-ill-dead-axis-reports-us-admiral-tells-of-feeling.html | HART DENIES HE'S ILL; DEAD, AXIS REPORTS; U.S. Admiral Tells of Feeling Fine -- Killed Feb. 4, Berlin Says | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/changes-approved-in-broker-firms-pw-townsend-now-a-partner-of-de.html | CHANGES APPROVED IN BROKER FIRMS; P.W. Townsend Now a Partner of De Haven & Townsend, Which Retains Old Status ALTERNATES ARE NAMED Stock Exchange Passes on Those to Serve for Members Called Away by War | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/cuba-has-two-new-regiments.html | Cuba Has Two New Regiments | True | Wireless to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/chinese-build-new-rail-link.html | Chinese Build New Rail Link | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/aruba-is-shelled-nazis-attack-refinery-700-miles-from-canal-near-us.html | ARUBA IS SHELLED; Nazis Attack Refinery 700 Miles From Canal, Near U.S. Bases 3 OR MORE SHIPS SUNK General Andrews Witnesses Raid -- Some U-Boats Hit by Fliers, He Believes DUTCH WEST INDIES RAIDED BY U-BOATS Points in Dutch West Indies Which Were Targets for Enemy Submarines | True | By C.h. Calhounspecial Cable To the New York Times. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/yiddish-actors-benefit-today.html | Yiddish Actors Benefit Today | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/physicians-weigh-war-health-plan-medical-education-congress-in.html | PHYSICIANS WEIGH WAR HEALTH PLAN; Medical Education Congress in Chicago Hears Dr. Parran Urge Industrial Hygiene MANY DOCTORS REQUIRED U.S. Service Needs 1,000 More and Army Calls for 23,658, as Against 11,790 Now | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/park-avenue-club-buys-its-building-racquet-tennis-group-gives.html | PARK AVENUE CLUB BUYS ITS BUILDING; Racquet, Tennis Group Gives Indicated Consideration of $1,400,000 COELET ESTATE SELLER Loft and Hotel Structures Also Figure in Transfers -- Dwelling Is Sold | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/dorothy-watt-engaged-to-become-bride-of-dr-archie-scribner-a.html | DOROTHY WATT ENGAGED; To Become Bride of Dr. Archie Scribner, a Graduate of Yale | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/has-cushion-for-taxes-at-t-counts-on-18000000-over-1941-dividends.html | HAS CUSHION FOR TAXES; A.T. & T. Counts on $18,000,000 Over 1941 Dividends | True | | C1B 532123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/increase-in-loans-reported-by-banks-reserve-system-shows-a-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Rise of $77,000,000 in Advances to Farms and Trade DEMAND-DEPOSITS ARE UP Deposits Credited to Domestic Banks Are $150,000,000 Less Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/miss-joalqordway-i-to-wed-saturday-will-become-bride-of-robert-c.html | MISS JOAlqORDWAY I TO WED SATURDAY; Will Become Bride of Robert C. Livingston in Chapel of St. George's Church TO'HAVE TEN ATTENDANTS Sister, Mrs. C. J. Mills, Honor Matron -- Reception at Cosmopolitan Club | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/air-blockade-is-feared.html | Air Blockade Is Feared | True | Wireless to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/750-enemy-agents-halted-by-visas-house-is-told-of-success-in.html | 750 ENEMY AGENTS HALTED BY VISAS; House Is Told of Success in Keeping Out Many Aliens in 'Open and Shut Cases' APPROPRIATION DEBATED Biddle Quoted as Reporting Inquiry Into Ship Sabotage Before Normandie Burning | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/havana-seizes-spaniard-as-us-radio-interferer.html | Havana Seizes Spaniard As U.S. Radio Interferer | True | Wireless to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/august-ziesing-84j-engineer-builder-retired-president-of-american.html | AUGUST ZIESING, 84,j ENGINEER, BUILDER; Retired President of American Bridge Company Dies in His Illinois Home DID IMPORTANT WAR WORK Provided Structural Steel for l Emergency Fleet -- Erected' Two Big Bridges Here | True | Special to T NEW YORK TIES, | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/sisti-signs-with-braves-pirates-receive-dietzs-contract-ferrell-to.html | SISTI SIGNS WITH BRAVES; Pirates Receive Dietz's Contract -- Ferrell to Pilot Lynchburg | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/margarita-rivas-engaged-to-wed-daughter-of-acting-counsul-of.html | MARGARITA RIVAS ENGAGED TO WED; Daughter of Acting Counsul of Uruguay Will Be Bride of Frederick H. Miller Jr. | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/miss-eugenie-m-tuck-debutante-elected-as-a-manager-of-the.html | Miss Eugenie M. Tuck, Debutante, Elected As a Manager of the Opportunity Shop | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/buses-and-trains-unused-picatinny-arsenal-workers-said-to-ignore.html | BUSES AND TRAINS UNUSED; Picatinny Arsenal Workers Said to Ignore Facilities They Sought | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/begins-hearing-cola-appeal.html | Begins Hearing Cola Appeal | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/fashion-session-tonight-wars-impetus-to-the-industry-to-be-topic-at.html | FASHION SESSION TONIGHT; War's Impetus to the Industry to Be Topic at Museum | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/bolivia-will-pay-to-end-oil-claims-standard-of-jersey-is-to-get.html | BOLIVIA WILL PAY TO END OIL CLAIMS; Standard of Jersey Is to Get $1,500,000 for Rights | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/cost-of-occupation-rises-france-has-now-paid-almost-150000000000.html | COST OF OCCUPATION RISES; France Has Now Paid Almost 150,000,000,000 Francs | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/panama-has-an-embargo-cargoes-for-new-york-subject-to-it.html | PANAMA HAS AN EMBARGO; Cargoes for New York Subject to It, Nicaraguans Told | True | Special Cable to THE NEW YORK TIMES. | C1B 532123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/sunday-papers-increase-price.html | Sunday Papers Increase Price | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/mary-j-clay-descendant-of-henry-clay-wed-to-layton-schoch-jr-at-st.html | Mary J. Clay, Descendant of Henry Clay, Wed to Layton Schoch Jr. at St. Thomas | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/milk-output-seen-adequate-for-war-increased-quota-can-be-met-by.html | MILK OUTPUT SEEN ADEQUATE FOR WAR; Increased Quota Can Be Met by Change in Calves' Diet, Producers Are Told | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/cotton-recovers-after-early-loss-but-profittaking-southern-selling.html | COTTON RECOVERS AFTER EARLY LOSS; But Profit-Taking, Southern Selling Check Rise at Gains of 1 to 4 Points Near Close CCC PROGRAM IS A BRAKE Prices Are Down as Much as 17 Points in Early Trading as War News Takes Effect | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/john-e-helms.html | JOHN E. HELMS | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/bolder-than-northern-raids.html | Bolder Than Northern Raids | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/governor-frowns-on-state-pay-rise-submits-supplemental-budget.html | GOVERNOR FROWNS ON STATE PAY RISE; Submits Supplemental Budget Cutting Expenditures by Another $3,665,040 RELIEF COST SLASH ASKED It Is Ascribed to the Job Trend and Revised Expectation of Probable Demand | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/ilyana-fossatti-.html | ILYANA FOSSATTI ] | True | By Telephone To the New' York Tiies. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/259661-now-air-wardens.html | 259,661 Now Air Wardens | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/venezuelans-list-7-ships-lost.html | Venezuelans List 7 Ships Lost | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/fall-of-singapore-is-laid-to-bombing-writer-says-island-fought-to.html | FALL OF SINGAPORE IS LAID TO BOMBING; Writer Says Island Fought to Bitter End Against 'Greatest Odds Ever Faced' HAILS SHOTGUN DEFENSE Correspondent Cites Chinese Who Died in Inferno -- He Says Few Troops Escaped | True | By Harold Guardcopyright, 1942, By the United Press. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/grantham-withers.html | Grantham -- Withers | True | Special to THZ NEW YORK TxXUS. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/entertaining-soldiers-in-homes-is-held-best.html | Entertaining Soldiers In Homes Is Held Best | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/baldwin-earnings-added-to-surplus-3975499-put-into-account-report.html | BALDWIN EARNINGS ADDED TO SURPLUS; $3,975,499 Put Into Account, Report of Locomotive Works for 1941 Discloses BALDWIN EARNINGS ADDED TO SURPLUS | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/exquaker-signs-for-war-satterthwait-registers-as-sons-assert.html | EX-QUAKER SIGNS FOR WAR; Satterthwait Registers as Sons Assert Conscientious Objection | True | Special to THE NEW YORK TIMES. | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 532123 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/fred-goodio.html | FRED GOODISO | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/camilli-and-davis-sign-dodger-contracts-after-brief-talks-with.html | Camilli and Davis Sign Dodger Contracts After Brief Talks With MacPhail; HOLDOUT WORRIES FADE IN BROOKLYN Camilli's Pay Put at $20,000, Davis's at $12,000 -- Party Flies to Miami Today OTHERS ON WAY BY TRAIN Squad Will Go by Plane to Havana Tomorrow -- Yanks Sign Robinson, Rookie | True | By James P. Dawson | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/dutch-tenacity-pledged.html | Dutch Tenacity Pledged | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/charles-vesson-hoadlen.html | CHARLES VESSON HOADLEN | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/nine-suits-are-stayed-court-acts-on-plea-of-foreign-plaintiffs-in.html | NINE SUITS ARE STAYED; Court Acts on Plea of Foreign Plaintiffs in Security Sale | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/lost-boy-is-found-in-field.html | Lost Boy Is Found in Field | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/singapore-refugees-in-bombay.html | Singapore Refugees in Bombay | True | | C1B 532123 |
| 1942-02-17 | 1942-02-17 | https://www.nytimes.com/1942/02/17/archives/ship-radio-man-ends-life.html | Ship Radio Man Ends Life | True | | C1B 532123 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/sports-of-the-times-general-and-through-the-green.html | Sports of the Times; General and Through the Green | True | By John Kieran Reg. U.s. Pat. Off. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/george-w-overton-i-head-of-reuben-h-donnelleyl-printing-firm-in.html | GEORGE W. OVERTON; I Head of Reuben H. Donnelleyl Printing Firm in Chicago | True | ! Speci to TE NEW YOL! TIMEB. ! | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/a-tip-on-broiled-fish.html | A Tip on Broiled Fish | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/honor-for-gen-marthur-song-dedicated-to-him-in-red-cross-concert.html | HONOR FOR GEN. M'ARTHUR; Song Dedicated to Him in Red Cross Concert Program | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/kharkov-evacuation-awaited.html | Kharkov Evacuation Awaited | True | By Ralph ParkerSpecial Cable To the New York Times. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/admiral-noyes-ordered-to-sea.html | Admiral Noyes Ordered to Sea | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/3-named-to-awvs-posts.html | 3 Named to A.W.V.S. Posts | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/b-frank-ai.html | B. FRANK AI! | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/aid-ambulance-benefit-3-young-mothers-and-daughters-are-fashion.html | AID AMBULANCE BENEFIT; 3 Young Mothers and Daughters Are Fashion Show Models | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/hearing-on-delisting-plea.html | Hearing on Delisting Plea | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/utility-files-bond-issue-louisville-transmission-needs-funds-for.html | UTILITY FILES BOND ISSUE; Louisville Transmission Needs Funds for New Line | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/asks-cut-in-taxes-on-hospital-bills-senate-passes-bill-exempting.html | ASKS CUT IN TAXES ON HOSPITAL BILLS; Senate Passes Bill Exempting Such Costs in '41 Income Returns | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/hunter-girls-take-5th-in-row.html | Hunter Girls Take 5th in Row | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/ship-fire-inquiry-urged-in-senate-vandenberg-asks-investigation-of.html | SHIP FIRE INQUIRY URGED IN SENATE; Vandenberg Asks Investigation of Loss of Normandie | True | Special to THE NEW YORK TIMES. | C1B 532082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/charles-a-oswald-chairman-of-the-advertising-agency-bearing-his.html | CHARLES A. OSWALD; Chairman of the Advertising Agency Bearing His Name | True | Special to THE aW YORK TS. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/railroad-to-buy-cars-chicago-north-western-seeks-approval-for.html | RAILROAD TO BUY CARS; Chicago & North Western Seeks Approval for $3,750,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/2-bombers-downed-rome-says.html | 2 Bombers Downed, Rome Says | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/churchill-on-radio-draws-fire-of-axis-berlin-attacks-pact-with.html | CHURCHILL ON RADIO DRAWS FIRE OF AXIS; Berlin Attacks Pact With Soviet -- Italian 'Tenacity' Stressed | True | By Telephone To the New York Times. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/sir-marlboro-equals-his-turf-course-record-in-indian-creek-purse-at.html | Sir Marlboro Equals His Turf Course Record in Indian Creek Purse at Miami; 2-1 SHOT IN FRONT BY THREE LENGTHS Sir Marlboro Defeats Favored Trois Pistoles in 1:44 4-5 for Mile and Sixteenth MINNELUSA THIRD AT WIRE Liberty Franc Wins From Big Ben in Sprint -- Young Rides Two Winners at Hialeah | True | By Bryan Feildspecial To the New York Times. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/miss-buchanan-is-wed-bride-in-louisville-of-captain-gilbert-m.html | MISS BUCHANAN IS WED; Bride in Louisville of Captain Gilbert M. Elliott, U.S.A. | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/nathan-milstein-in-violin-recital-virtuosos-rendition-of-bach.html | NATHAN MILSTEIN IN VIOLIN RECITAL; Virtuoso's Rendition of Bach Chaconne Wins Applause at Carnegie Hall | True | By Howard Taubman | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/british-bomb-convoy-off-norwegian-coast-nazi-shipping-in-dutch.html | BRITISH BOMB CONVOY OFF NORWEGIAN COAST; Nazi Shipping in Dutch Waters Also Raided in Bad Weather | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/indies-aid-plea-studied.html | Indies' Aid Plea Studied | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/advertising-news.html | Advertising News | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/citizen-third-class.html | CITIZEN, THIRD CLASS? | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/murray-boocock.html | MURRAY BOOCOCK | True | 1Special to I?sw No ']r2B. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/stock-prices-sink-to-fouryear-lows-absence-of-support-noticeable-as.html | STOCK PRICES SINK TO FOUR-YEAR LOWS; Absence of Support Noticeable as High-Grade Issues Show Heaviest Losses CHEMICAL ISSUES WEAK Bonds Continue Easier, With Australians Soft -- Grains Strong, Cotton Better | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/bronx-apartment-in-new-hands.html | Bronx Apartment in New Hands | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/chrysler-dividend-cut-to-1-from-150-kt-keller-president-lays-drop.html | CHRYSLER DIVIDEND CUT TO $1 FROM $1.50; K.T. Keller, President, Lays Drop to Need to Conserve Cash for War Work PROFIT IN 1941 $40,114,419 Net, Equal to $9.22 a Share, Is Third Largest Recorded by Motor Concern CHRYSLER DIVIDEND CUT TO $1 FROM $1.50 | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/monetas-mulberry-st-restaurant-to-close-papa-host-to-celebrities.html | Moneta's Mulberry St. Restaurant to Close; 'Papa,' Host to Celebrities, Says He Is 'Tired' | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/japanese-try-to-lure-us-with-dummy-periscopes.html | Japanese Try to Lure Us With Dummy Periscopes | True | Special Cable to THE NEW YORK TIMES. | C1B 532082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/marines-sailors-to-parade-tuesday-contingent-like-that-of-wake.html | MARINES, SAILORS TO PARADE TUESDAY; Contingent Like That of Wake Island to March Up 5th Ave. to Open Navy Relief Drive FAMOUS BAND WILL PLAY Secretary Knox and Admiral Stark Will Speak at Meeting in Behalf of Drive | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/the-play-in-review.html | THE PLAY IN REVIEW | True | By Brooks Atkinson | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/girl-named-instructor-at-newark-flying-school.html | Girl Named Instructor At Newark Flying School | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/books-authors.html | Books -- Authors | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/exboxer-held-in-fatal-fight.html | Ex-Boxer Held in Fatal Fight | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/optical-glass-production-none-of-importance-was-made-here-until.html | Optical Glass Production; None of Importance Was Made Here Until Last War Shut Out Germany | True | FRANCIS CARTER WOOD, M.D. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/walter-p-shipley-expert-on-chess-conducted-column-on-game-34-years.html | WALTER P. SHIPLEY, EXPERT ON CHESS; Conducted Column on Game 34 Years in The Philadelphia InquirerDies at 81 WAS A RETIRED ATTORNEY Ex-Member of Firm, Admitted to the Bar in 1883, Director of Meeting of Friends | True | Special to T NEW Yoax TXSES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/russias-drive-goes-on.html | RUSSIA'S DRIVE GOES ON | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/indian-prince-suspended-british-investigate-crimes-laid-to-the.html | INDIAN PRINCE SUSPENDED; British Investigate Crimes Laid to the Maharajah of Rewa | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/kern-sayre-to-sue-for-jobs-this-week-counsel-says-they-will-seek.html | KERN, SAYRE TO SUE FOR JOBS THIS WEEK; Counsel Says They Will Seek Reinstatement Order on Basis of State Law CALLS REMOVAL ILLEGAL Mayor Did Not Hold Proper Hearing No Show Reason for Acting, He Holds | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/us-begins-listing-filipino-holdings-interests-of-all-nationals-of.html | U.S. BEGINS LISTING FILIPINO HOLDINGS; Interests of All Nationals of Islands Being Checked for Treasury Department | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/mis-g-w-forsyth.html | MIS. G. W. FORSYTH | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/sugar-supply-disappears-5000-rounds-believed-to-have-gone-to.html | SUGAR SUPPLY DISAPPEARS; 5,000 Rounds Believed to Have Gone to Bootleggers | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/c-d-wadsworth-i-stock-exchange-member-47i-years-harvard-man-of-1867.html | C. D. WADSWORTH; I Stock Exchange Member 47i Years, Harvard Man 'of 1867 | True | SPECIAL TO the new yuork timesI | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/lehman-orders-hod-union-inquiry-with-600000-in-funds-involved.html | Lehman Orders Hod Union Inquiry With $600,000 in Funds Involved; Governor Directs Attorney General to Investigate Charges of Embezzlement, Corruption and Blocked Elections HOD UNION INQUIRY ORDERED BY LEHMAN | True | By Warren Moscowspecial To the New York Times. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/appointed-sales-manager-of-mckesson-liquor-co.html | Appointed Sales Manager Of McKesson Liquor Co. | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/abroad-now-india-is-just-around-the-corner.html | Abroad; Now India Is Just Around the Corner | True | By Anne O'Hare McCormick | C1B 532082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/12-killed-in-yorkshire-mine.html | 12 Killed in Yorkshire Mine | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/jean-l-dickey-to-be-wed-junior-at-wheaton-fiancee-ofi-lt-albert.html | JEAN L. DICKEY TO BE WED; Junior at Wheaton Fiancee ofi Lt. Albert Hutton of Marines i | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/asks-pension-act-repeal-postal-clerks-group-says-pay-deductions.html | ASKS PENSION ACT REPEAL; Postal Clerks' Group Says Pay Deductions Would Be Frozen | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/report-by-japans-navy-tokyo-claims-two-destroyers-and-fifteen.html | REPORT BY JAPAN'S NAVY; Tokyo Claims Two Destroyers and Fifteen Submarines | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/elected-as-an-officer-of-cohnhallmarx-co.html | Elected as an Officer Of Cohn-Hall-Marx Co. | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/22yearold-case-ended-president-signs-bill-to-pay-accident-claim-of.html | 22-YEAR-OLD CASE ENDED; President Signs Bill to Pay Accident Claim of Couple Here | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/dorothy-cooke-a-bride-married-in-greenwich-church-to-sergeant-neale.html | DOROTHY COOKE A BRIDE; Married in Greenwich Church to] Sergeant Neale Leary, U. S. A. | True | Special to TH N-W YO TLaS. I | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/councilman-cohen-in-party-squabble-democrat-says-colleagues-give.html | COUNCILMAN COHEN IN PARTY SQUABBLE; Democrat Says Colleagues Give Him 'Foot' as 5-Cent Fare Bill Is Introduced IT GETS NO PREFERENCE Cacchione Backs Muzzicato Measure -- Committee Gets Plea for Anti-Axis Aliens | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/paper-mills-face-1030-curtailment-power-transportation-labor.html | PAPER MILLS FACE 10-30% CURTAILMENT; Power, Transportation, Labor Shortages Will Force Cuts, Darrow Tells A.P.P.A. | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/berlin-claims-3-tankers-caribbean-attack-hailed-as-proof-of.html | BERLIN CLAIMS 3 TANKERS; Caribbean Attack Hailed as Proof of Deficient Defense | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/held-as-war-objector-youth-who-failed-to-register-under-selective.html | HELD AS WAR OBJECTOR; Youth Who Failed to Register Under Selective Service Arrested | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/katharine-bundy-prospective-bride-st-timothy-graduate-is-engaged-to.html | KATHARINE BUNDY PROSPECTIVE BRIDE; St. Timothy Graduate Is Engaged to Hugh Auchincloss Jr. | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/pelham-apartment-bought.html | Pelham Apartment Bought | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/publisher-sees-comeback.html | Publisher Sees Comeback | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/says-foe-lost-200-pilots.html | Says Foe Lost 200 Pilots | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/named-reserve-governor.html | Named Reserve Governor | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/new-guns-for-old-ones.html | New Guns for Old Ones | True | VICTOR VON SZELISKI. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/article-8-no-title.html | Article 8 — No Title | True | | C1B 532082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/nazis-charge-plot-to-murder-hitler-accuse-netherland-foreign.html | NAZIS CHARGE PLOT TO MURDER HITLER; Accuse Netherland Foreign Minister van Kleffens of Planning Killings in 1939 CLUES IN DALADIER'S FILES D.N.B. Says Nazis Posing as Dissidents Trapped British Agents at Venloo | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/robt-ison-retired_actuary-vice-president-until-1936-of-equitable.html | ROBT. ISON, RETIRED_ACTUARY; Vice President Until 1936 of Equitable Life Assurance Dies in Crown Point, N. Y. CITY PENSION ADVISER Aided in Rearranging of Funds and Improved Methods -- He Wrote on Mathematics | True | Special to Tm Nzw YoP. TI:IzS. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/10000000-tokens-await-call-to-duty-made-for-irt-in-1928-they-may.html | 10,000,000 TOKENS AWAIT CALL TO DUTY; Made for IRT in 1928, They May Serve War Purpose | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/foe-fails-in-shipping-raid.html | Foe Fails in Shipping Raid | True | Wireless to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/reelected-to-museums-board.html | Re-elected to Museum's Board | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/francisco-escobar.html | FRANCISCO ESCOBAR | True | Special to TNLV Yo TS. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/pump-makers-cleared-court-finds-flaws-in-federal-suit-charging.html | PUMP MAKERS CLEARED; Court Finds Flaws in Federal Suit Charging Price-Fixing | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/rationing-of-sugar-likely-on-march-16-date-is-tentatively-selected.html | RATIONING OF SUGAR LIKELY ON MARCH 16; Date Is Tentatively Selected for Consumers to Register and Receive Cards CALL DEALERS WEEK AHEAD Retail Sales May Stop Entirely for a Seven-Day Period -- Big Printing Order Under Way | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/traffic-relief-suggested.html | Traffic Relief Suggested | True | R.G. TANNEHILL. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/hope-for-polios-control.html | HOPE FOR POLIO'S CONTROL | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/republic-pictures-to-spend-2500000-land-added-and-new-buildings.html | REPUBLIC PICTURES TO SPEND $2,500,000; Land Added and New Buildings Planned, Chairman Reports | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/fear-lack-of-auto-parts-makers-see-shortage-for-civilian-needs.html | FEAR LACK OF AUTO PARTS; Makers See Shortage for Civilian Needs Despite High Quotas | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/sinking-not-revealed-in-brazil.html | Sinking Not Revealed in Brazil | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/bettering-american-unity-presidents-action-on-guayule-shows-desire.html | Bettering American Unity; President's Action on Guayule Shows Desire for a Strong Front | True | By Arthur Krockspecial To the New York Times. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/robinson-berger-ready-for-fight-pass-commissions-test-for-fridays.html | ROBINSON, BERGER READY FOR FIGHT; Pass Commission's Test for Friday's 12-Round Bout in the Garden Ring BOTH END BOXING TODAY Dr. Walker Finds Conditions Excellent -- Nova Is Willing to Box Conn, Says Jacobs | True | | C1B 532082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/jersey-liquor-tax-income-rises.html | Jersey Liquor Tax Income Rises | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/perkins-resignation-rumored.html | Perkins Resignation Rumored | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/hershey-asks-boards-to-defer-farm-help-to-act-with-wickard-on.html | HERSHEY ASKS BOARDS TO DEFER FARM HELP; To Act With Wickard on Keeping Key Men to Assure Output | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/hunts-official-joins-navy.html | Hunts Official Joins Navy | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/1942-womens-club-guide-issued.html | 1942 Women's Club Guide Issued | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/brooks-to-box-dorazio.html | Brooks to Box Dorazio | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/345-west-17th-st-leased.html | 345 West 17th St. Leased | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/pullman-civil-suit-deferred-by-court-trial-under-antitrust-act-is.html | PULLMAN CIVIL SUIT DEFERRED BY COURT; Trial Under Anti-Trust Act Is Set Over to June 1 on Plea of Pressing War Orders TROOP MOVEMENTS CITED Officials Asking I.C.C. for 10% Fare Rise, Tell of 1,500 Cars Used for Army | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/3-held-in-high-bail-in-food-stamp-case-sister-2-brothers-accused-of.html | 3 HELD IN HIGH BAIL IN FOOD STAMP CASE; Sister, 2 Brothers Accused of Having $112,000 Stolen Tokens | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/robert-l-flemming-in-leader-in-child-welfare-work-jersey-city-dies.html | ROBERT L. FLEMMING; in Leader in Child Welfare Work Jersey City Dies at 74 | True | Special to T New YORK Tzs. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/frenchman-put-to-death-nazis-tell-of-action-doriots-marseille.html | FRENCHMAN PUT TO DEATH; Nazis Tell of Action -- Doriot's Marseille Office Bombed | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/sergeant-wears-1918-shoes.html | Sergeant Wears 1918 Shoes | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/chinese.html | Chinese | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/enemy-at-gates-of-java-the-battlefronts-of-the-war-in-the.html | "Enemy at Gates of Java"; THE BATTLEFRONTS OF THE WAR IN THE SOUTHWESTERN PACIFIC JAPANESE CLOSING PINCERS ON JAVA | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/net-profit-basis-noted-for-childs-ec-field-president-reports-change.html | NET PROFIT BASIS NOTED FOR CHILDS; E.C. Field, President, Reports Change in Trend in Last Quarter of 1941 | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/dr-manfred-m-zachart-former-berlin-physician-leader-among-german.html | DR. MANFRED M. ZACHART; Former Berlin Physician Leader Among German Refugees Here | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/dodge-10000000-freed-trust-fund-tied-up-by-suit-is-released-to.html | DODGE $10,000,000 FREED; Trust Fund Tied Up by Suit Is Released to Daughter | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/oscar-coveto.html | OSCAR COVE.T.O | True | Special to TI NEW YOR. TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/miss-effel-lane-j-i-former-ziegfeld-follies-dancer-toured-in.html | MISS EFFEL LANE; j I Former Ziegfeld 'Follies' Dancer Toured in Vaudeville | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/bronx-warehouse-sold-for-use-as-a-church.html | Bronx Warehouse Sold For Use as a Church | True | | C1B 532082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/child-hygiene-bureau-headed-by-a-woman-dr-leona-baumgartner-named.html | CHILD HYGIENE BUREAU HEADED BY A WOMAN; Dr. Leona Baumgartner Named Director of Health Unit | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/japanese-suggest-surrender.html | Japanese Suggest Surrender | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/brooklyn-ball-club-announces-allout-program-in-support-of-war.html | Brooklyn Ball Club Announces All-Out Program in Support of War Effort; DODGERS TO DONATE ONE DAY'S RECEIPTS Ebbets Field Gate to Go to a War Charity -- One Game on Road Also to Be Benefit BOND SALE TO BE PUSHED 150,000 Service Men will Be Admitted Free -- Contests Scheduled in Camps | True | By James P. Dawson | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/lessons-of-war-taught-in-new-yorks-school-rooms.html | LESSONS OF WAR TAUGHT IN NEW YORK'S SCHOOL ROOMS | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/housing-notes-sold-two-authorities-dispose-of-a-total-of-7350000.html | HOUSING NOTES SOLD; Two Authorities Dispose of a Total of $7,350,000 | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/mills-faces-major-test-chance-at-harveys-title-hangs-on-bout-with.html | MILLS FACES MAJOR TEST; Chance at Harvey's Title Hangs on Bout With McAvoy Monday | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/sixty-days-ship-to-junk-to-ship.html | SIXTY DAYS: SHIP TO JUNK TO SHIP | True | Special Cable to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/32-billion-for-war-is-voted-by-house-army-rise-backed-biggest-fund.html | 32 BILLION FOR WAR IS VOTED BY HOUSE; ARMY RISE BACKED; Biggest Fund in History Sent to Senate by 371 to 0 After Debate on War Effort LEASE-LEND CEILING IS SET Members Reject Freezing the Closed Shop Status Quo -- Profiteering Assailed 32 BILLION FOR WAR IS VOTED BY HOUSE | True | By Henry Dorrisspecial To the New York Times. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/indians-sign-al-smith-denning-also-in-fold-ross-of-braves-comes-to.html | INDIANS SIGN AL SMITH; Denning Also in Fold -- Ross of Braves Comes to Terms | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/twofornickel-milk-faces-ban-in-newark-foran-opposes-capped-bottles.html | TWO-FOR-NICKEL MILK FACES BAN IN NEWARK; Foran Opposes Capped Bottles for Use in Schools | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/dividends-voted-by-corporations-central-foundry-clears-arrears-on-5.html | DIVIDENDS VOTED BY CORPORATIONS; Central Foundry Clears Arrears on 5 Preferred Shares With 2 Declarations $10 STOCK, $12.50 CASH Kennecott Copper Orders 25c Extra and 25c Regular -- Initial by Oil Concern | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/mother-of-4-professors-dies.html | Mother of 4 Professors Dies | True | SDeclzl to THZ NEW YORK TISXS. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/new-cash-issues-at-20year-peak-listings-of-securities-with-the-sec.html | NEW CASH ISSUES AT 20-YEAR PEAK; Listings of Securities With the SEC in 1941 Exceeded $13,000,000,000 75% WAS IN U.S. LOANS Flotations of Corporate and of State and Municipal Securities Declined | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/art-in-brief.html | Art in Brief | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/australians-rush-to-fill-war-loan-subscribe-half-of-35000000-offer.html | AUSTRALIANS RUSH TO FILL WAR LOAN; Subscribe Half of 35,000,000 Offer Before Premier Opens Campaign in Sydney AID TO INDIES STUDIED Cabinet Ponders Appeal -- Port Moresby Commander Calls Base Vital Spot | True | Special Cable to THE NEW YORK TIMES. | C1B 532082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/mrs-hugh-bullock-luncheon-hostess-among-those-entertaining-at-free.html | MRS. HUGH BULLOCK LUNCHEON HOSTESS; Among Those Entertaining at Free French and Ambulance Corps Fashion Show MR. HALE HAS GUESTS Mrs. Newell W. Tilton, John A. McVickars Jr., Mrs. James Bradley Give Dinners | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/ferraris-rink-triumphs-104.html | Ferrari's Rink Triumphs, 10-4 | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/us-troops-in-ottawa-parade.html | U.S. Troops in Ottawa Parade | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/laclede-gas-extension-decision-on-bonds-to-be-made-later-profits.html | LACLEDE GAS EXTENSION; Decision on Bonds to Be Made Later -- Profits Estimated | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/netherland.html | Netherland | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/cio-tells-stand-on-deferment-rule-spokesman-says-key-bargaining.html | C.I.O. TELLS STAND ON DEFERMENT RULE; Spokesman Says Key Bargaining Agents Are Entitled to Exemption Like Workers HERSHEY LETTER QUOTED Order Is Intended to Apply to 'Liaison' Officials Only, of Labor and Industry | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/le-ray-berdeaus-give-florida-fete-have-guests-for-swimming-that-is.html | LE RAY BERDEAUS GIVE FLORIDA FETE; Have Guests for Swimming That Is Followed by Buffet Luncheon at Villa Today ARTHUR GLASGOWS HOSTS Mrs. Paul Healy and Mrs. F.O. Butler Entertain -- Henning W. Prentis Jr. Gives Talk | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/three-found-dead-in-schooner.html | Three Found Dead in Schooner | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/falconer-warns-social-agencies-calls-them-too-complacent-and-says.html | FALCONER WARNS SOCIAL AGENCIES; Calls Them 'Too Complacent' and Says More Democratic Attitude Is Needed | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/mrs-phiiip-dexter.html | MRS. pHII,IP DEXTER | True | Special to Tr=q; NEW YoP._ xTvxn. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/brendler-keeps-navy-band-post.html | Brendler Keeps Navy Band Post | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/sharp-gain-shown-by-home-life-co-insurance-in-force-at-end-of-1941.html | SHARP GAIN SHOWN BY HOME LIFE CO.; Insurance in Force at End of 1941 Was 76.2% Above 1940, Says E.I. Low TOTAL AT $453,923,885 New Business Paid For Rose 21.7% at $53,055,075 -- Assets at New Peak | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/56unit-house-sold-on-riverside-drive-cash-above-260000-mortgage.html | 56-UNIT HOUSE SOLD ON RIVERSIDE DRIVE; Cash Above $260,000 Mortgage Paid for Apartment Traded by Insurance Company SALE ON EAST 72D STREET Bank Disposes of Six-Story Building to Investor Living in Argentina | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/with-savings-bank-35-years.html | With Savings Bank 35 Years | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/british-bank-statement.html | BRITISH BANK STATEMENT | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/new-submarine-launched.html | New Submarine Launched | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/150000000-bills-offered.html | $150,000,000 Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 532082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/royal-roan-first-in-armynavy-test-closes-fast-to-beat-doctor-reder.html | ROYAL ROAN FIRST IN ARMY-NAVY TEST; Closes Fast to Beat Doctor Reder, With Ted O., Choice, Third, at Fair Grounds | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/seltzer-beats-iannotti-takes-decision-in-8round-bout-at-coliseum.html | SELTZER BEATS IANNOTTI; Takes Decision in 8-Round Bout at Coliseum -- Kapilow Wins | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/erasmus-conquers-new-utrecht-five-clinches-a-share-in-brooklyn-psal.html | ERASMUS CONQUERS NEW UTRECHT FIVE; Clinches a Share in Brooklyn P.S.A.L. Title, 45 to 43 -- Danto Scores 16 Points LINCOLN TOPS LAFAYETTE Madison Victor on Forfeit -- St. Ann's Academy Wins -- Other School Results | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/knox-defends-policy-of-withholding-news-sees-enemy-morale-hurt-by.html | KNOX DEFENDS POLICY OF WITHHOLDING NEWS; Sees Enemy Morale Hurt by Not Telling of U-Boat Sinkings | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/wife-of-felon-wins-in-annulment-suit-mcgeehan-disaffirms-referees.html | WIFE OF FELON WINS IN ANNULMENT SUIT; McGeehan Disaffirms Referee's Denial of Application and Will Hear Case March 10 ARREST BARED MAN'S PAST Court Holds Problem Is One of Sociology as Well as Law -- Sees Silence a Fraud | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/overrules-army-and-navy-munitions-board-and-ends-discrimination.html | Overrules Army and Navy Munitions Board and Ends Discrimination Against Bombers and Other Military Aircraft | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/son-to-george-w-hebards.html | Son to George W. Hebards | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/helen-h-hodgson-engaged-to-wed-betrothal-of-montclair-girl-to.html | HELEN H, HODGSON ENGAGED TO WED; Betrothal of Montclair Girl to Corporal D.onald S. McLellan Announced by Parents PINE MANOR GRADUATE Bridegroom-Elect Attended the Woodbury Forest School Stationed at Camp Lee | True | .qpeeial to ?mr Nnw YORX Tl3,xlsl. j | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/25000-fire-at-cotillo-house.html | $25,000 Fire at Cotillo House | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/russian.html | Russian | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/reacquired-stock-data-atlas-corp-general-realty-and-reo-motors-make.html | RE-ACQUIRED STOCK DATA; Atlas Corp., General Realty and Reo Motors Make Changes | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/four-horsemen-reunited-at-dinner-for-don-miller.html | Four Horsemen Reunited At Dinner for Don Miller | True | By the United Press. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/president-vetoes-bill-for-guayule-he-insists-that-latin-america-be.html | PRESIDENT VETOES BILL FOR GUAYULE; He Insists That Latin America Be Included in Any Plans for Rubber Substitute QUICK AMENDMENT FAILS Senator Downey Unsuccessful In Move to Meet Roosevelt Objections at Once | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/two-realty-officials-assume-new-positions.html | Two Realty Officials Assume New Positions | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/dinners-to-precede-recital-by-mnuhin-many-will-entertain-at-homes.html | DINNERS TO PRECEDE RECITAL BY MNUHIN; Many Will Entertain at Homes Before Benefit Tonight | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/elected-by-cotton-exchange.html | Elected by Cotton Exchange | True | | C1B 532082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/the-moral-of-bad-news.html | THE MORAL OF BAD NEWS | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/president-warns-foe-could-shell-or-bomb-new-york-enemy-attack.html | PRESIDENT WARNS FOE COULD SHELL OR BOMB NEW YORK; Enemy Attack Possible Under Certain Conditions -- Even Against Detroit, He Adds PLANS NEW LOAN TO REDS Capital Has Cliveden Set, and Is Nation's Greatest Rumor and Lie Center, He Says PRESIDENT WARNS FOE MAY SLIP IN | True | By W. H. Lawrencespecial To the New York Times. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/452-join-air-raid-wardens.html | 452 Join Air Raid Wardens | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/urges-utmost-use-of-fashion-talent-marcus-wpb-apparel-counsel-says.html | URGES UTMOST USE OF FASHION TALENT; Marcus, WPB Apparel Counsel, Says Industry Must Make Most of Short Supplies WOULD CUT OBSOLESCENCE Warns on Radical Changes That Might Make Present Wardrobes Unstylish | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/sorority-linked-to-girls-suicide-white-plains-high-school-senior.html | SORORITY LINKED TO GIRL'S SUICIDE; White Plains High School Senior Worried Because 2 Sisters Failed to Get Bids BAN URGED BY MOTHER Officials Say Clubs Have Been Outlawed at Schools and Now Meet at Homes | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/national-distillers-is-authorized-to-issue-new-preferred-stock.html | National Distillers Is Authorized To Issue New Preferred Stock; Stockholders, at Richmond Meeting, Act to Provide Additional Permanent Capital Through 150,000 Shares | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/new-tank-car-service-opens.html | New Tank Car Service Opens | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/in-praise-of-senator-byrd.html | In Praise of Senator Byrd | True | JERRY HARRIS. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/whitehead-bremner.html | Whitehead -- Bremner | True | Special to THIlf Nl' YOR: TT2,ZES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/fashion-pageant-aids-needyfrench-young-women-of-society-act-as.html | FASHION PAGEANT AIDS NEEDYFRENCH; Young Women of Society Act as Manikins in Style Revue, 'Hope for Spring' | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/jane-e-link-becomes-bride.html | Jane E, Link Becomes Bride | True | Special to TH N=W Yo]K TTKS. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/eleanor-w-motley-wed-becomes-the-bride-in-boston-of-william-temple.html | ELEANOR W. MOTLEY WED; Becomes the Bride in Boston of William Temple Emmet 2d | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/mrs-carr-v-van-anda-wife-of-the-retired-managing-editor-of-new-york.html | MRS. CARR V. VAN ANDA; Wife of the Retired Managing Editor of New York Times | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/nazis-admit-russian-gains.html | Nazis Admit Russian Gains | True | By Telephone To the New York Times. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/rangoon-exodus-reported.html | Rangoon Exodus Reported | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/cyprienne-roston-is-married.html | Cyprienne Roston Is Married | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/2-officers-killed-in-auto-flushing-man-is-one-victim-of-crash-near.html | 2 OFFICERS KILLED IN AUTO; Flushing Man Is One Victim of Crash Near Fort Devens | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/plumage-bill-is-passed-measure-permitting-feathers-for-flies-goes.html | PLUMAGE BILL IS PASSED; Measure Permitting Feathers for Flies Goes to Governor | True | Special to THE NEW YORK TIMES. | C1B 532082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/no-jury-for-riom-trial-ten-judges-to-hear-case-against-former.html | NO JURY FOR RIOM TRIAL; Ten Judges to Hear Case Against Former French Leaders | True | By Lansing Warrenby Telephone To the New York Times. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/diebolt-will-run-in-buermeyer-500-colgate-star-to-race-herbert.html | DIEBOLT WILL RUN IN BUERMEYER 500; Colgate Star to Race Herbert, Campbell, Cochran, Erwin in N.Y.A.C. Games WORLD RECORD IMPERILED Strong Field Will Seek to Clip O'Brien's 0:57.6 Clocking in Garden Meet Saturday | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/production-chief-named.html | Production Chief Named | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/new-roads-to-china.html | NEW ROADS TO CHINA | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/italian.html | Italian | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/scarlet-fever-cases-rise-for-fifth-week-general-death-rate-up.html | SCARLET FEVER CASES RISE FOR FIFTH WEEK; General Death Rate Up Slightly to 11.1 -- Pneumonia Gains | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/lehman-warns-us-on-complacency-in-montreal-for-loan-fete-he-urges.html | LEHMAN WARNS U.S. ON 'COMPLACENCY'; In Montreal for Loan Fete, He Urges That All Facts Be Told to the People OUR SOLDIERS IN PARADE Join in Ceremony at Ottawa as Dominion Subscribes $51,334,000 First Day | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/red-fleet-shells-nazis-crimea-line-warships-aid-shore-battle.html | RED FLEET SHELLS NAZIS' CRIMEA LINE; Warships Aid Shore Battle -- Novgorod Reported Pierced -- Moscow Still Reticent RED FLEET SHELLS NAZIS' CRIMEA LINE | True | By the United Press. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/button-your-lip-posters-shown-at-city-hall.html | 'BUTTON YOUR LIP' POSTERS SHOWN AT CITY HALL | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/brooklyn-house-figures-in-trade-threefamily-brownstone-on-greene.html | BROOKLYN HOUSE FIGURES IN TRADE; Three-Family Brownstone on Greene Avenue Goes to New Owner GARAGE WILL BE FACTORY Building at Glenmore Avenue and Powell St. Purchased -- Dwellings Traded | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/7-navy-fliers-die-in-virginia-crash-patrol-bomber-is-burned-after.html | 7 NAVY FLIERS DIE IN VIRGINIA CRASH; Patrol Bomber Is Burned After Plunge in Mountains Area -- 2 of Crew Escape Injury PILOT A LONG ISLAND MAN Disappearance of 6 Military Planes in 4 Days Spurs Hunt in Western Deserts and Peaks | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/edgar-bonnet-vice-president-of-suez-canal-company-dies-in-paris.html | EDGAR BONNET; Vice President of Suez Canal Company Dies in Paris | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/boy-scouts-of-new-york-honor-their-war-dead.html | BOY SCOUTS OF NEW YORK HONOR THEIR WAR DEAD | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/james-a-nelson-63-a-store-executive-vice-president-of-r-h-stearns.html | JAMES A. NELSON, 63, A STORE EXECUTIVE; Vice President of R. H. Stearns Concern in Boston | True | Special Cable to THE IEW YORK TIffinS | C1B 532082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/bonds-are-sold-by-alexandria-va-bid-of-101857-by-harris-trust-group.html | BONDS ARE SOLD BY ALEXANDRIA, VA.; Bid of 101.857 by Harris Trust Group Takes $750,000 Loan at 2 1/2% Rate FIRST TENDERS REFUSED Note Issues Are Placed by Several Towns -- Other Municipal Offerings | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/rites-for-dr-dan-h-witt-colleagues-on-staff-of-new-york-hospital.html | RITES FOR DR. DAN H. WITT;; Colleagues on Staff of New York Hospital Among Pallbearers | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/the-need-for-reform-i-more-vision-and-vigor-in-leadership-called.html | The Need for Reform -- I; More Vision and Vigor in Leadership Called Answer to Train of Defeats | True | By Hanson W. Baldwin | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/tokyo-lists-high-british-losses.html | Tokyo Lists High British Losses | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/denies-nazis-get-swedish-food.html | Denies Nazis Get Swedish Food | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/suggested-to-the-fire-department.html | Suggested to the Fire Department | True | LOUIS GRAHAM SMITH. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/colombia-to-control-imports.html | Colombia to Control Imports | True | Special Cable to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/city-water-still-short-reservoirs-are-only-40-filled-despite-recent.html | CITY WATER STILL SHORT; Reservoirs Are Only 40% Filled Despite Recent Rains | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/still-on-broad-st-newark.html | Still on Broad St., Newark | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/soviet-shifts-commissar-boris-l-vannikoff-is-put-in-charge-of.html | SOVIET SHIFTS COMMISSAR; Boris L. Vannikoff Is Put in Charge of Munitions | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/three-arts-dance-saturday.html | Three Arts Dance Saturday | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/honored-for-1907-army-heroism.html | Honored for 1907 Army Heroism | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/russian-fishermen-dodge-shells-to-aid-sevastopol.html | Russian Fishermen Dodge Shells to Aid Sevastopol | True | Wireless to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/merritt-accidents-drop-lower-speed-limit-on-parkway-cut-months.html | MERRITT ACCIDENTS DROP; Lower Speed Limit on Parkway Cut Month's Total 40 Per Cent | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/judge-samuel-gardner-as-district-attorney-probed-rare-election.html | JUDGE SAMUEL GARDNER; As District Attorney, Probed rare Election Irregularities | True | Special to T lw YOR Tzars. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/12443156-earned-by-detroit-edison-income-for-1941-was-equal-to-196.html | $12,443,156 EARNED BY DETROIT EDISON; Income for 1941 Was Equal to $1.96 a Share, Compared With $1.69 in 1940 PLANTS BEING ENLARGED One 75,000-Kilowatt Unit Put Into Use in December and Two More Are on Order | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/wilson-cowdery.html | Wilson -- Cowdery | True | Special to THE NW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/cotton-prices-up-on-southern-call-new-orleans-interests-buying.html | COTTON PRICES UP ON SOUTHERN CALL; New Orleans Interests' Buying Swings Market to Rise of 7 to 9 Points TRADE PURCHASES HELP Mill Price-Fixing Orders Also Aid in General Advance of Market | True | | C1B 532082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/albert-burchfield-merchant-was-71-board-chairman-of-joseph-torne.html | ALBERT BURCHFIELD, MERCHANT, WAS 71; Board Chairman of Joseph !torne Store in Pittsburgh Dies | True | SpecltOTHENYORE TI,S. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/legislators-view-war-work-plants-visit-the-general-electric-and.html | LEGISLATORS VIEW WAR WORK PLANTS; Visit the General Electric and American Locomotive Factories in Schenectady | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/robeson-cancels-concert.html | Robeson Cancels Concert | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/schechter-flx.html | Schechter -- Flx | True | Special to TH! NW ORK TB. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/pension-plan-is-opposed-reaction-strong-against-proposal-in.html | PENSION PLAN IS OPPOSED; Reaction Strong Against Proposal in Congress, Gallup Poll Finds | True | By George Gallup, Director, American Institute of Public Opinion | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/air-brake-company-increases-profits-westinghouse-net-for-1941-is.html | AIR BRAKE COMPANY INCREASES PROFITS; Westinghouse Net for 1941 Is $6,058,635, Equal to $1.91 a Share TAX PROVISION $9,634,391 Results of Operations Given by Other Concerns With Comparative Figures | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/plans-for-navy-relief-show.html | Plans for Navy Relief Show | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/rebecca-lowenstein-a-bride.html | Rebecca Lowenstein a Bride | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/modern-museum-gets-collection-mrs-john-d-rockefeller-jr-is-the.html | MODERN MUSEUM GETS COLLECTION; Mrs. John D. Rockefeller Jr. Is the Donor of Drawings by 22 American Artists | True | By Edward Alden Jewell | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/prudential-to-get-outstanding-stock-holders-to-sell-536-shares-to.html | PRUDENTIAL TO GET OUTSTANDING STOCK; Holders to Sell 536 Shares to Complete Mutualization | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/stragglers-add-to-draft-rolls-late-registrants-drift-in-to-boards.html | 'STRAGGLERS' ADD TO DRAFT ROLLS; Late Registrants Drift In to Boards -- Text of Ruling on Labor Leaders Given 'STRAGGLERS' ADD TO DRAFT ROLLS | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/rcaf-six-ties-bruins-on-schmidts-2d-goal-55.html | R.C.A.F. Six Ties Bruins On Schmidt's 2d Goal, 5-5 | True | By Canadian Press. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/insurance-company-sold-national-reserve-life-goes-to-group-in.html | INSURANCE COMPANY SOLD; National Reserve Life Goes to Group in Midwest | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/mexico-dedicates-new-observatory-shapley-of-harvard-stresses-it.html | MEXICO DEDICATES NEW OBSERVATORY; Shapley of Harvard Stresses It Leads the World in Some Fields of Research | True | By Harold Callenderspecial To the New York Times. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/lettersaving.html | LETTER-SAVING | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 532082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/100000-given-here-to-honor-marthr-red-cross-total-for-two-days-of.html | $100,000 GIVEN HERE TO HONOR M'ARTHR; Red Cross Total for Two Days of Week Named in Tribute to Philippines Commander 35,000 LETTERS SENT OUT Appeal Is Made to Business Houses for Final $1,000,000 of $7,330,000 Quota | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/gives-lifo-use-suggestions.html | Gives 'Lifo' Use Suggestions | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/plan-housing-in-virginia-long-island-builders-acquire-site-of-156.html | PLAN HOUSING IN VIRGINIA; Long Island Builders Acquire Site of 156 Acres | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/chinese-pushing-south.html | Chinese Pushing South | True | By Harrison Formanwireless To the New York Times. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/citys-first-raid-siren-ready-this-afternoon.html | City's First Raid Siren Ready This Afternoon | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/two-found-guilty-in-park-crime-wave-face-terms-of-30-and-20-years.html | TWO FOUND GUILTY IN PARK CRIME WAVE; Face Terms of 30 and 20 Years for Attacking Young Woman | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/fliers-from-india-fight-in-burma-as-foes-mass-for-rangoon-drive.html | Fliers From India Fight in Burma As Foes Mass for Rangoon Drive; PLANES FROM INDIA IN ACTION IN BURMA | True | By the United Press. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/british-torpedo-italian-warships-navy-fliers-strike-3-directly-and.html | BRITISH TORPEDO ITALIAN WARSHIPS; Navy Fliers Strike 3 Directly and Probably Get a Fourth in Ionian Sea 2 CRUISERS ARE VICTIMS Nazi Patrols Withdraw to North of Line Between El Gazala and Mekili | True | By Joseph M. Levywireless To the New York Times. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/3-get-medal-in-hawaii-purple-heart-for-heroism-won-by-soldiers-for.html | 3 GET MEDAL IN HAWAII; Purple Heart for Heroism Won by Soldiers for Dec. 7 Actions | True | Special Cable to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/new-suits-appear-with-personality-in-pairs-latest-garments-for.html | NEW SUITS APPEAR WITH 'PERSONALITY'; In Pairs, Latest Garments for Spring Can Be Changed for Day, Night Wear | True | By Virginia Pope | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/briton-for-washingtons-birthday.html | Briton for Washington's Birthday | True | Special Cable to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/50-british-books-on-exhibition-here-annual-show-of-fine-printing.html | '50 BRITISH BOOKS ON EXHIBITION HERE; Annual Show of Fine Printing Presented as Usual Despite Wartime Conditions RAID DISPLAYS ON VIEW Effect of Materials Scarcity Evident in Inferior Paper and Weak Bindings | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/more-women-in-colleges-michigan-dean-says-rise-there-may-be-general.html | MORE WOMEN IN COLLEGES; Michigan Dean Says Rise There May Be General in Wartime | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/t-preston-davis-vice-president-of-realty-firm-here-stricken-at-palm.html | T. PRESTON DAVIS; Vice President of Realty Firm Here Stricken at Palm Beach | True | | C1B 532082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/senate-adds-curbs-in-passing-ocd-bill-itemizes-the-100000o00-and.html | SENATE ADDS CURBS IN PASSING OCD BILL; Itemizes the $100,000,O00 and Requires Confirmation of Any Employe Receiving $4,500 NO FUND FOR DONALD DUCK House's $80,000 Deletion Kept Although Downey Says Film Gives Good Tax Lesson | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/screen-news-here-and-in-hollywood-ronald-colman-will-play-the-role.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ronald Colman Will Play the Role of Edward Rochester in Selznick's 'Jane Eyre' TWO FILMS OPEN TODAY 'Bahama Passage' Newcomer at the Paramount -- 'Born to Sing' Criterion Bill | True | By Telephone To the New York Times. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/bobo-stops-marshall.html | Bobo Stops Marshall | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/baron-hee-hee-loses-radio-voice-in-hawai-tokyo-broadcasts-hit-by.html | 'BARON HEE HEE' LOSES RADIO VOICE IN HAWAI; Tokyo Broadcasts Hit by Order Barring Sets to Enemy Aliens | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/travel-rule-eased-for-enemy-aliens-federal-attorneys-have-power-to.html | TRAVEL RULE EASED FOR ENEMY ALIENS; Federal Attorneys Have Power to Permit Series of Trips | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/canadiens-upset-rangers-on-oconnors-goal-in-overtime-period-at.html | Canadiens Upset Rangers on O'Connor's Goal in Overtime Period at Garden; BLUE SHIRTS DROP FOURTH IN ROW, 2-1 O'Connor Gets Deciding Tally for Montreal in 30 Seconds of Overtime at Garden RANGER GOAL TO SHIBICKY But 8,915 See Canadiens Tie Count on Terry Reardon's Score in Third Period | True | By Joseph C. Nichols | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/mary-treadway-married-i-bride-on-coast-of-ensign-h-si-washburn-jr-u.html | MARY TREADWAY MARRIED; i | Bride on Coast of Ensign H. S.I Washburn Jr., U. S. N. R. d | True | Special to Trm NIw YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/hofstra-quintet-victor-downs-mitchel-field-by-5646-mills-caging-22.html | HOFSTRA QUINTET VICTOR; Downs Mitchel Field by 56-46, Mills Caging 22 Points | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/to-head-insurance-company.html | To Head Insurance Company | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/nelson-sets-code-for-1ayear-jobs-implements-policy-on-appointments.html | NELSON SETS CODE FOR $1-A-YEAR JOBS; Implements Policy on Appointments He Outlined to the Truman Committee WEEDING-OUT IS ORDERED Head of the WPB Asks Department Heads to Drop Those Who Do Not Qualify | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/family-limitation-argued-open-discussion-of-the-subject-held-to-be.html | Family Limitation Argued; Open Discussion of the Subject Held to Be Important to Democracy | True | MORRIS L. ERNST. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/new-zealand-loses-none-all-personnel-in-singapore-were-evacuated.html | NEW ZEALAND LOSES NONE; All Personnel in Singapore Were Evacuated, Minister Says | True | Special Cable to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/to-aid-plan-for-service-dances.html | To Aid Plan for Service Dances | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/bonds-and-shares-in-london-market-selling-is-accentuated-by-news.html | BONDS AND SHARES IN LONDON MARKET; Selling Is Accentuated by News From Far East, With Gilt-Edge Issues Down HOME RAILS REMAIN FIRM Oils Continue to Decline and Mining Section Also Shows Losses | True | Wireless to THE NEW YORK TIMES. | C1B 532082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/yale-six-victor-over-colgate-31-elis-win-in-game-marked-by-20.html | YALE SIX VICTOR OVER COLGATE, 3-1; Elis Win in Game Marked by 20 Penalties -- Harvard Topples Boston U., 3-2 | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/farouk-signs-election-decree.html | Farouk Signs Election Decree | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/every-jersey-kitchen-to-get-air-raid-rules.html | 'Every Jersey Kitchen' To Get Air Raid Rules | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/mes-richard-h-bunch.html | MES. RICHARD H. BUNCH | True | Special to TH I"ZW YO, TIS. '* | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/war-secrets-bill-sets-slow-course-introduction-held-up-for-a-time.html | WAR SECRETS BILL SETS SLOW COURSE; Introduction Held Up for a Time in House -- Close Scrutiny Awaiting It in Senate | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/japanese-officers-held-in-california-former-navy-man-and-an-army.html | JAPANESE OFFICERS HELD IN CALIFORNIA; Former Navy Man and an Army Man, Along With Contraband Articles, Fall to FBI GERMAN OIL AIDE IN NET San Francisco Agents Have 70 Japanese, 4 Italians, 16 Germans in Custody | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/ash-wednesday-observed-today-churches-throughout-city-to-mark.html | ASH WEDNESDAY OBSERVED TODAY; Churches Throughout City to Mark Beginning of Lent With World at War PRAYERS TO ASK VICTORY Services to Include Blessing and Distribution of Ashes -- Sermons Reflect Conflict | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/netherlands-sends-mission-here.html | Netherlands Sends Mission Here | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/news-of-food-fish-shortage-arrives-with-lent-but-the-simple-dab-is.html | News of Food; Fish Shortage Arrives With Lent -- But the Simple Dab Is Plentiful | True | By Jane Holt | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/indies-soldiers-praised.html | Indies Soldiers Praised | True | North American Newspaper Alliance. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/heads-wpb-unit-in-jersey.html | Heads WPB Unit in Jersey | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/ccny-and-st-johns-favored-in-basketball-twin-bill-tonigh-beavers-to.html | C.C.N.Y. and St. John's Favored in Basketball Twin Bill Tonight; BEAVERS TO MEET FORDHAM QUINTET Close Battle Expected When C.C.N.Y. Engages Rams on the Garden Court ST. JOHN'S PLAYS TEMPLE To Face Highly Rated Owls in Opener -- Princeton Will Visit Columbia | True | By Louis Effrat | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/great-lakes-steel-begins-to-make-plate-at-ecorse.html | Great Lakes Steel Begins To Make Plate at Ecorse | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/long-island-estate-sold-by-bermudian-three-acres-and-large-house-at.html | LONG ISLAND ESTATE SOLD BY BERMUDIAN; Three Acres and Large House at Mill Neck Traded | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/alexander-perlman.html | Alexander -- Perlman | True | Special to T, Nlw YORK TIME. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/reports-uboats-sighted.html | Reports U-boats Sighted | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/harron-joins-naval-reserve.html | Harron Joins Naval Reserve | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/most-stamps-turned-into-defense-bonds-director-of-program-reports.html | MOST STAMPS TURNED INTO DEFENSE BONDS; Director of Program Reports on Activity of Postoffices | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/pension-suits-withdrawn.html | Pension Suits Withdrawn | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/impression-made-in-chile.html | Impression Made in Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 532082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/chinese-halt-foes-in-battle-at-ichang-japanese-said-to-use-poison.html | CHINESE HALT FOES IN BATTLE AT ICHANG; Japanese Said to Use Poison Gas in the Fighting Near Paotow | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/finnish.html | Finnish | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/davidson-beats-citadel-again.html | Davidson Beats Citadel Again | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/arno-konder-envoy-of-brazil-was-58-ministercounselor-of-embassy.html | ARNO KONDER, ENVOY OF BRAZIL, WAS 58; Minister-Counselor of Embassy Stricken in Wasldngton | True | Special to Yo,x T's. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/160-received-for-neediest.html | $160 Received for Neediest | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/vines-triumphs-in-ring.html | Vines Triumphs in Ring | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/indicted-in-babys-death-nurse-who-gave-opium-to-victim-faces.html | INDICTED IN BABY'S DEATH; Nurse Who Gave Opium to Victim Faces First-Degree Charge | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/12-dodgers-report-for-havana-flight-medwick-in-group-slated-to.html | 12 DODGERS REPORT FOR HAVANA FLIGHT; Medwick, in Group Slated to Leave Miami Today, Says He Still Awaits Contract | True | By Roscoe McGowenspecial To the New York Times. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/may-tears-up-japanese-flag.html | May Tears Up Japanese Flag | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/batavia-honors-gen-macarthur.html | Batavia Honors Gen. MacArthur | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/war-idle-measure-faces-deadlock-ways-and-means-stands-about-20-to-5.html | WAR IDLE MEASURE FACES DEADLOCK; Ways and Means Stands About 20 to 5 Against Plan to Aid Displaced Workers | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/senators-defend-congress-pensions-mead-says-poor-man-cannot-afford.html | SENATORS DEFEND CONGRESS PENSIONS; Mead Says 'Poor Man' Cannot Afford Office -- D.W. Clark Calls Foes 'Cowards' REPEAL MOVE 18 HELD UP Barkley Avoids Waiving Rules, Hopes for Passage as a Navy Bill Rider Today | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/barries-fantasy-here-on-march-10-a-kiss-for-cinderella-to-open.html | BARRIE'S FANTASY HERE ON MARCH 10; 'A Kiss for Cinderella' to Open Before the Scheduled Date -- Forbes Takes Gaines Role TWO MATINEES OMITTED 'Cafe Crown' and 'Of V We Sing' Only Shows Not Slated for Monday Afternoon | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/mkesson-earnings-rise-to-3957544-report-for-last-half-of-1941-tells.html | M'KESSON EARNINGS RISE TO $3,957,544; Report for Last Half of 1941 Tells of $1,000,000 for Special Reserve M'KESSON EARNINGS RISE TO $3,957,544 | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/levant-concerto-heard-composer-is-soloist-with-nbc-symphony.html | LEVANT CONCERTO HEARD; Composer Is Soloist With NBC Symphony Orchestra | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/ripple-signed-by-rochester.html | Ripple Signed by Rochester | True | | C1B 532082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/hogerton-urges-production-speed-priorities-board-agent-asks.html | HOGERTON URGES PRODUCTION SPEED; Priorities Board Agent Asks Brooklyn Manufacturers to Press War Facilities HE PLEDGES COOPERATION Use of Idle Plants Factor in Assuring the U.S. an Early Victory, He Says | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/bullitt-may-be-candidate-would-seek-pennsylvania-governorship-if.html | BULLITT MAY BE CANDIDATE; Would Seek Pennsylvania Governorship if President Wishes | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/3-bronx-parcels-bought.html | 3 Bronx Parcels Bought | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/van-kleffens-confident.html | Van Kleffens Confident | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/pinkley-crispell.html | Pinkley -- Crispell | True | Special to THE NIEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/year-for-stamp-fraud.html | Year for Stamp Fraud | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/frank-l-pakard-author-dies-at-65-writer-of-the-popular-jimmy-dale.html | FRANK L. PA(KARD, AUTHOR, DIES AT 65; Writer of the Popular 'Jimmy Dale' Series of Thrillers Stricken in Montreal 'MIRACLE MAN' HIS WORK Ex-Engineer Began Literary Career in 1906 -- Student of Criminal Psychology | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/bank-to-open-new-branch.html | Bank to Open New Branch | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/dutch-concern-wins-suit-against-guaranty-trust.html | Dutch Concern Wins Suit Against Guaranty Trust | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/columbia-plans-show-loren-tyndal-george-stecher-to-play-leads-in.html | COLUMBIA PLANS SHOW; Loren Tyndal, George Stecher to Play Leads in 'Saints Alive' | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/daily-newspapers-sell-42385807-a-day-1612870-circulation-gained-in.html | DAILY NEWSPAPERS SELL 42,385,807 A DAY; 1,612,870 Circulation Gained in 1941 Over Preceding Year | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/stage-folk-sro-for-canteen-task-700-volunteers-for-theatre-wing.html | STAGE FOLK S.R.O. FOR CANTEEN TASK; 700 Volunteers for Theatre Wing Project Meet to Get Instructions for Jobs REPRESENT EVERY CRAFT Little Club Being Converted -- Workers Are Advised to Provide 'Understudies' | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/epicures-explore-army-dinner-ideal-amis-descoffier-menu-seeks-to.html | EPICURES EXPLORE ARMY DINNER IDEAL; Amis d'Escoffier Menu Seeks to Prove Joys of Usual Fare if Cooks Were Perfect BEEF STEW A REVELATION Felicities of Navy Beans Also Amaze High Officers Who Share Meal Here | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/all-grains-rise-soy-beans-fall-prospect-of-heavy-buying-under.html | ALL GRAINS RISE; SOY BEANS FALL; Prospect of Heavy Buying Under Lease-Lend Program Is Factor in Advance WHEAT FUTURES 3/4c UP Corn Gains 1/2 to 3/4c, Oats 1/4 to 1/2c and Rye 1/2 to 5/8c -- Legumes Off 1/2 to 1 1/4c | True | Special to THE NEW YORK TIMES. | C1B 532082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/speculation-ended-in-basic-chemicals-elimination-of-black-market.html | SPECULATION ENDED IN BASIC CHEMICALS; Elimination of 'Black Market' Eases the Shortages in a Number of Materials 3 FACTORS AIDED CLEAN-UP Quota System, Check on Export Licenses, Closing of Far East Sources Credited | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/russia-will-keep-refugees-in-east-moscow-orders-the-permanent.html | RUSSIA WILL KEEP REFUGEES IN EAST; Moscow Orders the Permanent Resettlement of the Millions Who Fled From Nazis OLD HOMES GO TO OTHERS Local Authorities Empowered to Give Land and Materials for New Dwellings | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/darling-cornell.html | Darling -- Cornell | True | Special to TH NW Yolx TtMr8. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/us-plans-to-use-argentinas-corn-arms-officials-want-surplus.html | U.S. PLANS TO USE ARGENTINA'S CORN; Arms Officials Want Surplus Converted to Alcohol for Smokeless Powder QUOTA NOT TRANSFERABLE WPB Rules Producer Cannot Buy Right to Increase His Output From Another | True | By Charles E. Eganspecial To the New York Times. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/joseph-e-poole-principal-of-high-school-at-bloomfield_n-jsince-1929.html | 'JOSEPH E. POOLE; Principal of High School at Bloomfield_N. J..Since 1929 | True | Apeciai to Tne Nh*w YoaX Tms. ] | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/u-s-consul-is-missing.html | U. S. Consul Is Missing | True | By Telephone To the New York Times. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/quisling-disappoints-adherents-in-norway-expected-peace-pact-in.html | QUISLING DISAPPOINTS ADHERENTS IN NORWAY; Expected Peace Pact in Berlin Fails -- Labor Exodus Goes On | True | By Telephone To the New York Times. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/sylvia-smith-gives-recital.html | Sylvia Smith Gives Recital | True | R.P. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/china-iran-to-send-envoys.html | China, Iran to Send Envoys | True | Wireless to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/tokyo-reports-salvage-lists-submarine-161-sunk-in-oct-2-collision.html | TOKYO REPORTS SALVAGE; Lists Submarine 1-61, Sunk in Oct. 2 Collision, Recovered | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/miss-jalqe-dimock-to-become-bride-smith-college-graduate-will-be.html | ,MISS JAlqE DIMOCK TO BECOME BRIDE; Smith College Graduate Will Be Married to Ensign Win. Wheeler Robinson, U.S.N. ALSO ATTENDED SHIPLEY Fiance, an Alumnus of Pingry and Princeton University, Is at Naval Base in Norfolk | True | Special to THE NEW TORX TS. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/collections-by-holc-at-104-in-january-less-than-5-12-of-886467.html | COLLECTIONS BY HOLC AT 104% IN JANUARY; Less Than 5 1/2% of 886,467 Loans in Arrears | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/bayside-house-purchased.html | Bayside House Purchased | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/hoving-reelected-by-fifth-ave-group-assuming-his-fourth-term-he.html | HOVING RE-ELECTED BY FIFTH AVE. GROUP; Assuming His Fourth Term, He Pledges Activities to Help Win the War URGES WATCH ON ZONING H.A. Dunn Again Is Chosen at Annual Meeting Here as Chairman of Board | True | | C1B 532082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/uboat-lair-hunted-in-caribbean-area-7-tankers-sunk-or-damaged-by.html | U-BOAT LAIR HUNTED IN CARIBBEAN AREA; 7 Tankers Sunk or Damaged by Submarines, Some of Which Were Hit in Turn TORPEDO ON ARUBA KILLS 4 2 Officers and 2 Marines, All Believed Netherlanders, Die Dismantling Reich Missile | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/sister-mary-scholastica.html | SISTER MARY SCHOLASTICA | True | Special to THE llzw YOa TIMZS. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/cancer-clinic-opened-memorial-hospital-unit-serves-women-only-for.html | CANCER CLINIC OPENED; Memorial Hospital Unit Serves Women Only for Present | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/british.html | British | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/pool-in-transport-allowed-by-biddle-cooperative-action-by-carriers.html | POOL IN TRANSPORT ALLOWED BY BIDDLE; Cooperative Action by Carriers for Emergency Needs Get's Anti-Trust Division Waiver FOR WAR DURATION ONLY Attorney General Directs That Defense Program Must Avoid Paths to Lasting Mergers | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/deficit-of-7000000-foreseen-in-jersey-zink-says-war-causes-revision.html | DEFICIT OF $7,000,000 FORESEEN IN JERSEY; Zink Says War Causes Revision Downward of Expected Income | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/japanese-rename-singapore-shonan-title-meaning-light-of-the-south.html | JAPANESE RENAME SINGAPORE SHONAN; Title, Meaning 'Light of the South,' Approved by Hirohito for Captured Fortress U.S. CONSUL IS MISSING Batavia Reports He May Be in Java -- Tokyo Pilot Loss in Fight Put at 200 | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/builders-name-whiting-employers-elect-him-for-third-time-as.html | BUILDERS NAME WHITING; Employers Elect Him for Third Time as President | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/committee-hails-days-total.html | Committee Hails Day's Total | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/bank-makes-sales-below-tax-values-tenement-deals-show-institutions.html | BANK MAKES SALES BELOW TAX VALUES; Tenement Deals Show Institutions Take Realistic View of Market PARCELS IN 2 BOROUGHS Some of Manhattan and Bronx Properties Sold Have Long Been Vacant | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/bermuda-censors-at-nazi-spy-trial-controller-and-aides-testify-on.html | BERMUDA CENSORS AT NAZI SPY TRIAL; Controller and Aides Testify on How Mail Is Handled -- Copies in Evidence 'BRIBE' OFFER DESCRIBED Spokane Deputy Sheriff Says Defendant Promised Him $50,000 if Released | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/2-ocean-crossings-to-fight-hitler-frenchborn-american-airplane.html | 2 OCEAN CROSSINGS TO FIGHT HITLER; French-Born American Airplane Mechanic Is Back From England to Join Army TRIED FREE FRENCH FIRST But Was Turned Down -- Calls Them and British 'Wonderful' -- Sees France Pro-Ally | True | | C1B 532082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/sir-joseph-ginzburg-bemedaled-eccentric-of-broadway-cafes-10-years.html | 'Sir Joseph Ginzburg,' Bemedaled Eccentric Of Broadway Cafes 10 Years Ago, Dies at 72 | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/railroads-assets-put-at-442535247-total-for-the-new-haven-tops.html | RAILROAD'S ASSETS PUT AT $442,535,247; Total for the New Haven Tops Requirement of I.C.C., Examiner is Told | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/hillman-flies-to-detroit-will-confer-on-wage-differences-in.html | HILLMAN FLIES TO DETROIT; Will Confer on Wage Differences in Retooling War Plants | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/nathan-heads-thinkers-economist-chosen-by-nelson-for-threeman.html | NATHAN HEADS 'THINKERS'; Economist Chosen by Nelson for Three-Man Planning Board | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/moral-seen-in-eastern-war.html | Moral Seen in Eastern War | True | D.H. MARFIELD. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/french-deny-sending-supplies-to-rommel-statements-issued-on-eve-of.html | FRENCH DENY SENDING SUPPLIES TO ROMMEL; Statements Issued on Eve of Empire Parley in Vichy | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/rationing-in-view-for-oil-ickes-says-he-tells-house-committee-he.html | RATIONING IN VIEW FOR OIL, ICKES SAYS; He Tells House Committee He Has Arranged to Signal Henderson of Its Need REVIVES PIPELINE PROJECT He Declares He Will Again Ask Steel Priority for Building of Texas-New York Link | True | By C.p. Trussellspecial To the New York Times. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/hunter-plans-benefit-concert.html | Hunter Plans Benefit Concert | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/missingplane-hunt-in-west.html | Missing-Plane Hunt in West | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/bunting-stressed-for-giant-hurlers-ott-expects-daily-practice-in.html | BUNTING STRESSED FOR GIANT HURLERS; Ott Expects Daily Practice in Advancing Base Runners to Result in Improvement BLAEMIRE NEW HOLDOUT Second-String Catcher Joins Carpenter -- McGee, Sunkel Among Late Arrivals | True | By John Drebingerspecial To the New York Times. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/pujol-heads-cuba-senate-succeeds-mendieta-who-quit-because-of-row.html | PUJOL HEADS CUBA SENATE; Succeeds Mendieta, Who Quit Because of Row in Coalition | True | Wireless to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/dann-tops-klipple-on-links-by-4-and-2-stark-and-ryerson-also-win-at.html | DANN TOPS KLIPPLE ON LINKS BY 4 AND 2; Stark and Ryerson Also Win at St. Augustine -- Hooper Halts Senna in Upset | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/nicknames-barred-by-cable-censors-new-regulations-forbid-use-of.html | NICKNAMES BARRED BY CABLE CENSORS; New Regulations Forbid Use of Such Signatures as 'Father' and 'Aunt Bess' CODE ALSO GOVERNS RADIO Messages to Enemy Nations Are Banned -- Several Permissible Codes Named | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/nicaraguan-extols-rio-success.html | Nicaraguan Extols Rio Success | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/wins-city-college-medal.html | Wins City College Medal | True | | C1B 532082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/japanese-closing-pincers-on-java-churchill-says-dover-fight.html | JAPANESE CLOSING PINCERS ON JAVA; CHURCHILL SAYS DOVER FIGHT CRIPPLED NAZI SHIPS AND EASED BRITISH POSITION; INDIES PERIL RISES Japanese Planes Attack Lesser Sunda Islands, to East of Java SUMATRA HOLD TIGHTENED Invaders Prepare Drive From Palembang -- Dutch Bombs Hit Airport and Ship | True | By F. Tillman Durdinby Telephone To the New York Times. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/servo-vansquishes-jenkins-on-points-texan-suffers-one-of-worst.html | SERVO VANSQUISHES JENKINS ON POINTS; Texan Suffers One of Worst Beatings of Career in Philadelphia Ring FLOORED IN 7TH ROUND Lew, Struck by Savage Left, Takes Nine Count -- Victor Wins All 10 Sessions | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/vigh-stops-schwartz-newburgh-fighter-wins-on-third-knockdown-in.html | VIGH STOPS SCHWARTZ; Newburgh Fighter Wins on Third Knockdown in Brooklyn | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/federal-reserve-choice-cc-conway-designated-as-a-candidate-for.html | FEDERAL RESERVE CHOICE; C.C. Conway Designated as a Candidate for Director | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/jersey-druggist-jailed.html | Jersey Druggist Jailed | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/no-more-attacks-in-day.html | No More Attacks in Day | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/r-more-school-jobs-are-urged.html | r More School Jobs Are Urged | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/bid-for-confidence-by-industry-urged-weisenburger-would-try-to-win.html | BID FOR CONFIDENCE BY INDUSTRY URGED; Weisenburger Would Try to Win Public Faith in Management | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/pug-is-best-of-107-in-dog-show-group-count-montmorency-wins-for-mrs.html | PUG IS BEST OF 107 IN DOG SHOW GROUP; Count Montmorency Wins for Mrs. Rosenbart at Opening of Bloomingdale Event TOY BOSTON TERRIER NEXT Boots Runner-Up for King -- Mrs. Marshall's Lotus, a Pekingese, Is Third | True | By Maureen Orcutt | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/asks-more-pier-guards-dock-department-wants-money-for-105.html | ASKS MORE PIER GUARDS; Dock Department Wants Money for 105 Additional Men | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/david-s-s.html | DAVID S. S | True | Special to Tr NW YOI.K TIrs. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/german.html | German | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/wheelock-rites-today-servie-for-real-estate-man-at-brick.html | WHEELOCK RITES TODAY; Servie for Real Estate Man at Brick Presbyterian Church | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/nazis-report-hits-on-2-warships.html | Nazis Report Hits on 2 Warships | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/oppose-st-lawrence-seaway.html | Oppose St. Lawrence Seaway | True | | C1B 532082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/foe-speeds-tempo-of-drive-on-bataan-increases-shelling-and-bombing.html | FOE SPEEDS TEMPO OF DRIVE ON BATAAN; Increases Shelling and Bombing, Killing 23 Women and Children in Refugee Camp FOE SPEEDS TEMPO OF DRIVE ON BATAAN | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/mrs-gustav-bingeb.html | MRS. GUSTAV BINGEB | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/few-americans-were-left.html | Few Americans Were Left | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/mr-churchill-to-his-critics.html | MR. CHURCHILL TO HIS CRITICS | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/australian-prime-minister-iii.html | Australian Prime Minister III | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/van-wagoner-vetoes-old-time.html | Van Wagoner Vetoes Old Time | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/hiram-johnson-and-walsh-plead-in-senate-for-more-defenses-on-west.html | Hiram Johnson and Walsh Plead in Senate For More Defenses on West and East Coasts | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/sec-revokes-firms-license.html | SEC Revokes Firm's License | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/trend-of-fashion-in-war-discussed-federal-says-scarcity-of.html | TREND OF FASHION IN WAR DISCUSSED; Federal Expert Says Scarcity of Silk, Wool and Dyes Will Handicap Designers FEMININE VOGUE FORECAST Research Editor Says Mania for Uniforms and Tailored Clothes Is Passing | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/paper-mill-shut-by-lack-of-scrap-two-other-jersey-plants-have-only.html | PAPER MILL SHUT BY LACK OF SCRAP; Two Other Jersey Plants Have Only a Day's Supply on Hand | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/lieh-elmore.html | lieh! -- Elmore | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/paterson-alderman-denies-guilt.html | Paterson Alderman Denies Guilt | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/sees-trap-for-british-portuguese-say-nazis-tried-to-lure-home-fleet.html | SEES 'TRAP' FOR BRITISH; Portuguese Say Nazis Tried to Lure Home Fleet to Destruction | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/fordham-triumphs-5124-defeats-manhattan-in-tank-as-sorman-excels.html | FORDHAM TRIUMPHS, 51-24; Defeats Manhattan in Tank as Sorman Excels for Rams | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/insurance-concerns-take-fifth-ave-space-two-massachusetts-companies.html | INSURANCE CONCERNS TAKE FIFTH AVE. SPACE; Two Massachusetts Companies to Go Into No. 551 | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/af-of-l-threatens-to-drop-union-said-to-bar-working-with-negroes.html | A.F. of L. Threatens to Drop Union Said to Bar Working With Negroes; 600 Girls in Jersey Plant Alleged to Have Told Management They Would All Quit if Hiring Policy Were Changed | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/straus-says-foes-seek-to-kill-usha-resigning-as-a-way-to-save.html | STRAUS SAYS FOES SEEK TO KILL USHA; Resigning as a Way to Save Program, He Assails 'Industry' Profiting From Slums HOUSE BILL HIT AS DEVICE He Calls It Plan to Stop Housing When War Ends -- President Praises His Work | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 532082 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/job-expenses-deductible-income-tax-credit-on-equipment-and-uniforms.html | JOB EXPENSES DEDUCTIBLE; Income Tax Credit on Equipment and Uniforms Is Explained | True | | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/british-to-get-big-order-of-pork-from-argentina.html | British to Get Big Order Of Pork From Argentina | True | Special to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/1942-sugar-crop-is-fixed-by-cuba-decree-by-batista-sets-it-at.html | 1942 SUGAR CROP IS FIXED BY CUBA; Decree by Batista Sets It at 3,600,000 Long Tons | True | Wireless to THE NEW YORK TIMES. | C1B 532082 |
| 1942-02-18 | 1942-02-18 | https://www.nytimes.com/1942/02/18/archives/says-yale-wants-frnka-alumnus-reports-bid-is-pending-for-tulsas.html | SAYS YALE WANTS FRNKA; Alumnus Reports Bid Is Pending for Tulsa's Football Coach | True | | C1B 532082 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/world-bank-shows-decline-in-assets-statement-for-nov-30-more-than-2.html | WORLD BANK SHOWS DECLINE IN ASSETS; Statement for Nov. 30 More Than 2 Months in Arriving Here | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/refuses-jersey-post-hildebrand-acts-to-avoid-row-over-state.html | REFUSES JERSEY POST; Hildebrand Acts to Avoid Row Over State Athletic Job | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/rain-of-bombs-marks-drive-on-marthur-and-refugees-bomb-rain-marks.html | Rain of Bombs Marks Drive On M'Arthur and Refugees; BOMB RAIN MARKS NEW BATAAN DRIVE | True | By Charles Hupmannspecial To the New York Times. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/war-simplifies-trade-british-retailer-says-stores-may-never-resume.html | WAR SIMPLIFIES TRADE; British Retailer Says Stores May Never Resume Old Frills | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/colombia-seizes-nazi-spy-arrests-german-in-possession-of-powerful.html | COLOMBIA SEIZES NAZI SPY; Arrests German in Possession of Powerful Radio Sender | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/lillian-hellman-to-be-feted.html | Lillian Hellman to Be Feted | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/lbert-p-terhune-noted-author-dies-nriter-of-stories-about-dogs.html | .LBERT P. TERHUNE, NOTED AUTHOR, DIES; Nriter of Stories About Dogs Stricken at Pompton Lakes -- His Kennel Famous ) NCE DID SCREEN WORK =ublished 'Lad: A Dog,' First in Canine Series, in 1919Reporter on The WoHd | True | Special to N 'OF. "zs. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/riom-is-guarded-for-trial-today-mobile-guards-on-highways-on-eve-of.html | RIOM IS GUARDED FOR TRIAL TODAY; Mobile Guards on Highways on Eve of Case Involving Former Officials FIVE BROUGHT TO PRISON Cot, Also Defendant, Says in Washington That Proceeding Is 'Judicial Comedy' | True | By Lansing Warrenwireless To the New York Times. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/new-courses-in-awvs-list.html | New Courses in A.W.V.S. List | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/educators-weigh-disruption-of-war-dr-kittredge-urges-minimum-change.html | EDUCATORS WEIGH DISRUPTION OF WAR; Dr. Kittredge Urges Minimum Change in Curriculums of Schools and Colleges COMFORT FINDS PROBLEM He Says We Do Not Know How to Live Together, in Nation or Internationally | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/french-fight-italians-sailors-engage-them-in-a-bar-in-ferryville.html | FRENCH FIGHT ITALIANS; Sailors Engage Them in a Bar in Ferryville, Tunisia | True | By Telephone To the New York Times. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/eire-tightens-press-censorship.html | Eire Tightens Press Censorship | True | | C1B 532124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/says-financial-aid-came-from-viereck-jersey-publisher-also.html | SAYS FINANCIAL AID CAME FROM VIERECK; Jersey Publisher Also Testifies Defendant Helped Edit Book by Member of Congress RUSH HOLT AND DAY NAMED Saturday Review Urges Illinois Representative to Explain Circumstances of Publication | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/68-january-strikes-in-us-listed-by-nam-661976-manhours-lost-in-our.html | 68 January Strikes in U.S. Listed by N.A.M.; 661,976 Man-Hours Lost in Our War Plants | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/a-chef-retires.html | A CHEF RETIRES | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/dodgers-reach-havana-training-camp-medwick-and-vaughan-sign.html | Dodgers Reach Havana Training Camp; Medwick and Vaughan Sign Contracts; HOLDOUT TROUBLES SEEN FOR BROOKLYN Wyatt Fails to Appear Before Other Dodgers Leave Miami -- Walker Is Unsigned HIGBE STAYS IN FLORIDA Balks at Trip to Club's Camp in Havana -- Medwick's Pay Remains at $18,000 | True | By Roscoe McGowenby Telephone To the New York Times. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/stark-advances-in-golf-halts-ryerson-at-st-augustine-crichton.html | STARK ADVANCES IN GOLF; Halts Ryerson at St. Augustine -- Crichton, Melgard Out | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/chinese-list-gains-in-shantung-battle-japanese-sail-to-have.html | CHINESE LIST GAINS IN SHANTUNG BATTLE; Japanese Sail to Have Suffered More Than 2,000 Casualties | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/princeton-victor-in-tank-beats-penn-6411-to-gain-tie-for-league.html | PRINCETON VICTOR IN TANK; Beats Penn, 64-11, to Gain Tie for League Lead With Yale | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/news-of-the-stage-my-dear-public-headed-for-broadhurst-marlene.html | NEWS OF THE STAGE; ' My Dear Public' Headed for Broadhurst -- Marlene Dietrich Revival Set Back to Next Season | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/cornell-overcomes-harvard-five-4034-moves-into-tie-with-dartmouth.html | CORNELL OVERCOMES HARVARD FIVE, 40-34; Moves Into Tie With Dartmouth for League Lead | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/warns-on-auto-parts-prices.html | Warns on Auto Parts Prices | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/map-cloth-conservation.html | Map Cloth Conservation | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/baruch-to-aid-navy-relief.html | Baruch to Aid Navy Relief | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/17-brigadiers-advanced.html | 17 Brigadiers Advanced | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/howe-joins-allied-liquor.html | Howe Joins Allied Liquor | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/54-new-automobiles-released-by-boards-cars-in-city-bought-before.html | 54 NEW AUTOMOBILES RELEASED BY BOARDS; Cars in City Bought Before Jan. 1 Get No Spare Tires | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/raid-siren-wails-in-san-francisco-bay-area-is-blacked-out-for-19.html | RAID SIREN WAILS IN SAN FRANCISCO; Bay Area Is Blacked Out for 19 Minutes as Friendly Planes Are Unidentified at First MORE JAPANESE DETAINED FBI Holds 150, Seizes Much Contraband -- One Alien Gets Fine and Prison | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 532124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/-harry-goodrich-west-exmayor-of-pittsfield-member-of-old-family.html | ; HARRY GOODRICH WEST; Ex-Mayor of Pittsfield Member of Old Family There, Was 79 | True | Secial to Tr IV Yo TXUcl. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/3-steel-companies-fight-comromise-on-a-closed-shop-bethlehem.html | 3 STEEL COMPANIES FIGHT COMROMISE ON A CLOSED SHOP; Bethlehem, Republic, Inland Denounce 'Maintenance of Membership' Proposal VIEW IT AS 'SMOKE SCREEN' Leiserson, Predicting Storms for War Labor Board, Urges Fixing of Basic Policies 3 STEEL COMPANIES FIGHT CLOSED SHOP | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/lohengrin-sung-for-fifth-time.html | Lohengrin' Sung for Fifth Time | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/us-bond-subscriptions-totaled-4697000000.html | U.S. Bond Subscriptions Totaled $4,697,000,000 | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/living-cost-here-up-91.html | Living Cost Here Up 9.1% | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/amovich-accepted-for-army.html | Amovich Accepted for Army | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/nations-livestock-increases-in-value-worth-7008411000-on-jan-31.html | NATION'S LIVESTOCK INCREASES IN VALUE; Worth $7,008,411,000 on Jan. 31, Government Says | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/rail-bond-ruling-issued-internal-revenue-commissioner-clarifies-tax.html | RAIL BOND RULING ISSUED; Internal Revenue Commissioner Clarifies Tax Features | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/follyless-motif-seen-in-fashions-emphasis-on-simplicity-in-place-of.html | FOLLYLESS' MOTIF SEEN IN FASHIONS; Emphasis on Simplicity in Place of Gaudy Designs Is Offered by Tailored Woman TWEEDS HINT OF SPRING Peanut Beige Color Displayed in Woolen Suits -- Bridal Ensemble on View | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/reich-bans-private-autos-travel-to-work-in-taxis-also-barred-in-new.html | REICH BANS PRIVATE AUTOS; Travel to Work in Taxis Also Barred in New Rules | True | By Telephone To the New York Times. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/repaired-nazi-tanks-ready-for-red-army-factories-moved-from-moscow.html | REPAIRED NAZI TANKS READY FOR RED ARMY; Factories Moved From Moscow Reclaim Captured Materiel | True | Wireless to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/72-and-34-unit-houses-traded-in-the-bronx-buildings-sold-in.html | 72 AND 34 UNIT HOUSES TRADED IN THE BRONX; Buildings Sold in Kingsbridge Terrace and Washington Ave. | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/fortresses-score-on-sumatra-coast-hit-japanese-transports-and.html | FORTRESSES SCORE ON SUMATRA COAST; Hit Japanese Transports and Barges -- 5 of 21 Raiders at Surabaya Shot Down FORTRESSES SCORE ON SUMATRA COAST | True | By F. Tillman Durdinby Telephone To the New York Times. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/on-mexico-library-staff.html | On Mexico Library Staff | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/brokers-honor-state-tax-aide.html | Brokers Honor State Tax Aide | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/utility-groups-merged-2-associated-gas-committees-join-in-recap.html | UTILITY GROUPS MERGED; 2 Associated Gas Committees Join in 'Recap Plan' | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/mayors-appointments-approved.html | Mayor's Appointments Approved | True | JAMES G. McDONALD | C1B 532124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/princeton-downs-columbia-43-to-35-tiger-quintet-achieves-third.html | PRINCETON DOWNS COLUMBIA, 43 TO 35; Tiger Quintet Achieves Third Victory in Five Eastern League Contests MAYO SCORES 16 POINTS Nassau Star Gets 12 in First Half at Lion Gym as Team Gains 24-15 Lead | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/kern-preparing-to-fight-for-post-charges-mayor-tried-to-wreck-the.html | Kern, Preparing to Fight for Post, Charges Mayor Tried to Wreck the Merit System | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/promoted-by-the-c-o.html | Promoted by the C. & O. | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/general-erland-fish-fatally-hurt-by-taxi-exhead-of-yankee-division.html | GENERAL ERLAND FISH FATALLY HURT BY TAXI; Ex-Head of Yankee Division Hit Leaving Boston Street Car | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/brazil-to-combat-threat-of-uboats-steps-to-guard-her-interests.html | BRAZIL TO COMBAT THREAT OF U-BOATS; Steps to Guard Her Interests Taken as Public Learns of Ship Sinking Off U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/griswold-in-liquor-post.html | Griswold in Liquor Post | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/arms-and-armor-sold-items-from-various-collections-bring-total-of.html | ARMS AND ARMOR SOLD; Items From Various Collections Bring Total of $11,085 | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/brazil-weighs-reprisal.html | Brazil Weighs Reprisal | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/italian.html | Italian | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/british-foil-foes-in-mediterranean-convoys-go-through-despite.html | BRITISH FOIL FOES IN MEDITERRANEAN; Convoys Go Through Despite Series of Enemy Attacks by Both Sea and Air | True | Wireless to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/stevens-beats-drew-five.html | Stevens Beats Drew Five | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/sugar-allocations-remain-unchanged-march-ration-for-industrial.html | SUGAR ALLOCATIONS REMAIN UNCHANGED; March Ration for Industrial Users Kept at 80% of Last Year's Amount SUGAR ALLOCATIONS REMAIN UNCHANGED | True | By Charles E. Eganspecial To the New York Times. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/warburg-estate-refund-treasury-returns-101875-on-grounds-of.html | WARBURG ESTATE REFUND; Treasury Returns $101,875 on Grounds of Overpayment | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/company-to-develop-brazilian-rubber-new-organization-is-forming-in.html | COMPANY TO DEVELOP BRAZILIAN RUBBER; New Organization Is Forming in Capital to Promote Supply | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/9-passengers-and-crew-die-in-british-air-crash.html | 9 Passengers and Crew Die in British Air Crash | True | Wireless to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/citys-first-raid-siren-up-after-10week-gap.html | City's First Raid Siren Up After 10-Week Gap | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/jersey-city-roster-sought-by-new-group-suit-indicated-if-state.html | JERSEY CITY ROSTER SOUGHT BY NEW GROUP; Suit Indicated If State Board Refuses Payroll Data | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/ecuador-authorizes-axis-break.html | Ecuador Authorizes Axis Break | True | | C1B 532124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/rutgers-on-top-6441-defeats-wesleyan-in-basketball-freeman-scoring.html | RUTGERS ON TOP, 64-41; Defeats Wesleyan in Basketball, Freeman Scoring 19 Points | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/plant-bought-in-jersey-dairy-supply-land-and-buildings-traded-in.html | PLANT BOUGHT IN JERSEY; Dairy Supply Land and Buildings Traded in Singac | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/stocks-of-fuel-oil-take-sharp-decline-product-used-in-heating-homes.html | STOCKS OF FUEL OIL TAKE SHARP DECLINE; Product Used in Heating Homes Off 2,428,000 Barrels | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/both-sides-of-city-attract-renters-william-b-franke-takes-furnished.html | BOTH SIDES OF CITY ATTRACT RENTERS; William B. Franke Takes Furnished Suite in Building at 950 Fifth Ave. PARK AVE. UNIT LEASED Dr. G.A. Humphreys Will Live in No. 515, Lieut. Col. Cogue in 108 East 82d Street | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/axis-losses-listed.html | Axis Losses Listed | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/navigation-company-officials.html | Navigation Company Officials | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/to-protect-the-worker.html | TO PROTECT THE WORKER | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/car-construction-up-class-i-railroads-report-on-output-of-shops-up.html | CAR CONSTRUCTION UP; Class I Railroads Report on Output of Shops Up to Feb. 1 | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/record-business-by-home-insurance-71078064-in-net-premiums-written.html | RECORD BUSINESS BY HOME INSURANCE; $71,078,064 in Net Premiums Written Last Year, a Gain of $5,002,576 RISE IN TOTAL ASSETS State Insurance Fund Shows 47,175 Employes Insured at End of 1941 | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/cot-denounces-trial.html | Cot Denounces Trial | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/bankhead-reenters-hospital.html | Bankhead Re-enters Hospital | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/mother-and-five-die-in-a-fire.html | Mother and Five Die in a Fire | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/crescent-club-payment-2-dividend-to-creditors-likely-in-bankruptcy.html | CRESCENT CLUB PAYMENT; 2% Dividend to Creditors Likely in Bankruptcy Case | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/prisoners-put-1000-into-bonds.html | Prisoners Put $1,000 Into Bonds | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/600-attend-funeral-of-wm-h-wheelock-rites-for-real-estate-man-held.html | 600 ATTEND FUNERAL OF WM. H. WHEELOCK; Rites for Real Estate Man Held in Brick Presbyterian Church | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/chinese.html | Chinese | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/lingerie-rationing-held-womans-job-newark-group-demands-female.html | LINGERIE RATIONING HELD WOMAN'S JOB; Newark Group Demands Female Representation on Board Now Comprising 16 Men | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/rites-for-dr-d-s-fettes-jr.html | Rites for Dr. D. S. Fettes Jr. | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/two-men-in-calcutta.html | TWO MEN IN CALCUTTA | True | | C1B 532124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/stars-origin-laid-to-dust-clouds-dr-whipple-presents-theory-on.html | STARS' ORIGIN LAID TO 'DUST CLOUDS'; Dr. Whipple Presents Theory on Birth of 'Young' Bodies at Congress in Mexico OTHERS TOUCH ON SUBJECT Dr. Otto Struve Describes New Work on Stellar Rotations -- Other Papers Read | True | By Harold Callenderspecial To the New York Times. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/british-reject-charges-official-says-neglect-of-united-states.html | BRITISH REJECT CHARGES; Official Says Neglect of United States Citizens Is Not Confirmed | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/finds-typography-better-nw-ayer-will-hold-newspaper-competition.html | FINDS TYPOGRAPHY BETTER; N.W. Ayer Will Hold Newspaper Competition Despite War | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/nathan-named-to-head-thinking-committee.html | Nathan Named to Head 'Thinking Committee' | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/birth-and-death-of-stars.html | Birth and Death of Stars | True | By William L. Laurence | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/jurists-to-tour-new-tombs.html | Jurists to Tour New Tombs | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/table-salt-proves-value-against-fire-bombs-as-effective-as-sand-and.html | Table Salt Proves Value Against Fire Bombs; As Effective as Sand and About as Cheap | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/fagin-gang-bared-girls-the-victims-domestics-forced-to-steal-and.html | FAGIN' GANG BARED, GIRLS THE VICTIMS; Domestics Forced to Steal and Give Up Loot to Hoodlums, Brooklyn Court Hears BEATEN IF THEY REFUSED Racket Revealed When One Girl Admits Theft -- Offers to Help Track Down the Ring | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/plans-insurance-for-ship-cargoes-federal-agency-issues-terms-for.html | PLANS INSURANCE FOR SHIP CARGOES; Federal Agency Issues Terms for Goods Carried by Our Vessels After March 1 CONTRACT NOT AUTOMATIC Requests for Protection Must Be Submitted on the Date Quotation Is Desired | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/100000000-fund-is-backed.html | $100,000,000 Fund Is Backed | True | By the United Press. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/inquiry-board-urges-british-army-changes-committee-charges-poor-use.html | INQUIRY BOARD URGES BRITISH ARMY CHANGES; Committee Charges Poor Use of Men of Engineering Skill | True | Special Cable to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/beaverbrook-receives-no-pay.html | Beaverbrook Receives No Pay | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/malvernhill-barnum-retired-general-classmate-of-pershing-fought-in.html | MALVERN-HILL BARNUM; Retired General, Classmate. of Pershing, Fought in Two Wars | True | Special to Nw YOR Tzis. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/railroad-asks-bids-on-3750000.html | Railroad Asks Bids on $3,750,000 | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/wardens-in-revolt-against-the-mayor-one-suspended-as-congress-is-as.html | WARDENS IN REVOLT AGAINST THE MAYOR; One Suspended as Congress Is Asked to Oust Executive as City OCD Director MAYOR ATTACKED AS CITY OCD HEAD | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/lawyer-is-seized-in-tax-shakedown-accused-of-extorting-1500-from.html | LAWYER IS SEIZED IN TAX 'SHAKEDOWN'; Accused of Extorting $1,500 From Ailing Client to 'Fix' a Fake Investigator VICTIM'S KIN SUSPICIOUS Inquiry Begun After They Had Given Check -- Fraud Netted $15,000, Prosecutor Says | True | | C1B 532124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/deie-panel.html | DESIEJ PA/NELS | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/brooklyn-symphony-concert.html | Brooklyn Symphony Concert | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/mt-vernon-apartment-sold.html | Mt. Vernon Apartment Sold | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/filipino-texts-revised.html | Filipino Texts Revised | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/de-joseph-h-clyman.html | DE. JOSEPH H. CLYMAN | True | Special to Tc NE YOR T'.EB. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/secondary-selling-held-beneficial-exchange-members-and-buyers-of.html | SECONDARY SELLING HELD BENEFICIAL; Exchange Members and Buyers of Stocks Have Gained, Says Report of SEC Division SECONDARY SELLING HELD BENEFICIAL | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/war-emergency-unit-urged-for-fur-field-white-elected-by-producers.html | WAR EMERGENCY UNIT URGED FOR FUR FIELD; White, Elected by Producers, Attacks Speculation | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/miss-perkins-not-quitting.html | Miss Perkins 'Not Quitting' | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/rev-signard-oesleby-former-pastor-of-the-lutheran-church-at-port.html | REV. SIGNARD OESLEBY; Former Pastor of the Lutheran Church at Port Richmond | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/british.html | British | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/us-bans-visits-to-eire-by-troops-order-to-our-force-in-ulster-aims.html | U.S. BANS VISITS TO EIRE BY TROOPS; Order to Our Force in Ulster Aims to Avert Incidents, Authorities Declare WINANT MAKES INSPECTION Conditions in the Americans' Camps Are Found Good by Ambassador to London | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/market-steadied-by-carrier-stocks-but-trading-on-the-exchange-drops.html | MARKET STEADIED BY CARRIER STOCKS; But Trading on the Exchange Drops to 343,700 Shares -- Commodities Narrow MARKET STEADIED BY CARRIER STOCKS | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/paderewski-fund-to-hold-lectures-first-of-series-on-defense-gardens.html | PADEREWSKI FUND TO HOLD LECTURES; First of Series on 'Defense Gardens' Tomorrow Will Aid Edinburgh Hospital | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/accounts-for-buarque-crew.html | Accounts for Buarque Crew | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/nazi-parachutist-escapes-in-dublin.html | Nazi Parachutist Escapes in Dublin | True | Special Cable to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/att-continues-9-dividend-rate-stock-under-strong-pressure-in-recent.html | A.T.&T. CONTINUES $9 DIVIDEND RATE; Stock, Under Strong Pressure in Recent Months, Recovers 1 1/2 and Closes at 126 1/2 600,000 TO SHARE PROFIT Merck & Co. Order $1.36 1/4 and $1.31 1/4 on 4 1/2, 5 1/2% Preferred, Respectively | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/3000-stoves-sent-to-russia.html | 3,000 Stoves Sent to Russia | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/warns-on-income-return-us-bureau-points-to-penalty-for-failure-to.html | WARNS ON INCOME RETURN; U.S. Bureau Points to Penalty for Failure to File in Time | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/scout-foundation-headed-by-pouch-president-of-steel-concern-is.html | SCOUT FOUNDATION HEADED BY POUCH; President of Steel Concern Is Successor to Baker | True | | C1B 532124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/government-to-run-shortwave-radio-operation-of-11-stations-will-be.html | GOVERNMENT TO RUN SHORT-WAVE RADIO; Operation of 11 Stations Will Be Taken Over for Offices of Donovan and Rockefeller | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/raid-across-ice-smashed.html | Raid Across Ice Smashed | True | Wireless to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/greece-to-get-more-food-red-cross-to-ship-from-palestine-children.html | GREECE TO GET MORE FOOD; Red Cross to Ship From Palestine -- Children to Be Aided | True | By Telephone To the New York Times. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/foreign-students-get-scholarships-twenty-chosen-from-400-by-city.html | FOREIGN STUDENTS GET SCHOLARSHIPS; Twenty Chosen From 400 by City Committee for Latin American Cooperation WILL LIVE HERE FOR YEAR Business Concerns to Assist in Plan -- Mayor Hopes It Will Be Adopted Elsewhere | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/wolcott-accepts-invitation.html | Wolcott Accepts Invitation | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/leaselend-buying-in-butter-and-eggs-226408-pounds-807000-doz-taken.html | LEASE-LEND BUYING IN BUTTER AND EGGS; 226,408 Pounds, 807,000 Doz. Taken -- Cheese Also Acquired | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/women-workers-getting-more-pay-progress-in-protecting-160000-in.html | WOMEN WORKERS GETTING MORE PAY; Progress in Protecting 160,000 in State Noted in Report | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/priorities-called-bar-to-ocd-work-mayor-declares-regulations.html | PRIORITIES CALLED BAR TO OCD WORK; Mayor Declares Regulations Prevent the Delivery of Equipment Needed SPEAKS AT QUEENS RALLY Traffic Is Diverted From Part of Boulevard for Showing of Apparatus | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/german.html | German | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/costa-rica-faces-threat-president-warns-people-of-peril-of-axis.html | COSTA RICA FACES THREAT; President Warns People of Peril of Axis Attack | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/poles-get-back-uniform-but-not-soldier-lad-16-who-deserted-2-armies.html | Poles Get Back Uniform, but Not Soldier; Lad, 16, Who Deserted 2 Armies, Stays Here | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/front-page-2-no-title-darwin-raided-by-enemy-planes.html | Front Page 2 -- No Title; DARWIN RAIDED BY ENEMY PLANES | True | Wireless to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/vivid-colorings-scream-easter-in-new-hats-of-flowered-fabrics.html | Vivid Colorings Scream 'Easter' In New Hats of Flowered Fabrics | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/franklin-beats-seward-to-win-basketball-title.html | Franklin Beats Seward To Win Basketball Title | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/forest-fires-set-high-record.html | Forest Fires Set High Record | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/nancy-vance.html | NANCY VANCE | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/miss-kitchels-nuptials-wed-in-wilmington-to-private-samuel-mcgill.html | MISS KITCHEL'S NUPTIALS; Wed in Wilmington to Private Samuel McGill Gawthrop | True | Special to Tm lsw YoK Tizss. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/democrats-to-dine-100-contributors-party-fixes-minimum-for-all.html | DEMOCRATS TO DINE $100 CONTRIBUTORS; Party Fixes Minimum for All Guests at Washington Day Rally Monday at Capital REPUBLICANS ARE INVITED Other Cities Make Plans to Hear President's Radio Address - It Will Not Be Political | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 532124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/hunter-college-concert-653-students-will-be-aided-by-benefit-event.html | HUNTER COLLEGE CONCERT; 653 Students Will Be Aided by Benefit Event on Tuesday | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/british-salvage-all-crashed-planes-those-repaired-are-60-as-many-as.html | BRITISH SALVAGE ALL CRASHED PLANES; Those Repaired Are 60% as Many as Land's New Craft | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/sunkel-of-giants-looms-as-a-star-lefthanded-hurler-sightless-in-one.html | SUNKEL OF GIANTS LOOMS AS A STAR; Left-Handed Hurler, Sightless in One Eye, Receives Much Attention in Florida TWO MORE ACCEPT TERMS Pitchers Wittig and Adams in Fold -- No Word From Carpenter and Blaemire | True | By John Drebingerspecial To the New York Times. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/mayor-promises-no-fare-rise-now-but-he-tells-legislature-there.html | MAYOR PROMISES NO FARE RISE NOW; But He Tells Legislature There Might Be Changes if City's Powers Were Altered WORDS CALLED AMBIGUOUS Opponents Demand the 5-Cent Rate Be Frozen Into Law to Keep It for War's Duration MAYOR PROMISES NO FARE RISE NOW | True | By James C. Hagertyspecial To the New York Times. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/casey-urges-speed-to-aid-australia-envoy-makes-plea-for-planes.html | CASEY URGES SPEED TO AID AUSTRALIA; Envoy Makes Plea for Planes, Tanks and Other Weapons for War in Pacific | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/screen-news-here-and-in-hollywood-fox-to-costar-maureen-ohara-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Fox to Co-Star Maureen O'Hara and George Montgomery in Its 'Orchestra Wife' 3 NEW FILMS OPEN TODAY ' Roxie Hart' Arrives at Roxy, 'Johnny Eager' at Capitol and 'Mr. Bug' at State | True | By Telephone To the New York Times. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/detroits-plants-taking-on-women-ford-will-put-12000-to-15000-on.html | DETROIT'S PLANTS TAKING ON WOMEN; Ford Will Put 12,000 to 15,000 on Light Construction Work in New Bomber Factory 100,000 JOBS POSSIBLE Of 4,000 or More Now Filled by Women, Most Are in Smaller Mills Making War Parts | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/police-hear-col-moorhead.html | Police Hear Col. Moorhead | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/new-yorkers-visiting-in-cuba.html | NEW YORKERS VISITING IN CUBA | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/bahama-passage-film-about-love-in-west-indies-opens-at-paramount.html | ' Bahama Passage,' Film About Love in West Indies, Opens at Paramount -- 'Born to Sing,' a Juvenile Musical, at Criterion | True | By Bosley Crowther | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/russian.html | Russian | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/us-unity-seen-by-spy-last-year-nazi-agent-who-died-here-wrote-that.html | U.S. UNITY SEEN BY SPY LAST YEAR; Nazi Agent, Who Died Here, Wrote That 'Beautiful Notion Was 'Really in Earnest' | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/fiske-gains-semifinals-beats-marshall-158-1817-in-class-c-title.html | FISKE GAINS SEMI-FINALS; Beats Marshall, 15-8, 18-17, in Class C Title Squash Event | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/_-j-j-tompns.html | _. J. J. TOMPNS | True | Special to THE lqlW YOF. X TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/cornelius-zwier.html | CORNELIUS ZWIER | True | Special to Tre YOR Tzsf. | C1B 532124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/princeton-wins-polar-bear-meet-for-fourth-consecutive-season-scores.html | Princeton Wins Polar Bear Meet For Fourth Consecutive Season; Scores 51 1-3 Points to Top Columbia and Penn on Track -- Beetem Sets Shot-Put Mark -- Broemel Ties Vault Record | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/geoige-st-dennis.html | GEOIGE ST, DENNIS | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/jailed-in-girls-death-montclair-youth-gets-18-months-in-slaying-of.html | JAILED IN GIRL'S DEATH; Montclair Youth Gets 18 Months in Slaying of Friend, 14 | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/hrs-henry-w-hallock.html | Hrs. HENRY W. HALLOCK | True | Special to T NEW YORE TX,tES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/huylers-control-sold-by-schulte-syndicate-headed-by-ho-king-and-re.html | HUYLER'S CONTROL SOLD BY SCHULTE; Syndicate Headed by H.O. King and R.E. Swart Holds 42% of the Shares NO OFFERING TO PUBLIC New Board of Directors Is Elected, Headed by Winston Paul as Chairman | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/reassures-plants-on-essential-men-gen-hershey-says-draft-policy-is.html | REASSURES PLANTS ON ESSENTIAL MEN; Gen. Hershey Says Draft Policy Is to Avoid Taking Trained Workers From Arms Jobs BUT IS STRICT ON OTHERS Employer in Civilian Fields Must Prove Loss of Man Is Undue Hardship | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/columbia-club-prevails-beats-jackson-heights-41-to-keep-squash.html | COLUMBIA CLUB PREVAILS; Beats Jackson Heights, 4-1, to Keep Squash Racquets Lead | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/menuhin-is-heard-at-carnegie-hall-2600-attend-benefit-program.html | MENUHIN IS HEARD AT CARNEGIE HALL; 2,600 Attend Benefit Program -- Kreisler Works Played | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/mirovitch-at-keyboard-russian-at-town-hall-gives-first-recital-here.html | MIROVITCH AT KEYBOARD; Russian at Town Hall Gives First Recital Here in 10 Years | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/three-indicted-as-nazi-spies.html | Three Indicted as Nazi Spies | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/profit-of-26474901-shown-by-commonwealth-edison-in-1941-compares.html | Profit of $26,474,901 Shown By Commonwealth Edison in 1941; Compares With $29,170,756 Year Before -- C.Y. Freeman Says Company Is Speeding Program to Meet War Needs $26,474,901 EARNED BY CHICAGO EDISON | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/five-firms-do-23-of-underwriting-sec-reports-participations-in-1941.html | FIVE FIRMS DO 23% OF UNDERWRITING; SEC Reports Participations in 1941 Which Had 167 Issues for $1,285,325,000 LESS THAN YEAR BEFORE 95 Concerns Here Accounted for 63% of Total -- Blyth & Co. Is the Leader | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/start-made-here-on-sugar-rationing-schools-asked-to-estimate-number.html | START MADE HERE ON SUGAR RATIONING; Schools Asked to Estimate Number of Coupon Books Needed in Each District CANNING SUPPLY ASSURED Each Family to Get Not More Than 200 Pounds in Period From May to October | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/netherland.html | Netherland | True | | C1B 532124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/apartment-house-sold-in-flushing-hamilton-arms-covering-full-block.html | APARTMENT HOUSE SOLD IN FLUSHING; Hamilton Arms, Covering Full Block, Has 83 Suites and Is 16 Years Old NASSAU DEALS REPORTED Properties in Garden City, Lynbrook, East Rockaway, Change Hands | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/instruction-by-television-to-be-given-for-wardens.html | Instruction by Television To Be Given for Wardens | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/beekmanhunt.html | BEEKMANHUNT | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/civil-defense-in-costa-rica.html | Civil Defense in Costa Rica | True | Wireless to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/city-college-withstands-late-rally-by-fordham-to-win-st-johns-five.html | City College Withstands Late Rally by Fordham to Win; St. John's Five Bows; BEAVERS TRIUMPH AT GARDEN, 48-41 Fordham Quintet Pulls Up to 42-41, Then City College Draws Away at End HERTZBERG HAS 15 POINTS Temple Upsets St. John's by 45-36 After Redmen Lead With 3 Minutes Left | True | By Arthur Daley | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/americans-in-raf-bomb-french-plants-two-from-new-york-state-take.html | AMERICANS IN R.A.F. BOMB FRENCH PLANTS; Two From New York State Take Part in Daylight Attack | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/dr-george-r-de-silva.html | DR. GEORGE R. DE SILVA | True | Special to T:E NE YOP.. TS. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/society-increases-its-aid-to-children-operating-income-up-in-1941.html | SOCIETY INCREASES ITS AID TO CHILDREN; Operating Income Up in 1941, but Expenses Also Rise | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/-son-to-julian-d-fairchilds-i.html | ! 'Son to Julian D. Fairchilds I | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/now-treasurer-and-secretary.html | Now Treasurer and Secretary | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/neediest-gets-352-more.html | Neediest Gets $352 More | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/americans-oppose-bruin-six-tonight-will-attempt-to-top-boston.html | AMERICANS OPPOSE BRUIN SIX TONIGHT; Will Attempt to Top Boston Skaters for Fourth Time in Row in Game at Garden | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/us-fighters-best-foe.html | U.S. Fighters Best Foe | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/nazis-claim-another-trap.html | Nazis Claim Another Trap | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/college-drops-baseball.html | College Drops Baseball | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/duke-of-hamiton-settles-in-libel-authors-apologize-for-linking-him.html | DUKE OF HAMITON SETTLES IN LIBEL; Authors Apologize for Linking Him to Hess in an Article and a Pamphlet NAZI'S ARRIVAL DESCRIBED Defendants Explain in London Court That They Believed Peace Bid Was Made | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/defense-heads-at-opening-of-new-office.html | DEFENSE HEADS AT OPENING OF NEW OFFICE | True | | C1B 532124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/president-honors-six-army-airmen-pioneers-of-ferry-service-to.html | PRESIDENT HONORS SIX ARMY AIRMEN; Pioneers of Ferry Service to Africa Get Distinguished Flying Cross for Feats SECRET 26,000-MILE TRIP Citation Tells How Bomber Put In at Ports Where Landings Were Thought Impossible | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/nazis-fade-back-on-libyan-front-british-patrols-encounter-no.html | NAZIS FADE BACK ON LIBYAN FRONT; British Patrols Encounter No Opposition as They Probe West From El Gazala FIRES STREWN IN BENGAZI R.A.F. Blasts at Harbor in Effort to Add to Rommel's Supply Problems | True | By Joseph M. Levywireless To the New York Times. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/miss-lenroot-to-give-talk.html | Miss Lenroot to Give Talk | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/buys-2-staten-island-dwellings.html | Buys 2 Staten Island Dwellings | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/winant-visits-troops.html | Winant Visits Troops | True | Wireless to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/leiserson-expects-storms-for-nwlb-its-fate-hinges-on-rulings-on.html | LEISERSON EXPECTS STORMS FOR NWLB; Its Fate Hinges on Rulings on Closed Shop and Pay Increases, He Says POLICY DEFINITION URGED Congress or President Called on to Formulate Fundamental Issues Promptly | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/the-last-bridge.html | THE LAST BRIDGE | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/favors-new-guayule-bill-senate-committee-again-backs-hemispherewide.html | FAVORS NEW GUAYULE BILL; Senate Committee Again Backs Hemisphere-Wide Planting | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/leaders-in-theatre-at-royle-funeral-rites-for-author-actor-at-the.html | LEADERS IN THEATRE AT ROYLE FUNERAL; Rites for Author, Actor at the Little Church Around Corner | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/miss-mary-ryan-brideelect.html | Miss Mary Ryan Bride-Elect | True | Special to THE NEW YOK Tnzs. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/jas-s-_retell.html | JAS S. _reTeLL | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/says-us-and-canada-work-on-alaska-line-prime-minister-king-gives-no.html | SAYS U.S. AND CANADA WORK ON ALASKA LINE; Prime Minister King Gives No Details on Communications | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/waller-takes-feature-at-hialeah-park-favorite-is-first-by-half-a.html | Waller Takes Feature at Hialeah Park; FAVORITE IS FIRST BY HALF A LENGTH Paying $4.10, Waller Defeats The Rhymer, With One Jest Third at Miami Track QUAKERTOWN ALSO VICTOR Campbell Racer Nips Horn in Handicap -- Garza, Wielander Score Riding Doubles | True | By Bryan Fieldspecial To the New York Times. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/prince-hohenlohe-detained-as-alien-son-of-princess-stefanie-is.html | PRINCE HOHENLOHE DETAINED AS ALIEN; Son of Princess Stefanie Is Taken to Ellis Island by FBI Pending Hearing HIS MOTHER ALSO IS HELD U.S. Agents List 278 Japanese, 212 Germans, 37 Italians in Custody Here | True | | C1B 532124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/union-pact-signed-for-435-buildings-7500-employes-get-10-pay-rise.html | UNION PACT SIGNED FOR 435 BUILDINGS; 7,500 Employes Get 10% Pay Rise and Closed Shop in 3-Year Agreement NO-STRIKE PLEDGE GIVEN Overtime in Excess of 46-Hour Week and Vacations of 12 Working Days Provided | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/new-rochelle-sells-taxseized-parcels-bids-of-50000-cover-properties.html | NEW ROCHELLE SELLS TAX-SEIZED PARCELS; Bids of $50,000 Cover Properties Assessed at $200,000 | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/stella-e-james-a-bride-wed-on-coast-to-ensign-john-adams-moffitt-jr.html | STELLA E. JAMES A BRIDE; Wed on Coast to Ensign John Adams Moffitt Jr, U.S.N. | True | Special to TI N]w 3oRx T/XB. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/dr-bryan-c-magennis-exchief-surgeon-at-paterson-hospital-physician.html | DR. BRYAN C. MAGENNIS; Ex-Chief Surgeon at Paterson Hospital, Physician 59 Years | True | Special to TB NEW ZORE MES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/sugar-for-home-canning-each-family-to-get-maximum-of-200-pounds-for.html | SUGAR FOR HOME CANNING; Each Family to Get Maximum of 200 Pounds for Own Use Only | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/bank-nominations-closed.html | Bank Nominations Closed | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/mrs-vanderbilt-reclaims-brooch.html | Mrs. Vanderbilt Reclaims Brooch | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/baseball-call-at-fordham.html | Baseball Call at Fordham | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/early-gains-lost-in-wheat-futures-list-sells-off-about-1c-from-the.html | EARLY GAINS LOST IN WHEAT FUTURES; List Sells Off About 1c From the Top, With the Close at Losses of 1/4 to 1/2c CROP IN GOOD CONDITION Cash Interests Sell Corn on 1/2c Rally and Declines for Day Are 1/8 to 3/8c | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/tires-are-rationed-in-three-countries-sale-is-regulated-by-britain.html | TIRES ARE RATIONED IN THREE COUNTRIES; Sale Is Regulated by Britain, Colombia and Guatemala | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/audubon-folio-sold-birds-of-america-beings-1350-1850-for-keats.html | AUDUBON FOLIO SOLD; ' Birds of America' Beings $1,350 -- $1,850 for Keats Letter | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/miss-mary-t-maine-principal-emeritus-cofounder-of-brantwood-hall.html | MISS MARY T. MAINE; Principal Emeritus, Co-Founder of Brantwood Hall School, Dies | True | Spectal to THE NEV ZOR] TEZS. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/at-loews-criterion.html | At Loew's Criterion | True | T.S. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/officer-at-fort-dix-ends-life.html | Officer at Fort Dix Ends Life | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/bridge-named-for-macarthur.html | Bridge Named for MacArthur | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/surabaya-base-is-raided.html | Surabaya Base Is Raided | True | | C1B 532124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/american-woolen-has-6943886-net-1941-profit-compares-with-3154464.html | AMERICAN WOOLEN HAS $6,943,886 NET; 1941 Profit Compares With $3,154,464 Cleared in the Preceding Year $11.23 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/utility-authorized-to-seek-3850000-louisville-transmission-hopes-to.html | UTILITY AUTHORIZED TO SEEK $3,850,000; Louisville Transmission Hopes to Better RFC Offer | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/root-crops-urged-for-war-gardens-june-is-held-ideal-time-for-sowing.html | ROOT CROPS URGED FOR WAR GARDENS; June Is Held Ideal Time for Sowing for Canning -- 15 Varieties Are Listed | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/a-barrie-evening-planned.html | A Barrie Evening' Planned | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/dr-adolf-fardelmann-i-i-brooklyn-surgeon-served-in-france-during.html | DR. ADOLF FARDELMANN; I I Brooklyn Surgeon Served in France During World War | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/rome-curtails-trolley-runs.html | Rome Curtails Trolley Runs | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/the-need-for-reform-ii-publics-failure-to-feel-a-personal-stake-in.html | The Need for Reform -- II; Public's Failure to Feel a Personal Stake in the War Viewed as a Result of Official Ban on Candid News | True | By Hanson W. Baldwin | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/urges-puerto-rico-enforce-land-law-tugwell-study-group-favors.html | URGES PUERTO RICO ENFORCE LAND LAW; Tugwell Study Group Favors Action on 500-Acre Limit | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/tokyo-reports-crossing.html | Tokyo Reports Crossing | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/dishonor-at-riom.html | DISHONOR AT RIOM | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/vichy-denies-deal-on-madagascar-henryhaye-scoffs-at-rumor-that.html | VICHY DENIES DEAL ON MADAGASCAR; Henry-Haye Scoffs at Rumor That Colony Will Be Given to Japan for Base ENVOY TALKS TO WELLES' Explains' Relations With Axis, but His Report Evidently Is Not Complete Enough | True | By Bertram D. Hulenspecial To the New York Times. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/dr-t-m-balliet-educationist-90-professor-emeritus-at-n-y-u-dean-of.html | DR. T. M. BALLIET, EDUCATIONIST, 90; Professor Emeritus at N. Y. U., : Dean of School at University, 1904 to 1919, Is Dead PIONEER IN NEW METHODS Came Out of Retirement in '28 to Oppose Nicholas M. Butler for Convention Seat | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/screen-programs-for-citys-youth-teachers-and-parents-croup-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTH; Teachers and Parents Croup Lists Many Presentations | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/books-authors.html | Books -- Authors | True | | C1B 532124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/bond-offerings-by-municipalities-central-hanover-bank-trust-takes.html | BOND OFFERINGS BY MUNICIPALITIES; Central Hanover Bank & Trust Takes $1,000,000 of Notes of Manchester, N.H. INTEREST RATE IS 0.42% Montana Sells $250,000 Loan as 2.70s to State Teachers Retirement System | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/wage-parity-farm-problem-prices-it-is-held-should-be-based-on-this.html | Wage Parity Farm Problem; Prices, It Is Held, Should Be Based on This and Not Commodity Values | True | C.M. MAULDIN | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/leslie-j-casey-theatrical-producer-once-with-fox-film-company-dies.html | LESLIE J. CASEY; Theatrical Producer, Once With Fox Film Company, Dies | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/front-page-3-no-title-burma-invaders-cross-bilin-river.html | Front Page 3 -- No Title; BURMA INVADERS CROSS BILIN RIVER | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/west-va-downs-navy-wins-on-annapolis-court-4834-for-tenth-in-a-row.html | WEST VA. DOWNS NAVY; Wins on Annapolis Court, 48-34, for Tenth in a Row | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/canadian-agent-chosen-gilliams-service-to-distribute-news-and.html | CANADIAN AGENT CHOSEN; Gilliams Service to Distribute News and Articles to Press | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/sir-george-murray-lieut-governor-and-the-chief-justice-of-south.html | SIR GEORGE MURRAY; Lieut, Governor and the Chief] Justice of South Australia | True | Wireless to THE NEW YOP TzES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/catherine-rock-is-betrothed.html | Catherine Rock Is Betrothed | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/cruiser-sunk-rome-says.html | Cruiser Sunk, Rome Says | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/general-staff-held-needed-unified-war-direction-regarded-as-an.html | General Staff Held Needed; Unified War Direction Regarded as an Essential Step Toward Victory | True | H.J. WHIGHAM | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/600-at-red-cross-concert.html | 600 at Red Cross Concert | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/netherlander-fears-nazis-plan-reprisals-slotemaker-sees-threat-in.html | NETHERLANDER FEARS NAZIS PLAN REPRISALS; Slotemaker Sees Threat in Report of Plot to Kill Hitler | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/iherbert-o-rous-a-traffic-expert-founded-schoolboy-patro-system-in.html | iHERBERT O. ROUS, A TRAFFIC EXPERt; Founded Schoolboy Patrc System in Detroit 23 Years AgomDies at 77 HIS IDEA SPREAD RAPIDLY Safety Director of Automobile Club of Michigan Was Former Head of City Department | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/newark-gets-two-players.html | Newark Gets Two Players | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/-prospective-bride-.html | [ PROSPECTIVE BRIDE ] | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/new-liberty-ship-launched.html | New Liberty Ship Launched | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/plea-by-nazi-captives-in-russia-reaches-here-signer-of-attack-on.html | Plea by Nazi Captives in Russia Reaches Here; Signer of Attack on Hitler Is Recognized | True | | C1B 532124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/bonds-and-shares-in-london-market-list-opens-steadier-with-some.html | BONDS AND SHARES IN LONDON MARKET; List Opens Steadier With Some Groups Improved on Bargain Buying INDUSTRIALS ARE WEAKER Dividend Is Increased to 2% by London, Midland & Scottish Railroad | True | Wireless to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/pause-in-the-desert.html | PAUSE IN THE DESERT | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/guarding-our-waterfront.html | GUARDING OUR WATERFRONT | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/johij-cre_y.html | JOHIJ. CRE_,Y | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/oslo-to-check-credits-americans-ordered-to-register-assets-in.html | OSLO TO CHECK CREDITS; Americans Ordered to Register Assets in Norway by March 30 | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/australian-group-to-curb-stocking-colors-to-four.html | Australian Group to Curb Stocking Colors to Four | True | By the United Press. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/australians-scout-rabaul.html | Australians Scout Rabaul | True | Wireless to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/jb-ely-opposes-new-haven-plan-explains-stand-of-old-colony-group.html | J.B. ELY OPPOSES NEW HAVEN PLAN; Explains Stand of Old Colony Group Against Commerce Commission Proposal PREFERS TO TAKE STOCK Tax Cost Put at $3,950,000 if Reorganization Had Become Effective Last Year | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/some-exemptions-protested.html | Some Exemptions Protested | True | MARGARET AHEARN | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/disagree-in-vote-case-jurors-dismissed-after-7-hours-deliberation.html | DISAGREE IN VOTE CASE; Jurors Dismissed After 7 Hours' Deliberation in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/chiang-discusses-war-with-gandhi-leaders-meet-for-first-time.html | CHIANG DISCUSSES WAR WITH GANDHI; Leaders Meet for First Time Through Nehru's Efforts -No Hint Given of Result GENERAL TO LEAVE TODAY Hope Is Held That His Visit May Bring Fuller Effort by India in Struggle | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/four-tankers-total-toll.html | Four Tankers Total Toll | True | Special Cable to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/miss-kristi-putnam-married-to-john-hay-bryn-mawr-alumna-is-bride-of.html | MISS KRISTI PUTNAM MARRIED TO JOHN HAY; Bryn Mawr Alumna Is Bride of Grandson of Late Statesman | True | Special to THE NSW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/judge-streit-lays-burglars-career-of-crime-to-his-pampering-in-the.html | Judge Streit Lays Burglar's Career of Crime To His 'Pampering' in the Adolescents Court | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/file-for-first-units-of-brooklyn-housing-architects-submit-plans.html | FILE FOR FIRST UNITS OF BROOKLYN HOUSING; Architects Submit Plans for Project Near Navy Yard | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/senate-committee-for-pension-repeal-night-session-held-to-insure.html | SENATE COMMITTEE FOR PENSION REPEAL; Night Session Held to Insure Report Would Be Ready for Action Today LABOR WITNESSES HEARD Repeal Proposal Will Probably Be Attached to Navy Bill as a Rider | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/offers-penney-stock-at-66-12.html | Offers Penney Stock at 66 1/2 | True | | C1B 532124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/breach-near-rzhev-reported.html | Breach Near Rzhev Reported | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/soviet-guns-punch-gaps-in-nazi-lines-tank-attacks-also-smashed-as.html | SOVIET GUNS PUNCH GAPS IN NAZI LINES; Tank Attacks Also Smashed as Guerrillas in German Rear Direct Artillery Fire 35 PLANES IN DAY'S BAG Crimean Offensive Reported -- Stab at Navy Base Across the Ice Is Crushed | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/jane-s-carter-married-wed-in-tufts-chapel-to-lieut-donald-g-payzant.html | JANE S. CARTER MARRIED; Wed in Tufts Chapel to Lieut. Donald G. Payzant, U. S. M. C. | True | Special to Ta NW Yox TXES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/dr-de-wolfe-asks-church-aid-in-war-bishopelect-urges-use-of-its.html | DR. DE WOLFE ASKS CHURCH AID IN WAR; Bishop-Elect Urges Use of Its Spiritual Resources in Fight for Liberty | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/sports-of-the-times-checking-back-in-hockey.html | Sports of the Times; Checking Back in Hockey | True | Reg. U.S. Pat. Off.By John Kieran | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/junior-war-relief-reception-today-mrs-kermit-roosevelt-will-preside.html | JUNIOR WAR RELIEF RECEPTION TODAY; Mrs. Kermit Roosevelt Will Preside at Opening of Young America Display Here GROUP AIDS YOUTH ABROAD Mrs. Vincent Astor, Beatrice Goelet and Mrs. Clarence Hay to Assist at Fete | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/brooklyn-factory-sold-investor-buys-menahan-st-plant-from-the.html | BROOKLYN FACTORY SOLD; Investor Buys Menahan St. Plant From the Menahan Estate | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/war-idle-pay-bill-still-in-deadlock-doughton-says-committee-is-as.html | WAR IDLE PAY BILL STILL IN DEADLOCK; Doughton Says Committee Is as Determined to 'Junk' Legislation as Ever M'NUTT PLEADS IN VAIN Seeks Some Compromise of an Acceptable Nature in Talk With the Chairman | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/banks-employes-purchasing-bonds-all-the-fiftyfive-institutions-in.html | BANKS EMPLOYES PURCHASING BONDS; All the Fifty-five Institutions in Manhattan Use Payroll Deduction Plan | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/hitler-order-is-revealed-seized-document-commands-nazis-to-hold.html | HITLER ORDER IS REVEALED; Seized Document Commands Nazis to Hold Lines at Any Cost | True | By Ralph Parkerwireless To the New York Times. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/heads-defense-bond-drive-of-new-york-state-brewers.html | Heads Defense Bond Drive Of New York State Brewers | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/bank-and-gift-shops-in-business-leases-wide-range-of-trade-covered.html | BANK AND GIFT SHOPS IN BUSINESS LEASES; Wide Range of Trade Covered By Other New Rentals | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/retailers-offer-price-plan-to-opa-proposal-by-11-trade-groups-is.html | RETAILERS OFFER PRICE PLAN TO OPA; Proposal by 11 Trade Groups Is for Voluntary Rather Than U.S. Control COST BASIS WOULD RULE Official Ceilings Are Favored in Exceptional Cases, but Only on Specific Items RETAILERS OFFER PRICE PLAN TO OPA | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/entire-paper-field-due-for-controls-wpb-said-to-plan-either-rigid.html | ENTIRE PAPER FIELD DUE FOR CONTROLS; WPB Said to Plan Either Rigid Pulp Allocation or Paper Output Cut by April 1 TO DOUBLE POOL QUOTAS March Totals to Aid Customers of Nitration Mills Lifted -- Mead Heads A.P.P.A. | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/article-9-no-title.html | Article 9 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 532124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/tanker-wrecked-off-us-east-coast-by-mines-or-uboat-the-eh-blum-one.html | TANKER WRECKED OFF U.S. EAST COAST BY MINES OR U-BOAT; The E.H. Blum, One of Largest in World, Shaken by 3 Blasts, but She May Not Have Sunk CREW SAFE AT NORFOLK They Differ on How the Vessel Was Attacked -- 11,615-Ton Craft Under Sealed Orders RESCUE AT SEA FOLLOWS TORPEDOING Mines or Torpedoes Wreck Big Tanker Off U.S. East Coast; Crew of 40 Rescued | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/soviet-victory-sure-british-writer-says-uncensored-correspondent.html | SOVIET VICTORY SURE, BRITISH WRITER SAYS; Uncensored Correspondent Sees Nazi Defeat This Year | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/darwin-is-raided-australian-aviators-hit-one-enemy-plane-in-rabaul.html | DARWIN IS RAIDED; Australian Aviators Hit One Enemy Plane in Rabaul Encounter VAN MOOK URGES ATTACK Policy of Constant Retreat Can Mean Loss of War, He Says in Sydney | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/asks-sanity-hearing-for-two-espositos-slayers-counsel-and-state.html | ASKS SANITY HEARING FOR TWO ESPOSITOS; Slayers' Counsel and State Join in Urging Lehman to Act | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/48family-house-in-nagle-ave-deal-new-6story-apartment-brings-cash.html | 48-FAMILY HOUSE IN NAGLE AVE. DEAL; New 6-Story Apartment Brings Cash Above Mortgages Totaling $181,250 207 EAST 15TH ST. TRADED 5-Story Garage on West 69th St. Added to Scully-Walton Holdings in That Area | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/selkirk-is-signed-by-yanks-for-1942-veteran-outfielder-likely-to.html | SELKIRK IS SIGNED BY YANKS FOR 1942; Veteran Outfielder Likely to See Increased Action This Year -- 12 Now in Line BARROW ANNOUNCES PLANS Club Is Making Arrangements to Admit 385,000 Service Men Free to Home Games | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/parents-press-war-on-school-sororities-mass-meeting-is-planned.html | PARENTS PRESS WAR ON SCHOOL SORORITIES; Mass Meeting Is Planned After Girls Refuse to Disband Clubs | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/votes-fund-to-fbi-to-track-japanese-house-passes-221209100-bill-and.html | VOTES FUND TO FBI TO TRACK JAPANESE; House Passes $221,209,100 Bill and Earmarks $300,000 for a West Coast Inquiry BIDDLE IS CALLED SLOW Sheppard Sees National Hazard in Applying Civil Liberties in Dual Citizenship | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/mrs-rb-estelle-luncheon-hostess-mrs-william-odonnell-iselin-and-mrs.html | MRS. R.B. ESTELLE LUNCHEON HOSTESS; Mrs. William O'Donnell Iselin and Mrs. William Carey Also Have Guests CORALIE BARRY HONORED Bride-Elect Is Entertained by Mrs. D. Nelson Adams and Mrs. Nelson Macy Jr. | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/eire-prepares-to-ration-bread.html | Eire Prepares to Ration Bread | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/boxer-cleared-in-holdup-angott-called-unwitting-dupe-by-pittsburgh.html | BOXER CLEARED IN HOLDUP; Angott Called 'Unwitting Dupe' by Pittsburgh Inspector | True | Special to THE NEW YORK TIMES. | C1B 532124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/criticizes-distillers-morgan-says-unsettled-price-situation-must-be.html | CRITICIZES DISTILLERS; Morgan Says Unsettled Price Situation Must Be Ended | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/foe-celebrates-singapores-fall-but-tojo-says-war-has-only-just.html | FOE CELEBRATES SINGAPORE'S FALL; But Tojo Says War "Has Only Just Begun" and Efforts Must Be Continued HIROHITO HEARS 'BANZAIS' Emperor Takes Bow and Sends Wine to Officials -- Nazi and Fascist Address Crowd | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/penn-electric-bids-today-refinancing-program-involves-32500000-bond.html | PENN ELECTRIC BIDS TODAY; Refinancing Program Involves $32,500,000 Bond Issue | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/news-of-food-a-small-city-shop-has-big-variety-of-food-made-famous.html | News of Food; A Small City Shop Has Big Variety of Food Made Famous by the French | True | By Jane Holt | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/stole-27000-meal-cards-crazed-swiss-official-feared-family-would.html | STOLE 27,000 MEAL CARDS; Crazed Swiss Official Feared Family Would Starve | True | By Telephone To the New York Times. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/health-expert-aids-nicaragua.html | Health Expert Aids Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/article-10-no-title.html | Article 10 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/re6inald-bolton-engineer-author-head-of-electric-meter-corp-known.html | RE6INALD BOLTON, ENGINEER, AUTHOR; Head of Electric Meter Corp., Known as 'No. 1 Citizen of Washington Heights,' Dies !CONSULTANT TO R. H. MACY Served, Also, Department of Water Supply -- He Wrote of Early New York | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/churchill-critics-fail-to-map-plan-laborites-and-conservatives-in.html | CHURCHILL CRITICS FAIL TO MAP PLAN; Laborites and Conservatives in Caucuses on Projects to Revise the Cabinet CRIPPS PLEADS FOR SOVIET Prime Minister Says 'Only Our Follies Can Deprive Us of Victory' | True | By Craig Thompsonwireless To the New York Times. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/4-correspondents-are-hurt-near-vichy-warren-of-times-and-most-of-ap.html | 4 CORRESPONDENTS ARE HURT NEAR VICHY; Warren of Times and Most of A.P. Injured in Crash | True | By Telephone To the New York Times. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/westchester-skater-drowned.html | Westchester Skater Drowned | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/hawaii-to-close-banks-liquidation-of-japanese-houses-is-ordered-by.html | HAWAII TO CLOSE BANKS; Liquidation of Japanese Houses Is Ordered by Washington | True | Wireless to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/in-the-nation-a-bill-which-is-an-invitation-to-tyranny.html | In The Nation; A Bill Which Is an Invitation to Tyranny | True | By Arthur Krock | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/girl-attempts-suicide-feared-she-was-going-blind-father-unable-to.html | GIRL ATTEMPTS SUICIDE; Feared She Was Going Blind -- Father Unable to Buy Glasses | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/phils-buy-nahem-hurler.html | Phils Buy Nahem, Hurler | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/victory-held-duty-in-lenten-sermons-manning-at-trinity-church-calls.html | VICTORY HELD DUTY IN LENTEN SERMONS; Manning, at Trinity Church, Calls for 'Mighty Awakening' of the American Spirit 25,000 AT ST. PATRICK'S Dr. Ray Urges Building of Our Spiritual Defense to Scale of the Material | True | | C1B 532124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/new-zealand-sells-food-britain-again-this-year-will-take-entire.html | NEW ZEALAND SELLS FOOD; Britain Again This Year Will Take Entire Exportable Surplus | True | Wireless to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/elected-vice-president-of-general-foods-corp.html | Elected Vice President Of General Foods Corp. | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/menuhin-honored-by-lytle-hulls-violinist-supper-guest-after-concert.html | MENUHIN HONORED BY LYTLE HULLS; Violinist Supper Guest After Concert Aiding the American Women's Voluntary Services MUSICIANS FUND GAINS Ralph Allens, Edgar Leonards, Mrs. Harold I. Pratt Give Dinners Before Benefit | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/elward-quits-at-purdue-head-football-coach-announces-he-will-return.html | ELWARD QUITS AT PURDUE; Head Football Coach Announces He Will Return to Navy | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/draft-cards-assembled-serial-numbers-to-be-sent-out-after-march-9.html | DRAFT CARDS ASSEMBLED; Serial Numbers to Be Sent Out After March 9 | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/8-youths-3-grocers-held-in-sugar-theft-young-culprits-robbed-plant.html | 8 YOUTHS, 3 GROCERS HELD IN SUGAR THEFT; Young Culprits Robbed Plant, Sold Loot, Police Assert | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/finnish.html | Finnish | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/rome-reports-patrol-clashes.html | Rome Reports Patrol Clashes | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/landis-abolishes-two-ocd-divisions-inspectors-general-and-morale.html | LANDIS ABOLISHES TWO OCD DIVISIONS; Inspectors General and Morale Group Are Dropped in Move to Strip for Emergency MAYRIS CHANEY RESIGNS Step Is Hailed in Congress -- Joint Conferees Approve Bill to Give Agency Funds | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/sgt-york-urges-aid-for-red-cross-says-all-should-be-aware-of-help.html | SGT. YORK URGES AID FOR RED CROSS; Says All Should Be Aware of Help Given the Brave Men Fighting in Philippines | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/ship-fire-inquiry-voted-in-congress-vandenberg-resolution-gets.html | SHIP FIRE INQUIRY VOTED IN CONGRESS; Vandenberg Resolution Gets Unanimous Approval -- House Also to Investigate | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/dr-saiitel-stern.html | DR. SAIITEL STERN | True | Special to Tree lw N0H TnS. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/army-quintet-tops-maryland-44-to-32-cadets-beat-columbia-4134-in.html | ARMY QUINTET TOPS MARYLAND, 44 TO 32; Cadets Beat Columbia, 41-34, in Swim -- Princeton Downs West Point Six, 9-4 | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/cotton-prices-sag-after-mild-spurt-final-quotations-for-day-are-at.html | COTTON PRICES SAG AFTER MILD SPURT; Final Quotations for Day Are at Levels 1 Point Lower to 2 Higher OUTSIDE INTEREST SLIGHT Trade Is Awaiting Details on Government's Course on Sale of Commodities | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/seek-15-to-20-more-pay-300000-workers-in-clothing-trade-affected-by.html | SEEK 15 TO 20% MORE PAY; 300,000 Workers in Clothing Trade Affected by Demands | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/nlrb-poll-sought-in-exchange-agency-union-asks-for-vote-of-190.html | NLRB POLL SOUGHT IN EXCHANGE AGENCY; Union Asks for Vote of 190 Stock Clearing Employes | True | | C1B 532124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/berkshire-fete-to-be-held-again-symphonic-festival-plans-are-being.html | BERKSHIRE FETE TO BE HELD AGAIN; Symphonic Festival Plans Are Being Made and Renewed Subscriptions Sought KOUSSEVITZKY TO CONDUCT There Will Be Nine Concerts by Boston Symphony During Three Week-Ends | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/warns-on-sugar-practice.html | Warns on Sugar Practice | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/maid-of-cotton-arrives-memphis-girl-to-make-90day-tour-of-25-cities.html | MAID OF COTTON' ARRIVES; Memphis Girl to Make 90-Day, Tour of 25 Cities | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/trespass-bill-passed-assembly-sends-pageostertag-measure-to-lehman.html | TRESPASS BILL PASSED; Assembly Sends Page-Ostertag Measure to Lehman | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/wiretapping-bill-is-urged-by-biddle-he-says-confused-law-barred.html | WIRETAPPING BILL IS URGED BY BIDDLE; He Says Confused Law Barred Access to Japanese Cable Messages From Hawaii SPECIFIC POWERS ASKED Army, Navy and FBI Need Aid to Check Spy and Saboteur, House Committee Is Told | True | By the United Press. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/edmund-reek-gets-new-post.html | Edmund Reek Gets New Post | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/-madeline-e-denton-married.html | [ Madeline E. Denton Married | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/nazis-speed-up-war-production-peak-appears-maintained-with-gliders.html | NAZIS SPEED UP WAR PRODUCTION; Peak Appears Maintained, With Gliders Turned Out in Large Numbers NAZIS SPEED UP WAR PRODUCTION | True | By David Andersonwireless To the New York Times. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/hart-bill-opposed-by-union.html | Hart Bill Opposed by Union | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/art-notes.html | Art Notes | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/airedale-terrier-best-in-pet-group-mrs-sickless-whiskey-victor-over.html | AIREDALE TERRIER BEST IN PET GROUP; Mrs. Sickles's Whiskey Victor Over Lucky Angus, Scottie, at Bloomingdale Show KERRY BLUE TOPS PUPPIES Betsy Ross O'Malley Wins for Miss Dawson -- Children Put Dogs Through Paces | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/last-chance-propaganda.html | Last Chance" Propaganda | True | By Telephone To the New York Times. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/banking-phases-on-list.html | Banking Phases on List | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/tokyo-envoy-rites-in-vichy.html | Tokyo Envoy Rites in Vichy | True | By Telephone To T, Ltmw Yoa Ti[Es. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/mayor-of-milwaukee-enlists-in-the-navy-zeidler-33-quits-12300-job.html | MAYOR OF MILWAUKEE ENLISTS IN THE NAVY; Zeidler, 33, Quits $12,300 Job for Service as Volunteer | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/mrs-we-dodge-feted-in-florida-honored-at-a-party-given-by-mrs.html | MRS. W.E. DODGE FETED IN FLORIDA; Honored at a Party Given by Mrs. Ettleson and Princess Rospigliosi in Palm Beach ARTHUR CAMPBELL HOST Entertains for Archduke and Archduchess Franz Josef -- Cyrus Millers Have Quests | True | Special to THE NEW YORK TIMES. | C1B 532124 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/robert-j-scott-a-founder-of-predecessor-of-j-aluminum-companyof.html | ROBERT J. SCOTT; A Founder of Predecessor of j Aluminum Company of America | True | Special to T:ne I'L'w YORK T'/:M8. I | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/lull-in-raids-on-malta.html | Lull in Raids on Malta | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/mills-college-head-to-retire.html | Mills College Head to Retire | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/persia-and-siam-to-return.html | Persia and Siam to Return | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/deferred-payment-proposed.html | Deferred Payment Proposed | True | JOSEPH M. O'CONNOR | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/hunter-marks-72d-year-part-of-2675-in-gifts-to-buy-mobile-hospital.html | HUNTER MARKS 72D YEAR; Part of $2,675 in Gifts to Buy Mobile Hospital Unit for City | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/editor-made-bank-president.html | Editor Made Bank President | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/dies-waiting-to-be-inducted.html | Dies Waiting to Be Inducted | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/fall-while-walking-kills-boy.html | Fall While Walking Kills Boy | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/trosky-quits-baseball-headaches-force-indians-first-baseman-to.html | TROSKY QUITS BASEBALL; Headaches Force Indians' First Baseman to Retire | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/air-raid-protection-put-up-to-civilians-gen-ford-tells-town.html | AIR RAID PROTECTION PUT UP TO CIVILIANS; Gen. Ford Tells Town Officers Army Will Give Warnings | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/says-colleges-fail-to-train-leaders-general-rose-tells-educators.html | SAYS COLLEGES FAIL TO TRAIN LEADERS; General Rose Tells Educators Army Needs Them and Ratio Is About One in Four RESULTS NOW 'ACCIDENTAL' California College President Stresses Post-War Program at Group Meeting There | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/strike-vote-at-aluminum-plant.html | Strike Vote at Aluminum Plant | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/united-nations.html | United Nations | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/penn-subdues-yale-in-overtime-4643-davis-and-soleliac-register-in.html | PENN SUBDUES YALE IN OVERTIME, 46-43; Davis and Soleliac Register in Extra Period at New Haven | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/ask-export-ceiling-cover-extra-costs-traders-want-aid-on-expenses.html | ASK EXPORT CEILING COVER EXTRA COSTS; Traders Want Aid on Expenses Caused by Special Charges by Various Countries SAY RULES WORK HARDSHIP Clarification of Amendments Would Allow for Added Costs, They Declare | True | | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/sets-hearing-on-utility-deal.html | Sets Hearing on Utility Deal | True | Special to THE NEW YORK TIMES. | C1B 532124 |
| 1942-02-19 | 1942-02-19 | https://www.nytimes.com/1942/02/19/archives/cotton-exchange-seat-4300.html | Cotton Exchange Seat, $4,300 | True | | C1B 532124 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/mortgage-loans-off-in-manhattan-january-real-estate-lending-drops.html | MORTGAGE LOANS OFF IN MANHATTAN; January Real Estate Lending Drops in Number and Dollar Volume TOTAL IS ONLY $2,626,614 Private Investors Account for Most Transactions, 89, for $2,130,956 | True | | C1B 532220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/75th-anniversary-for-music-school-notables-in-the-world-of-music-at.html | 75TH ANNIVERSARY FOR MUSIC SCHOOL; Notables in the World of Music at Jubilee of New England Conservatory ERSKINE CHIEF SPEAKER Calls America 'a Musician's Paradise' -- Program by the Boston String Quartet | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/heads-princeton-press-club.html | Heads Princeton Press Club | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/vichy-reply-to-us-is-unsatisfactory-welles-says-leahy-will-again.html | VICHY REPLY TO U.S. IS UNSATISFACTORY; Welles Says Leahy Will Again Seek Data on Aid to Axis -- Darlan Viewed as Pro-Nazi MARTINIQUE QUERY POSED No Indication of Use by Foe's Submarines in Caribbean, Acting Secretary Asserts | True | By Bertram D. Hulenspecial To The New York Times. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/brooklyn-apartment-bought-by-investor-fourstory-house-on-clinton-st.html | BROOKLYN APARTMENT BOUGHT BY INVESTOR; Four-Story House on Clinton St. Changes Owners | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/brilliant-green-marks-spring-hats-lace-trimming-on-felts-and.html | BRILLIANT GREEN MARKS SPRING HATS; Lace Trimming on Felts and Sailors Completes Analogy to Popular Play Title | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/ask-plan-to-curb-child-farm-labor-four-us-agencies-join-with.html | ASK PLAN TO CURB CHILD FARM LABOR; Four U.S. Agencies Join With Children's Bureau in Draft of Suggested Policy STATE ASSISTANCE URGED Legislature at Albany Gets Regulatory Bill -- Trenton Group Drafts Measure | True | By Nona Baldwinspecial To the New York Times. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/store-sales-up-19-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 19% FOR WEEK IN NATION; Volume for Four-Week Period Increased 19%, Reserve Board Reports NEW YORK TRADE ROSE 16% Total for 4 Cities in This Area Gained 18% -- Specialty Shops 23% Ahead | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/aggressive-buying-appears-in-wheat-futures-show-gains-of-14-to-38c.html | AGGRESSIVE BUYING APPEARS IN WHEAT; Futures Show Gains of 1/4 to 3/8c, With the Close on a Firm Undertone MILLS ACTIVE IN MARKET Estimated 1,500,000 Bu. Is Taken Out of Pit in a Week -- Corn Also Moves Up | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/community-chest-proposed-for-city-farley-calls-for-merging-of-all.html | COMMUNITY CHEST PROPOSED FOR CITY; Farley Calls for Merging of All Charity and Welfare Appeals in Wartime OTHER LEADERS BACK HIM Hanes, at Annual Meeting of Greater New York Fund, Asks Support for Drive | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/2-ships-at-trinidad-blasted-as-uboats-again-shell-aruba-portofspain.html | 2 SHIPS AT TRINIDAD BLASTED AS U-BOATS AGAIN SHELL ARUBA; Port-of-Spain Vessels Damaged -- U.S. Planes Bomb Foe Off Netherland Island NINTH TANKER TORPEDOED Caribbean Ports Are Blacked Out in Widened Precautions Against Rising Threat | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/11-men-boys-honored-by-life-saving-group-medals-and-cash-awarded.html | 11 MEN, BOYS HONORED BY LIFE SAVING GROUP; Medals and Cash Awarded for Rescues From Drowning | True | | C1B 532220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/yiddish-play-due-in-brooklyn.html | Yiddish Play Due in Brooklyn | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/2-killed-in-crash-of-florida-trains-seaboard-air-lines-fliers-on.html | 2 KILLED IN CRASH OF FLORIDA TRAINS; Seaboard Air Line's Fliers on Miami-to-New York Run Meet South of West Palm Beach MANY PASSENGERS INJURED Some Employes Hurt as Both Engines, Several Cars Leave Rails After Collision | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/bert-w-van-riper.html | BERT W. VAN RIPER | True | Special to THE NRW YORE TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/gold-necklace-stolen-thief-smashes-glass-case-at-gimbels-and.html | GOLD NECKLACE STOLEN; Thief Smashes Glass Case at Gimbels and Escapes | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/olson-alien-curb-faces-legal-snag-california-attorney-general-rules.html | OLSON ALIEN CURB FACES LEGAL SNAG; California Attorney General Rules Governor Cannot Revoke Licenses of 'Enemies' ISSUE UP TO ROOSEVELT Definite Classification Needed -- Opinions Vary on Move for Martial Law | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/dog-show-award-to-lady-dubarry-boston-terriers-poise-marks-judging.html | DOG SHOW AWARD TO LADY DUBARRY; Boston Terrier's Poise Marks Judging at Bloomingdale's -- Sir Eric Is Second FIRST AID DEMONSTRATED Seeing Eye Guide Acts as a Patient -- Defense Stamps Prize for Dalmatian | True | By Maureen Orcutt | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/blum-challenges-riom-court-as-war-guilt-trial-opens-argument-arises.html | Blum Challenges Riom Court As War Guilt Trial Opens; Argument Arises From Refusal of General Gamelin to Participate, Throwing Onus on Politicians BLUM CHALLENGES WAR GUILT COURT | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/stocks-irregular-in-narrow-range-rails-continue-firmness-with.html | STOCKS IRREGULAR IN NARROW RANGE; Rails Continue Firmness With Earnings Report -- Bonds Active -- Grains Rise STOCKS IRREGULAR IN NARROW RANGE | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/washington-art-is-sold-for-19000-portrait-of-first-president-by.html | WASHINGTON ART IS SOLD FOR $19,000; Portrait of First President by Gilbert Stuart Bought by Dealer Here PAINTED FOR COL. HOWARD Label on Back of Canvas Tells Its History --Handed Down in Family of Owner | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/sec-clamps-down-on-war-secrets-new-rules-set-up-to-enable.html | SEC CLAMPS DOWN ON WAR SECRETS; New Rules Set Up to Enable Registered Companies to Withhold Data FOLLOWSCENSORSHIP CODE Certain Type of Information to Be Omitted or Treated Confidentially in Filings | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/park-bouts-open-tonight-young-boxers-trained-in-city-program-to.html | PARK BOUTS OPEN TONIGHT; Young Boxers Trained in City Program to Give Exhibition | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/mrs-van-anda-funeral-service-at-church-of-heavenly-rest-for-wife-of.html | MRS. VAN ANDA FUNERAL; Service at Church of Heavenly Rest for Wife of Editor | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/guatemala-offers-more-sugar.html | Guatemala Offers More Sugar | True | | C1B 532220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/rh-burnside-to-be-honored-rh-burnside-producing-director-of-the.html | R.H. Burnside to Be Honored; R.H. Burnside, producing director of the Boston Comic Opera | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/compromise-urged-in-new-haven-case-attorney-general-of.html | COMPROMISE URGED IN NEW HAVEN CASE; Attorney General of Massachusetts at I.C.C. Hearing | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/father-follows-2-sons-into-navy.html | Father Follows 2 Sons Into Navy | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/vassar-to-give-argentine-play.html | Vassar to Give Argentine Play | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/kiepura-as-don-jose-with-metropolitan-polish-tenor-returns-to-the.html | KIEPURA AS DON JOSE WITH METROPOLITAN; Polish Tenor Returns to the Opera Here in 'Carmen' | True | N.S. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/11-quebec-liberals-oppose-draft-move-53-support-the-government-in.html | 11 QUEBEC LIBERALS OPPOSE DRAFT MOVE; 53 Support the Government in Defeating Censure Motion | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/dr-nu-mayall-at-congress-in-mexico-says-galaxy-may-weigh-much-less.html | Dr. N.U. Mayall at Congress in Mexico Says Galaxy May Weigh Much Less Than Thought -- Earth's Significance Diminishes | True | By Harold Callenderspecial To the New York Times. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/destroyer-is-launched-at-bath.html | Destroyer Is Launched at Bath | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/in-the-nation-a-great-deal-of-talent-is-still-outside.html | In The Nation; A Great Deal of Talent Is Still Outside | True | By Arthur Krock | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/bright-colors-are-predominant-in-miladys-new-spring-costumes-town.html | Bright Colors Are Predominant In Milady's New Spring Costumes; Town and Country Outfits at the De Pinna Showing Are in Brilliant Greens and Reds -- Trend to Slacks Strongly Indicated | True | By Virginia Pope | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/teal-tops-stark-on-19th-van-kleeck-and-stranahan-also-upset-in.html | TEAL TOPS STARK ON 19TH; Van Kleeck and Stranahan Also Upset in Champions' Golf | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/aruba-plane-bombs-foe.html | Aruba Plane Bombs Foe | True | By Rufus Hardyspecial Cable To the New York Times. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/athletes-at-peak-for-nyac-meet-many-records-certain-to-go-at-garden.html | ATHLETES AT PEAK FOR N.Y.A.C. MEET; Many Records Certain to Go at Garden Tomorrow Night, According to Pilgrim CAMPBELL IN BUERMEYER Herbert, Cochran, Diebolt and Erwin Also in Field -- Rice and Dodds in Two-Mile | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/food-stamp-plan-is-extended.html | Food Stamp Plan Is Extended | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/will-fit-furniture-to-defense-houses-industry-promises-program-to.html | WILL FIT FURNITURE TO DEFENSE HOUSES; Industry Promises Program to Devise Special Low-Cost Compact Types COULD BE SOLD AT $500 All Branches Will Cooperate to Assure Production of Required Furnishings | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/10-billions-a-year-for-3-auto-makers-kanzler-says-gm-chrysler-and.html | 10 BILLIONS A YEAR FOR 3 AUTO MAKERS; Kanzler Says G.M., Chrysler and Ford at Peak Arms Output Will Set Industry Record PAYROLLS TO BE DOUBLED Goal Can Be Attained Only if More Women Are Put on Jobs of All Kinds, He Asserts | True | | C1B 532220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/hearings-on-appeal-for-fare-rises-end-decision-on-long-island-and.html | HEARINGS ON APPEAL FOR FARE RISES END; Decision on Long Island and New Haven Due Before March 1 | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/linked-to-sugar-supply-industrial-allocations-will-be-adjusted-at.html | LINKED TO SUGAR SUPPLY; Industrial Allocations Will Be Adjusted at Time of Order | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/fight-on-crime-widened-in-nation-society-here-expanding-its-scope.html | FIGHT ON CRIME WIDENED IN NATION; Society Here Expanding Its Scope to Meet New Threat Under War Conditions NEED IS HELD IMPERATIVE Marked Increase in Thefts of Autos in Key Cities Cited as Only One Factor | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/wpb-to-collect-copper-plates.html | WPB to Collect Copper Plates | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/city-board-votes-for-half-a-moses-grants-permission-to-park-head-to.html | CITY BOARD VOTES FOR 'HALF A MOSES'; Grants Permission to Park Head to Send Substitute to Planning Agency Meetings | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/bennett-aide-to-open-hod-union-inquiry-eg-oneill-named-to-sift.html | BENNETT AIDE TO OPEN HOD UNION INQUIRY; E.G. O'Neill Named to Sift Affairs of A.F.L. Unit | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/blows-repulsed-nazis-say.html | Blows Repulsed, Nazis Say | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/stock-exchange-news.html | STOCK EXCHANGE NEWS | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/en-case-chosen-to-head-colgate-trustees-elect-assistant-dean-at.html | E.N. CASE CHOSEN TO HEAD COLGATE; Trustees Elect Assistant Dean at Harvard Business School to Be Ninth President GRADUATED AT PRINCETON Dr. Cutten's Successor Studied at Harvard and at Cambridge -- Active in Banking, Radio | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/enemy-aliens-to-be-used.html | Enemy Aliens to Be Used | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/change-in-britain-pleases-capital-high-washington-circles-now.html | CHANGE IN BRITAIN PLEASES CAPITAL; High Washington Circles Now Believe Any Move Against Churchill Is Thwarted BEAVERBROOK JOB HAILED Attlee's Appointment to the Dominions Office Viewed as of Importance | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/utilities-win-tax-case-jersey-supreme-court-bars-levy-by-cities-on.html | UTILITIES WIN TAX CASE; Jersey Supreme Court Bars Levy by Cities on Intangibles | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/two-ships-off-trinidad-hit-2-ships-at-trinidad-damaged-in-blasts.html | Two Ships Off Trinidad Hit; 2 SHIPS AT TRINIDAD DAMAGED IN BLASTS | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/9000-children-to-leave-greece.html | 9,000 Children to Leave Greece | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/pennsylvania-milk-prices-up.html | Pennsylvania Milk Prices Up | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/jersey-coast-blackout-set.html | Jersey Coast Blackout Set | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/seton-hall-five-victor-checks-st-bonaventure-5345-davies-caging-21.html | SETON HALL FIVE VICTOR; Checks St. Bonaventure, 53-45, Davies Caging 21 Points | True | Special to THE NEW YORK TIMES. | C1B 532220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/mary-a-rowan-a-bribe-she-is-married-in-montclair-toi-charles.html | MARY A. ROWAN A BRIBE; ' She Is Married in Montclair toi Charles Raymond Meehan I | True | Special to THE N'w -- C, mK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/japanese-press-marthurs-flank-manila-bay-forts-heavily-shelled.html | Japanese Press M'Arthur's Flank; Manila Bay Forts Heavily Shelled; M'ARTHUR REPORTS HEAVIER POUNDING | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/at-the-capitol.html | At the Capitol | True | T.S. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/shirley-grant-wed-daughter-of-chain-stores-head-bride-of-lt-h-e.html | SHIRLEY GRANT WED; Daughter of Chain Stores Head Bride of Lt. H. E. Drake, U.S.A. | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/gifts-to-war-fund-set-a-new-record-149598-reported-on-fourth-day-of.html | GIFTS TO WAR FUND SET A NEW RECORD; $149,598 Reported on Fourth Day of General MacArthur Week -- Rally Planned TO SHOW LABOR'S WAR AID Red Cross Mobilization to Be Presented Early in March at Webster Hall | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/british-transfer-air-force-chiefs-harris-head-of-washington.html | BRITISH TRANSFER AIR FORCE CHIEFS; Harris, Head of Washington Delegation, Put in Charge of Bomber Command | True | By David Andersonwireless To the New York Times. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/army-eliminates-square-divisions-national-guard-units-will-be.html | ARMY ELIMINATES 'SQUARE' DIVISIONS; National Guard Units Will Be Remodeled Into Hard-Hitting 'Triangular' Type OLD 77TH TO BE REVIVED Division of 'Lost Battalion' Fame Will Be Called March 25, Along With 82d, 90th | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/british.html | British | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/war-leader-yields-cripps-gets-leadership-in-commons-high-council.html | WAR LEADER YIELDS; Cripps Gets Leadership in Commons -- High Council Reduced ATTLEE IS DEPUTY PREMIER Lyttelton Called to Production Post -- Shake-Up Expected to Appease Criticism CHURCHILL REVISES THE WAR CABINET | True | By Robert P. Postspecial Cable To the New York Times. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/miss-selma-hynies-web-married-to-john-i-taeni-by-judge-jonah.html | MISS SELMA HYNIES WEB; Married to John I. Taeni by Judge Jonah Goldstein | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/new-trading-rule-used-in-stock-sale-1775-of-2958share-block-of-bon.html | NEW TRADING RULE USED IN STOCK SALE; 1,775 of 2,958-Share Block of Bon Ami B Distributed on the Stock Exchange | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/britain-builds-up-offensive-forces-margesson-tells-of-training-of.html | BRITAIN BUILDS UP OFFENSIVE FORCES; Margesson Tells of Training of Air-Borne Units -- Puts Home Defense as Still First BRIDGEHEAD' FOR EUROPE In Report to Commons, War Secretary Points to England's Losses and Need of Ships | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/troth-announced-of-bettina-frazer-debutante-of-last-summer-alumna.html | TROTH ANNOUNCED OF BETTINA FRAZER; Debutante of Last Summer, Alumna of Porter School, Engaged to Hugh Bayne STUDIED AT SPRINGSIDE Her Fiance, Son of World War Officer, Went to University of North Carolina | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 532220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/2-civic-leaders-back-adolescents-court-magistrates-also-take-issue.html | 2 CIVIC LEADERS BACK ADOLESCENTS COURT; Magistrates Also Take Issue With Streit on Pampering | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/books-authors.html | Books -- Authors | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/note-circulation-drops-in-england-900000-lower-for-week-but-other.html | NOTE CIRCULATION DROPS IN ENGLAND; 900,000 Lower for Week but Other Items Show Rise -- Private Deposits Up GOVERNMENT ISSUES GAIN 6,000,000 Increase Reported -- Proportion to Reserve Is Set at 16.1% | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/hving-i-daum.html | HVING I. DAUM | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/capt-arn0-kolbe-an-architet-72-member-of-firm-here-a-civic-leader.html | CAPT. ARN0 KOLBE, AN ARCHITE(JT, 72; Member of Firm Here, a Civic Leader in Yonkers Many Years, Dies in Home AIDED RED HOOK PROJECT Former Officer of Engineers in First World War Also Did Work for Queens College | True | Special to TH 'w YORK TI.XfES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/mather-gives-25000-to-wesleyan.html | Mather Gives $25,000 to Wesleyan | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/filipino-battalion-formed-stimson-says-other-groups-may-be.html | FILIPINO BATTALION FORMED; Stimson Says Other Groups May Be Organized Soon | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/sees-us-fighting-to-save-heritage-dr-barclay-acheson-terms-this-war.html | SEES U.S. FIGHTING TO SAVE HERITAGE; Dr. Barclay Acheson Terms This War 'the Sternest Battle of History' WELFARE NEEDS STUDIED 155 Agencies in the Protestant Federation in City Spend $20,000,000 Annually | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/destroyer-gurkha-2d-of-name-lost-canadian-corvette-sunk-in-the.html | DESTROYER GURKHA, 2D OF NAME, LOST; Canadian Corvette Sunk in the Atlantic, Probably by U-Boat | True | Special Cable to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/ivilliaii-p-dunn.html | IVILLIAII P. DUNN | True | special to TH Nzw YORK TIIIIS | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/merge-their-ad-agencies-to-form-brown-spector.html | Merge Their Ad Agencies To Form Brown & Spector | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/dickstein-offers-citizenship-bill.html | Dickstein Offers Citizenship Bill | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/tiretheft-bill-in-congress.html | Tire-Theft Bill in Congress | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/recall-of-names.html | RECALL OF NAMES | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/lillian-mae-van-aken-engaged.html | Lillian Mae Van Aken Engaged | True | | C1B 532220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/valentine-warns-defiant-wardens-calls-petition-against-mayor.html | VALENTINE WARNS DEFIANT WARDENS; Calls Petition Against Mayor 'Vicious,' Saying He Will Not Tolerate 'Insubordination' LA GUARDIA IS DEFENDED Queens Men, Resentful Over Police Questioning, Say They Will Continue Fight VALENTINE WARNS DEFIANT WARDENS | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/sugar-contracts-close-exchange-orders-liquidation-of-no-3-deals-at.html | SUGAR CONTRACTS CLOSE; Exchange Orders Liquidation of No. 3 Deals at Ceiling Price | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/johnny-eager-starring-lana-turner-and-robert-taylor-at-capitol-mr.html | Johnny Eager,' Starring Lana Turner and Robert Taylor, at Capitol -- 'Mr. Bug Goes to Town' Opens at Loew's | True | T.M.P. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/18845831-earned-by-american-can-net-for-1941-compares-with-17440906.html | $18,845,831 EARNED BY AMERICAN CAN; Net for 1941 Compares With $17,440,906 for 1940, the President's Report Says EQUAL TO $6.45 A SHARE Federal Income Tax Provisions Were $18,700,000, Including $10,529,600 Excess Profits | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/steel-institute-meets-may-21.html | Steel Institute Meets May 21 | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/for-the-salvation-army.html | FOR THE SALVATION ARMY | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/dartmouth-on-top-145-routs-the-clarkson-sextet-at-hanover-for-13th.html | DARTMOUTH ON TOP, 14-5; Routs the Clarkson Sextet at Hanover for 13th in Row | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/american-reinforcements.html | AMERICAN REINFORCEMENTS | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/free-french-chief-sees-welles.html | Free French Chief Sees Welles | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/william-g-carpenter-vice-president-since-1929-of-national-licorice.html | WILLIAM G. CARPENTER; Vice President Since 1929 of National Licorice Company | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/us-aides-here-join-in-war-bond-plan-70000-including-postoffice.html | U.S. AIDES HERE JOIN IN WAR BOND PLAN; 70,000, Including Postoffice Workers, to Buy Securities With Pay Deductions MOVIE MEN PUSH SALES Members of Operators Union Purchase $400,000 -- Mrs. Odium Speaks at Tea | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/iokace-vhile.html | IOKACE VHILE | True | Ipecial to T21 I"zw Yoa Tz. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/sports-of-the-times-some-disturbances-in-leather-goods-trading.html | Sports of the Times; Some Disturbances in Leather Goods Trading | True | Reg. U.S. Pat. Off.By John Kieran | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/three-judges-of-court-of-appeals-enjoy-busmans-holiday-in-criminal.html | Three Judges of Court of Appeals Enjoy Busman's Holiday in Criminal Courts Here | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/4000-japanese-slain-regiment-wiped-out-last-week-us-officers-set.html | 4,000 JAPANESE SLAIN; Regiment Wiped Out Last Week -U.S. Officers Set Example | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/brazilian-aviation-to-aid-ship-convoys-belief-held-in-rio-that.html | BRAZILIAN AVIATION TO AID SHIP CONVOYS; Belief Held in Rio That Vichy Is Helping U-Boats in Caribbean | True | Wireless to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/horthys-son-elected-hungarian-vice-regent.html | Horthy's Son Elected Hungarian Vice Regent | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/hearns-wins-bond-display-award.html | Hearns Wins Bond Display Award | True | | C1B 532220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/kinsella-takes-match-beats-oppenheimer-in-red-cross-squash-racquets.html | KINSELLA TAKES MATCH; Beats Oppenheimer in Red Cross Squash Racquets Program | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/herbert-m-sears-noted-yaohtsmah-excommodore-of-the-eastern-club.html | HERBERT M. SEARS, NOTED YAOHTSMAH; Ex-Commodore of the Eastern Club, Boston, Once Owne of Schooner Constellation, Dies TRUSTEE AND BANKER, 74 Vice President of the Suffolk Savings, Was Head of Fifty Associates, Realty Firm | True | Special to T]E ihw TOR Tu. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/higbe-to-train-in-miami.html | Higbe to Train in Miami | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/f-d-derwood-exhead-dies-president-of-railroad-190126-named-to-post.html | F: D. DERWOOD, EX-HEAD, DIES; President of Railroad, 190126, Named to Post by Morgan and Hill, Stricken at 93 iRAIL MAN FOR 56 YEARS iPrinted Own Jokes About Line in Timetables -- Started as Clerk and Brakeman | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/dinner-dance-is-held-by-southern-society-entertainment-features.html | DINNER DANCE IS HELD BY SOUTHERN SOCIETY; Entertainment Features Event of New York Organization | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/mrs-elinor-mark-wed-daughter-of-j-m-patterson-of-the-news-bride-of.html | MRS. ELINOR MARK WED; Daughter of J. M. Patterson of The News Bride of D.W. Baker | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/our-strategy-in-the-pacific-hawaii-alaska-and-china-offer.html | Our Strategy in the Pacific; Hawaii, Alaska and China Offer Springboards For Eventual All-Out Attacks Upon the Japanese | True | By Hanson W. Baldwin | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/wall-st-gymkhana-feb-27.html | Wall St. Gymkhana Feb. 27 | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/suit-seeks-ouster-of-hotel-trustees-end-of-voting-trust-agreement.html | SUIT SEEKS OUSTER OF HOTEL TRUSTEES; End of Voting Trust Agreement on Sherry-Netherland Asked | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/smolensk-in-peril-of-soviet-pincers-line-broken-south-of-vyazma-as.html | SMOLENSK IN PERIL OF SOVIET PINCERS; Line Broken South of Vyazma as Drive From North Stabs at Nazi Communications VICTORY NEWS IS AWAITED Expected for Red Army's Fete Monday -- Twin Offensive Hits Leningrad Ring | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/maryland-joins-ring-group.html | Maryland Joins Ring Group | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/jo-j-07-i-brooklyn-insurance-broker-once-clerk-of-womens-court-was.html | Jo,, J: 07, I; Brooklyn Insurance Broker, Once Clerk of Women's Court, Was 541 | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/hero-of-high-tor-dies-in-ramapos-elmer-van-ordens-stand-in-mountain.html | HERO OF 'HIGH TOR' DIES IN RAMAPOS; Elmer Van Orden's Stand in Mountain Home Inspired Pulitzer Prize Play EVER A FOE OF MODERNISM Unmarried, He Lived for 79 Years in Home Built by His Father's Father | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/neediest-cases-fund-263472.html | Neediest Cases Fund $263,472 | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/durante-at-loews-state.html | Durante at Loew's State | True | | C1B 532220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/attack-was-expected-darwin-is-bombed-for-second-time.html | Attack Was Expected; DARWIN IS BOMBED FOR SECOND TIME | True | By Roy L. Curthoyswireless To the New York Times. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/ocd-may-increase-beds-in-hospitals-thousands-more-for-use-in-air.html | OCD MAY INCREASE BEDS IN HOSPITALS; Thousands More for Use in Air Raids Considered for 165 Institutions in City | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/bill-to-stop-liquor-wars-in-state-to-be-introduced.html | Bill to Stop Liquor Wars In State to Be Introduced | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/naturalization-revocable-sharp-warning-suggested-for-disloyal.html | Naturalization Revocable; Sharp Warning Suggested for Disloyal Citizens of Foreign Birth | True | HYACINTHE RINGROSE | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/shipping-checked-by-nazi-spy-ring-testimony-at-trial-here-also.html | SHIPPING CHECKED BY NAZI SPY RING; Testimony at Trial Here Also Shows Reports Were Made on Greenland Expedition DATA TRACED TO LUDWIG Much of Information Intended for Germany Caught by the British Censors at Bermuda | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/miss-virginia-shaw-westover-graduate-fiancee-of-robert-shedden.html | Miss Virginia Shaw, Westover Graduate, Fiancee of Robert Shedden, Aviation Cadet | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/18-games-for-princeton-tiger-baseball-team-will-play-12-league.html | 18 GAMES FOR PRINCETON; Tiger Baseball Team Will Play 12 League Contests | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/college-polo-dates-set-princetoncornell-yalepmc-games-march-7-at.html | COLLEGE POLO DATES SET; Princeton-Cornell, Yale-P.M.C. Games March 7 at Army | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/barnard-prom-tonight-juniors-assured-of-enough-escorts-despite-the.html | BARNARD PROM TONIGHT; Juniors Assured of Enough Escorts Despite the War | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/glens-falls-basketball-set.html | Glens Falls Basketball Set | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/display-of-prints-to-mark-holiday-metropolitan-museum-to-open.html | DISPLAY OF PRINTS TO MARK HOLIDAY; Metropolitan Museum to Open Tomorrow Special Exhibition, 'Men Who Made America' WASHINGTON IS PORTRAYED Wall Devoted to Ex-President -- Battles, Other Historic Scenes Are Depicted | True | By Edward Alden Jewell | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/ott-asks-terry-for-more-hurlers-to-sharpen-giants-batting-eyes-new.html | Ott Asks Terry for More Hurlers To Sharpen Giants' Batting Eyes; New Manager Gives Another Indication of Emphasis on Attack -- Barna Brings an Impressive Hitting Record to Team | True | By John Drebingerspecial To the New York Times. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/eastern-district-victor-tops-brooklyn-tech-five-3526-other-school.html | EASTERN DISTRICT VICTOR; Tops Brooklyn Tech Five, 35-26 -- Other School Results | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/uboat-force-increases.html | U-Boat Force Increases | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/taxes-knox-on-winchell-house-group-challenges-radio-broadcasts-in.html | TAXES KNOX ON WINCHELL; House Group Challenges Radio Broadcasts in Navy Uniform | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/hutdweller-80-clashes-with-law-soldier-of-fortune-regards-his-abode.html | HUT-DWELLER, 80, CLASHES WITH LAW; Soldier of Fortune Regards His Abode as a 'Palace' Though It Lacks Floor | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/l-diefederfek.html | L. DIEFEDERFEK | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/john-peter-ca_rthur.html | JOHN PETER [cA_RTHUR | True | | C1B 532220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/bond-offerings-by-municipalities-iberia-parish-la-makes-award-of.html | BOND OFFERINGS BY MUNICIPALITIES; Iberia Parish, La., Makes Award of $200,000 Loan -- Interest Cost 2.409% ISSUE IN FOUR PIECES Halsey, Stuart & Co. Takes $100,000 School Lien of Mason City, Iowa | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/virgil-r-merrihew.html | VIRGIL R. MERRIHEW | True | Special to Tree Nr.W YOl.X TrMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/asks-business-men-to-aid-latin-policy-interamerican-official-urges.html | ASKS BUSINESS MEN TO AID LATIN POLICY; Inter-American Official Urges They Become 'Disciples' of Good Neighbor Program ASKS BUSINESS MEN TO AID LATIN POLICY | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/stevens-ready-to-coach-without-pay-at-nyu.html | Stevens Ready to Coach Without Pay at N.Y.U. | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/conditions-on-ships-criticized-by-court-judge-blames-seamen.html | CONDITIONS ON SHIPS CRITICIZED BY COURT; Judge Blames Seamen -- Engineer Acquitted in Knife Slaying | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/us-bonds-bought-to-steady-market-7405000-of-support-first-needed.html | U.S. BONDS BOUGHT TO STEADY MARKET; $7,405,000 of Support, First Needed Since December, Shown in Reserve Report LOANS TOP 12-YEAR MARK Defense Industry Financing Is Reflected in Total of $2,710,000,000 | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/german.html | German | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/jean-b-mrmet.html | JEAN B. M]RMET | True | Special to Nw NOR Tl.ICS. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/to-mark-82d-birthday.html | To Mark 82d Birthday | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/reply-made-to-criticism-of-army.html | Reply Made to Criticism of Army | True | Special Cable to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/business-world.html | Business World | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/child-to-major-and-mrs-bell.html | Child to Major and Mrs. Bell | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/controlling-our-water-shortage.html | Controlling Our Water Shortage | True | BOSCHULTE HUBERT | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/miss-norma-soelson-graduate-of-smith-will-be-wed-to-dr-irving.html | Miss Norma Soelson, Graduate of Smith, Will Be Wed to Dr. Irving Robert Hayman | True | Special to T NEW Yo2x Ts. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/workout-in-morning.html | Workout in Morning | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/eire-to-ration-bread-in-wheat-shortage-flour-deliveries-to-be-cut.html | EIRE TO RATION BREAD IN WHEAT SHORTAGE; Flour Deliveries to Be Cut 20% to Spread Scant Supply | True | Special Cable to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/on-the-home-front.html | ON THE HOME FRONT | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 532220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/jockey-mehrtens-wins-with-verse-bright-gray-white-hope-grey-wing.html | Jockey Mehrtens Wins With Verse, Bright Gray, White Hope; GREY WING $45.70, SCORES WITH EASE Wins Mile-and-Furlong Race Over Sloppy Track -- Favored First Fiddle Is Third VERSE MAKES FAST FINISH Beats Moon Maiden by Half a Length -- Mehrtens Boosts Total to 27 Firsts | True | By Bryan Fieldspecial To the New York Times. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/profit-of-7366240-for-western-union-income-for-1941-compared-with.html | PROFIT OF $7,366,240 FOR WESTERN UNION; Income for 1941 Compared With $3,621,581 the Year Before | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/harry-t-freeman.html | HARRY T. FREEMAN' | True | Special to T NI'W YORX TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/metropolitan-skiers-prepare-for-busy-holiday-weekend-northern.html | Metropolitan Skiers Prepare for Busy Holiday Week-end; NORTHERN' SLOPES IN GOOD CONDITION Upper New York, New England and Eastern Canada Lure Many Ski Enthusiasts COMPETITIVE CARD HEAVY Brattleboro and Lake Placid Contests Listed -- Near-by Centers Offer Little | True | By Frank Elkins | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/mt-mellons-give-party-in-florida-entertain-at-bath-and-tennis-club.html | M.T. MELLONS GIVE PARTY IN FLORIDA; Entertain at Bath and Tennis Club in Palm Beach for Thomas Mellon 2d MISS TRIPPE A HOSTESS Claud Arpels Honor Mrs. Andre Kostelanetz and Mother, Mrs. Marie Pons | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/industrial-users-turn-to-honey.html | Industrial Users Turn to Honey | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/bank-clearings-up-29-in-5day-week-6468071000-compared-with.html | BANK CLEARINGS UP 29% IN 5-DAY WEEK; $6,468,071,000 Compared With $6,288,277,000 in 6-Day Period Last Year DECLINE OF 4.2% HERE New York Only City to Show a Loss -- Lead Taken by Boston With Rise of 29.7% | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/two-more-indians-sign.html | Two More Indians Sign | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/tokyo-reports-bilin-taken.html | Tokyo Reports Bilin Taken | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/british-road-lifts-rate-southern-railway-pays-1-34-its-highest.html | BRITISH ROAD LIFTS RATE; Southern Railway Pays 1 3/4%, Its Highest Level Since 1929 | True | Wireless to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/guam-officers-named.html | Guam Officers Named | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/60000-planes-promised-knudsen-says-presidents-goal-for-year-will-be.html | 60,000 PLANES PROMISED; Knudsen Says President's Goal for Year Will Be Achieved | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/little-steel-plot-charged-by-murray-cio-chief-says-publicity.html | LITTLE STEEL 'PLOT' CHARGED BY MURRAY; C.I.O. Chief Says Publicity Campaign Seeks to Block Wage Rise | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/gets-15-years-to-life-in-erickson-holdup-catlan-exconvict-to-serve.html | GETS 15 YEARS TO LIFE IN ERICKSON HOLD-UP; Catlan, Ex-Convict, to Serve Four Terms Concurrently | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/earl-of-warwick-weds-exactor-nephew-of-anthony-eden-marries-mrs-m-k.html | EARL OF WARWICK WEDS; Ex-Actor, Nephew of Anthony Eden, Marries Mrs. M. K. Bell | True | | C1B 532220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/thomas-taylor-81-chicago-exjurist-memberof-the-circuit-court-of.html | THOMAS TAYLOR, 81, CHICAGO EX-JURIST; Member*of the Circuit Court of Cook County, 1915 to 1933 | True | !ll to Tml N NORTr TiX[. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/named-president-of-frick-co.html | Named President of Frick Co. | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/2-in-murder-ring-are-put-to-death-maione-and-abbandando-bring-to.html | 2 IN MURDER RING ARE PUT TO DEATH; Maione and Abbandando Bring to Four the Number to Die for Syndicate Slayings 3 OTHERS FACE SAME FATE Executions Carried Out on Standard Time as Prison Has Not Changed Clocks | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/libyan-front-holds-in-region-of-mekili-axis-and-british-units.html | LIBYAN FRONT HOLDS IN REGION OF MEKILI; Axis and British Units Jockey for Position -- Patrols Active | True | Wireless to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/traction-unity-nearer-in-chicago-court-order-clears-way-for.html | TRACTION UNITY NEARER IN CHICAGO; Court Order Clears Way for Modernizing the City's Transportation System NEW COMPANY AUTHORIZED It Will Acquire Properties of Five Surface Lines and the Elevated | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/diapering-of-baby-linked-to-defense-childrens-aid-instructs-teenage.html | DIAPERING OF BABY LINKED TO DEFENSE; Children's Aid Instructs Teen-Age Girls in 'Art' to Free Working Mothers 6-WEEK-OLD INFANT HELPS Serves as Model at West Side Center While Pupils Try Skill With Big Dolls | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/9500000-equipment-ordered-by-bo-6000000-for-2000-freight-cars.html | $9,500,000 EQUIPMENT ORDERED BY B.&O.; $6,000,000 for 2,000 Freight Cars -- Engines for Nickel Plate | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/les-h-brennan.html | LES H. BRENNA.N' | True | special to Nzw No.x's. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/row-in-westchester-defense-council-head-there-forces-secretary-to.html | ROW IN WESTCHESTER; Defense Council Head There Forces Secretary to Resign | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/yugoslav-victory-reported-in-bosnia-fascist-expedition-of-5000-is.html | YUGOSLAV VICTORY REPORTED IN BOSNIA; ' Fascist Expedition' of 5,000 Is Reported Destroyed | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/member-of-flying-allens-dies.html | Member of Flying Allens Dies | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/signals-to-juror-at-trial-wife-expelled-then-recalled-for-talk-with.html | SIGNALS TO JUROR AT TRIAL; Wife Expelled, Then Recalled for Talk With Husband | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/players-work-durocher-makes-speech-and-dodger-training-is.html | Players Work, Durocher Makes Speech and Dodger Training Is Officially On; BROOKLYN SKIPPER PRAISES HIS SQUAD Durocher Terms Men 'Winning Type' as They Pitch Into Drills With Enthusiasm KIMBALL TO GET CHANCE Rated a Dodger First-String Pitcher -- Rizzo's Debates With Fans to Be Curbed | True | By Roscoe McGowenby Telephone To the New York Times. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/miss-ruth-hughey-engaged-to-marry-daughter-of-minister-llere-will-b.html | MISS RUTH . HUGHEY ENGAGED TO MARRY; Daughter of Minister llere Will Be Wed to Joseph B. Bubar | True | | C1B 532220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/frivolous-attitude-assailed.html | Frivolous Attitude" Assailed | True | By the United Press. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/north-american-calls-off-sale-of-its-union-electric-holdings-to.html | North American Calls Off Sale Of Its Union Electric Holdings; To Await More Settled Market Before Offer of 2,695,000 Shares -- Bankers Figure Price at 20 to 25; Officials at 30 | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/dewey-is-honored-for-work-with-uso-ps-bush-succeeds-him-to-lead.html | DEWEY IS HONORED FOR WORK WITH USO; P.S. Bush Succeeds Him to Lead 1942 Drive for Funds | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/27th-division-brigade-wins-civilian-praise-west-coast-legion-post.html | 27TH DIVISION BRIGADE WINS CIVILIAN PRAISE; West Coast Legion Post Says 52d Is Manly, Well Behaved | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/netherland.html | Netherland | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/map-tighter-rule-over-coast-aliens-justice-and-war-departments.html | MAP TIGHTER RULE OVER COAST ALIENS; Justice and War Departments Prepare to Eject Second Generation Japanese | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/fight-in-omaha-action-dismissal-of-three-land-bank-officials-is.html | FIGHT IN OMAHA ACTION; Dismissal of Three Land Bank Officials Is Opposed | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/pennroad-to-press-prr-for-3852000-court-held-sum-was-due-from.html | PENNROAD TO PRESS P.R.R. FOR $3,852,000; Court Held Sum Was Due From Parent Company -- B.F. Pepper Says in Annual Report MOVE REVERSED IN POLICY $2,727,507 Income Last Year Compared With $2,083,068 -- Surplus Is Increased PENNROAD TO PRESS P.R.R. FOR $3,852,000 | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/utility-to-call-5-debentures.html | Utility to Call 5% Debentures | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/new-jersey-group-plans-bill.html | New Jersey Group Plans Bill | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/penn-yan-to-cut-light-rates.html | Penn Yan to Cut Light Rates | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/thai-collapse-reported.html | Thai Collapse Reported | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/fight-moratorium-for-tire-dealers-credit-men-see-dangers-to-banking.html | FIGHT MORATORIUM FOR TIRE DEALERS; Credit Men See Dangers to Banking Structure in Plan for Lines Hit by War | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/thos-cook-son-has-new-owners-control-of-wellknown-travel-agency-now.html | THOS. COOK & SON HAS NEW OWNERS; Control of Well-Known Travel Agency Now in Hands of Four British Railways NAME IS TO BE RETAINED Grindlay's Takes Over Banking Business in England -- '41 Assets Were 3,152,000 | True | | C1B 532220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/new-records-set-by-at-t-inwar-84692000-phone-calls-made-daily-in.html | NEW RECORDS SET BY A.T. & T. INWAR; 84,692,000 Phone Calls Made Daily in 1941, or 5,389,000 More Than in 1940 BIGGEST TASK WELL MET' Gifford Gives High Credit to 'All Concern' -- Net Income of $191,770,694 Listed | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/ms-louis-feigi.html | MS. LOUIS .FEIGI | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/rail-tonnage-cut-protested-in-east-reduction-from-538000-tons-to.html | RAIL TONNAGE CUT PROTESTED IN EAST; Reduction From 538,000 Tons to 219,000 Opposed by Roads at Conference Here CURB ON REPAIRS FEARED Growing Shortage of Steel to Be Discussed by A.A.R. at Meeting Next Week | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/presidents-cold-cuts-engagements-confined-to-white-house-he-holds.html | PRESIDENT'S COLD CUTS ENGAGEMENTS; Confined to White House, He Holds Shipping Conference and Sees Chinese Minister PRESS MEETING CANCELED Dr. McIntyre Says Precautions Are Being Taken Against Change in Temperature | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/citys-children-to-get-metal-air-raid-tags.html | City's Children to Get Metal Air Raid Tags | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/news-of-the-stage-a-nazi-attempt-to-invade-england-is-depicted-in.html | NEWS OF THE STAGE; A Nazi Attempt to Invade England Is Depicted in 'Plan M,' Opening Tonight at the Belasco | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/tony-sarg-has-appendectomy.html | Tony Sarg Has Appendectomy | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/walker-in-defense-bond-post.html | Walker in Defense Bond Post | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/tokyo-announces-timor-landings.html | Tokyo Announces Timor Landings | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/anthony-j-volk-sr-banker-and-the-president-of-a-hoboken-funeral.html | ANTHONY J. VOLK SR.; Banker and the President of a Hoboken Funeral Concern | True | SPecial to Tas Nsw YoaK Th, ass. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/alcohol-conservation-urged.html | Alcohol Conservation Urged | True | NICHOLAS OPOLONICK. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/war-labor-board-rejects-cio-plea-against-suspending-afl-closed-shop.html | WAR LABOR BOARD REJECTS C.I.O. PLEA; Against Suspending A.F.L. Closed Shop on Transit Lines in Los Angeles WON'T SUPERSEDE COURT California Ruling Must Stand, Morse Opinion States -- C.I.O. Members Only Dissenters | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/welles-pledges-aid-to-latins.html | Welles Pledges Aid to Latins | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/americans-score-fourth-successive-triumph-over-bruins-lastperiod.html | Americans Score Fourth Successive Triumph Over Bruins; LAST-PERIOD GOALS TOP CHAMPIONS, 6-4 Church, Chamberlain, Benson Cage Disk for Brooklyn During Final Session WINNERS PLAY DARINGLY Take Many Chances Against Riddled Bruins -- Hollett Makes Two Tallies | True | By Joseph C. Nichols | C1B 532220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/bank-of-canada-report-deposits-down-circulation-up-in-week.html | BANK OF CANADA REPORT; Deposits Down, Circulation Up in Week | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/slum-bill-offered-as-bid-to-capital-mitchell-and-hampton-present.html | SLUM BILL OFFERED AS BID TO CAPITAL; Mitchell and Hampton Present New Measure to Enlist Banks and Insurance Firms OLD ISSUES ARE AVOIDED Authors Contend That Only Hope Lies in Supplementing Low-Cost State Housing | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/lists-1673445-debts-no-assets.html | Lists $1,673,445 Debts, No Assets | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/square-d-adds-to-plant-research-laboratory-is-set-up-at-elmhurst.html | SQUARE D ADDS TO PLANT; Research Laboratory Is Set Up at Elmhurst, Queens | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/rare-book-sale-brings-32969.html | Rare Book Sale Brings $32,969 | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/robinson-favored-to-stay-unbeaten-berger-expected-to-put-him-to.html | ROBINSON FAVORED TO STAY UNBEATEN; Berger Expected to Put Him to Test in 12-Round Bout at Garden Tonight CHANCE FOR TITLE SEEN Winner May Oppose Cochrane -- Shapiro to Meet Bartolo Again in Semi-Final | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/figure-skaters-led-by-miss-mpherson-she-and-more-pace-novices-in.html | FIGURE SKATERS LED BY MISS M'PHERSON; She and More Pace Novices in National Championships | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/noank-ship-strikers-return.html | Noank Ship Strikers Return | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/recital-guests-to-hear-president.html | Recital Guests to Hear President | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/600000-in-service-invited-to-games-yanks-donate-5000-tickets-to.html | 600,000 IN SERVICE INVITED TO GAMES; Yanks Donate 5,000 Tickets to Each Stadium Contest - Offers by Giants, Dodgers CENTRAL AGENCY NAMED Men in Armed Forces Can Get Passes at Office of City Defense Recreation Group | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/errico-odierno-representative-of-philadelphia-opera-dies-before.html | ERRICO ODIERNO; Representative of Philadelphia Opera Dies Before Performance | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/6utility-merger-approved-by-fpc-pennsylvania-electric-to-take-in.html | 6-UTILITY MERGER APPROVED BY FPC; Pennsylvania Electric to Take in Affiliates in Western Part of State $28,000,000 WRITE-DOWN Companies in Associated Gas and Electric System -- SEC Consents to Financing | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/aau-swim-title-taken-by-sorman-priano-degroot-also-victors-in.html | A.A.U. SWIM TITLE TAKEN BY SORMAN; Priano, deGroot Also Victors in Metropolitan Contests -- Miss Callen Excels | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/lowry-knocks-out-devlin.html | Lowry Knocks Out Devlin | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/claims-in-tokyo.html | Claims In Tokyo | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/electric-shock-kills-pastor.html | Electric Shock Kills Pastor | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/hull-goes-on-vacation-secretary-will-remain-in-south-for-several.html | HULL GOES ON VACATION; Secretary Will Remain in South for Several Weeks | True | Special to THE NEW YORK TIMES. | C1B 532220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/wartime-labor-policy.html | WARTIME LABOR POLICY | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/full-comprehension-doubted.html | Full Comprehension Doubted | True | WILLIAM O. MORSE | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/gibsonguthrie-on-top-post-65-in-proamateur-prelude-to-new-orleans.html | GIBSON-GUTHRIE ON TOP; Post 65 in Pro-Amateur Prelude to New Orleans Open Golf | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/the-new-burma-road.html | THE NEW BURMA ROAD | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/bonds-and-shares-in-london-market-giltedge-securities-better-in.html | BONDS AND SHARES IN LONDON MARKET; Gilt-Edge Securities Better in Anticipation of Reinvestment Demand INDUSTRIALS ARE STEADIER Far East Oil Shares Continue Weak, but South Americans Are Well Bought | True | Wireless to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/italian.html | Italian | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/town-near-velizh-taken.html | Town Near Velizh Taken | True | By Ralph Parkerwireless To the New York Times. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/mrs-ruth-sanford-commits-suicide-second-wife-of-henry-sanford-jr.html | MRS. RUTH SANFORD COMMITS SUICIDE; Second Wife of Henry Sanford Jr. Ends Life by Shot as His First Wife Did DAUGHTER OF PUBLISHER She Is Said to Have Worried Over Husband's Plan to Join Marine Corps | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/wings-crush-hawks-61-brown-rookie-scores-twice-in-detroit-hockey.html | WINGS CRUSH HAWKS, 6-1; Brown, Rookie, Scores Twice in Detroit Hockey Contest | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/miss-barbara-whitmore-becomes-bride-of-william-nelson-in-church-of.html | Miss Barbara Whitmore Becomes Bride Of William Nelson in Church of Ascension | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/us-troops-not-yet-in-action.html | U.S. Troops Not Yet in Action | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/more-us-heroes-of-air-war-in-the-pacific-receive-decorations-in.html | More U.S. Heroes of Air War in the Pacific Receive Decorations in Java From Gen. Brett | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/hill-links-fish-with-viereck-acts-convicted-secretary-reverses.html | HILL LINKS FISH WITH VIERECK ACTS; Convicted Secretary Reverses Testimony in Telling of His Introduction to Nazi Agent MAILED SPEECH ON 'FRANK' Witness Says 125,000 Copies Were Sent Out and He Got 'Tip' of $100 From Defendant | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/business-leases.html | BUSINESS LEASES | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/chungking-tells-of-clash.html | Chungking Tells of Clash | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/braddock-seeks-jersey-job.html | Braddock Seeks Jersey Job | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/engineering-awards-total-102218000-lettings-in-short-week-exceed.html | ENGINEERING AWARDS TOTAL $102,218,000; Lettings in Short Week Exceed 1941 by 11 Per Cent | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/d-h-committee-is-named.html | D. & H. Committee Is Named | True | | C1B 532220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/metro-announces-plans-for-once-upon-a-thursday-men-at-sea-and-2.html | Metro Announces Plans for 'Once Upon a Thursday,' 'Men at Sea' and 2 Others; WOMAN OF YEAR' DRAWS Attracts 294,395 Admissions at Music Hall in 2 Weeks -- Stanley Film Held Over | True | By Telephone To the New York Times. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/alien-property-run-by-treasury-3man-committee-directing-frozen.html | ALIEN PROPERTY RUN BY TREASURY; 3-Man Committee Directing Frozen Funds Has Charge of Enemy-Owned Plants | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/record-gains-made-by-equitable-life-2850000-individual-policies-or.html | RECORD GAINS MADE BY EQUITABLE LIFE; 2,850,000 Individual Policies or Group Certificates, New Peak, Parkinson Says TOTAL IS $7,607,000,000 Business Done 18% Above 1940 -- Increase in Assets Put at $176,000,000 | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/two-moves-still-possible.html | Two Moves Still Possible | True | By the United Press. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/bandung-is-bombed.html | Bandung Is Bombed | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/rationing-plan-on-fuel-oil-ready-restrictions-will-be-put-on.html | RATIONING PLAN ON FUEL OIL READY; Restrictions Will Be Put on Industries and People Using Oil Furnaces TO CONSERVE THE SUPPLY Secretary Ickes Is Said to Have Approved Idea, Offered by Oil Producers | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/seamen-struck-each-other-to-keep-alive-in-open-lifeboat-norwegian.html | Seamen Struck Each Other To Keep Alive in Open Lifeboat; Norwegian Survivors of U-Boat Sinking Staved Off Freezing -- Twenty Art Rescued After Ten Days on Icy Sea | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/allout-production-of-cloth-pledged-cotton-mills-meet-with-wpb-to.html | ALL-OUT PRODUCTION OF CLOTH PLEDGED; Cotton Mills Meet With WPB to Plan Speed-Up of Output in the Industry WARNS ON HOSIERY PRICES Henderson Says He Is Drafting Ceilings for Rayon Types; Duck Order Extended | True | By Charles E. Eganspecial to The New York Times. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/near-east-awaits-big-blow-by-nazis-forces-of-united-nations-call-on.html | NEAR EAST AWAITS BIG BLOW BY NAZIS; Forces of United Nations Call on Our Factories to Get Out Materials for Them GERMANY HELD DESPERATE Lack of Oil Believed to Make It Imperative for Her to Strike in the Region | True | By A.c. Sedgwickwireless To the New York Times. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/member-bank-balances-rise-153000000-money-in-circulation-up.html | Member Bank Balances Rise $153,000,000; Money in Circulation Up $20,000,000 | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/philharmonic-led-by-koussevitzky-boston-conductor-makes-first.html | PHILHARMONIC LED BY KOUSSEVITZKY; Boston Conductor Makes First Appearance as Guest Leader of New York Group BACH CONCERTO IS HEARD Copland Excerpt From 'Quiet City' and Shostakovich 5th Symphony on Program | True | By Olin Downes | C1B 532220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/claims-furnace-record-columbia-steel-relines-unit-at-utah-plant-in.html | CLAIMS FURNACE RECORD; Columbia Steel Relines Unit at Utah Plant in 31 Days | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/h-wardwell-howells-have-soni.html | H. Wardwell Howells Have SonI | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/defeats-planning-fund-house-rejects-bill-for-projects-to-meet.html | DEFEATS PLANNING FUND; House Rejects Bill for Projects to Meet Post-War 'Shocks' | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/music-league-contest-annual-program-will-begin-on-march-15-in.html | MUSIC LEAGUE CONTEST; Annual Program Will Begin on March 15 in Steinway Hall | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/promoted-by-exchange-buffet.html | Promoted by Exchange Buffet | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/news-of-food-many-cuts-of-pork-increase-in-price-but-beef-veal-lamb.html | News of Food; Many Cuts of Pork Increase in Price, But Beef, Veal, Lamb, Poultry Are Steady | True | By Jane Holt | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/woman-killed-parking-auto.html | Woman Killed Parking Auto | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/urges-centering-of-press-service-budget-bureau-report-to-the.html | URGES CENTERING OF PRESS SERVICE; Budget Bureau Report to the President Proposes Direction by MacLeish's Office FOR CLEARER AUTHORITY Information Functions of OCD, OEM, Among Other Agencies, Would Be Included | True | By James B. Restonspecial To the New York Times. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/us-fliers-down-5-bombers-american-submarine-sinks-ship-in-east.html | U.S. FLIERS DOWN 5 BOMBERS; American Submarine Sinks Ship in East China Sea | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/a-warning-to-taxpayers-us-reminds-them-of-means-of-checking-on.html | A WARNING TO TAXPAYERS; U.S. Reminds Them of Means of Checking on Delinquents | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/westchester-residence-sold.html | Westchester Residence Sold | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/new-york-central-gets-speed-order-is-told-to-maintain-on-time.html | NEW YORK CENTRAL GETS SPEED ORDER; Is Told to Maintain 'On Time' Record on 80% of Trips | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/japan-claims-two-planes.html | Japan Claims Two Planes | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/refuses-to-quit-post-when-japanese-invade.html | Refuses to Quit Post When Japanese Invade | True | Wireless to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/port-of-darwin-is-strategic-base-it-has-no-docks-for-refitting.html | PORT OF DARWIN IS STRATEGIC BASE; It Has No Docks for Refitting Ships but It Has a Fuel Oil Installation IT IS ALSO 'EYES OF NAVY' Town Has 'Wild West' Aspect -- New Road Connects It With Country's Main Centers | True | Wireless to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/bank-liquidations-bulk-in-trading-west-36th-st-store-and-loft.html | BANK LIQUIDATIONS BULK IN TRADING; West 36th St. Store and Loft Building Sold for Cash Over $270,000 Lien WEST SIDE LOFTS BOUGHT Buildings on 17th and 18th Sts. Assessed at $135,000 Are Taken by Syndicate | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/beauharnois-power-favored-projects-superiority-over-that-of-the-st.html | Beauharnois Power Favored; Project's Superiority Over That of the St. Lawrence Held to Be Obvious | True | E.R. CROFTS | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/enemy-aliens-warned-on-identity-card-delay.html | Enemy Aliens Warned On Identity Card Delay | True | | C1B 532220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/pork-packers-indicted-armour-swift-4-other-concerns-and-6-men-are.html | PORK PACKERS INDICTED; Armour, Swift, 4 Other Concerns and 6 Men Are Accused | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/bill-is-introduced-at-albany.html | Bill Is Introduced At Albany | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/cotton-prices-cut-by-hedging-flurry-close-is-at-low-level-for-day.html | COTTON PRICES CUT BY HEDGING FLURRY; Close Is at Low Level for Day With Net Losses of From 8 to 10 Points TRADE DEMAND SLACKENS Federal Report Shows Loans Made on 2,080,335 Bales From 1941 Crop | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/1000-in-picket-line-in-midtown-strike-demonstration-staged-at-noon.html | 1,000 IN PICKET LINE IN MIDTOWN STRIKE; Demonstration Staged at Noon at Dorset Food, Ltd., Plant | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/nassau-homes-in-deals-properties-sold-at-great-neck-baldwin.html | NASSAU HOMES IN DEALS; Properties Sold at Great Neck, Baldwin, Lynbrook | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/mrs-ej-pearson-gives-a-luncheon-mrs-frederick-suydam-mrs-robert.html | MRS. E.J. PEARSON GIVES A LUNCHEON; Mrs. Frederick Suydam, Mrs. Robert Bros and Mrs. Chas. O. Maas Also Entertain H.V. CRAWFORDS HOSTS Miss Janet Walling and John Lawrence, Who Wed Today, Are Guests at Dinner | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/wants-boondoggling-out.html | Wants 'Boondoggling' Out | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/mrs-peter-campbel.html | MRS. PETER CAMPBEL | True | 3pmclal to Tin0 NEW YORX TruS. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/other-music-margaret-hall-heard.html | Other Music; Margaret Hall Heard | True | N.S. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/elected-to-hospital-board.html | Elected to Hospital Board | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/core-of-the-milky-way.html | Core of the Milky Way | True | By William L. Laurence | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/opa-bids-hoarders-sell-back-sugar-let-neighbors-or-stores-buy-it.html | OPA BIDS HOARDERS SELL BACK SUGAR; Let Neighbors or Stores Buy It Lest Rationing Trip the Guilty, Says Henderson HONEY MARKET IS BUSY Industrial Substituting Lifts Prices -- Crop Is Expected to Rise a Third From 1941 | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/rai3ph-lorenzen.html | RAI3PH LORENZEN | True | Special to TB Nw YORK Tnr.S. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/roxie-hart-chicago-remake-with-ginger-rogers-adolphe-menjou-george.html | ' Roxie Hart,' 'Chicago' Remake, With Ginger Rogers, Adolphe Menjou, George Montgomery, Seen at the Roxy Theatre | True | By Bosley Crowther | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/sam-katz.html | SAM KATZ | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/taking-rhio-isles-reported-by-tokyo-capture-of-much-oil-claimed.html | TAKING RHIO ISLES REPORTED BY TOKYO; Capture of Much Oil Claimed -- British 'Amaze' Japanese | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/reserve-bank-position-range-of-important-items-in-1942-and.html | RESERVE BANK POSITION; Range of Important Items in 1942 and Comparisons | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/russian.html | Russian | True | | C1B 532220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/society-improves-bills-on-housing-community-service-committee.html | SOCIETY IMPROVES BILLS ON HOUSING; Community Service Committee Favors Seven but Records Opposition to Four | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/markets-gay-with-colorful-spring-flowers-giving-cheerful-forecast.html | Markets Gay With Colorful Spring Flowers, Giving Cheerful Forecast of Coming Season | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/turks-get-hungarian-products.html | Turks Get Hungarian Products | True | Wireless to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/portrait-is-sold-for-375.html | Portrait Is Sold for $375 | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/chinese-officials-rent-apartments-pingheng-li-is-new-tenant-in-285.html | CHINESE OFFICIALS RENT APARTMENTS; Ping-Heng Li Is New Tenant in 285 Riverside Drive, Wong Siuling in West 57th St. | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/girls-plead-for-father-save-him-from-jail-for-attacking-them-in.html | GIRLS PLEAD FOR FATHER; Save Him From Jail for Attacking Them in Drunken Rage | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/wholesale-prices-highest-since-1929-labor-statistics-index-rises-to.html | WHOLESALE PRICES HIGHEST SINCE 1929; Labor Statistics Index Rises to 96.2 From 95.7 in Week | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/drydock-earmarked-for-the-normandie-refloating-is-major-problem.html | DRYDOCK EARMARKED FOR THE NORMANDIE; Refloating Is Major Problem, Philadelphia Expert Says | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/allies-send-forces-to-java-32-planes-damage-bandung-java-reinforced.html | Allies Send Forces to Java; 32 Planes Damage Bandung; JAVA REINFORCED BY UNITED NATIONS | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/bilin-line-is-bent-japanese-cross-river-in-force-at-lower-end-of.html | BILIN LINE IS BENT; Japanese Cross River in Force at Lower End of Front BUT ARE CURBED TO NORTH American Fliers Bomb Battle Lines -- Defenders Mine the Harbor of Rangoon BILIN LINE IS BENT BY FOE IN BURMA | True | By the United Press. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/advertising-news.html | Advertising News | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/godfrey-wilson.html | Godfrey -- Wilson | True | Special to T Nzw YORK TIXS. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/jones-of-louisiana-for-florida-canal-says-with-inland-waterway-it.html | JONES OF LOUISIANA FOR FLORIDA CANAL; Says With Inland Waterway It Would Provide Safe System | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/compact-notes.html | Compact Notes | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/prefects-uphold-petain-nearly-all-take-loyalty-oath-at-vichy.html | PREFECTS UPHOLD PETAIN; Nearly All Take Loyalty Oath at Vichy Session | True | Wireless to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/developing-army-for-our-offensive-stimson-says-we-cannot-cut-up-for.html | DEVELOPING ARMY FOR OUR OFFENSIVE; Stimson Says We Cannot Cut Up Forces to Guard Coasts, but Must Attack Axis DEVELOPING ARMY FOR OUR OFFENSIVE | True | By Charles Hurdspecial To the New York Times. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/detectives-trap-two-in-a-holdup-lay-in-wait-after-3week-study-of.html | DETECTIVES TRAP TWO IN A HOLD-UP; Lay in Wait After 3-Week Study of Robbers' Plans and Seize Them After Battle | True | | C1B 532220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/anne-shirley-divorces-payne.html | Anne Shirley Divorces Payne | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/-little-steel-a-unit-against-closed-shop-youngstown-company-joins.html | ' LITTLE STEEL' A UNIT AGAINST CLOSED SHOP; Youngstown Company Joins in Fight on Compromise Plan | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/senate-repeals-congress-pension-by-vote-of-75-to-5-then-rejects.html | SENATE REPEALS CONGRESS PENSION BY VOTE OF 75 TO 5; Then Rejects, 49-22, Downey Plan for $30 Monthly to All Nation's Needy 60 or Over ADOPTS A.E.F. PAY RISE Army and Navy Enlisted Men to Get 20%, Officers 10 -- House to Repeal Pension SENATE REPEALS PENSIONS, 75 TO 5 | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/ninth-tanker-is-sunk.html | Ninth Tanker Is Sunk | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/warm-friend-of-us-steps-down-in-eire-james-dillon-resigns-from.html | WARM FRIEND OF U.S. STEPS DOWN IN EIRE; James Dillon Resigns From Party of Cosgrave Under Pressure | True | Special Cable to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/joseph-d-grant-83-financier-on-coast-industrialist-merchant-headed.html | JOSEPH D. GRANT, 83, FINANCIER ON COAST; Industrialist, Merchant Headed Save-the.Redwoods League | True | Spealal to Trig YORK TmS, | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/raf-lays-mines-near-reich-warships-one-plane-lost-in-foray-to-keep.html | R.A.F. LAYS MINES NEAR REICH WARSHIPS; One Plane Lost in Foray to Keep Nazi Vessels Hemmed In | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/top-war-issues-quota-welfare-bureau-workers-to-buy-325000-of-bonds.html | TOP WAR ISSUES QUOTA; Welfare Bureau Workers to Buy $325,000 of Bonds and Stamps | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/new-rule-for-alien-accounts.html | New Rule for Alien Accounts | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/pacific-hero-honored-former-comrades-give-325-in-memory-of-we.html | PACIFIC HERO HONORED; Former Comrades Give $325 in Memory of W.E. Binder Jr. | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/navy-lists-2209-held-by-japanese-missing-marines-navy-men-civilians.html | NAVY LISTS 2,209 HELD BY JAPANESE; Missing Marines, Navy Men, Civilians in Wake, Guam and China Believed Prisoners 51 FROM NEW YORK AREA Major Devereux' Wife Here -- Navy Officer Wrote Home Even After the Attack | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/legislators-to-put-fare-up-to-council-republican-leaders-move-to.html | LEGISLATORS TO PUT FARE UP TO COUNCIL; Republican Leaders Move to Get Out of Dispute and Let City Have Referendum Say | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/sec-amendment-filed-liquid-carbonic-acts-on-30000-share-issue.html | SEC AMENDMENT FILED; Liquid Carbonic Acts on 30,000 Share Issue | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/preconquest-steps-of-japan-disclosed-netherlands-indies-reveals.html | PRE-CONQUEST STEPS OF JAPAN DISCLOSED; Netherlands Indies Reveals Many Violations of Law and Custom | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/teachers-to-give-own-revue.html | Teachers to Give Own Revue | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/nationwide-rule-forecast.html | Nation-Wide Rule Forecast | True | Special to THE NEW YORK TIMES. | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/four-are-barred.html | Four Are Barred | True | | C1B 532220 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 532220 |
| 1942-02-20 | 1942-02-20 | https://www.nytimes.com/1942/02/20/archives/finnish.html | Finnish | True | | C1B 532220 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/orders-espositos-test-lehman-names-medical-board-to-examine.html | ORDERS ESPOSITO'S TEST; Lehman Names Medical Board to Examine Convicted Slayers | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/red-army-batters-kharkov-defenses-fights-its-way-into-suburbs-of.html | RED ARMY BATTERS KHARKOV DEFENSES, Fights Its Way Into Suburbs of Ukraine City as Artillery Pounds at Germans SMOLENSK AREA SQUEEZED Latvia Entry Also Is Intimated -- Nazis Around Leningrad Slowly Forced Back | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/dsc-to-hawaii-corporal-wt-anderson-died-at-machine-gun-during-dec-7.html | D.S.C. TO HAWAII CORPORAL; W.T. Anderson Died at Machine Gun During Dec. 7 Attack | True | Wireless to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/five-parcels-sold-in-union-city-nj-tenement-and-three-dwellings.html | FIVE PARCELS SOLD IN UNION CITY, N.J.; Tenement and Three Dwellings Traded by One Broker -- 50Unit House Brings $120,000 HOBOKEN HOTEL BOUGHT 80-Car Garage in West New York, 2 North Bergen Stores, Weehawken Flat in Sales | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/miss-helen-l-dodge-married-to-officer-becomes-bride-of-lieut-harry.html | MISS HELEN L. DODGE MARRIED TO OFFICER; Becomes Bride of Lieut. Harry Sewell Jr., U. S: A., in Hawaii | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/mrs-roosevelt-resigns.html | MRS. ROOSEVELT RESIGNS | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/salvage-pickup-small-city-collections-of-materials-for-war-use.html | SALVAGE PICK-UP SMALL; City Collections of Materials for War Use Prove Disappointing | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/capenhamun.html | CapenHamUn | True | Special to NEW ORX TXS. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/naval-attack-reported.html | Naval Attack Reported | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/vessels-damaged-slightly.html | Vessels Damaged Slightly | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/rosar-and-branch-sign-yankees-now-have-total-of-14-players-under.html | ROSAR AND BRANCH SIGN; Yankees Now Have Total of 14 Players Under Contract | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/scrap-melting-at-high-level.html | Scrap Melting at High Level | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/us-victory-seen-when-navies-meet-andrews-hails-2-launchings-at.html | U.S. VICTORY SEEN WHEN NAVIES MEET; Andrews Hails 2 Launchings at Kearny as Symbolic of 'Day of Reckoning' for Foes DEADLY GUNS ALSO CITED 2 Other Destroyers Leave Ways at Boston Navy Yard in Speed-Up Program | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/chinese-war-chief-says-japan-may-attack-siberia-in-a-month-general.html | Chinese War Chief Says Japan May Attack Siberia in a Month; General Ho Calls Vladivostok the 'Achilles Heel' of Tokyo's Armor and Sees Russia Holding Her Own | True | By Harrison Formanwireless To the New York Times. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/two-launched-at-boston.html | Two Launched at Boston | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/for-the-extraspecial-meal.html | For the Extra-Special Meal | True | | C1B 532221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/lands-burning-plane-and-escapes-death-south-african-tells-of.html | LANDS BURNING PLANE AND ESCAPES DEATH; South African Tells of Exploit After Fight Far at Sea | True | Wireless to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/samuel-bell-72-sigttlbss-jurist-presiding-judge-of-cincinnati.html | SAMUEL BELL, 72, SIGttTLBSS JURIST; Presiding Judge of Cincinnati Municipal Court Dies of Stroke After Session NOTED FOR PHILANTHROPY He Founded Home for Blind Workingmen-- Popular as After-Dinner Speaker | True | Igpeclal. to THE NEW YOaK TIMES, | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/august-j-almquist.html | AUGUST J. ALMQUIST | True | Special to T Nw YO Tnzs. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/harberts-69-tied-by-lloyd-mangrum-they-lead-new-orleans-golf-army.html | HARBERT'S 69 TIED BY LLOYD MANGRUM; They Lead New Orleans Golf -- Army Calls Heafner | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/borovsky-pianist-heard-in-recital-russian-artist-presents-bach.html | BOROVSKY, PIANIST, HEARD IN RECITAL; Russian Artist Presents Bach Fantasy and Parts of 'The Well-Tempered Clavier' SIX INVENTIONS OFFERED Brahms 'Variations, Fugue,' Liszt Transcriptions and Native Numbers Given | True | N.S. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/damrosch-to-be-honored-fund-furthering-his-ideals-to-be-started-at.html | DAMROSCH TO BE HONORED; Fund Furthering His Ideals to Be Started at Dinner April 7 | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/further-losses-shown-by-cotton-hedging-pressure-and-switching.html | FURTHER LOSSES SHOWN BY COTTON; Hedging Pressure and Switching Operations Factors in the Market Here LIST OFF 8 TO 13 POINTS Sale of 273,482 Bales of Government-Owned Staple Has Unsettling Effect | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/reich-envoy-sails-from-buenos-aires-von-thermann-called-home-in.html | REICH ENVOY SAILS FROM BUENOS AIRES; Von Thermann, Called Home in December, Takes Ship by Way of Brazil and Trinidad SAFE CONDUCT BY ALLIES Argentine Deputies Voted in Fall to Expel Him Because of Axis Propaganda Activities | True | Special Cable to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/finnish.html | Finnish | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/australian-loss-heavy-few-escaped-malaya-minister-says-puts-force.html | AUSTRALIAN LOSS HEAVY; Few Escaped Malaya, Minister Says -- Puts Force at 18,231 | True | Wireless to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/chaotic-relief.html | CHAOTIC RELIEF | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/her-hudson.html | HER HUDSON | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/nehru-links-india-with-chinas-course-new-delhi-provides-for-free.html | NEHRU LINKS INDIA WITH CHINA'S COURSE; New Delhi Provides for Free Movement of War Supplies | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/ferocity-of-fighting-grows.html | Ferocity of Fighting Grows | True | By Ralph Parkerwireless To the New York Times. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/ask-continuation-of-old-colony-line-witnesses-at-ice-hearing-on-new.html | ASK CONTINUATION OF OLD COLONY LINE; Witnesses at I.C.C. Hearing on New Haven Reorganization Point to War Need PASSENGER TRAINS FILLED Railroad Service Expected to Be Increased -- Record to Stay Open Until April 4 | True | | C1B 532221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/news-of-the-stage-under-this-roof-opens-tomorrow-evening-at-the.html | NEWS OF THE STAGE; 'Under This Roof' Opens Tomorrow Evening at the Windsor Theatre -- 'Papa Is All' Closes Feb. 28 | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/6-army-fliers-die-in-coast-crashes-bomber-and-an-observation-plane.html | 6 ARMY FLIERS DIE IN COAST CRASHES; Bomber and an Observation Plane Plunge in Washington, Another Bomber in California TWO MISSING OFF MIAMI Naval Aviators Are Believed Lost With Craft -- Ferry Pilot Killed in Potomac | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/many-leave-rangoon.html | Many Leave Rangoon | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/weeks-new-loans-drop-to-2400000-total-compares-with-15444000-in.html | WEEK'S NEW LOANS DROP TO $2,400,000; Total Compares With $15,444,000 in Previous Period and $10,132,125 Year Ago TWO FLOTATIONS HELD UP Action of Market Responsible for Deferments -- Railroad Issue Due Next Week | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/named-vice-president-of-union-switch-signal.html | Named Vice President Of Union Switch & Signal | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/says-skirts-must-be-shorter.html | Says Skirts Must Be Shorter | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/devastating-war-by-air-forces-set-as-goal-by-new-combat-chief.html | 'Devastating War' by Air Forces Set as Goal by New Combat Chief; General Spaatz in Message to Men Says Aerial Supremacy Will Be Won and Calls for Teamwork in Offensive | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/ghost-of-new-harlem-town-bobs-up-again-in-another-suit-to-obtain.html | Ghost of 'New Harlem Town' Bobs Up Again In Another Suit to Obtain Realty Titles | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/war-risk-rates-along-atlantic-seaboard-increased-50-on-tankers-and.html | War Risk Rates Along Atlantic Seaboard Increased 50% on Tankers and Tank Barges | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/screen-news-here-and-in-hollywood-george-sanders-to-be-seen-in.html | SCREEN NEWS HERE AND IN HOLLYWOOD; George Sanders to Be Seen in Strickland Role in Maugham's 'Moon and Six Pence' NEW FILM DUE AT GLOBE 'A Gentleman at Heart' Here Today -- 'Nine Bachelors' in Third Week at World | True | By Telephone To the New York Times. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/treasury-bills-sold.html | Treasury Bills Sold | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/canadian-loan-at-164662150.html | Canadian Loan at $164,662,150 | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/war-training-criticized-board-says-schools-should-aid-jobless.html | WAR TRAINING CRITICIZED; Board Says Schools Should Aid Jobless Adults, Not Students | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/mead-considering-race-for-governor-senators-upstate-friends-start.html | MEAD CONSIDERING RACE FOR GOVERNOR; Senator's Up-State Friends Start Movement to Win Democratic Nomination FEELS FINANCIAL STRAIN Not a Wealthy Man, He Finds Washington Salary Too Small for His Needs | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/cochand-takes-ski-race-finishes-first-in-lake-placid-downhill-us.html | COCHAND TAKES SKI RACE; Finishes First in Lake Placid Downhill -- U.S. Women Win | True | Special to THE NEW YORK TIMES. | C1B 532221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/utility-to-place-preferred-shares-philadelphia-electric-notifies.html | UTILITY TO PLACE PREFERRED SHARES; Philadelphia Electric Notifies SEC of Insurance Deal | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/2-ways-to-pay-taxes-they-can-be-remitted-to-us-in-full-or-in-4.html | 2 WAYS TO PAY TAXES; They Can Be Remitted to U.S. in Full or in 4 Installments | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/dcline-of-prices-shown.html | Deline of Prices Shown | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/trysail-club-plans-race-group-named-to-consider-event-on-long.html | TRYSAIL CLUB PLANS RACE; Group Named to Consider Event on Long Island Sound | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/men-joining-service-may-sell-1942-cars-henderson-permits-disposal.html | MEN JOINING SERVICE MAY SELL 1942 CARS; Henderson Permits Disposal to Any Purchaser Found | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/notes-about-social-activities-in-the-new-york-area-and-elsewhere.html | Notes About Social Activities in the New York Area and Elsewhere | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/cargo-insurance-up-again-london-underwriters-act-for-second-time-in.html | CARGO INSURANCE UP AGAIN; London Underwriters Act for Second Time in a Week | True | Wireless to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/new-zealanders-confer-war-council-studies-pacific-situation-and.html | NEW ZEALANDERS CONFER; War Council Studies Pacific Situation and Other Problems | True | Wireless to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/paraguay-bars-axis-news-sweeping-order-enforced-costa-rica-interns.html | PARAGUAY BARS AXIS NEWS; Sweeping Order Enforced -Costa Rica Interns Germans | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/french-aid-to-axis-suspected.html | French Aid to Axis Suspected | True | Special Cable to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/art-notes.html | Art Notes | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/frank-v-campbell.html | FRANK V. CAMPBELL | True | Special to THE IEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/us-views-timor-as-clue-on-azores-portugals-reaction-awaited-to.html | U.S. VIEWS TIMOR AS CLUE ON AZORES; Portugal's Reaction Awaited to Learn Her Policy if Axis Attacks Atlantic Islands TOKYO PROMISE DOUBTED London and Washington Held Reluctant to Force Lisbon's Hand Lest the Nazis Act | True | By Frank L. Kluckohnspecial To the New York Times. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/president-unifies-tactical-command-capital-hears-he-already-has.html | PRESIDENT UNIFIES TACTICAL COMMAND; Capital Hears He Already Has Coordinated Direction of Our Land, Sea and Air Forces | True | By the United Press. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/to-imprison-profiteers-army-in-honolulu-sets-penalties-for.html | TO IMPRISON PROFITEERS; Army in Honolulu Sets Penalties for Violating Price Laws | True | Wireless to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/mrs-mayer-denies-spy-charge-of-fbi-asserts-on-witness-stand-she-did.html | MRS. MAYER DENIES SPY CHARGE OF FBI; Asserts, on Witness Stand, She Did Not Know Ludwig Was Agent for Nazis CASE CLOSED BY THE U.S. Another Letter Traced to Ring's Alleged Leader Forecast a General Strike Here | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/dutch-ship-reported-sunk.html | Dutch Ship Reported Sunk | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 532221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/loft-structure-is-resold-twice-8story-fireproof-building-on-west.html | LOFT STRUCTURE IS RESOLD TWICE; 8-Story Fireproof Building on West Third Street Again Changes Hands 51 VESEY STREET TRADED Cash Above $14,000 Mortgage Paid for 4-Story Store and Loft Building | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/de-carolyn-maedonald.html | DE. CA:ROLYN MaeDONALD | True | Special to T zw YORK S. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/assets-of-sun-oil-put-at-67739209-pamphlet-report-shows-that.html | ASSETS OF SUN OIL PUT AT $67,739,209; Pamphlet Report Shows That Liabilities as of Dec. 31, 1941, Were Total of $31,728,188 CASH ROSE TO $10,068,476 Sun Shipbuilding, Subsidiary, Had Gross Operating Income of $45,246,781 Last Year | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/russian.html | Russian | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/vichy-documents-its-military-case-it-gives-figures-and-charges-not.html | VICHY DOCUMENTS ITS MILITARY CASE; It Gives Figures and Charges, Not Yet Heard in Open Trial, on France's Unpreparedness | True | By Telephone To the New York Times. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/mrs-adams-takes-office.html | Mrs. Adams Takes Office | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/mrs-kelly-gets-plaque-air-corps-chief-presents-gift-of-philadelphia.html | MRS. KELLY GETS PLAQUE; Air Corps Chief Presents Gift of Philadelphia Sports Writers | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/miss-nano-filbson-engaged-to-wed-daughter-of-u-s-attorney-in-west.html | MISS NANO filBSON; ENGAGED -TO WED; Daughter of U. S. Attorney in West Virginia to Become Bride of Bradford Price ATTENDED HOOD COLLEGE Fiance, Graduate of Williams, Also Studied at Harvard and at Heidelberg | True | Spee2al to THE NZW YOaE Trams. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/rothenberg-out-of-action.html | Rothenberg Out of Action | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/women-here-observe-world-day-of-prayer-emphasis-placed-on-peace-and.html | WOMEN HERE OBSERVE WORLD DAY OF PRAYER; Emphasis Placed on Peace and Need of Racial Tolerance | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/other-ships-held-sunk.html | Other Ships Held Sunk | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/doing-the-impossible.html | Doing the Impossible | True | R.W. RIIS | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/12547-verdict-to-artist-col-greens-estate-loses-suit-over-whaling.html | $12,547 VERDICT TO ARTIST; Col. Green's Estate Loses Suit Over Whaling Ship Museum | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/italian.html | Italian | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/litchfield-farm-sold-house-built-in-1812-goes-with-139-acres-and.html | LITCHFIELD FARM SOLD; House Built in 1812 Goes With 139 Acres and Barns | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/need-for-catchers-seen-in-giant-camp-danning-ailment-found-minor.html | NEED FOR CATCHERS SEEN IN GIANT CAMP; Danning Ailment Found Minor but Points to Advisability of Acquiring Reserves OTT STILL SEEKING COACH Luque Is Only One on Roster -- Pitchers in Fine Fettle for Arrival of Batters | True | By John Drebingerspecial To the New York Times. | C1B 532221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/ads-off-in-23-store-lines-institutional-copy-led-gains-in-linage.html | ADS OFF IN 23 STORE LINES; Institutional Copy Led Gains in Linage Last Month | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/13-ships-sunk-says-tokyo.html | 13 Ships Sunk, Says Tokyo | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/new-finance-head-for-schering-corp-ge-donovan-of-schroeder.html | NEW FINANCE HEAD FOR SCHERING CORP.; G.E. Donovan of Schroeder Rockefeller Is Elected Vice President, Director | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/us-cotton-will-be-sold-300000-bales-of-government-stocks-released.html | U.S. COTTON WILL BE SOLD; 300,000 Bales of Government Stocks Released This Month | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/desert-dust-halts-fighting-in-libya-blacks-out-scene-of-recent.html | DESERT DUST HALTS FIGHTING IN LIBYA; Blacks Out Scene of Recent Skirmishing -- Rival Air Forces Are Grounded BRITISH PATROLS WARY Land Groups Watch Foe for Screened Attack -- Gunfire Near Tmimi Breaks Silence | True | Wireless to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/nine-lease-suites-in-530-park-ave-new-tenants-include-dr-leo.html | NINE LEASE SUITES IN 530 PARK AVE.; New Tenants Include Dr. Leo Buerger From Los Angeles, Who Found New Disease SIX GO TO NEW BUILDING Rent Quarters in 15 Washington Place -- Penthouse in East 21st St. Taken | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/bishop-mikell-68-i-of-atlanta-dead-episcopal-leader-chancellor-of.html | BISHOP MIKELL, 68, I .'-OF ATLANTA, DEAD; Episcopal Leader, Chancellor of University of the South, Stricken in Hospital' HE ASSISTED IN WAR WORK Aided Chaplains in Services mile Dedicated the Chapel -at Warm Springs, Ga. | True | Special to Tm IW Yoax s. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/new-cancer-clue-applied-to-humans-raw-eggwhite-found-in-tests-to.html | NEW CANCER CLUE APPLIED TO HUMANS; Raw Egg-White Found in Tests to Deprive Man as Well as Animals of Biotin HOPE ADVANCED IN FIGHT Official Organ of Scientists Reports Experiments in Action of Vitamin | True | By William L. Laurence | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/abroad-how-the-changes-in-britain-affect-the-united-states.html | Abroad; How the Changes in Britain Affect the United States | True | By Anne O'Hare McCormick | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/tourists-friend.html | TOURISTS' FRIEND | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/women-drivers-sought-echo-of-last-war-heard-when-cab-company-issues.html | WOMEN DRIVERS SOUGHT; Echo of Last War Heard When Cab Company Issues Call for 100 | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/miss-julia-s__-alexander-new-rochelle-artist-once-aidei-of.html | MISS JULIA S__ ALEXANDER; New Rochelle Artist Once Aidel of Heckscher Foundation | True | peelal to TI N,w Yoax Tiss. ] | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/hungarian-shakeup-due-cabinet-changes-are-expected-vice-regent-in.html | HUNGARIAN SHAKE-UP DUE; Cabinet Changes Are Expected -- Vice Regent in Parley | True | By Telephone To the New York Times. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/fish-shouts-lie-at-viereck-trial-a-witness-he-is-angered-as.html | FISH SHOUTS 'LIE AT VIERECK TRIAL; A Witness, He Is Angered as Prosecutor Likens His Views to Those of Nazi Agent DOES NOT CONTRADICT HILL But Says He Has No Recollection of Introducing Viereck to Former Office Aide | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/plans-to-make-enameled-cooker.html | Plans to Make Enameled Cooker | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/new-aviator-pin-to-aid-russian-war-relief-fund.html | New Aviator Pin to Aid Russian War Relief Fund | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 532221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/at-atlantic-city-on-wedding-trip.html | AT ATLANTIC CITY ON WEDDING TRIP | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/food-for-us-prisoners-in-japan.html | Food for U.S. Prisoners in Japan | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/the-standard-of-living.html | THE STANDARD OF LIVING | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/bomber-plant-reports-progress.html | Bomber Plant Reports Progress | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/to-sift-newark-pay-rise-dispute.html | To Sift Newark Pay Rise Dispute | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/reynaud-to-be-a-witness.html | Reynaud to Be a Witness | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/cotton-spinning-gains.html | Cotton Spinning Gains | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/miss-nora-houston.html | MISS NORA HOUSTON | True | Special to Tim ilEW HORK 'LIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/samuel-j-enijien.html | SAMUEL J. ENIJIEN | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/seek-record-vote-on-pension-repeal-house-leaders-are-puzzled-over.html | SEEK RECORD VOTE ON PENSION REPEAL; House Leaders Are Puzzled Over Method in View of the Senate's Form of Measure IN SUBSTITUTE NAVAL BILL Action on Tuesday May Come on Vote Instructing Conferees to Retain the Provision | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/colombia-may-ask-for-girl-scout-aid-head-of-movement-wants-help.html | COLOMBIA MAY ASK FOR GIRL SCOUT AID; Head of Movement Wants Help From Trained U.S. Leaders | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/125000-mortgage-placed.html | $125,000 Mortgage Placed | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/brave-men-at-riom.html | BRAVE MEN AT RIOM | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/british-rout-nazis-attacking-convoy-bag-2-eboats-and-bomber-and.html | BRITISH ROUT NAZIS ATTACKING CONVOY; Bag 2 E-Boats and Bomber, and Damage Many More, Without Loss in Channel BRITISH ROUT NAZIS ATTACKING CONVOY | True | By James MacDonaldwireless To the New York Times. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/almon-shaffer-staged-old-new-york-show-at-the-worlds-fair-in-1940.html | ALMON SHAFFER; { Staged Old New York Show at the World's Fair in 1940 | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/the-dance-bella-reine-in-debut.html | THE DANCE; Bella Reine in Debut | True | By John Martin | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/suspension-of-death-sentence-for-utility-groups-talked-at-sec.html | Suspension of 'Death Sentence' For Utility Groups Talked at SEC; Calling Off by North American of Sale of Union Electric Held Forerunner of Similar Action by Others | True | Special to THE NEW YORK TIMES. | C1B 532221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/few-labor-disputes-in-progress-in-state-mediation-board-report-for.html | FEW LABOR DISPUTES IN PROGRESS IN STATE; Mediation Board Report for January Shows Strike Drop | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/pr-pyne-2d-gives-palm-beach-party-he-has-guests-for-cocktails-the-a.html | P.R. PYNE 2D GIVES PALM BEACH PARTY; He Has Guests for Cocktails -- The Aksel Wichfelds Are Hosts at a Luncheon A.L. HASKELLS ENTERTAIN Rufus Scotts, George Kents Jr. and Mrs. James N. Hill Give Fetes in Resort | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/marine-corps-relaxes-officer-commission-rules.html | Marine Corps Relaxes Officer Commission Rules | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/parking-space-opened-on-the-south-side-of-53d-st-between-5th-and.html | PARKING SPACE OPENED; On the South Side of 53d St. Between 5th and 6th Aves. | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/-harry-c-shedd-i-i-manager-of-marine-division-ofi-devoe-raynolds.html | -. HARRY C. SHEDD; I I Manager of Marine Division ofI Devoe & Raynolds Paint Firm I | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/jacob-n0n-jdlin-60i-is-dead-in-finland-head-of-economic-delegation.html | JACOB N0N JDLIN, 60i IS DEAD IN FINLAND; Head of Economic Delegation. to U. S. in 1919 Was Cousin i of Marshal Minnerheim WOOD '. PULP GROUP LEADER President of Sawmill Owners, Cellulose Association and Plywood Federation | True | Special to T 1lsw to re.s. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/norman-rose-haskell-exaids-of-new-york-life-who-joined-firm-in-1882.html | NORMAN ROSE HASKELL; Ex-Aids of New York Life, Who Joined Firm in 1882, Was 78 | True | Special to THE NE.V YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/offensive-action-desired-we-are-moving-too-slowly-it-is-held-and.html | Offensive Action Desired; We Are Moving Too Slowly, It Is Held, and Are Not Kept Informed | True | J.R. TURNBULL | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/chileans-praise-us-medical-work-19-physicians-here-on-tour-say-new.html | CHILEANS PRAISE U.S. MEDICAL WORK; 19 Physicians Here on Tour Say New York Now Is the Doctors' Mecca EXCELLENT METHODS SEEN Post-Graduate Work Approved -- Social Program of Chile Held Very Advanced | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/oahu-asks-all-men-to-sign-for-a-crisis-voluntary-army-registration.html | OAHU ASKS ALL MEN TO SIGN FOR A CRISIS; Voluntary Army Registration Is Ordered as a Precaution | True | Wireless to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/foe-reports-mandalay-bombing.html | Foe Reports Mandalay Bombing | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/netherland.html | Netherland | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/westchester-praised-for-relief-program-state-board-disagrees.html | WESTCHESTER PRAISED FOR RELIEF PROGRAM; State Board Disagrees, However, on Ousting 'Chiselers' | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/james-f-oweis-oklahoma-utility-leader-former-head-national-electric.html | JAMES F. OWEIS; Oklahoma Utility Leader Former Head National Electric Group | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/washington-costs-highest-in-nation-living-expenses-of-workers.html | WASHINGTON COSTS HIGHEST IN NATION; Living Expenses of Worker's Family of Four Is Put in Federal Study at $1,633 NEW YORK FIGURE $1,628 Capital Rents Top Those of All Other Cities and Clothing Prices Rank Third | True | Special to THE NEW YORK TIMES. | C1B 532221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/bataan-combats-incendiaries-japanese-landings-explained-bataan.html | Bataan Combats Incendiaries; Japanese Landings Explained; BATAAN DEFENDERS FIGHT INCENDIARIES | True | By Charles Hurdspecial To the New York Times. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/big-buyers-forced-to-revamp-policies-allotment-method-to-be-rule.html | BIG BUYERS FORCED TO REVAMP POLICIES; Allotment Method to Be Rule for Fall, It Is Indicated by Trend in Knit Goods ADVANCE BOOKINGS BARRED Most Mills Refuse Business Far Ahead -- Several Have Withdrawn Lines | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/john-a-harrold.html | JOHN A. HARROLD | True | Special to Twz NEW YORK TIMgS. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/defense-council-called.html | Defense Council Called | True | By Telephone To the New York Times. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/securities-sales-drop-in-australia-governments-new-economic-policy.html | SECURITIES SALES DROP IN AUSTRALIA; Government's New Economic Policy Put in Effect With Unexpected Speed FEDERAL BONDS DECLINE Business Circles View Change as Temporary Destruction of Invested Capital | True | Wireless to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/views-of-netherland-cabinet.html | Views of Netherland Cabinet | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/lehman-proclaims-home-food-supply-week-urging-enrollment-in-victory.html | Lehman Proclaims Home Food Supply Week, Urging Enrollment in Victory Garden Plan | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/william-ritchfti.html | WILLIAM RITCHFTI, | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/foreign-ships-scored-for-alleged-abuses-us-official-says-many.html | FOREIGN SHIPS SCORED FOR ALLEGED ABUSES; U.S. Official Says Many Desertions Here Are Justified | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/cohanalpert.html | CohanAlpert | True | Special to Tn lvr oK Trs. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/dartmouth-team-leads-new-hampshire-and-middlebury-next-in-ski-union.html | DARTMOUTH TEAM LEADS; New Hampshire and Middlebury Next in Ski Union Events | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/roosevelt-to-warn-us-of-danger-asks-all-to-trace-talk-on-maps.html | Roosevelt to Warn U.S. of Danger; Asks All to Trace Talk on Maps; ROOSEVELT TO TELL NATION OF DANGERS | True | By W.h. Lawrencespecial To the New York Times. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/australians-annihilated.html | Australians "Annihilated" | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/attack-on-aruba-denied.html | Attack on Aruba Denied | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/foe-invades-timor-in-selfdefense-japanese-promise-to-respect.html | FOE INVADES TIMOR IN 'SELF-DEFENSE'; Japanese Promise to Respect Portuguese Rights as They Tell of Landings on Isle LISBON ASSEMBLY CALLED Dutch Assail Tokyo Action -Britain Consults Portugal After Step in Pacific | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/2day-celebration-begins-tomorrow-many-events-are-scheduled-here-in.html | 2-DAY CELEBRATION BEGINS TOMORROW; Many Events Are Scheduled Here in the Observance of Washington's Birthday HEAVY TRAVEL EXPECTED War Factories to Comply With Nelson's Request for Full Production on Monday | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/pledge-war-production-aid.html | Pledge War Production Aid | True | | C1B 532221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/moves-to-aid-brokers-chicago-stock-clearing-corp-to-expand-its.html | MOVES TO AID BROKERS; Chicago Stock Clearing Corp. to Expand Its Service | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | | https://www.nytimes.com/1942/02/21/archives/dr-goldiviark-66-physiciah-40-years-leader-in-medical-societies-and.html | [DR. GOLDIVIARK, 66; PHYSICIAH 40 YEARS; Leader in Medical Societies and Hospital Affairs in City !s Dead in His Home Here NEPHEW OF THE .COMPOSER Consultant to the Will. Rogers Memorial and the Author of Professional Articles | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/aliens-can-register-tomorrow-and-monday.html | Aliens Can Register Tomorrow and Monday | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/shei-of-bahrein.html | SHEi OF BAHREIN | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/japanese-tell-of-bombing.html | Japanese Tell of Bombing | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/pitt-mails-degrees.html | Pitt Mails Degrees | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/mohawk-valley-plants-form-pool-for-arms-work.html | Mohawk Valley Plants Form Pool for Arms Work | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/nazis-stress-russian-losses.html | Nazis Stress Russian Losses | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/giving-aid-to-the-enemy.html | Giving Aid to the Enemy? | True | CHARLES I.S. THIELE | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/12835560-sought-by-municipalities-3-localities-account-for-75-of.html | $12,835,560 SOUGHT BY MUNICIPALITIES; 3 Localities Account for 75% of New Issues to Reach the Market Next Week LARGEST LOAN $3,000,000 Tacoma, Wash., Will Consider Bids on Wednesday for Light, Power Bonds | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/allied-policy-held-vindicated.html | Allied Policy Held Vindicated | True | Wireless to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/alva-a-lawrence.html | ALVA A. LAWRENCE | True | Special to THE .NEw fOP 'S. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkins | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/invasion-fleet-reported.html | Invasion Fleet Reported | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/iowa-state-wins-contest-makes-clean-sweep-in-students-bridgedesign.html | IOWA STATE WINS CONTEST; Makes Clean Sweep in Students' Bridge-Design Competition | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/durocher-says-chipman-who-took-17-games-for-atlanta-in-1941-will.html | Durocher Says Chipman, Who Took 17 Games for Atlanta in 1941, Will Remain With Team -- Kampouris Breaks Finger | True | By Roscoe McGowenby Telephone To the New York Times. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/sports-of-the-times-following-a-faster-pace.html | Sports of the Times; Following a Faster Pace | True | Reg. U.S. Pat. Off.By John Kieran | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/2-jailed-in-boat-panic-convicted-of-selling-bogus-tickets-that.html | 2 JAILED IN BOAT PANIC; Convicted of Selling Bogus Tickets That Caused Fatal Stampede | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/war-relief-aides-feted-tea-at-british-shop-honors-those-working-for.html | WAR RELIEF AIDES FETED; Tea at British Shop Honors Those Working for Benefit | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/portuguese-fear-for-macao.html | Portuguese Fear for Macao | True | Special Cable to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/lisbon-and-london-consult.html | Lisbon and London Consult | True | | C1B 532221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/curtin-reports-at-secret-session-canberra-parliamentarians-ordered.html | CURTIN REPORTS AT SECRET SESSION; Canberra Parliamentarians Ordered Not to Reveal Facts on the War TOLL AT DARWIN IS TOLD Much Damage Is Listed as Officials See Effort to Halt Assistance to Java | True | Wireless to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/life-terms-for-soldiers-4-who-were-stationed-at-fort-dix-sentenced.html | LIFE TERMS FOR SOLDIERS; 4, Who Were Stationed at Fort Dix, Sentenced for Slayings | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/fraiyk-n-clinton.html | FRAIYK N. CLINTON | True | specdal to T N YoBx TS. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/churchill-critics-await-new-shifts-further-government-changes-are.html | CHURCHILL CRITICS AWAIT NEW SHIFTS; Further Government Changes Are Expected, but Nearly All Discontent Is Pacified TIMES ASKS MORE REFORM It Warns All Is Not Yet Well -Duff Cooper Is Mentioned for Middle East Post | True | By Robert P. Postspecial Cable To the New York Times. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/eleanora-swenson-wed-in-navesink-n-to-lieutenant-oran-s-barton-jr-u.html | Eleanora Swenson Wed in Navesink, N. S., To Lieutenant Oran S. Barton Jr., U. S. A. | True | Special to Tm NEW YORK TS. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/miss-goos-excels-in-figure-skating-virtually-clinches-us-title-at.html | MISS GOOS EXCELS IN FIGURE SKATING; Virtually Clinches U.S. Title at Chicago -- Moore Is Victor -- Specht Leads Seniors | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/news-of-food-dressing-up-the-cheaper-cuts-of-beef-is-one-trick-to.html | News of Food; 'Dressing Up' the Cheaper Cuts of Beef Is One Trick to Balance the Budget | True | By Jane Holt | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/morale-in-the-reich-seen-deteriorating-friends-of-german-people.html | MORALE IN THE REICH SEEN DETERIORATING; Friends of German People Here Say Crack-Up Is Starting | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/paterson-aldermen-are-indicted-in-plot-five-members-of-board-and.html | PATERSON ALDERMEN ARE INDICTED IN PLOT; Five Members of Board and One Former Member Accused | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/british-cabinet-changes.html | BRITISH CABINET CHANGES | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/state-taxpayers-must-write-in-deduction-no-provision-in-1500000.html | State Taxpayers Must Write in Deduction; No Provision in 1,500,000 Blanks in Mails | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/favorable-factors-noted.html | Favorable Factors Noted | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/defense-at-riom-pleads-to-people-counsel-for-daladier-seeks-to.html | DEFENSE AT RIOM PLEADS TO PEOPLE; Counsel for Daladier Seeks to Stress Public Opinion Against Court's Power TIME LIMIT IS FOUGHT Protest Made by Blum on the Dating of French Troubles to His Cabinet in 1936 | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/enlistment-open-to-men-above-35-mcdermott-points-out-that-those-18.html | ENLISTMENT OPEN TO MEN ABOVE 35; McDermott Points Out That Those 18 to 45 May Go to Local Board to Volunteer | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/shipping-needs-stressed.html | Shipping Needs Stressed | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/ships-to-stay-in-port.html | Ships to Stay in Port | True | | C1B 532221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/indian-war-bonnet-awarded-to-stalin-mohawk-chief-presents-gift-at.html | INDIAN WAR BONNET AWARDED TO STALIN; Mohawk Chief Presents Gift at Ceremony in Brooklyn for 1941's 'Greatest Warrior' TRIBAL HEADS PRESENT Russian Relief Official Accepts Gift, Which Will Go on Next Ship to the Soviet | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/house-unit-to-push-soo-lock-project-senator-brown-tells-group.html | HOUSE UNIT TO PUSH SOO LOCK PROJECT; Senator Brown Tells Group $8,000,000 Construction Is Urgent Defense Need IRON ORE FLOW AT STAKE Lake Superior Traffic Through Canal Carries 90% of It to Steel-Making Centers | True | By C.p. Trussellspecial To the New York Times. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/java-seen-most-involved.html | Java Seen Most Involved | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/dr-william-j-ryan-hospital-director-i-superintendent-of-summit-parr.html | DR. WILLIAM J. RYAN, HOSPITAL DIRECTOR i; Superintendent of Summit ParR, Pomona, Tuberculosis Expert | True | Special to TH NBW YOP TaES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/williams-still-in-1a.html | Williams Still in 1-A | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/dr-harry-c-fislei.html | DR. HARRY C. FISLEI | True | special to THE lw YORK TLr.S. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/sabin-and-skeen-advance.html | Sabin and Skeen Advance | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/a1a-rating-set-for-aircraft.html | A-1-A Rating Set for Aircraft | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/cuba-curbs-racial-incitement.html | Cuba Curbs Racial Incitement | True | Wireless to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/art-sale-yields-42970-six-george-iii-silver-trays-art-auctioned-off.html | ART SALE YIELDS $42,970; Six George III Silver Trays Art Auctioned Off for $2,240 | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/jackson-curtis-retain-titles.html | Jackson, Curtis Retain Titles | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/air-raid-plans-criticized-precautions-thus-far-taken-here-are.html | Air Raid Plans Criticized; Precautions Thus Far Taken Here Are Regarded as Faulty | True | KATHERINE I. GANNON | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/mrs-john-d-owen.html | MRS. JOHN D. OWEN | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/metal-concern-rents-west-26th-st-floor-advertising-firm.html | METAL CONCERN RENTS WEST 26TH ST. FLOOR; Advertising Firm Consolidates Branches in 535 Fifth Ave. | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/factory-jobs-show-decline-in-month-employment-off-15-but-the.html | FACTORY JOBS SHOW DECLINE IN MONTH; Employment Off 1.5% but the Payrolls in State Rise 2.2%, Report Reveals 2,325 CONCERNS COVERED Industrial Commissioner Puts Shop Workers at 538,204 - Weekly Pay $19,466,800 | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/sororities-called-brutal-traders-white-plains-club-groups-name.html | SORORITIES CALLED 'BRUTAL' TRADERS; White Plains Club Groups Name Committee to Study Problem of School Fraternities | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/bonds-and-shares-in-london-market-opening-is-on-a-better-tone-but.html | BONDS AND SHARES IN LONDON MARKET; Opening Is on a Better Tone but Many Prices Ease Later | True | Wireless to THE NEW YORK TIMES. | C1B 532221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/war-damage-bill-gets-house-rule-four-hours-of-general-debate-slated.html | WAR DAMAGE BILL GETS HOUSE RULE; Four Hours of General Debate Slated, With Consideration Due Late Next Week SENATE VERSION SCRAPPED Free Insurance Eliminated -Wolcott Hits Procedure of Executive Branch | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/ships-to-be-painted-gray.html | Ships to Be Painted Gray | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/new-gravitation-method-offered-as-link-in-einstein-theories-dr.html | New Gravitation Method Offered As Link in Einstein Theories; Dr. Birkhoff of Harvard Presents System at Puebla -- R.R. McMath Applies Motion Picture Technique to New Solar Study NEW METHOD LINKS EINSTEIN THEORIES | True | By Harold Callenderspecial To the New York Times. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/fbi-in-raids-seizes-alien-contraband-agents-move-suddenly-against.html | FBI IN RAIDS SEIZES ALIEN CONTRABAND; Agents Move Suddenly Against Axis Nationals -- Violators Taken to Ellis Island FBI IN RAIDS SEIZES ALIEN CONTRABAND | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/retracts-penang-charge-simpson-now-says-british-did-notify.html | RETRACTS PENANG CHARGE; Simpson Now Says British Did Notify Americans of Evacuation | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/father-shocked-by-tax-rule.html | Father Shocked by Tax Rule | True | E. STANLEY JOHNSON | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/army-gets-power-to-move-citizens-or-aliens-inland-presidents-order.html | ARMY GETS POWER TO MOVE CITIZENS OR ALIENS INLAND; President's Order Is Designed Primarily to Allow Round-Up of West Coast Japanese OFFICERS CAN NAME AREAS Habeas Corpus Is Still a Right, but, Says Biddle, Courts Can See Military Urgency ARMY GETS POWER FOR MASS REMOVAL | True | By Lewis Woodspecial To the New York Times. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/malta-has-seven-alerts.html | Malta Has Seven Alerts | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/new-blood-in-baseball-raising-of-ban-on-negro-stars-viewed-as-aid.html | NEW BLOOD IN BASEBALL; Raising of Ban on Negro Stars Viewed as Aid to Game | True | MARK JEFFREY COHAN | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/la-guardia-silent-on-air-warden-row-withholds-statement-until.html | LA GUARDIA SILENT ON AIR WARDEN ROW; Withholds Statement Until Valentine Completes His Investigation of Defiance OUSTER HELD JUSTIFIED Three Leaders in Revolt Say Their Move Was to Prevent Breakdown of Morale | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/troth-lqOIJlqC-of-iss-ann-hp-graduateof-miss-hewitts-classes-will.html | TROTH lqOIJlqC OF ISS ANN HP; Graduateof Miss Hewitt's Classes Will Be Bride of Walter Wooster Richard BOWED IN. PHILADELPHIA Her Fiance, Former Student at Phillips Academy, And6ver, Is in the Naval Reserve | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/german.html | German | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/russians-squeeze-smolensk.html | Russians Squeeze Smolensk | True | | C1B 532221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/midget-uboat-gets-2d-brazilian-ship-off-us-east-coast-felt-i-could.html | MIDGET U-BOAT GETS 2D BRAZILIAN SHIP OFF U.S. EAST COAST; 'Felt I Could Put It in My Pocket,' Says One of 46 Crew Members Rescued VESSEL SHELLED HEAVILY Then Torpedoed -- Captain "Taken Aboard Raider -- 58 Saved in Attack Near Canada MIDGET U-BOAT GETS 2D BRAZILIAN SHIP | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/miss-ingalls-gets-prison-sentence-eight-months-to-2-years-set-for.html | MISS INGALLS GETS PRISON SENTENCE; Eight Months to 2 Years Set for Flier as German Agent Who Failed to Register A COUNTER-SPY, SHE SAYS Dramatically Repeats to Judge Theme of Her Defense Made in Case Before the Jury | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/chinese-hurl-back-enemy.html | Chinese Hurl Back Enemy | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/harvard-drops-confetti-battle.html | Harvard Drops Confetti Battle | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/japanese.html | Japanese | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/towboat-union-row-is-certified-to-wlb-workers-here-seek-wage-rise.html | TOWBOAT UNION ROW IS CERTIFIED TO WLB; Workers Here Seek Wage Rise -- Car Loading Case Also Up | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/stanfords-coach-may-get-yale-post-shaughnessy-considers-going-to.html | STANFORD'S COACH MAY GET YALE POST; Shaughnessy Considers Going to New Haven to Handle Eli Football Team HE SEEKS FACULTY RANK Chief Obstacle to Arranging Deal -- $10,000 Salary Is Reported Satisfactory | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/mermaid-adorns-navy-barracks-in-city-added-to-murals-at-request-of.html | Mermaid Adorns Navy Barracks in City; Added to Murals at Request of Sailors | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/would-ease-rules-for-alien-doctors-county-medical-journal-asks.html | WOULD EASE RULES FOR ALIEN DOCTORS; County Medical Journal Asks Removal of Barriers for Refugee Physicians | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/chemical-concern-to-vote-on-merger-international-minerals-plans-to.html | CHEMICAL CONCERN TO VOTE ON MERGER; International Minerals Plans to Absorb Its Subsidiary Union Potash & Chemical MEETINGS ON MARCH 30 Basis of Share Exchange Is Announced -- Some Shares to Be Retired | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/court-holds-that-the-word-communist-is-too-vague-to-use-in-accusing.html | Court Holds That the Word 'Communist' Is Too Vague to Use in Accusing a Person | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/algerian-jews-curbed-special-status-received-in-1870-is-abrogated.html | ALGERIAN JEWS CURBED; Special Status Received in 1870 Is Abrogated by Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/regents-oppose-cut-in-school-aid-board-adopts-resolution-against.html | REGENTS OPPOSE CUT IN SCHOOL AID; Board Adopts Resolution Against Continuance of 2% Decrease in State Assistance | True | Special to THE NEW YORK TIMES. | C1B 532221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/mioland-wins-impressively-at-hialeah-10000-handicap-draws-field-of.html | Mioland Wins Impressively at Hialeah; $10,000 HANDICAP DRAWS FIELD OF 19 War Relic, Our Boots, Haltal and Market Wise Entered in the McLennan Today MIOLAND SCORES EASILY Pictor Last in Nine-Furlong Event -- All Favorites Lose for Second Day in a Row | True | By Bryan Fieldspecial To the New York Times. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/dartmouth-plans-full-sport-card-report-of-curtailment-during-war.html | DARTMOUTH PLANS FULL SPORT CARD; Report of Curtailment During War Traced to Jest Made by Baseball Coach FRESHMEN ON ALL TEAMS McLaughry, at Gathering Here, Says Football Quality Will Drop, but Not Competition | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/articles-of-rayon-increase-rapidly-stimulated-by-war-inventors-turn.html | ARTICLES OF RAYON INCREASE RAPIDLY; Stimulated by War, Inventors Turn Wood Pulp Into More and More Necessities QUALITY IS CALLED HIGH Diapers, Blankets, Bathmats, Rugs and Handkerchiefs Now Available or on Way | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/scottish-minister-to-preach-sunday-head-of-church-will-occupy.html | SCOTTISH MINISTER TO PREACH SUNDAY; Head of Church Will Occupy Madison Ave. and Brick Presbyterian Pulpits S.A.R. SERVICE TOMORROW Bishop Manning to Preside at Cathedral Meeting for All Bronx Parishes | True | By Rachel K. McDowell | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/city-curfew-law-on-gasoline-asked-dealers-would-ban-sale-from-7-pm.html | CITY CURFEW LAW ON GASOLINE ASKED; Dealers Would Ban Sale From 7 P.M. to 7 A.M. and Ease the Parking Restrictions 5-POINT PROGRAM OFFERED Moratorium on All Station Mortgages Included in Plan Put Up to Morgan | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/cj-collins-is-promoted.html | C.J. Collins Is Promoted | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/son-to-orland-campbells.html | Son to Orland Campbells | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/return-from-defense-school.html | Return From Defense School | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/20-police-rewarded-for-water-rescues-830-and-silver-and-bronze.html | 20 POLICE REWARDED FOR WATER RESCUES; $830 and Silver and Bronze Medals Are Distributed | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/wall-cabinet-sold-for-350.html | Wall Cabinet Sold for $350 | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/adds-to-radio-transmitter-site.html | Adds to Radio Transmitter Site | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/armslength-rule-is-upheld-by-court-demand-of-morgan-stanley-co-for.html | 'ARM'S-LENGTH' RULE IS UPHELD BY COURT; Demand of Morgan Stanley & Co. for $100,562 Fee Rejected | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/urges-buying-pools-to-aid-small-stores-dargavel-wants-law-to-permit.html | URGES BUYING POOLS TO AID SMALL STORES; Dargavel Wants Law to Permit Collective Programs | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/iitilip-swa_l.html | I.'ItILIP SWA_L | True | | C1B 532221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/colonial-ball-tonight-annual-event-is-sponsored-by-sar-and-dar.html | COLONIAL BALL TONIGHT; Annual Event Is Sponsored by S.A.R. and D.A.R. Groups | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/kovland-siith-.html | KOVLAND SIITH [ | True | Special to THE NEW YORK TES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/britains-fighting-men-aspersions-on-forces-courage-in-battle.html | Britain's Fighting Men; Aspersions on Forces' Courage in Battle Denounced as Unjustified and Harmful | True | By Hanson W. Baldwin | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/rents-his-farm-and-joins-army.html | Rents His Farm and Joins Army | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/incendiaries-of-poor-quality.html | Incendiaries of Poor Quality | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/flushing-bungalow-sold-twofamily-structure-changes-hands-in-jamaica.html | FLUSHING BUNGALOW SOLD; Two-Family Structure Changes Hands in Jamaica | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/sittang-reached-say-nazis.html | Sittang Reached, Say Nazis | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/blasting-machine-seized.html | Blasting Machine Seized | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/mphail-warns-higbe-dodger-executive-back-without-signing-wyatt-and.html | M'PHAIL WARNS HIGBE; Dodger Executive Back Without Signing Wyatt and Walker | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/safe-in-canadian-ports-58-men-from-torpedoed-ship-rescued-in-the.html | SAFE IN CANADIAN PORTS; 58 Men From Torpedoed Ship Rescued in the Atlantic | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/hoarding-linked-to-still-suspect-had-4480-pounds-of-sugar-federal.html | HOARDING LINKED TO STILL; Suspect Had 4,480 Pounds of Sugar, Federal Agents Charge | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/lavinus-hill-skipper-of-historic-perry-80-put-motor-in-nedens.html | LAVINUS HILL, SKIPPER OF HISTORIC PERRY, 80; Put Motor in Sneden's Landing Boat After Rowing Six Years: | True | Special to T NIw YOR TIES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/tokyos-report-on-java.html | Tokyo's Report on Java | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/stocks-hampered-by-long-weekend-trading-small-and-changes-in-most.html | STOCKS HAMPERED BY LONG WEEK-END; Trading Small and Changes in Most Prices Insignificant -Grains, Cotton Down STOCKS HAMPERED BY LONG WEEK-END | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/rabbi-morris-shaffer.html | RABBI MORRIS SHA.FFER | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/raiders-over-reich-berlin-says.html | Raiders Over Reich, Berlin Says | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/rayon-exports-jump.html | Rayon Exports Jump | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/brooklyn-navalofficer-killed-in-hawaii-crash.html | Brooklyn Naval'Officer Killed in .Hawaii Crash | True | | C1B 532221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/miss-joan-ordway-honored-at-dinner-girl-who-will-be-wed-today-to.html | MISS JOAN ORDWAY HONORED AT DINNER; Girl Who Will Be Wed Today to Robert C. Livingston Feted by Parents at Party LUNCHEONS TAKE PLACE Mrs. Robert Mathews and Mrs. Ava Ribblesdale Are Among Those Entertaining | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/aau-plans-night-meet.html | A.A.U. Plans Night Meet | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/murder-decision-upheld-appellate-division-rules-on-maxwell-slayer.html | MURDER DECISION UPHELD; Appellate Division Rules on Maxwell Slayer Conviction | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/haddens-collie-best-dog-in-show-shep-captures-top-prize-at.html | HADDEN'S COLLIE BEST DOG IN SHOW; Shep Captures Top Prize at Bloomingdale's -- Puppy Honors Go to Saga | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/r-mrs-frederick-a-stokes-i.html | r MRS. FREDERICK A. STOKES I | True | Special to THE NEW YORK TIMES. ] | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/camilla-wicks-13-in-violin-recital-young-californian-is-heard-in.html | CAMILLA WICKS, 13, IN VIOLIN RECITAL; Young Californian Is Heard in Paganini D Major Concerto at Her Town Hall Debut WAS SOLOIST AT AGE OF 9 Has Played With Los Angeles Symphony -- Ysaye's Sonata in D Minor on Program | True | H.T. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/alda-suit-ruling-reversed.html | Alda Suit Ruling Reversed | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/south-american-rubber.html | SOUTH AMERICAN RUBBER | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/10-fare-increase-withn-city-argued-bennet-brief-contends-icc-order.html | 10% FARE INCREASE WITHN CITY ARGUED; Bennet Brief Contends I.C.C. Order Was Only Permissive | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/douglas-is-shifted-from-leaselend-post-to-aid-admiral-land-on-war.html | Douglas Is Shifted From Lease-Lend Post to Aid Admiral Land on War Shipping Board | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/us-tanker-hit-near-martinique-submarine-torpedoes-ship-crew-is.html | U.S. TANKER HIT NEAR MARTINIQUE; Submarine Torpedoes Ship, Crew Is Believed Saved -2 Vessels Damaged AXIS CLAIMS NEW SINKING Brazilian Report Suggests French Colonies Are Used as U-Boat Bases | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/lodge-to-join-army-unit-senator-a-reserve-captain-leaves-for-tour.html | LODGE TO JOIN ARMY UNIT; Senator, a Reserve Captain, Leaves for 'Tour of Duty' | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/william-j-cain-57-leader-in-bayonne-bur-group-and-uso-campaign.html | WILLIAM J. CAIN, 57, LEADER IN BAYONNE; Bur Group and USO Campaign | True | pecal to THE NW YOz TZMS. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/aggressive-war-forecast-by-berle-winning-the-conflict-is-our-job.html | 'AGGRESSIVE WAR' FORECAST BY BERLE; Winning the Conflict Is Our Job, Not Merely Supplying Tools for Victory | True | Special to THE NEW YORK TIMES. | C1B 532221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/continental-can-had-record-sales-volume-of-136652016-for-1941-gain.html | CONTINENTAL CAN HAD RECORD SALES; Volume of $136,652,016 for 1941, Gain of $35,612,543 Over Year Before CONTINENTAL CAN HAD RECORD SALES | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/i-dr-guy-shepaid-greene-i.html | I DR. GUY SHEPAID GREENE I | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/9-queens-banks-in-us-bond-plan-commercial-institutions-of-county.html | 9 QUEENS BANKS IN U.S. BOND PLAN; Commercial Institutions of County Adopt Payroll Deduction Systems | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/rangers-acquire-macey-rover-star-to-make-pro-debut-against-hawks-to.html | RANGERS ACQUIRE MACEY; Rover Star to Make Pro Debut Against Hawks Tomorrow | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/errrynmatthews.html | errrynMatthews | True | Special to T NmW oK Tnmf. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/sales-levy-splits-tax-authorities-congressional-and-treasury-parley.html | SALES LEVY SPLITS TAX AUTHORITIES; Congressional and Treasury Parley Shows Latter Firm for Selected Excises NO DIFFERENCES ON TOTAL Plan to Fix Invested Capital as an Excess Profits Base Is Not Strongly Pressed | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/patricia-arnold-fiancee-former-skidmore-student-to-be-bride-of.html | PATRICIA ARNOLD FIANCEE; Former Skidmore Student to Be Bride of Edward W, Miller | True | Special to THE NSW YOR TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/british-church-leader-is-to-preach-tomorrow.html | British Church Leader Is to Preach Tomorrow | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/p-d-aylor-head-of-canada-dry-63-chairman-of-board-of-ginger-ale.html | P. D. $AYLOR, HEAD OF CANADA DRY; 63; Chairman of Board of Ginger Ale Corporation, Former President, Dies at Home ! ONCE PRACTICED MEDICINE Canadian Army Major in Last War Raised Thoroughbred 'Dogs in Litchfield, Conn. | True | Special to T | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/road-asks-interest-cut-plea-made-to-ice-and-rfc-by-colorado.html | ROAD ASKS INTEREST CUT; Plea Made to I.C.C. and RFC by Colorado & Southern | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/take-poll-on-christmas-boxes.html | Take Poll on Christmas Boxes | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/the-play-in-review.html | THE PLAY IN REVIEW | True | By Brooks Atkinson | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/antiques-bring-24318-sale-of-furniture-and-decoration-to-be-ended.html | ANTIQUES BRING $24,318; Sale of Furniture and Decoration to Be Ended Today | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/miss-mary-e-draper-married-in-newport-navy-nurse-wed-to-lt-alfred.html | MISS MARY E. DRAPER MARRIED IN NEWPORT; Navy Nurse Wed to Lt. Alfred Robertshaw of the Marines | True | Special to T Nw ORK Tns. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/called-piratical-acts.html | Called "Piratical Acts" | True | Special Cable to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/japans-kimono-eclipsed-by-uniform-for-women.html | Japan's Kimono Eclipsed By 'Uniform' for Women | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/130-uboats-believed-sunk.html | 130 U-Boats Believed Sunk | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/city-defense-gets-praise-of-blaine-cdvo-chairman-breaks-his.html | CITY DEFENSE GETS PRAISE OF BLAINE; CDVO Chairman Breaks His Self-Imposed Silence to Defend Mayor's Work PULIC CONFIDENCE ASKED 'Great Strides' Made but the Magnitude of Job Requires 'Many Readjustments' | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/to-build-big-toluene-plant.html | To Build Big Toluene Plant | True | | C1B 532221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/5-us-navy-nurses-added-to-prisoners-army-officer-and-5-privates.html | 5 U.S. NAVY NURSES ADDED TO PRISONERS; Army Officer and 5 Privates Also Included in New List | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/why-exempt-union-leaders.html | Why Exempt Union Leaders? | True | MAURICE KATZ | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/463-omnibuses-sold.html | 463 Omnibuses Sold | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/ledgers-name-goodwill-sold.html | Ledger's Name, Good-Will Sold | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/emm-warburg-in-army.html | E.M.M. Warburg in Army | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/242353-is-donated-in-ymca-campaign-933-of-objective-reported-gain.html | $242,353 IS DONATED IN Y.M.C.A. CAMPAIGN; 93.3% of Objective Reported -- Gain Seen Over 1941 | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/oil-stocks-increase-by-2097000-barrels-total-of-254463000-on-feb-14.html | OIL STOCKS INCREASE BY 2,097,000 BARRELS; Total of 254,463,000 on Feb. 14 Revealed by Report | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/charles-c-johnson-brooklyn-lawyer-for-30-years-once-seneca-county.html | CHARLES C. JOHNSON; 'Brooklyn Lawyer for 30 Years Once Seneca County Attorney | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/bert-a-dtvi-.html | ] BERT A DtVI$ [ | True | I Specla to T Ngw YoaK TS. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/brilliant-results-claimed.html | "Brilliant Results" Claimed | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/we-can-take-it-too-editorial-urges-australians-to-hold-be-worthy-of.html | 'WE CAN TAKE IT TOO'; Editorial Urges Australians to Hold, Be Worthy of Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/kentucky-women-meet.html | Kentucky Women Meet | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/join-air-warning-unit-50-women-register-with-auxiliary-contingent.html | JOIN AIR WARNING UNIT; 50 women Register With Auxiliary Contingent in Brooklyn | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/wpb-eases-order-on-tin-can-output-suspends-ban-on-certain-types.html | WPB EASES ORDER ON TIN CAN OUTPUT; Suspends Ban on Certain Types Until April 30 to Permit Release of Stocks TIRE IMPORTS ARE CURBED OPA Acts to Bar Circumvention of Ration Rules -- Other War Agency Action | True | By Charles E. Eganspecial To the New York Times. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/turkey-gets-new-destroyer.html | Turkey Gets New Destroyer | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/united-nations.html | United Nations | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/netherlands-indies-showing-role-in-war-exhibit-here-portrays-their.html | NETHERLANDS INDIES SHOWING ROLE IN WAR; Exhibit Here Portrays Their Resources and Fighting Men | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/boys-bureau-gets-10000-hayden-foundation-renews-grant-to-aid-youth.html | BOYS BUREAU GETS $10,000; Hayden Foundation Renews Grant to Aid Youth Work | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/nazi-warship-moves-reported.html | Nazi Warship Moves Reported | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 532221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/dann-crushes-rodgers-wins-in-florida-golf-10-and-9-teal-triumphs-9.html | DANN CRUSHES RODGERS; Wins in Florida Golf, 10 and 9 -- Teal Triumphs, 9 and 8 | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/good-theory-bad-practice.html | Good Theory , Bad Practice | True | C.C.N.Y.,'85 | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/named-lieut-admiral-in-the-netherland-navy.html | Named Lieut. Admiral In The Netherland Navy | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/corinne-edgar-bride-of-chas-w-smythe-jr-she-has-three-attendants-at.html | CORINNE EDGAR BRIDE OF CHAS. W. SMYTHE JR.; She Has Three Attendants at Marriage in Montclair Home | True | Special to TH tq.w ORK TtES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/track-stars-ready-for-attack-on-records-in-new-york-ac-games.html | Track Stars Ready for Attack on Records in New York A.C. Games Tonight; RICE-DODDS DUEL MAY TOPPLE MARK Former, Winner of 23 Races in Row, Likely to Beat 8:51.1 in Meet at Garden TRIO TO FACE M'MITCHELL Baxter Mile Trophy Will Be Retired -- Crack Fields in Buermeyer 500 and Relays | True | By Arthur Daley | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/454884000-budget-is-offered-in-canada-separate-war-bill-is-expected.html | $454,884,000 BUDGET IS OFFERED IN CANADA; Separate War Bill Is Expected to Total $3,000,000,000 | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/sea-girt-food-bill-scored-by-edison-new-jersey-governor-orders.html | SEA GIRT FOOD BILL SCORED BY EDISON; New Jersey Governor Orders Inquiry Into $5,533 Charge for Last August 280 DOZEN EGGS LISTED Caviar Was Bought at Rate of $7.23 a Day -- Quartermaster General Is Criticized | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/big-jersey-estate-is-sold-to-school-shadow-lawn-taken-for-taxes-by.html | BIG JERSEY ESTATE IS SOLD TO SCHOOL; Shadow Lawn, Taken for Taxes by West Long Branch, to Go to Highland Manor IT IS NOW IN TARRYTOWN Girls' Institution to Move on June 1 to Former Property of H.T. Parson | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/scoring-in-basketball.html | Scoring in Basketball | True | MARTIN L. BARON | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/on-the-coliseum-track-board-oval-at-bronx-arena-held-as-fast-as-any.html | ON THE COLISEUM TRACK; Board Oval at Bronx Arena Held as Fast as Any in Nation | True | TEX O'ROURKE, Manager, the Coliseum | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/wlb-ruling-ends-toledo-union-row-jurisdictional-dispute-at-spicer.html | WLB RULING ENDS TOLEDO UNION ROW; Jurisdictional Dispute at Spicer Plant Is Settled by Decision of Chairman Davis AMERICAN CAN WAGES UP Chicago Workers Will Get Rise but Question of 'Union Security' Remains | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/seton-halls-adherents-conduct-of-pirate-followers-at-garden-game-is.html | SETON HALL'S ADHERENTS; Conduct of Pirate Followers at Garden Game Is Criticized | True | HERBERT KRAMER | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/war-cost-in-sight-put-at-145-billions-total-includes-authorizations.html | WAR COST IN SIGHT PUT AT 145 BILLIONS; Total Includes Authorizations and Pending Proposals | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/island-god-opera-heard-in-premiere-giancarlo-menotti-composer-and.html | 'ISLAND GOD' OPERA HEARD IN PREMIERE; Gian-Carlo Menotti Composer and Librettist of New Work Offered at Metropolitan ROLES SUNG IN ENGLISH Panizza Is Conductor -- Miss Albanese and John Charles Thomas in 'Pagliacci' | True | By Olin Downes | C1B 532221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/pennsylvania-cash-freed-social-security-board-releases-3104142-tied.html | PENNSYLVANIA CASH FREED; Social Security Board Releases $3,104,142 Tied Up by Dispute | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/the-generals-battle-mien.html | THE GENERAL'S BATTLE MIEN | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/grains-are-lower-in-quiet-trading-mills-withdraw-buying-orders-in.html | GRAINS ARE LOWER IN QUIET TRADING; Mills Withdraw Buying Orders In Wheat and Futures Decline 3/4c a Bushel SOME RESISTANCE IN CORN Coarse Cereal Ends With Losses of 1/4 to 3/8c -- Rye Off 5/8c, Soy Beans 1/2 to 7/8c | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/british-exports-of-woolens-hold-1941-volume-attained-prewar-level.html | BRITISH EXPORTS OF WOOLENS HOLD; 1941 Volume Attained Pre-War Level, Reaching Value of $110,000,000 RAYON SHIPMENTS GAINED But Cotton Yarn Sales Showed Sharp Drop -- Print Goods Picked Up Late in Year | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/i-daniel-lavience-i.html | i DANIEL LAVIENCE I | True | J Special to Taz NEV YORK TS. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/i-villiab-flewwellin-i.html | I. ,VILLIAB! FLEWWELLIN I | True | Specia! to THE NEW YORI TIMES, | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/robinson-knocks-out-berger-at-garden-for-28th-straight-victory-as-a.html | Robinson Knocks Out Berger at Garden for 28th Straight Victory as a Pro; HARLEM BATTLER WINS IN 2D ROUND Referee Fullam Calls a Halt After Robinson Twice Has Berger on the Canvas SEMI-FINAL IS A THRILLER Secreet and Rubio Slug Their Way to Draw -- Charity Show Attracts 12,464 Fans | True | By James P. Dawson | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/kimball-heads-contractors.html | Kimball Heads Contractors | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/45-for-deduction-from-pay-for-tax-but-equal-number-of-voters.html | 45% FOR DEDUCTION FROM PAY FOR TAX; But Equal Number of Voters Sounded in Gallup Poll Oppose Proposal SOME ALREADY USING PLAN Earlier Collection by Treasury Is Cited as Chief Benefit Behind the Idea | True | By George Gallup Director, American Institute of Public Opinion | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/education-on-race-urged.html | Education on Race Urged | True | FLORENCE B. Lovell | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/dr-julius-hass-in-hospital-post.html | Dr. Julius Hass in Hospital Post | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/orr-in-l-redfield-.html | ORR. IN L. REDFIELD [ | True | Special to Tn NSW Yom Ts. ] | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/charles-tangoia.html | CHARLES 'TANGOIA | True | Special to Tre lq YORK MES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/bad-parking-betrays-boy-14yearold-caught-by-police-as-he-emerges.html | BAD PARKING BETRAYS BOY; 14-Year-Old Caught by Police as He Emerges From Stolen Car | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/births-in-nation-2500000-in-1941-total-exceeded-only-in-1921-and.html | BIRTHS IN NATION 2,500,000 IN 1941; Total Exceeded Only in 1921 and the Net Population Increase Is 1,090,000 RECORD SET IN MARRIAGES Birth Rate Reaches 18.8 in Gain of 15% From Low of 16.6 Touched in 1933 | True | Special to THE NEW YORK TIMES. | C1B 532221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/match-in-blackout-visible-a-mile-up-like-powerful-headlight-beam-to.html | MATCH IN BLACKOUT VISIBLE A MILE UP; 'Like Powerful Headlight Beam' to Airplane Pilot, Says Major Breckenridge, Citing Tests CAMOUFLAGING IS SHOWN Exhibition at Franklin Institute Suggests How Germans Hid Battleships at Brest | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/red-cross-nears-war-fund-goal-6601000-total-reported-to-date-in.html | RED CROSS NEARS WAR FUND GOAL; $6,601,000 Total Reported to Date in City's Drive to Reach $7,330,000 Figure BROOKLYN LISTS $314,000 Pearl Harbor Hero at Meeting Tells How Transfusions Saved His Life | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/municipal-forum-meeting.html | Municipal Forum Meeting | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/mrs-roosevelt-quits-ocd-to-free-agency-of-attack-no-individual-is.html | Mrs. Roosevelt Quits OCD To Free Agency of Attack; 'No Individual Is More Important Than a Good Program,' She Writes — Landis and Staff Laud Her Work FIRST LADY QUITS HER POST IN OCD | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/cuba-to-establish-a-bank-of-issue-commission-coming-here-to-meet.html | CUBA TO ESTABLISH A BANK OF ISSUE; Commission Coming Here to Meet Export-Import Bank Officials | True | Special Cable to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/wheelerpatterson.html | Wheeler--Patterson | True | Special to Ta. IIEW YORK TIES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/5-sos-calls-heard.html | 5 SOS Calls Heard | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/coast-japanese-split-on-ouster-one-group-of-1500-organizes-for.html | COAST JAPANESE SPLIT ON OUSTER; One Group of 1,500 Organizes for Contest, but Others Bow to Roosevelt Order MILITARY ACTION AWAITED Army Is Expected to Step In to Carry Out Evacuation -One Nipponese Killed | True | By Lawrence L. Daviesspecial To the New York Times. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/erie-in-january-earned-753440-report-covers-the-first-full-month-of.html | ERIE IN JANUARY EARNED $753,440; Report Covers the First Full Month of Operation Since Road Ended Bankruptcy FEBRUARY EARNINGS UP Southern Pacific Had Largest Operating Net in History in First Month of Year | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/janet-walling-wed-to-john-t-lawrence-married-in-st-james-chapel-by.html | JANET WALLING WED TO JOHN T. LAWRENCE; Married in St. James Chapel by Dr. Horace W. B. Donegan | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/rafs-flying-irishman-badly-hit-helps-down-foe.html | R.A.F.'s 'Flying Irishman,' Badly Hit, Helps Down Foe | True | By the United Press. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/pittsburgh-index-off-but-output-of-iron-steel-and-coal-was-greater.html | PITTSBURGH INDEX OFF; But Output of Iron, Steel and Coal Was Greater Last Week | True | Special to THE NEW YORK TIMES. | C1B 532221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/rise-in-shoe-prices-announced-by-beck-chain-lifts-its-womens-line.html | RISE IN SHOE PRICES ANNOUNCED BY BECK; Chain Lifts Its Women's Line From $3.99 to $4.15 and Men's From $4.65 to $4.80 ACTION BY OTHERS LIKELY Trade Welcomes Move as Relief From Pressure of Steadily Rising Costs | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/british.html | British | True | | C1B 522221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/reich-coordinates-rumanias-army-hungarys-and-bulgarias-forces-are.html | REICH 'COORDINATES' RUMANIA'S ARMY; Hungary's and Bulgaria's Forces Are Expected to Be 'Next' | True | Special Cable to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/hogan-aide-resigns-herwitz-rackets-investigator-to-be-counsel-for.html | HOGAN AIDE RESIGNS; Herwitz, Rackets Investigator, to Be Counsel for Union | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/gain-by-jersey-banks-497332619-in-deposit-accounts-and-792661398-in.html | GAIN BY JERSEY BANKS; $497,332,619 in Deposit Accounts and $792,661,398 in Savings | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/herbert-h-hawkins-once-published-hamilton-republicanexbank.html | HERBERT H. HAWKINS; Once Published Hamilton Republican Ex-Bank Director | True | Special to Tim I',IsN,NoR 3.'xI.. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/state-banking-rulings-safe-deposit-companies-here-submit-merger.html | STATE BANKING RULINGS; Safe Deposit Companies Here Submit Merger Plans | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/draft-violators-jailed-2-get-4-years-each-for-failing-to-obey.html | DRAFT VIOLATORS JAILED; 2 Get 4 Years Each for Failing to Obey Jersey Boards | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/miss-muriel-k-hill-cattle-breeder-had-charge-of-herd-at-andrus-home.html | MISS MURIEL K. HILL; Cattle 'Breeder Had Charge of Herd at Andrus Home, Yonkers | True | Special to T Er YORB | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/actors-fund-fete-tomorrow.html | Actors' Fund Fete Tomorrow | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/china-to-seek-air-bases.html | China to Seek Air Bases | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/betty-jane-heldman-to-be-wed.html | Betty Jane Heldman to Be Wed | True | Spectreul to TH] NW Yoa TI:IIS. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/philadelphia-has-an-epidemic.html | Philadelphia Has an Epidemic | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/patterson-reports-production-speed-senate-subcommittee-gets-most.html | PATTERSON REPORTS PRODUCTION SPEED; Senate Subcommittee Gets 'Most Encouraging' View of Country's War Effort PLANE FIGURES ARE HAILED Talk of 'Lagging' Is Blasted -- North American Plant Tells of Rise in Bombers | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/indictments-bare-huge-bootleg-ring-evasion-of-3429500-alcohol-taxes.html | INDICTMENTS BARE HUGE BOOTLEG RING; Evasion of $3,429,500 Alcohol Taxes Laid to 69 -- Wealthy Land Owner Included INDICTMENTS BARE HUGE BOOTLEG RING | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/factory-and-lofts-bought-in-brooklyn-5story-building-at-73-stone.html | FACTORY AND LOFTS BOUGHT IN BROOKLYN; 5-Story Building at 73 Stone Ave. Goes to Investor | True | | C1B 532221 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/dunbar-negro-clarinetist-will-conduct-in-london.html | Dunbar, Negro Clarinetist, Will Conduct in London | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/rush-is-on-to-buy-maps-dealers-report-brisk-preparation-to-follow.html | RUSH IS ON TO BUY MAPS; Dealers Report Brisk Preparation to Follow Roosevelt Speech | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/palestine-serves-as-refugee-haven-30000-admitted-in-30-months-of.html | PALESTINE SERVES AS REFUGEE HAVEN; 30,000 Admitted in 30 Months of War From Many Nations Overrun by Invaders 24,000 OF THEM ARE JEWS Most of Arrivals Absorbed in Farm or Industrial Life or Added to Allied Armies | True | By Joseph M. Levywireless To the New York Times. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/philadelphia-debs-take-to-war-work-several-go-to-factories-at-8-am.html | PHILADELPHIA 'DEBS' TAKE TO WAR WORK; Several Go to Factories at 8 A.M., Work Six-Day Week | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/murder-inc-jury-discharged.html | Murder, Inc., Jury Discharged | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/walter-c-ward.html | WALTER C. WARD | True | special to T Alzw o TnxS. | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/thomas-b-day-.html | THOMAS B. DAY ] | True | Special to Tim NEW. Y. oRx TIES. I | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/boy-7-saves-4-from-fire-he-leads-out-younger-brothers-and-takes.html | BOY, 7, SAVES 4 FROM FIRE; He Leads Out Younger Brothers and Takes Sister From Crib | True | | C1B 532221 |
| 1942-02-21 | 1942-02-21 | https://www.nytimes.com/1942/02/21/archives/mexico-puts-army-over-civil-defense-west-coast-states-concur-in.html | MEXICO PUTS ARMY OVER CIVIL DEFENSE; West Coast States Concur in Move -- Highways Rushed to Meet Military Needs U.S. LOAN TO AID PROJECT Labor Union Plans Workers' Army -- U-Boat Activities End Lethargic View of War | True | Special to THE NEW YORK TIMES. | C1B 532221 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/fear-of-invasion-voiced-in-canada-mps-stress-vulnerability-of.html | FEAR OF INVASION VOICED IN CANADA; M.P.'s Stress Vulnerability of British Columbia -- Quebec Premier Foresees Danger UNEASINESS STIRS OTTAWA But No Change in Defensive Policy Is Expected -- Draft Vote Is Held in Balance | True | By P.j. Philipspecial To the New York Times. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/mrs-george-h-schultz.html | MRS. GEORGE H. SCHULTZ | True | Special to THE NE%V YOrE TIS. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/tire-shortage-brings-a-private-bus-line-greenwich-group-set-up.html | Tire Shortage Brings a Private Bus Line; Greenwich Group Set Up Commuter Service | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/pinballs-to-go-into-war-effort.html | PINBALLS TO GO INTO WAR EFFORT | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/fisher-home-benefit-friday.html | Fisher Home Benefit Friday | True | SpecJal to TJ NSW YORK T.tus. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/willing-to-pay.html | Willing to Pay | True | NED KORNBLITE JR.,. ranager Capitol Theatre. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/cornell-is-upset-by-princeton-5836-tiger-attack-reaches-peak-for.html | CORNELL IS UPSET BY PRINCETON, 58-36; Tiger Attack Reaches Peak for Season in Basketball Triumph on Nassau Court MUNDA SCORES 12 POINTS Lawry Hits Stride in Second Half -- Victors Ahead by 30-18 at Intermission | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/indian-summer-the-kimball-collection-by-elizabeth-corbett-306-pp.html | Indian Summer; THE KIMBALL COLLECTION. By Elizabeth Corbett. 306 pp. New York: D. Appleton-Century Company, Inc. $2.50. Recent Fiction | True | BEATRICE SHERMAN. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/scheuer-issues-textile-chart.html | Scheuer Issues Textile Chart | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/scored-for-the-dance.html | Scored for the Dance | True | By Virginia Pope | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/pennsylvania-women-exceed-book-quotas-for-the-services-avvs-city.html | Pennsylvania Women Exceed Book Quotas for the Services; A.W.V.S. City Campaign Averages 1,000 Books Daily -- Long Island Clubs a Close Second | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/new-zealand-building-declines.html | New Zealand Building Declines | True | Wireless to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/footnotes-on-headlines.html | FOOTNOTES ON HEADLINES | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/viola-sizer-becomes-bride.html | Viola Sizer Becomes Bride | True | Special to TH NW YORK TIDIES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/readjustment-job-faces-sales-heads-personnel-management-are-among.html | READJUSTMENT JOB FACES SALES HEADS; Personnel, Management Are Among Problems to Be Up at Sessions March 4-5 'FLEXIBLE POLICY' IS AIM A.M.A. Marketing Parley Will Illustrate Practices to Aid in Meeting New Trends | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/artists-aiding-in-the-war-effort-americanbritish-art-center-shows.html | ARTISTS AIDING IN THE WAR EFFORT; American-British Art Center Shows Contemporary Sketches in Poster Field -- War Cartoons at Art Students League | True | E.A.J. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/the-literary-scene-in-colombia-colombias-literary-scene.html | The Literary Scene In Colombia; Colombia's Literary Scene | True | By Herschel Brickelbogota. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/the-mystery-of-the-red-triangle-by-wc-tuttle-248-pp-boston-houghton.html | THE MYSTERY OF THE RED TRIANGLE. By W.C. Tuttle. 248 pp. Boston: Houghton Mifflin Company . $2. | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/water-situation-acute-reservoirs-of-city-said-to-be-only-40-per.html | WATER SITUATION 'ACUTE; Reservoirs of City Said to Be Only 40 Per Cent Full | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/edwin-feost-tilley.html | EDWIN FEOST TILLEY | True | Special to T I:V 01c TI:s. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/brief-comment-by-readers-on-various-subjects-commentators.html | Brief Comment by Readers on Various Subjects; COMMENTATORS: Criticized | True | AUSTEN BOLAM | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/will-present-gold-medal-women-geographers-to-honor-one-of-their.html | Will Present Gold Medal; Women Geographers to Honor One of Their Number | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/miss-mmillan-fiancee-wellesley-student-to-be-bride-of-ensign-t-t.html | MISS M'MILLAN FIANCEE; Wellesley Student to Be Bride of Ensign T, T. McCarley Jr, | True | Special to T NEW YOR TES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/helen-teschner-tas-plays.html | Helen Teschner Tas Plays | True | N.S. | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/postwar-products-listed-for-public-goodrich-with-its-koroseal.html | POST-WAR PRODUCTS LISTED FOR PUBLIC; Goodrich, With Its Koroseal Diverted to War, Reveals Laboratory Projects KEEPS THE NAME FAMILIAR Promises Run-Proof Stockings, Waterproof Draperies and Other New Conveniences FUTURE PRODUCTS LISTED FOR PUBLIC | True | By Prince M. Carlisle | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/heads-jewish-appeal-rabbi-jonah-b-wise-chairman-for-metropolitan.html | HEADS JEWISH APPEAL; Rabbi Jonah B. Wise Chairman for Metropolitan Area | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/postdebutante-assemblies-will-entertain-service-men-reorganization.html | Post-Debutante Assemblies ' Will Entertain Service Men; Reorganization of Subscription Dance Series Will Be Designed to Promote Parties Under the Necessities of Wartime | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/when-fdr-goes-on-the-air-how-splitsecond-operations-by-a-small-army.html | WHEN F.D.R. GOES ON THE AIR; How Split-Second Operations by a Small Army of Radio Men Build a Huge Presidential Broadcast System | True | By T. R. Kennedy Jr. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/at-a-farm-school-snow-hill-by-lorraine-and-jerrold-beim-illustrated.html | At a Farm School; SNOW HILL. By Lorraine and Jerrold Beim. Illustrated by Nicholas Panesis. 230 pp. New York: Harcourt, Brace & Co. $2. | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/rescue-mission-49-years-old.html | Rescue Mission 49 Years Old | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/abroad.html | ABROAD | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/radio-chains-fail-to-win-injunction-court-here-rules-it-has-no.html | RADIO CHAINS FAIL TO WIN INJUNCTION; Court Here Rules It Has No Jurisdiction Over Disputed Regulations by FCC 1 OF 3 JUDGES DISSENTS Holds Systems Should Not Have to Await Denial of License to Start Action | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/mis-james-t-clark.html | MIS. JAMES T. CLARK | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/wireless-veterans-meet-radio-men-of-torpedoed-ships-receive.html | WIRELESS VETERANS MEET; Radio Men of Torpedoed Ships Receive Citations | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/japanese-tide-flows-to-three-big-fronts-fighting-against-time-the.html | JAPANESE TIDE FLOWS TO THREE BIG FRONTS; Fighting Against Time, the Attackers Threaten Burma, Java and Australia | True | By Hanson W. Baldwin | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/new-car-rationing-to-start-march-2-henderson-issues-regulations.html | NEW CAR RATIONING TO START MARCH 2; Henderson Issues Regulations, With Eligible Purchasers Similar to Tire List MANY FACING REJECTION Only 340,000 Autos Available for Year and Need Must Be Proven to Local Board | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/notes-for-the-traveler-men-in-uniform-visit-our-national-parks-hand.html | NOTES FOR THE TRAVELER; Men in Uniform Visit Our National Parks -- Hand Gestures in Mexico | True | By Diana Rice | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/an-airport-with-a-past.html | AN AIRPORT WITH A PAST | True | By Eleanor Hoffmann | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/united-nations.html | United Nations | True | | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/venezuela-solving-auto-tire-shortage-imports-from-brazil-and-native.html | VENEZUELA SOLVING AUTO TIRE SHORTAGE; Imports From Brazil and Native Output Promise Supply | True | By Air Mail To the New York Times. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/assistant-to-president-of-republic-aviation-co.html | Assistant to President Of Republic Aviation Co. | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/boy-17-wins-essay-contest.html | Boy, 17, Wins Essay Contest | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/over-radio-to-bataan-traveled-a-song-of-old-doug-macarthur-just.html | Over Radio to Bataan Traveled a Song Of 'Old Doug MacArthur Just Fightin' Along | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/iowa-topples-michigan-five.html | Iowa Topples Michigan Five | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/a-novelists-memoirs-at-seventyfive-e-phillips-oppenheim-writes-of-a.html | A Novelist's Memoirs At Seventy-five; E. Phillips Oppenheim Writes of a Life He Has Greatly Enjoyed THE POOL OF MEMORY. BY E. Phillips Oppenheim. 341 pp. Boston: Little, Brown & Co. $3. | True | By John Cournos | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/public-utilities-may-seek-easing-of-death-sentence-reform-clause.html | Public Utilities May Seek Easing Of 'Death Sentence' Reform Clause; Program of the SEC Under Holding Company Act Thrown Into Bold Relief by Failure of Union Electric Deal MAY SEEK TO EASE 'DEATH SENTENCE' | True | By Thomas P. Swift | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/the-renaissance-figure-of-cesare-borgia-count-carlo-beufs-excellent.html | The Renaissance Figure Of Cesare Borgia; Count Carlo Beuf's Excellent Biography Gives the Man Against His Background CESARE BORGIA. The Machiavellian Prince. By Carlo Beuf. Illustrated. 398 pp. New York: Oxford University Press. $3.50. | True | By Thomas Caldecot Chubb | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/stamp-lore-as-training-british-slum-childrens-interest-awakened-by.html | STAMP LORE AS TRAINING; British Slum Children's Interest Awakened By Collecting | True | By Kent B. Stiles | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/jacqueline-emmons-engaged.html | Jacqueline Emmons Engaged-] | True | Special to T NEW Yo TIES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/fourengined-bomber-to-surprise-the-axis-british-production-minister.html | FOUR-ENGINED BOMBER TO 'SURPRISE THE AXIS; British Production Minister Predicts Vast Aid From U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/denies-priests-aid-axis-cause-in-mexico-foreign-minister-says.html | DENIES PRIESTS AID AXIS CAUSE IN MEXICO; Foreign Minister Says Catholic Clergy Do Not Propagandize | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/books-and-authors.html | Books and Authors | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/cornell-to-have-new-workshop-summer-unit-to-aid-teachers-on-latin.html | Cornell to Have New Workshop; Summer Unit to Aid Teachers On Latin America, Far East and Britain | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/norwegian-nights-operetta-to-assist-war-relief-groups-bundles-for.html | 'Norwegian Nights' Operetta To Assist War Relief Groups; Bundles for Britain and America to Be Beneficaries of Performances Friday and Saturday | True | | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/harriet-mintyre-engaged-she-will-become-the-bride-of.html | Harriet M'Intyre Engaged; She Will Become the Bride of] | True | Special to THE NEW YORK TIMES | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/italian-is-sentenced-for-marrying-american.html | Italian Is Sentenced For Marrying American | True | By Telephone To the New York Times. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/willieshaw-is-dead-once-notedjockey-rode-for-william-c-whitney-and.html | WILLIESHAW IS DEAD; ONCE NOTEDJOCKEY; Rode for William C. Whitney and 'Pittsburgh Phil' -- Was 60 | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/coping-with-a-cold.html | Coping With a Cold | True | By Susan Sheridan | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/big-banks-await-financing-policy-urge-situation-be-clarified-before.html | BIG BANKS AWAIT FINANCING POLICY; Urge Situation Be Clarified Before Next Major Piece of Federal Borrowing MAY CHANGE OWN PLANS Bankers Here Committed to 5-Year Limit on Maturities -- Study Other Proposals | True | By Edward J. Condlon | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/amos-struble-dies-long-an-educator-principal-of-the-public-school.html | AMOS STRUBLE DIES; LONG AN EDUCATOR; Principal of the Public School in Hawthorne for 29 Years | True | Special to Tr Nw YORK Trs. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/frederick-1-ca_field.html | FREDERICK 1. CA_FIELD | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/anyhow-they-try.html | Anyhow, They try | True | MARK HAWLEY | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/habeas-corpus-denied-honolulu-judge-says-court-is-under-military.html | HABEAS CORPUS DENIED; Honolulu Judge Says Court Is Under Military Duress | True | Wireless to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/columbus-council-prevails.html | Columbus Council Prevails | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/mrs-james-n-hill-hostess-in-florida-entertains-st-dinner-in-palm.html | MRS. JAMES N. HILL HOSTESS IN FLORIDA; Entertains st Dinner in Palm BeachmMrs. William F. Bode Has Guests at Tea | True | Special to THE XEW YORK Tl.xgs. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/foe-now-flanks-java-at-both-ends-landings-in-south-sumatra-and-bali.html | FOE NOW FLANKS JAVA AT BOTH ENDS; Landings in South Sumatra and Bali Threaten Ships Along North Coast LITTLE AID IS EXPECTED Dutch See That Defense Rests Mostly on Themselves and They Are Ready | True | By F. Tillman Durdinwireless To the New York Times. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/u2379000-is-found-in-ship-438-feet-down.html | u2,379,000 Is Found In Ship 438 Feet Down | True | Wireless to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/peru-shows-textiles-to-replace-europes.html | Peru Shows Textiles To Replace Europe's | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/3-convicted-of-murder-found-guilty-in-brooklyn-for-killing-man.html | 3 CONVICTED OF MURDER; Found Guilty in Brooklyn for Killing Man During Hold-Up | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/aluminum-plant-planned-for-city-it-will-be-one-of-four-in-major.html | ALUMINUM PLANT PLANNED FOR CITY; It Will Be One of Four in Major Cities Which Have Enough Power for Production ALUMINUM PLANT PLANNED FOR CITY | True | By Charles E. Eganspecial to the New York Times. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/crimean-drive-reported.html | Crimean Drive Reported | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/williams-captures-three-of-five-tests-alumni-see-basketball-varsity.html | WILLIAMS CAPTURES THREE OF FIVE TESTS; Alumni See Basketball Varsity Defeat Amherst by 49-36 | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/sons-o-fun-to-aid-benefit.html | 'Sons o' Fun' to Aid Benefit | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/indies-to-have-english-paper.html | Indies to Have English Paper | True | | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/navy-five-scores-in-overtime-4239-beats-north-carolina-after.html | NAVY FIVE SCORES IN OVERTIME, 42-39; Beats North Carolina After Trailing Most of Game -Co-Captains Star COLUMBIA NATATORS BOW Middies Capture Decision by 43-32 -- Annapolis Fencers Subdue Penn, 18 to 9 | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/success-story-and-news.html | SUCCESS STORY, AND NEWS | True | By Thomas M. Pryor | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/trophy-goes-to-latour-saranac-lake-bobsled-pilot-is-victor-by.html | TROPHY GOES TO LATOUR; Saranac Lake Bobsled Pilot Is Victor by Narrow Margin | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/he-won-the-last-battle.html | HE WON THE LAST BATTLE | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/composition-taught-by-microfilm.html | COMPOSITION TAUGHT BY MICROFILM | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/darwin-evacuates-civilian-populace-only-women-left-at-northern.html | DARWIN EVACUATES CIVILIAN POPULACE; Only Women Left at Northern Australian Base Are Nurses -- Swastika on Raiding Planes KUPANG ON TIMOR SILENT Canberra Has No Word Since Enemy Attack -- Curtin Says Foe Violated Red Cross | True | Wireless to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/japanese-report-victory.html | Japanese Report Victory | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/limestone-used-to-aid-lawns-in-pulverized-form-it-is-found-best.html | Limestone Used To Aid Lawns; In Pulverized Form It Is Found Best Treatment for Some Soils | True | By William H. Wolff | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/charges-use-of-french-bases.html | Charges Use of French Bases | True | Special Cable to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/illinois-stops-ohio-state.html | Illinois Stops Ohio State | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/marguerite-cooper-wed-married-in-moorestown-n-j-church-to-kenneth.html | MARGUERITE COOPER WED; Married in Moorestown (N. J.) Church to Kenneth Hassrick | True | Special to T IEW NOP Tls. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/showing-antiaxis-cartoons.html | Showing Anti-Axis Cartoons | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/for-the-photographer-the-amateur-can-earn-profits-from-a-variety-of.html | FOR THE PHOTOGRAPHER; The Amateur Can Earn Profits From a Variety of Picture Markets | True | By Norman C. Lipton | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/mrs-gf_trude-vooton.html | MRS. GF_TRUDE ,VOOTON | True | Special to Tag llw NoaK 'rLs. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/amputation-court-issue-relief-for-seattle-girl-with-enlarged-arm-is.html | AMPUTATION COURT ISSUE; Relief for Seattle Girl With Enlarged Arm Is Argued | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/warns-saboteurs-wait-for-deadline-california-prosecutor-testifies.html | WARNS SABOTEURS WAIT FOR DEADLINE; California Prosecutor Testifies Japanese-Occupied Lands Surround Aircraft Plants EVACUATION A PROBLEM Greatest Pacific Coast Raid Nets 200 Japanese, Italian and German Suspect Aliens | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/nehru-voices-views.html | Nehru Voices Views | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/dedication-exercise-wherein-some-comment-is-made-upon-the-fancy.html | DEDICATION EXERCISE; Wherein Some Comment Is Made Upon the Fancy Inscriptions on Films | True | By Bosley Crowther | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/british.html | British | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/what-the-sky-shows-in-month-ahead.html | What the Sky Shows in Month Ahead | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/daaielslichtenstein.html | DaaielsLichtenstein | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/two-tankers-lost-us-norwegian-ships-new-uboat-victims-off-atlantic.html | TWO TANKERS LOST; U.S., Norwegian Ships New U-Boat Victims Off Atlantic Coast TWENTY DIE IN BLAZING SEA 18 Survivors Rescued From Inferno Are Landed in Jacksonville, Fla. TWO TANKERS LOST IN U-BOAT ATTACKS | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/an-iowa-idyll-new-hope-by-ruth-suckow-342-pp-new-york-farrar.html | An Iowa Idyll; NEW HOPE. By Ruth Suckow. 342 pp. New York: Farrar & Rinehart, Inc. $2.50. | True | EDITH H. WALTON. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/crew-of-torpedoed-ship-list-of-those-missing-and-rest-of-men.html | CREW OF TORPEDOED SHIP; List of Those Missing and Rest of Men Released by Owners | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/freedom-discovered-renegade-by-ludwig-lewisohn-333-pp-new-york-the.html | Freedom Discovered; RENEGADE. By Ludwig Lewisohn. 333 pp. New York: The Dial Press. $2.50. | True | MARIANNE HAUSER. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/report-on-red-cross-drive.html | Report on Red Cross Drive | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/miss-harriet-n-lawton.html | MISS HARRIET N. LAWTON | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/pmc-riders-down-army-team-by-76-carroll-stars-with-five-goals-nyu.html | P.M.C. RIDERS DOWN ARMY TEAM BY 7-6; Carroll Stars With Five Goals -- N.Y.U. Fencers Win | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/ship-skids-down-ways-with-help-of-bananas.html | Ship Skids Down Ways With Help of Bananas | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/ithaca-nupt-ials-for-dorothy-kin6-daughter-of-cornell-professor.html | ITHACA -- NUPT. IALS FOR DOROTHY KIN6; Daughter of Cornell Professor Married to Francis Hoyt in Home Ceremony | True | Special to Tm lq=w YoRI Tg. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/new-air-raid-plan-outlined-by-mayor-medical-groups-in-7-districts.html | NEW AIR RAID PLAN OUTLINED BY MAYOR; Medical Groups in 7 Districts Will Go Into Action on Word From Central Unit READY FOR INSTANT ACTION Need for More Tightly Controlled System Revealed by Test at Normandie Fire | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/womens-health-brigade-formed.html | Women's Health Brigade Formed | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/chicago-of-1912-aunt-jessie-by-isabella-holt-292-pp-indianapolis.html | Chicago of 1912; AUNT JESSIE. By Isabella Holt. 292 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/16th-for-rochester-five-downs-colgate-4133-in-keeping-unbeaten.html | 16TH FOR ROCHESTER FIVE; Downs Colgate, 41-33, in Keeping Unbeaten Record Intact | True | Special to THE NEW YORK TIMES. | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/lafayette-beaten-by-nyu-54-to-37-violets-sophomoresparked-quintet.html | LAFAYETTE BEATEN BY N.Y.U., 54 TO 37; Violets' Sophomore-Sparked Quintet Romps to Lead of 40-19 in Opening Half | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/urges-opera-in-english.html | Urges Opera in English | True | TATIANA DROWNE. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/houston-flower-show.html | HOUSTON FLOWER SHOW | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/sports-of-the-times-a-bouncing-game.html | Sports of the Times; A Bouncing Game | True | Reg. U.S. Pat. Off.By John Kieran | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/that-complex-rascal-francois-villon-rogues-legacy-a-novel-about.html | That Complex Rascal, Francois Villon; ROGUE'S LEGACY: A Novel About Francois Villon. By Babette Deutsch. 392 pp. New York: Coward-McCann, Inc. $2.75. | True | HEP. BEE CORMAN. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/somoza-calls-us-tie-inviolate.html | Somoza Calls U.S. Tie Inviolate | True | Special Cable to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/nazis-list-80-ships-sunk.html | Nazis List 80 Ships Sunk | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/david-j-brennan-fire-department-lieutenant-24-years-on-force.html | DAVID J. BRENNAN; Fire Department lieutenant, 24 Years on Force, Retired in '41 | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/applying-deficts-to-excess-profits-general-counsel-for-bureau-of-in.html | APPLYING DEFICTS TO EXCESS PROFITS; General Counsel for Bureau of Internal Revenue Rules on Method to Be Followed EARLY LOSSES FAVORABLE Growth in Last Half of Base Period Benefits Corporations in Tax Calculation APPLYING DEFICITS TO EXCESS PROFITS | True | By Godfrey N. Nelson | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/lawn-seeding-on-snow.html | Lawn Seeding on Snow | True | Mrs. Richard Kleinschmidt, Penn. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/connerybrandes-.html | ConneryBrandes ' | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/composition-contest.html | COMPOSITION CONTEST | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/russian.html | Russian | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/george-g-grenier.html | GEORGE G. GRENIER | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/fianci-t-nott.html | FIANCIS t. NOTT | True | special to TI Nzw loalc ._IES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/the-story-of-man-how-man-became-a-giant-by-m-ilin-and-e-segal.html | The Story of Man; HOW MAN BECAME A GIANT. By M. Ilin and E. Segal. Translated by Beatrice Kinkead. Illustrated by A. Kamarov and E.A. Furman. 270 pp. Philadelphia: J.B. Lippincott Company. $2. | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/impatient-congressmen-feel-urge-to-run-war-reverses-spur-grumblings.html | IMPATIENT CONGRESSMEN FEEL URGE TO RUN WAR; Reverses Spur Grumblings at Policies Despite Unity in Voting Funds | True | By C.p. Trussel | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/n-miss-joan-stner-married-to-ensign-wed-to-henry-mi-rose-2d-after.html | n MISS JOAN STNER ... M ARRIED TO ENSIGN; Wed to Henry Mi Rose 2d After His Graduation From Naval Architecture School M aid -- Bridegroom's Father Serves as Best Man | True | Special to Ta Nsw YOaK TS, | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/debutantes-to-help-bomb-shelter-fete-party-tomorrow-will-launch.html | Debutantes to Help Bomb Shelter Fete; Party Tomorrow Will Launch Drive to Aid Blind Children | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/the-dance-argentinita-in-praise-of-the-spanish-artist-on-her-return.html | THE DANCE: ARGENTINITA; In Praise of the Spanish Artist on Her Return -- Events of the Week | True | By John Martin | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/in-honolulu.html | IN HONOLULU | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/yacht-races-off-miami-holiday-ceremony-at-palm-beach-west-coast.html | Yacht Races Off Miami, Holiday Ceremony At Palm Beach -- West Coast Centers | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/college-to-teach-wartime-science-sarah-lawrence-will-give-voluntary.html | College to Teach Wartime Science; Sarah Lawrence Will Give Voluntary Course to Cover Present Needs | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/new-issues-from-afar-eight-parcelpost-items-from-france-stamps-of.html | NEW ISSUES FROM AFAR; Eight Parcel-Post Items From France -- Stamps Of Other Lands | True | By la Rue Applegate | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/the-impress-of-war-on-the-childs-mind-through-the-medium-of-art.html | The Impress of War on the Child's Mind; Through the medium of art young America shows its lack of fear and a sense of humor | True | By Lucien Aigner | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/pledge-to-marthur-picatinny-arsenal-workers-to-make-push-for.html | PLEDGE TO M'ARTHUR; Picatinny Arsenal Workers to Make Push for Victory | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/submarines-harass-south-coast.html | Submarines Harass South Coast | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/e-p-chalfant-dies-motor-pioneer-2-exaide-of-packard-company-maker.html | E. P. CHALFANT DIES; MOTOR PIONEER, /2; Ex-Aide of Packard Company, Maker of Orion Buckloard, Stricken in Detroit ONCE IN EXPORT BUSINESS Founder of Standard Parts AssociationChairman of Gill Manufacturing Co. | True | Special to T[s .Nsv YoRx 'J.'nuns. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/transportation-problem.html | TRANSPORTATION PROBLEM | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/syracuse-shifts-degree-controls-school-of-education-to-be-graduate.html | Syracuse Shifts Degree Controls; School of Education to Be Graduate Unit as Well Under New Plan | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/2-nazis-escape-canadian-camp.html | 2 Nazis Escape Canadian Camp | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/fvlrs-a-g-h-frazier-republican-vice-chairman-of-allegheny-pa-county.html | FvlRS. A. G. H. FRAZIER; Republican Vice Chairman of Allegheny, Pa., County | True | Dies Special to Tm NgW YORK TIMgS. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/wagonbauer-peyer.html | Wagonbauer $peyer | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/canadas-loan-at-213072150.html | Canada's Loan at $213,072,150 | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/mayor-keeps-silent-on-case-of-pisciotta-magistrate-at-10000-is-now.html | MAYOR KEEPS SILENT ON CASE OF PISCIOTTA; Magistrate at $10,000 Is Now Army Captain at $2,400 | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/berlin-lists-two-sinkings.html | Berlin Lists Two Sinkings | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/adds-service-mens-aid-catholic-center-to-offer-free-legal-advice-in.html | ADDS SERVICE MEN'S AID; Catholic Center to Offer Free Legal Advice in City | True | | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/japanese-end-california-leases-fearing-labor-lack-and-a-boycott.html | Japanese End California Leases, Fearing Labor Lack and a Boycott; Salinas Valley Farm Operators Also Face Threat of 'Cleaning Out' by Filipino Workers Aroused to Fighting Pitch | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/col-jas-h-lrsden.html | COL. JAS H. LRSDEN | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/larchmont-dinghy-races-off.html | Larchmont Dinghy Races Off | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/d-duck-joins-up.html | D. Duck Joins Up | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/but-president-is-advised-to-tell-us-the-worst.html | But President Is Advised to Tell Us the Worst | True | OWEN JOHNSON | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/baldomir-stresses-necessity.html | Baldomir Stresses Necessity | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/party-on-tuesday-to-help-services-entertainment-to-establish-a-fund.html | Party on Tuesday To Help Services; Entertainment to Establish a Fund for Navy Relief Show -- Tickets for Armed Forces | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/arsenal-triumphs-over-clapton-31-widens-lead-in-london-league-as.html | ARSENAL TRIUMPHS OVER CLAPTON, 3-1; Widens Lead in London League as Portsmouth Draws, 1-1, Against Tottenham PRESTON IN FRONT BY 2-0 Records War Cup Victory in Manchester United Game -- Rangers Beat Hearts | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/mary-stokes-to-be-wed-lansdowne-pa-girl-will-be.html | Mary Stokes to Be Wed; [ Lansdowne, Pa. Girl Will Be[ | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/an-illuminating-survey-of-latinamerican-republics-latin-america-a.html | An Illuminating Survey of Latin-American Republics; LATIN AMERICA. A Descriptive Survey. By William Lytle Schurz. 378 pp. New York: E.P. Dutton & Co. $3.75. | True | ERNESTO MONTENEGRO. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/a-mad-jeeter-fire-in-summer-by-robert-ramsey-266-pp-new-york-the.html | A Mad Jeeter; FIRE IN SUMMER. By Robert Ramsey. 266 pp. New York: The Viking Press. $2.50. | True | ROSE FELD. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/youth-forum-to-hear-cp-taft.html | Youth Forum to Hear C.P. Taft | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/catharine-pratt-is-wed-bride-of-ensign-w-a-mason-jr-in-a-chapel.html | CATHARINE PRATT IS WED; Bride of Ensign W. A. Mason Jr. in a Chapel Ceremony | True | Special to TE Nzw YOR TL-S. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/urges-labor-to-buy-bonds.html | Urges Labor to Buy Bonds | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/japanese-hit-own-slip.html | Japanese Hit Own Slip | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/faculty-gets-acres-to-grow-vegetables.html | Faculty Gets Acres To Grow Vegetables | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/capital-hard-put-on-rooms-influx-of-employees-brings-commandeering.html | CAPITAL HARD PUT ON ROOMS; Influx of Employees Brings Commandeering Of Buildings, but Problem Is Not Met | True | By Delbert Clark | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/max-garfunkel-dies-began-restaurants-started-busy-bee-chain-here-in.html | MAX GARFUNKEL DIES; BEGAN RESTAURANTS; Started Busy Bee Chain Here in 1893 and Retired in 19Z8 | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/china-to-observe-india-day.html | China to Observe India Day | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/from-the-far-places.html | FROM THE FAR PLACES | True | W.T. ARMS. | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/irvin-l-gelser.html | IRVIN L. GELSER | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/plea-for-the-speakers-they-as-well-as-their-audiences-should-be.html | Plea for the Speakers; They, as Well as Their Audiences, Should Be Considered | True | (The Rev.) GEORGE LAWRENCE PARKER | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/elmer-i-campbell.html | ELMER I. CAMPBELL | True | Special to T NW YORX T5. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/eloise-morris-engaged-she-will-become-the-bride-of-lieut-lucian.html | ELOISE MORRIS ENGAGED; , She Will Become the Bride of Lieut. Lucian Powell Jr. | True | Special to T .-E:W YOP...: TIXS. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/vivian-gispell-will-be-married-poughkeepsie-girl-to-become-bride-of.html | Vivian Gispell Will Be Married; Poughkeepsie Girl to Become Bride of Dr. William Garlick In Ceremony on March 7 | True | 8peclaJ to T il'EV YORX: TII. ff. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/first-coin-series-of-seychelles.html | FIRST COIN SERIES OF SEYCHELLES | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/trials-at-riom-focus-attention-upon-vichy-defense-charges-that.html | TRIALS AT RIOM FOCUS ATTENTION UPON VICHY; Defense Charges That Nazis Demand Convictions Give Special Import to Case of Former Leaders PETAIN'S ROLE NOT YET CLEAR | True | By Edwin L. James | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/lectures-on-home-gardening.html | Lectures on Home Gardening | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/chinese-art-nets-47565-final-auction-sale-of-property-of-mrs-lk.html | CHINESE ART NETS $47,565; Final Auction Sale of Property of Mrs. L.K. Elmhirst Is Held | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/stock-salesman-held-as-swindler-often-investigated-but-never.html | STOCK SALESMAN HELD AS SWINDLER; Often Investigated but Never Convicted, He Is Accused of Duping 3 Women $60,000 FRAUDS INVOLVED Prisoner Awaits Extradition to New Hampshire -- Wife of a Count the Victim Here | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/chinese-admiral-on-way-here.html | Chinese Admiral on Way Here | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/teachers-union-calls-forum.html | Teachers Union Calls Forum | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/commodity-index-steady-spot-market-prices-fluctuate-in-narrow-range.html | COMMODITY INDEX STEADY; Spot Market Prices Fluctuate in Narrow Range in Week | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/head-mercersburg-class.html | Head Mercersburg Class | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/500000-liquor-theft-exposed.html | $500,000 Liquor Theft Exposed | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/skiing-above-montreal.html | SKIING ABOVE MONTREAL | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/facing-the-war.html | Facing the War | True | By Catherine MacKenzie | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/possibly-the-kangaroo-did-get-its-name-in-this-way.html | Possibly the Kangaroo Did Get Its Name in This Way | True | ROBERT OWEN | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/rug-mills-hopeful-on-output-of-duck-challenge-estimate-that-only-15.html | RUG MILLS HOPEFUL ON OUTPUT OF DUCK; Challenge Estimate That Only 15% of Capacity Could Be Converted to Cloth | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/trade-commission-cases-squibb-agrees-to-discontinue-certain-claims.html | TRADE COMMISSION CASES; Squibb Agrees to Discontinue Certain Claims | True | Special to THE NEW YORK TIMES. | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/small-cluster-roses-effective-in-beds-and-as-shrub-plantings.html | Small Cluster Roses Effective In Beds and as Shrub Plantings; Polyanthas and Floribundas Appeal to Gardeners for Their Great Beauty, Disease Resistance, Hardiness And Their Ease of Cultivation | True | By Helen van Pelt Wilson | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/5000-gift-for-ambulance.html | $5,000 Gift for Ambulance | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/mount-st-michael-triumphs-in-track-seniors-and-novices-register-25.html | MOUNT ST. MICHAEL TRIUMPHS IN TRACK; Seniors and Novices Register 25 Tallies in School Meet of Stuyvesant, Manual LOUGHLIN IS TIED At 24 Shares 2d Place at Coliseum With New Utrecht -- Sause Outstanding Performer | True | By William J. Briordy | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/a-time-for-silence-by-andre-maurois-translated-from-the-french-by.html | A TIME FOR SILENCE. By Andre Maurois. Translated from the French by Edith Johannsen. 203 pp. New York: D. Appleton-Century Company. $2. | True | KATHERINE WOODS. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/writer-is-caught-in-raid.html | Writer Is Caught in Raid | True | Wireless to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/march-oil-output-is-set-production-of-3996800-barrels-daily.html | MARCH OIL OUTPUT IS SET; Production of 3,996,800 Barrels Daily Announced by Ickes | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/auxiliary-head-to-be-guest.html | Auxiliary Head to Be Guest | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/14-enemy-aliens-questioned-by-fbj-9-germans-and-5-italians-are.html | 14 ENEMY ALIENS QUESTIONED BY FBJ; 9 Germans and 5 Italians Are Asked About Contraband in Their Possession ALL FACING INTERNMENT One an Interne in Hospital at Suffern, Came Here From Germany 3 Months Ago | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/united-nations-hit-by-losses-in-oil-most-of-the-heavy-producing.html | UNITED NATIONS HIT BY LOSSES IN OIL; Most of the Heavy Producing Areas in the Far East Now Controlled by Japan PROBLEM OF SUPPLIES Task of Getting Fuel to India and Australia Now Seen Falling on United States UNITED NATIONS HIT BY LOSSES IN OIL | True | By J.h. Carmical | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/mary-o-knowlton-oystirbay-bridb-syosset-girl-is-wed-in-christ.html | MARY O. KNOWLTON ' OYSTIRBAY BRIDB; Syosset Girl is Wed in .Christ Episcopal Church to Peter Wehrli 'of 'Buenos Aires RECEPTION HELD AT HOME Louis Treubner of Stamford the Best Man -- Couple to Reside in Argentina | True | Special to TIBI= :[i YOltX: i,IESo | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/martial-law-not-proclaimed.html | Martial Law Not Proclaimed | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/senators-and-governors.html | SENATORS AND GOVERNORS | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/shortages-a-spur-to-stores-buying-delays-in-deliveries-increase-in.html | SHORTAGES A SPUR TO STORES BUYING; Delays in Deliveries Increase in All Price Ranges of Coats and Suits | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/move-to-smash-lies-airline-stewardesses-organize-to-quash-harmful.html | MOVE TO 'SMASH LIES; Airline Stewardesses Organize to Quash Harmful Propaganda | True | | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/dr-clothier-honored-by-rutgers-alumni-gets-awards-marking-10th-year.html | DR. CLOTHIER HONORED BY RUTGERS ALUMNI; Gets Awards Marking 10th Year as Head of University | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/costa-rica-detains-axis-aliens.html | Costa Rica Detains Axis Aliens | True | Wireless to THE NEW YORK TIMES | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/of-morris-carnovsky-a-leading-actor-of-cafe-crown-sits-down-at-the.html | OF MORRIS CARNOVSKY; A Leading Actor of 'Cafe Crown' Sits Down At the Cafe Royal | True | By Charlotte Hughes | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/canadiens-down-black-hawks-53-montreal-gets-four-goals-in-first.html | CANADIENS DOWN BLACK HAWKS, 5-3; Montreal Gets Four Goals in First Period Before 8,556 -- Blake Tallies Twice | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/southern-fines-events.html | SOUTHERN FINES EVENTS | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/british-doubt-shift.html | British Doubt Shift | True | Special Cable to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/yale-glee-club-cancels-trip.html | Yale Glee Club Cancels Trip | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/fingerprinting-urged-on-clubs-as-civilian-need-pressed-by-city.html | Fingerprinting Urged on Clubs As Civilian Need; Pressed by City Federation, It Is Put Into Practice By 12 Queens Groups | True | By Anne Petersen | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/20000-invited-to-ice-carnival-march-3-event-to-be-held-in-the.html | 20,000 Invited To Ice Carnival; March 3 Event to Be Held in The Interests of Navy League And Friends of Norway 20,000 Are Invited to Ice Carnival | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/william-g-tucker-realty-operator-was-founder-of-win-a-smile-eaoh.html | WILLIAM G. TUCKER; Realty Operator Was Founder of Win A Smile Eaoh Day Club | True | Special to THe lw YORK TIs. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/president-speeds-shift-to-war-jobs-issues-executive-order-aimed-at.html | PRESIDENT SPEEDS SHIFT TO WAR JOBS; Issues Executive Order Aimed at Fullest Use of Federal Employes in Effort AGENCIES TO BE SEALED Budget Bureau Will Fix Their Status in Basic Program -- Transfers Need Consent | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/ivy-in-warm-rooms.html | Ivy in Warm Rooms | True | Grace Cunningham, N.Y. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/riom-setting-veils-trial-sense-of-unreality-hangs-over-court-that.html | RIOM SETTING VEILS TRIAL; Sense of Unreality Hangs Over Court That Sits in Judgment on France's Disaster | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/news-and-gossip-of-the-rialto-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | LONDON.By Herbert W. Horwill | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/war-industry-ousts-car-mass-aircraft-output-latest-item-on-varied.html | WAR INDUSTRY OUSTS CAR; Mass Aircraft Output Latest Item on Varied Arms List -- Cannon, Tanks and Engines | True | By Bernard J. Wemhoff | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/dartmounth-on-t0p-by-95-turns-back-harvard-for-fifth-straight-in.html | DARTMOUNTH ON T0P BY 9-5; Turns Back Harvard for Fifth Straight in League Hockey | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/aruba-evacuating-women.html | Aruba Evacuating Women | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/holst-fallon.html | Holst -- Fallon | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/british-ship-survivors-land.html | British Ship Survivors Land | True | | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/white-house-salads.html | White House Salads | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/squash-title-to-fiske-harvard-club-player-beats-reid-in-class-c.html | SQUASH TITLE TO FISKE; Harvard Club Player Beats Reid in Class C National Final | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/note-on-mr-borge.html | NOTE ON MR. BORGE | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/office-of-government-personnel-held-to-be-needed.html | Office of Government Personnel Held to Be Needed | True | STUART SCHEFTEL | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/subversive-propaganda.html | Subversive Propaganda | True | EDNA J. WECHSLER | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/excels-for-cantabs.html | Excels for Cantabs | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/the-new-books-of-poetry-be-angry-at-the-sun-by-robinson-jeffers-156.html | The New Books of Poetry; BE ANGRY AT THE SUN. By Robinson Jeffers. 156 pp. New York: Random House. $2.50. | True | By John Holmes | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/cottonmill-series-removed-from-index-its-weight-split-among-other.html | Cotton-Mill Series Removed From Index; Its Weight Split Among Other Components | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/army-topple-br0wn-quintet-gets-early-lead-to-gain-triumph-by-49-to.html | ARMY TOPPLE BR0WN; Quintet Gets Early Lead to Gain Triumph by 49 to 42 | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/blum-is-victor-in-slalom-skiing-norsemen-clubs-competitor-finishes.html | BLUM IS VICTOR IN SLALOM SKIING; Norsemen Club's Competitor Finishes Course in 1:34.4 in Lake Placid contest JOST OF TORONTO SECOND Cochand, First in Downhill, Next -- U.S. Women's Squad Wins Kate Smith Trophy | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/with-some-orchestras.html | WITH SOME ORCHESTRAS | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/full-beauty-of-carnations-seen-in-home-arrangements-there-are-more.html | Full Beauty of Carnations Seen in Home Arrangements; There Are More Ways Than One to Use These Flowers for the Best Decorative Results | True | By Dorothy H. Jenkins | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/free-hunter-lectures-on-war.html | Free Hunter Lectures on War | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/unified-army-plan-predicted-in-march-military-paper-says-it-puts.html | UNIFIED ARMY PLAN PREDICTED IN MARCH; Military Paper Says It Puts Administration in 3 Offices | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/church-to-hear-talk-on-war.html | Church to Hear Talk on War | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/duke-of-aosta-gravely-ill.html | Duke of Aosta Gravely Ill | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/quisling-perturbed-by-christian-front-bitter-struggle-held-near-to.html | QUISLING PERTURBED BY 'CHRISTIAN FRONT'; Bitter Struggle Held Near to Make Norse Church Conform | True | By Telephone To the New York Times. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/chase-macleod.html | Chase -- MacLeod | True | Special to TH NL*W YORK TEtras. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/preface-and-postscript-miss-hellman-casts-a-glance-backward-to-four.html | PREFACE AND POSTSCRIPT; Miss Hellman Casts a Glance Backward to Four of Her Plays PREFACE AND POSTSCRIPT | True | By Lillian Hellman | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/ships-attacked-off-cuba.html | Ships Attacked Off Cuba | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/the-national-gallerys-new-riches-an-additional-selection-of.html | THE NATIONAL GALLERY'S NEW RICHES; An Additional Selection of Paintings From the Chester Dale Collection on Loan -- Current Local Exhibitions | True | By Edward Alden Jewell | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/great-lakes-five-loses-4739.html | Great Lakes Five Loses, 47-39 | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/roosevelt-working-on-speech-to-nation-still-suffering-from-a-cold.html | ROOSEVELT WORKING ON SPEECH TO NATION; Still Suffering from a Cold, He Spends Day in White House | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/nazi-fortifications-fall.html | Nazi Fortifications Fall | True | Special Cable to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/civilians-in-wartime.html | CIVILIANS IN WARTIME | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/slogans-for-now.html | SLOGANS: For Now | True | C.D. HEWETT | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/carroll-moore.html | Carroll Moore | True | Special to T I"w Yoa-r Trxs. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/firemen-join-plan-to-buy-war-bonds-10300-in-department-to-invest-1.html | FIREMEN JOIN PLAN TO BUY WAR BONDS; 10,300 in Department to Invest $1 Each Pay Day | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/naval-victory-claimed-tokyo-says-2-dutch-vessels-were-sunk-27.html | NAVAL VICTORY CLAIMED; Tokyo Says 2 Dutch Vessels Were Sunk -- 27 Planes Downed | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/armoce-troth-of-marytumer-mt-t-parents-of-weatfield-n-j-gir-make.html | Armoce Troth Of MaryTumer; mt t Parents of Weatfield, N. J., Girl Make Known Engagement to John Weber Ross | True | r 8leelal to llr yovr 'naxf. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/new-wool-developed.html | New 'Wool' Developed | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/st-johns-routs-hofstra-quintet-wins-by-5535-ending-rivals-streak-at.html | ST. JOHN'S ROUTS HOFSTRA; Quintet Wins by 55-35, Ending Rival's Streak at 8 Games | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/divided-arrears-being-cut-rapidly-21-companies-with-preferred.html | DIVIDED ARREARS BEING CUT RAPIDLY; 21 Companies With Preferred Shares on Exchange Here Made Payments Last Year 98 ISSUES LISTED UNPAID Total, However, Is $970,312,000, Against 116With $1,099830,000, the Year Before | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/golf-and-horse-events-in-the-sandhills-country-augusta-other.html | Golf and Horse Events in the Sandhills Country -- Augusta, Other Colonies | True | Special to THE NEW YORK TIMES | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/troop-train-blasted-by-chinese-forces-400-japanese-casualties.html | TROOP TRAIN BLASTED BY CHINESE FORCES; 400 Japanese Casualties Reported in Attack on Railway | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/food-control-suggested.html | Food Control Suggested | True | PAUL FREDERICKS | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/anne-p-emmet-wed-to-6losteron-wears-gown-of-creamcolored-satin-at.html | ANNE P. EMMET WED TO 6LOSTER/ON; Wears Gown of Cream-Colored Satin at Her Marriage in St. James Episcopal Church S SISTERS ARE ATTENDANTS Mrs. Gerald A. Bramwell, Mrs, Lewis C. Williams and Miss Helena Emmet Serve | True | | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/market-wise-wins-15125-mlennan-with-gramps-next-tufano-horse-closes.html | MARKET WISE WINS $15,125 M'LENNAN, WITH GRAMPS NEXT; Tufano Horse Closes Fast to Capture Handicap by Half Length on Slow Track GET OFF THIRD AT HIALEAH Our Boots Fourth as Favored War Relic Trails -- Arcaro Rides First 3 Victors 'CINDERELLA HORSE' WINNING THE FEATURE AT HIALEAH PARK YESTERDAY MARKET WISE WINS $15,125 M'LENNAN | True | By Bryan Fieldspecial To the New York Times. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/beatrice-w-straight-is-wed-in-des-moines-sister-of-lost-raf-flier.html | BEATRICE W. STRAIGHT IS WED IN DES MOINES; Sister of Lost R.A.F. Flier the Bride of Louis Dolivet, Editor | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/harvard-cub-sextet-wins-31.html | Harvard Cub Sextet Wins, 3-1 | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/japans-blueprint-on-the-alert-along-the-pacific-coast.html | Japan's Blueprint; 'ON THE ALERT' ALONG THE PACIFIC COAST | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/mt-holyoke-plans-summer-session-twelve-weeks-study-to-be-offered.html | Mt. Holyoke Plans Summer Session; Twelve Weeks' Study to Be Offered With Variety of Courses | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/miss-benbow-wed-to-british-officer-english-wren-bride-of-lieut.html | MISS BENBOW WED TO BRITISH OFFICER; English 'Wren' Bride of Lieut. Philip May, R. N., in Church of Epiphany, Philadelphia | True | Special to THF. NSW YOK TFES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/the-food-outlook-in-britain.html | THE FOOD OUTLOOK IN BRITAIN | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/coffin-garson.html | Coffin -- Garson | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/miss-sproijl-bride-of-morton-paul-grandniece-of-exgovernor-of.html | MISS SPROIJL BRIDE OF MORTON PAUL; Grandniece of Ex-Governor of Pennsylvania Wed in Chester by Bishop F. M. Taitt | True | pecial to THE IEW No TS. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/valentine-silent-on-warden-revolt-police-head-refuses-to-reply-to.html | VALENTINE SILENT ON WARDEN REVOLT; Police Head Refuses to Reply to Inquiries, Following the Precedent Set by Mayor UNREST HELD SPREADING Reports Reach Precincts Other Than in Queens and Bronx, Where Movement Began | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/smith-dike.html | Smith -- Dike | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/citizens-union-report-fulltime-paid-director-held-necessary-to.html | CITIZENS UNION REPORT; Full-Time, Paid Director Held Necessary to Defense | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/the-young-lady-from-independence.html | THE YOUNG LADY FROM INDEPENDENCE | True | By Theodore Strauss | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/penn-wrestlers-top-navy.html | Penn Wrestlers Top Navy | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/vivas-for-jorge-washington-down-mexico-way-the-two-laredos-hold-the.html | VIVAS FOR JORGE WASHINGTON; Down Mexico Way the Two Laredos Hold the Most Colorful of All Celebrations in Honor of the Great American VIVAS FOR JORGE WASHINGTON | True | By Michael Scully | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/harry-k-stones-entertain.html | Harry K. Stones Entertain | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/nyu-coeds-tie-penn-hall-26-to-26-swimmers-are-held-even-but-violet.html | N.Y.U. CO-EDS TIE PENN HALL, 26 TO 26; Swimmers Are Held Even, but Violet Women Triumph at Basketball, 28 to 22 | True | | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/archery-at-tampa.html | ARCHERY AT TAMPA | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/hammond-williams.html | Hammond Williams | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/interfaith-rally-tonight.html | Interfaith Rally Tonight | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/treasury-unit-moves-foreign-funds-control-office-now-permanently-at.html | TREASURY UNIT MOVES; Foreign Funds Control Office Now Permanently at 253 Broadway | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/dann-victor-13-and-12-beats-teal-by-record-score-in-club-champions.html | DANN VICTOR, 13 AND 12; Beats Teal by Record Score in Club Champions' Golf Final | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/sterling-products-earned-8651387-years-net-profit-is-equal-to-496-a.html | STERLING PRODUCTS EARNED $8,651,387; Year's Net Profit Is Equal to $4.96 a Common Share -- Assets at $28,271,736 SALES LARGEST IN HISTORY Results of Operations Listed by Other Corporations With Comparable Figures | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/evelyn-foster-wed-in-toronto.html | Evelyn Foster Wed in Toronto | True | Speda! to THE NEW YO.K Trw-S. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/governor-to-remain.html | Governor to Remain | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/strike-at-freeport-cuts-navy-work-90-draft-board-demands-right-to.html | STRIKE AT FREEPORT CUTS NAVY WORK 90%; Draft Board Demands Right to Reclassify Men | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/darwin-raids-rank-with-london-blitz-witnesses-of-both-make-a-grim.html | DARWIN RAIDS RANK WITH LONDON BLITZ; Witnesses of Both Make a Grim Comparison -- 2 Fliers Aided Fugitives to Escape WRITER CAUGHT IN BLAST Bomb Knocked Pen From Hand -- Sirens Sounded Just Before Attack Started | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/backyard-plots-and-even-tubs-and-boxes-on-the-roofs-may-be-utilized.html | Backyard Plots, and Even Tubs and Boxes on the Roofs May Be Utilized to Add to the Food Supplies of the Family in Wartime | True | By Natalie Gomez | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/british-controls-for-commodities-war-developments-in-far-east-lead.html | BRITISH CONTROLS FOR COMMODITIES; War Developments in Far East Lead to Revision of Dutch Plan for Reserves NEW ORDER FOR TUNGSTEN Licenses for Its Use Restricted as Supply Is Reduced -- Tin Salvage Is Increased | True | By Henry Heymanwireless To the New York Times. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/will-discuss-aid-for-nurses.html | Will Discuss Aid for Nurses | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/in-playgrounds-near-and-far.html | IN PLAYGROUNDS NEAR AND FAR | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/mackenzie-king-in-tribute.html | Mackenzie King in Tribute | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/best-promotions-in-week-coats-suits-and-dresses-led-response-meyer.html | BEST PROMOTIONS IN WEEK; Coats, Suits and Dresses Led Response, Meyer Both Finds | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/michigan-increases-aid-to-idle.html | Michigan Increases Aid to Idle | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/hubeet-j-wjight.html | HUBEET J. WJ[IGHT | True | | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/norway-expects-an-invasion-soon-ruthless-move-by-quisling-is-taken.html | NORWAY EXPECTS AN INVASION SOON; Ruthless Move by Quisling Is Taken as Sign of Fear of Early British Attack SWEDEN INCREASES GUARD London Doubts Three Big Nazi Warships Are Together on the Way to Trondheim | True | By Telephone To the New York Times. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/employe-morale-gaining-attention-management-is-adopting-new.html | EMPLOYE MORALE GAINING ATTENTION; Management Is Adopting New Policies to Keep Production for the War at Peak EMPLOYE MORALE GAINING ATTENTION | True | By J.g. Forrest | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/new-hahpshire-sports.html | NEW HAHPSHIRE SPORTS | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/washington-is-concerned-dunkerque-home-joins-vichy-fleet.html | Washington Is Concerned; DUNKERQUE HOME; JOINS VICHY FLEET | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/indias-role-in-war-becomes-vital-british-seek-ways-to-unite-people.html | INDIA'S ROLE IN WAR BECOMES VITAL; British Seek Ways to Unite People in Great Effort | True | By Craig Thompsonwireless To the New York Times. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/georgetown-halts-yale-in-overtime-quintet-wins-5553-overcoming.html | GEORGETOWN HALTS YALE IN OVERTIME; Quintet Wins, 55-53, Overcoming 10-Point Deficit | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/java-faces-its-great-trial-the-people-have-been-long-preparing-to.html | JAVA FACES ITS GREAT TRIAL; The People Have Been Long Preparing to Defend Their Rich Island Home | True | By Dee Bredin | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/dalane-dresser-married.html | !dalane Dresser Married | True | Special to THE NE*V YORK TLS. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/lafayette-tops-fordham-victor-4035-in-rose-hill-pool-tischler-and.html | LAFAYETTE TOPS FORDHAM; Victor, 40-35, in Rose Hill Pool -- Tischler and Kane Star | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/union-shop-denied-in-wlb-decision-ruling-in-ciophelps-dodge-dispute.html | UNION SHOP DENIED IN WLB DECISION; Ruling in C.I.O.-Phelps Dodge Dispute Indicates 'National Policy' May Be Set Soon PAY RISE ALSO IS REFUSED Corporation Head Hails Action as Basis for Increasing Output of Materials for Arming | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/gaeeet-a-spiingsteel.html | GAEEET A, SPIINGSTEEL | True | gpecial to T2 .w Nonx Tz. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/wanda-landowska-plays-bach-work-eminent-harpsichordist-heard-in-the.html | WANDA LANDOWSKA PLAYS BACH WORK; Eminent Harpsichordist Heard in the 'Goldberg' Variations at the Town Hall RETURNS AFTER 14 YEARS Artist, Acclaimed by Audience, Offers Purcell and Rameau Compositions as Encores | True | By Noel Straus | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/negro-youths-convicted-three-found-guilty-of-murder-near.html | NEGRO YOUTHS CONVICTED; Three Found Guilty of Murder Near Morningside Park | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/adding-to-his-burden.html | "ADDING TO HIS BURDEN" | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/daughter-to-tanton-dunlaps.html | Daughter to Stanton Dunlaps | True | | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/columbia-matmen-lose-bow-to-harvard-team-by-1915-lion-fencers-top.html | COLUMBIA MATMEN LOSE; Bow to Harvard Team by 19-15 -- Lion Fencers Top Cornell | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/2-held-in-inquiry-into-orphan-home-richmond-county-grand-jury-is.html | 2 HELD IN INQUIRY INTO ORPHAN HOME; Richmond County Grand Jury Is Considering Morals Charges | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/wavell-in-his-new-command.html | Wavell in His New Command | True | By F. Tillman Durdinbatavia. (BY TELEPHONE) | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/wall-st-is-united-by-war-bond-sales-securities-industry-cooperates.html | WALL ST. IS UNITED BY WAR BOND SALES; Securities Industry Cooperates With Treasury After Much Federal Conflict WALL ST. IS UNITED BY WAR BOND SALES | True | By Burton Crane | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/britains-war-effort-meets-criticism-at-home.html | BRITAIN'S WAR EFFORT MEETS CRITICISM AT HOME | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/well-take-it-straight.html | "WE'LL TAKE IT STRAIGHT" | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/courses-for-diet-aides-st-vincents-and-7-other-hospitals-are-to.html | COURSES FOR 'DIET AIDES; St. Vincent's and 7 Other Hospitals Are to Give Training | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/science-notes.html | Science Notes | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/netherland.html | Netherland | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/full-speed-ahead-at-annapolis-every-midshipman-must-know-a-school.html | Full Speed Ahead At Annapolis; EVERY MIDSHIPMAN MUST KNOW -- A SCHOOL THAT RUNS LIKE A SHIP GOOD ATHLETES MAKE GOOD SAILORS A SCHOOL OF TRADITIONS | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/converse-college-program-helps-camp-croft-soldiers-both-educational.html | Converse College Program Helps Camp Croft Soldiers; Both Educational and Recreational Facilities ProvidedFree for Men at Spartanburg | True | By Dr. Elford C. Morgan Academic Dean of Converse College | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/miss-hulburd-married-has-sister-foattendant-at-herj-wedding-to.html | MISS HULBURD MARRIED; Has Sister fo-AAttendant at Herj Wedding to Edward K. Hine | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/walter-f-off-philadelphia-realty-operator-dies-in-broad-street.html | WALTER F. OFF; Philadelphia Realty Operator Dies in Broad Street Station | True | Special to T NEW YOaK s. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/canal-on-alert-for-uboats-but-military-chiefs-contend-the-major.html | CANAL ON ALERT FOR U-BOATS; But Military Chiefs Contend the Major Threat At Panama Is Assault From Air | True | By Frank L. Kluckhohn | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/protection-for-coastal-areas.html | PROTECTION: For Coastal Areas | True | C.E. KRUPP | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/st-francis-wins-6352-rallies-to-beat-hudson-quintet-agoglia-gets-20.html | ST. FRANCIS WINS, 63-52; Rallies to Beat Hudson Quintet -- Agoglia Gets 20 Points | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/two-antidotes-to-wishful-thinking-about-japan-realistic-comments-on.html | Two Antidotes to Wishful Thinking About Japan; Realistic Comments on the Ideas, Needs and Industries Behind the Offensive in the Orient THE JAPANESE ENEMY. By Hugh Byas. 107 pp. New York: Alfred A. Knopf. $1.25. JAPAN'S INDUSTRIAL STRENGTH. By Kate L. Mitchell. 140 pp. New York: Alfred A. Knopf. $1.50. The Japanese | True | By William Henry Chamberlin | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/tours-begin-to-coastal-city-charlestons-gardens-her-historical-and.html | TOURS BEGIN TO COASTAL CITY; Charleston's Gardens, Her Historical and Literary Traditions And Mild Climate Attract Visitors in the Late Winter | True | By Milton Bracker | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/us-and-britain-set-up-ship-pool-boards.html | U.S. and Britain Set Up Ship Pool Boards | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/bach-and-the-piano.html | Bach and the Piano | True | EUNICE NORTON. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/fund-of-7000000-for-china-sought-united-relief-group-plans-to.html | FUND OF $7,000,000 FOR CHINA SOUGHT; United Relief Group Plans to Conduct Drive in U.S. From April 11 to 26 INCREASING NEED IS SEEN Pearl Buck Joins With Two Other Leaders in Plea for Private Gifts | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/mrs-g-howard-estey-brooklyn-baptist-leader-visited-missions-on.html | MRS. G. HOWARD ESTEY; Brooklyn Baptist Leader Visited Missions on World Trip | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/bridge-eastern-championship-play-goldman-trophy-event-on-saturday.html | BRIDGE: EASTERN CHAMPIONSHIP PLAY; Goldman Trophy Event on Saturday -- Two Hands | True | By Albert H. Morehead | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/a-dog-story-twospot-wolf-dog-of-the-circle-y-by-harry-c-rubican-jr.html | A Dog Story; TWO-SPOT WOLF DOG OF THE CIRCLE Y. By Harry C. Rubican Jr. Illustrated by Frederick T. Chapman. 193 pp. New York: Alfred A. Knopf. $1.75. | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/general-barnum-rites-burial-in-west-point-cemetery-for-classmate-of.html | GENERAL BARNUM RITES; Burial in West Point Cemetery for Classmate of Pershing | True | Special to THS Nsw YORK TS. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/democratic-dinners-get-good-response-party-expects-600000-debts-to.html | DEMOCRATIC DINNERS GET GOOD RESPONSE; Party Expects $600,000 Debts to Be Lifted Tomorrow | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/foe-uses-rubber-boats.html | Foe Uses Rubber Boats | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/portugal-to-advance-clocks.html | Portugal to Advance Clocks | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/australian.html | Australian | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/cot-caustic-in-interview-links-gamelins-stand-at-trial-to-agreement.html | COT CAUSTIC IN INTERVIEW; Links Gamelin's Stand at Trial to 'Agreement' With Petain | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/ending-of-apathy-urged-in-sermons-rabbis-call-on-americans-to-live.html | ENDING OF APATHY URGED IN SERMONS; Rabbis Call on Americans to Live Up to Washington's Heritage of Fortitude TOLERATION IS STRESSED America's Greatest Defense Bond Is Described as Bond of Brotherhood | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/dixonmassey.html | DixonMassey | True | Special to T Ngw YORX Tts. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/39-die-on-tanker-fired-off-curacao-torpedo-turns-norse-craft-into.html | 39 DIE ON TANKER FIRED OFF CURACAO; Torpedo Turns Norse Craft Into 'Burning Hell' -- Unknown Ship Attacked Off Cuba BRAZIL PROTESTS SINKINGS General Charges Nazi Use of Vichy Bases in Caribbean -- Wide Draft Is Studied | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/names-great-meadow-warden.html | Names Great Meadow Warden | True | | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/200-at-balliet-funeral-rites-in-broadway-tabernacle-chapel-for-n-y.html | 200 AT BALLIET FUNERAL; Rites in Broadway Tabernacle Chapel for N, Y. U. Ex-Dean | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/fa-kraft-joins-labor-board.html | F.A. Kraft Joins Labor Board | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/the-nation.html | THE NATION | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/flight-in-the-face-of-death-the-author-of-wind-sand-and.html | FLIGHT IN THE FACE OF DEATH; The Author of "Wind, Sand and Stars" Writes a New Prose Epic FLIGHT TO ARRAS. By Antoine de Saint-Exupery. Translated from the French by Lewis Galantiere. Illustrated by Bernard Lamotte. 255 pp. New York: Reynal & Hitchock. $2.75. A New Prose Epic | True | By Katherine Woods | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/chiang-asks-more-power-for-india-and-bids-her-make-full-war-effort.html | Chiang Asks More Power for India And Bids Her Make Full War Effort; MORE POWER ASKED FOR INDIA BY CHIANG | True | By the United Press. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/seton-hall-victor-5138-rallies-in-second-half-to-beat-holy-cross.html | SETON HALL VICTOR, 51-38; Rallies in Second Half to Beat Holy Cross Quintet | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/nahem-signs-with-phils.html | Nahem Signs With Phils | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/outlook-for-corn-puts-prices-down-federal-plan-for-farmers-to.html | OUTLOOK FOR CORN PUTS PRICES DOWN; Federal Plan for Farmers to Recover Pledged Grain Increases Supply WHEAT ALSO DECLINES Net Losses 1/8 to 1/4c a Bushel -- Oats and Rye Ease, but Soy Beans Advance | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/defense-stubborn-in-the-riom-trial-scores-through-vichys-order-to.html | DEFENSE STUBBORN IN THE RIOM TRIAL; Scores, Through Vichy's Order to Press, in Pointing to French Democracy as the Issue COT SEES GAMELIN DEAL General May Get Off Lightly in Barring of Military Side, Ex-Air Minister Says Here | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/harold-e-muinane.html | HAROLD E. MUINANE | True | Special to THE IW YoRK TIMEfi. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/princeton-annexes-league-swim-5025-turns-back-dartmouth-to-gain.html | PRINCETON ANNEXES LEAGUE SWIM, 50-25; Turns Back Dartmouth to Gain Undisputed Eastern Lead -- Trubee Is Tiger Star HARVARD DEFEATS PENN Records 40-35 Triumph, With Curwen Showing the Way -- Hueber Ace for Losers | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/sea-power-is-held-vital-to-victory-lord-rotherwick-president-of.html | SEA POWER IS HELD VITAL TO VICTORY; Lord Rotherwick, President of Britain's Chamber of Shipping, Stresses Naval Service | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/new-jersey-paper-mills-blame-ceilings-on-truck-charges-for-shortage.html | New Jersey Paper Mills Blame Ceilings On Truck Charges for Shortage of Material | True | Special to THE NEW YORK TIMES. | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/britains-war-exports.html | BRITAIN'S WAR EXPORTS | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/debussys-piano-music-a-pianist-discusses-position-of-etudes-in-the.html | DEBUSSY'S PIANO MUSIC; A Pianist Discusses Position of Etudes in The Composer's Output | True | By Webster Aitken | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/income-returns-due-soon-revenue-bureau-warns-filing-deadline-is.html | INCOME RETURNS DUE SOON; Revenue Bureau Warns Filing Deadline Is Midnight March 16 | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/hospital-wing-will-aid-infants-new-unit-of-st-clares-to-be.html | Hospital Wing Will Aid Infants; New Unit of St. Clare's to Be Dedicated Sunday, Stresses Premature Baby Care | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/the-ingenue-is-set.html | THE INGENUE IS SET | True | By Reginald Denham | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/fine-woolens.html | Fine Woolens | True | By Virginia Pope | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/retreat-from-moscow.html | Retreat From Moscow | True | MOSCOW (By Wireless).-- Ralph Parker. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/benefit-in-nassau.html | BENEFIT IN NASSAU | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/incident-in-vienna.html | Incident in Vienna | True | GEORGE KUGEL. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/planes-destroyed-on-ground.html | Planes Destroyed on Ground | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/national-ski-title-to-howard-chivers-former-dartmouth-ace-covers-18.html | NATIONAL SKI TITLE TO HOWARD CHIVERS; Former Dartmouth Ace Covers 18 Kilometers in 1:27:11 on Brattleboro Course NATIONAL SKI TITLE TO HOWARD CHIVERS | True | By Frank Elkinsspecial To the New York Times. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/general-herr-ending-long-career-in-army-chief-of-cavalry-will.html | GENERAL HERR ENDING LONG CAREER IN ARMY; Chief of Cavalry Will Retire This Month After 43 Years | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/every-man-his-own-artist-millions-of-people-transmute-their-private.html | EVERY MAN HIS OWN ARTIST; Millions of People Transmute Their Private Genius Into Ways Of Life That Have Design and Color | True | By Brooks Atkinson | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/dr-schwacke-dies-episcopal-rector-head-of-st-peters-parish-in.html | DR. SCHWACKE DIES; EPISCOPAL RECTOR; Head of St. Peter's Parish in Freehold, N. J., Since 1920, A'uthority on Canon Law FORMER LAWYER, TEACHER Once Headmaster-at Yeatsw Ordained by the Late Bishop James Darlington | True | gpeeial to T,m Nzw YoRr Tl.S. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/antius-moves-foiled-in-uruguay-baldomir-dissolves-congress-because.html | ANTI-U.S. MOVES FOILED IN URUGUAY; Baldomir Dissolves Congress Because of Opposition of Group in the Senate PROPONENTS IN ATTEMPTED URUGUAY COUP ANTI-U.S. MOVES FOILED IN URUGUAY | True | Special Cable to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/gets-25-transports-armys-request-is-granted-by-commercial-airlines.html | GETS 25 TRANSPORTS; Army's Request Is Granted by Commercial Airlines | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/this-is-war-no-1-some-notes-on-the-first-program-in-the-networks.html | 'THIS IS WAR!' -- NO. 1; Some Notes on the First Program in the Networks' Series for the Government and a Comment on Radio Propaganda in General | True | By John K. Hutchens | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/switches-feature-trading-in-cotton-transferring-operations-are.html | SWITCHES FEATURE TRADING IN COTTON; Transferring Operations Are Heavy as Notice Day for March Contracts Nears NET GAINS 2 TO 4 POINTS Slight Improvement Is Noted in Buying by Trade and New Orleans Interests | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/quite-a-difference.html | QUITE A DIFFERENCE | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/remington-makes-more-cartridges-in-year-than-all-us-plants-did-the.html | Remington Makes More Cartridges in Year Than All U.S. Plants Did the World War | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/churchill-bows-to-critics-wins-victory-for-unity-analysis-of-crisis.html | CHURCHILL BOWS TO CRITICS, WINS VICTORY FOR UNITY; Analysis of Crisis None Wanted Shows More Than Politics Was Involved | True | By Robert P. Postwireless To the New York Times. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/german.html | German | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/wants-roosevelt-to-bar-wage-curb-joint-aflcio-committee-will-ask.html | WANTS ROOSEVELT TO BAR WAGE CURB; Joint A.F.L.-C.I.O. Committee Will Ask President to Bring Federal Policy for This SAYS RISES ARE JUSTIFIED Labor Group Stresses Price Increases and Lack of 'Regimented Economy' | True | By W.h. Lawrencespecial To the New York Times. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/curtisswright-puts-cargo-plane-on-belt-for-fast-assembly-days-ahead.html | Curtiss-Wright Puts Cargo Plane on Belt For Fast Assembly Days Ahead of Schedule | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/a-meeting-of-the-stockholders.html | A MEETING OF THE STOCKHOLDERS | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/racing-at-arkansas-spa.html | RACING AT ARKANSAS SPA | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/to-keep-unsigned-tigers-idle.html | To Keep Unsigned Tigers Idle | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/ship-construction-at-peak-in-january-at-end-of-month-11511690-gross.html | SHIP CONSTRUCTION AT PEAK IN JANUARY; At End of Month 11,511,690 Gross Tons Was Being Built, Representing 1,809 Vessels 1,566 OF SEAGOING TYPE 15 Ocean-Going Craft of 2,000 or More Gross Tons Were Completed First Month | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/victory-program-set-by-stephens-research-work-and-classroom-efforts.html | Victory Program Set by Stephens; Research Work and Classroom Efforts Combined to Help Meet Crisis | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/kansas-city-journal-is-sued.html | Kansas City Journal Is Sued | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/manhattan-shows-way-defeats-st-josephs-by-4035-in-swimming-meet.html | MANHATTAN SHOWS WAY; Defeats St. Joseph's by 40-35 in Swimming Meet | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/tactics-change-wanted.html | TACTICS: Change Wanted | True | JOHN C. JENEK. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/church-union-meets-tomorrow.html | Church Union Meets Tomorrow | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/the-better-dinner.html | The Better Dinner | True | By Jane Holt | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/catcher-todd-to-los-angeles.html | Catcher Todd to Los Angeles | True | | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/heiiy-a-youmans.html | HEIIY A. YOUMANS | True | Special to Tt NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/dance-to-assist-red-cross.html | Dance to Assist Red Cross | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/patricia-lowe-engaged-former-wells-college-student-to-be-bride-of.html | PATRICIA LOWE ENGAGED; Former Wells College Student to Be Bride of Melvin J, Fox | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/apropos-of-fdrs-attack-upon-washingtons-rumor-factory.html | APROPOS OF F.D.R.'S ATTACK UPON WASHINGTON'S 'RUMOR FACTORY' | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/ousted-in-jersey-over-food-charges-barlow-dropped-as-procurement.html | OUSTED IN JERSEY OVER FOOD CHARGES; Barlow Dropped as Procurement Officer After Appeal to Hershey by Edison U.S. AUDIT IS STARTED State Quartermaster, Who Also Held a Selective Service Post, Is Silent on Move | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/seamens-institute-dinner.html | Seamen's Institute Dinner | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/elizabeth-firestone-hostess.html | Elizabeth Firestone Hostess | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/chilean-paper-sees-pressure-by-u-s-welles-statement-viewed-as.html | CHILEAN PAPER SEES 'PRESSURE BY U. S.; Welles Statement Viewed as Possible 'Interfering to Force Break With the Axis BOWERS TO STATE POLICY Ambassador Expected to Tell President-Elect Rios Factors in American Arms Aid | True | By Thomas J. Hamiltonspecial Cable To the New York Times. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/troopship-on-the-way.html | Troopship on the Way | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/movies-help-girls-to-correct-posture-slowmotion-films-made-of-those.html | Movies Help Girls To Correct Posture; Slow-Motion Films Made of Those at William Smith | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/liberty-bell-made-safe.html | LIBERTY BELL MADE SAFE | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/english-speaking-union-recital.html | English Speaking Union Recital | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/boston-program-adapted-to-war-earlier-policies-revised-to-cover.html | Boston Program Adapted to War; Earlier Policies Revised to Cover Changing World Conditions | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/detherage-post-in-defense-studied-capital-acts-on-discovery-of.html | DETHERAGE POST IN DEFENSE STUDIED; Capital Acts on Discovery of Ex-Chief of 'White Camellias' as Engineer in Navy Work DIES OFFERS DATA TO KNOX Vinson Orders Agents to Investigate in View of Fascism Charges Against 'Camellias' | True | By C.p. Trussellspecial To the New York Times. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/foes-singapore-report-tokyo-announces-the-capture-of-73000-british.html | FOE'S SINGAPORE REPORT; Tokyo Announces the Capture of 73,000 British Troops | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/mrs-john-kennedy.html | MRS. JOHN KENNEDY | True | Special to TaE NBV YORX TLES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/jeanne-walther-will-be-a-bride-wheaton-alumna-is-betrothed-to.html | Jeanne Walther 'Will Be. a Bride; Wheaton Alumna Is Betrothed To Eddy'Davis Palmer, A Medical Student' | True | Special to uw' YOR 'lstms. | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/urges-one-agency-to-direct-housing-judge-rosenman-in-report-to.html | URGES ONE AGENCY TO DIRECT HOUSING; Judge Rosenman in Report to President Urges Merger of 16 Units to Speed Work REALTORS WANT CHANGE Would Tear Down Buildings at End of the War -- One Man at the Top Is Sought | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/3-mannes-concerts-set-he-will-conduct-at-metropolitan-museum-march.html | 3 MANNES CONCERTS SET; He Will Conduct at Metropolitan Museum March 1, 8 and 15 | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/many-women-learn-welding.html | Many Women Learn Welding | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/lisbon-protests-timor-occupation-premier-announces-energetic.html | LISBON PROTESTS TIMOR OCCUPATION; Premier Announces 'Energetic' Complaint to Japan and Assembly Backs Step NATION URGED TO BE CALM Salazar Asserts Tokyo Knew Portuguese Troops Were on Way -- Praises British | True | BY Telephone To the New York Times. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/navy-benefit-is-pushed-70000-already-received-from-ticket-sale-for.html | NAVY BENEFIT IS PUSHED; $70,000 Already Received From Ticket Sale for March 10 Show | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/dartmouth-wins-ski-union-crown-beats-new-hampshire-by-two-points.html | DARTMOUTH WINS SKI UNION CROWN; Beats New Hampshire by Two Points for Intercollegiate Laurels at Middlebury SIMPTER SETS JUMP MARK Green Ace Leaps 117 Feet -- Ralph Townsend Captures Cross-Country Race | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/alumnae-to-hold-annual-party.html | Alumnae to Hold Annual Party | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/presidents-plug-booms-map-trade-one-store-tries-to-close-doors-at.html | PRESIDENT'S 'PLUG' BOOMS MAP TRADE; One Store Tries to Close Doors at 2:30 as Usual but Buyers Force It to Remain Open GLOBES ALSO IN DEMAND Sale of Maps Alone Up 1,000% Since Pearl Harbor, Official of Concern Says | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/french-mend-ship-dunkerque-had-been-badly-damaged-by-british-at.html | FRENCH MEND SHIP; Dunkerque Had Been Badly Damaged by British at Oran WASHINGTON IS WATCHFUL Shift of Battleship to Toulon Regarded as Sign of Worse Relations With the U.S. | True | By the United Press. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/trade-zones-end-held-disastrous-custom-brokers-warn-blow-to-latin.html | TRADE ZONE'S END HELD DISASTROUS; Custom Brokers Warn Blow to Latin Commerce Could Offset Gains at Rio TRADE ZONE'S END HELD DIDASASTROUS | True | By George A. Mooney | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/freedom-costly-but-worth-it.html | FREEDOM: Costly but Worth It | True | LAURENE E. HOFFMAN | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/seals-of-many-colors-variety-of-censors-marks-on-covers-from.html | SEALS OF MANY COLORS; Variety of Censors' Marks on Covers From Palestine -- East Indies Label | True | GERARDINE VAN URK. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/college-defense-aid-outlined-in-bulletin-ocd-youth-unit-program-to.html | College Defense Aid Outlined in Bulletin; OCD Youth Unit Program to Be Discussed Saturday | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/retribution-for-war-crimes-held-to-be-fear-of-germans-universal.html | Retribution for War Crimes Held to Be Fear of Germans; Universal Revolt Against Calculated Cruelty of Nazi Leaders Said to Be Spreading Terror Among the Population of Germany Itself | True | ALEXANDER N. SACK | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/garment-specilization-checked.html | Garment Specilization Checked | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 532306 |