# Exhibit B108

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/stotesbury-to-be-speaker.html | Stotesbury to Be Speaker | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/gun-duel-is-heavy-in-bataan-battle-macarthur-using-some-naval.html | GUN DUEL IS HEAVY IN BATAAN BATTLE; MacArthur Using Some Naval Artillery -- Skirmishes With Foe Are Frequent FILIPINO CIVILIANS AIDING Their Resistance to Japanese Invaders Rises -- Threats Defied, Informers Slain | True | By C. Brooks Peterspecial To the New York Times. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/john-f-carney.html | JOHN F. CARNEY | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/by-carriage-in-camden.html | BY CARRIAGE IN CAMDEN | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/about-.html | About -- | True | L. H. R. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/events-of-interest-in-shipping-world-h-harris-robson-named-director.html | EVENTS OF INTEREST IN SHIPPING WORLD; H. Harris Robson Named Director General of Shipping Under War Shipping Board D.F. HOULIHAN GETS POST Made Fiscal Chief and William Radner Is Appointed as the General Counsel | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/dr-s-james-herman-blind-lowcost-housing-pioneer-was-physician-and-s.html | DR. S. JAMES HERMAN; Blind Low-Cost Housing Pioneer Was Physician and Sociologist. | True | Special to Ew Yo Tbtzs. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/sailor-in-truck-killed-unidentified-rider-burned-to-death-after.html | SAILOR IN TRUCK KILLED; Unidentified Rider Burned to Death After Crash in Jersey | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/coke-s-lykes.html | COKE S. LYKES | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/medicine-for-us.html | MEDICINE: For Us | True | FRANKLIN C. SMITH | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/auction-brings-43960-furniture-tapestries-and-rugs-in-threeday-sale.html | AUCTION BRINGS $43,960; Furniture, Tapestries and Rugs in Three-Day Sale | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/time-lag-at-retail-is-weighed-by-opa-merchants-see-fair-chance-it.html | TIME LAG AT RETAIL IS WEIGHED BY OPA; Merchants See Fair Chance It Will Be Recognized in Any Price Control Plan 10% BEHIND WHOLESALE Retailers Want Ceilings, if Any, to Allow for Difference in Cost to Them | True | By Thomas F. Conroy | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/rail-notes-new-fleet-chicago-north-western-puts-timesaving-diesel.html | RAIL NOTES: NEW FLEET; Chicago & North Western Puts Time-Saving Diesel Streamliners Into Service | True | By Ward Allan Howe | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/american-scene.html | American Scene | True | L.H.R. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/yales-swimmers-swamp-michigan-elis-gain-thrilling-victory-by-59-to.html | YALE'S SWIMMERS SWAMP MICHIGAN; Elis Gain Thrilling Victory by 59 to 16 in Dual Meet in Ann Arbor Tank | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/simon-bolivar-a-story-of-courage-by-elizabeth-waugh-illustrated-by.html | SIMON BOLIVAR. A STORY OF COURAGE. By Elizabeth Waugh. Illustrated by Flora Nash Demuth. 326 pp. New York: The Macmillan Company. $2.50. | True | By Anne T. Eaton | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/pay-the-2.html | Pay the $2 | True | DOROTHY TEYWARD. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/marginal-notes-by-charles-ives.html | MARGINAL NOTES BY CHARLES IVES | True | | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/volley-ball-event-may-1416.html | Volley Ball Event May 14-16 | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/miss-virginia-kramer-engaged.html | Miss Virginia Kramer Engaged | True | Special to T NEW YORK TIdiES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/luncheon-to-help-work-of-hospital-fashion-show-to-be-feature-of.html | Luncheon to Help Work of Hospital; Fashion Show to Be Feature of Party for City Institution Taking Place March 10 | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/seeds-for-russia-asked-war-relief-group-appeals-to-farmers-and.html | SEEDS FOR RUSSIA ASKED; War Relief Group Appeals to Farmers and Public | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/soviet-fans-hopes-for-victory-news-broad-hints-from-moscows.html | SOVIET FANS HOPES FOR VICTORY NEWS; Broad Hints From Moscow's Commentators Indicate That Army's Gain Is Great SOVIET FANS HOPES FOR VICTORY NEWS | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/mrs-fox-in-albany-post-social-worker-among-italians-to-run-civil.html | MRS. FOX IN ALBANY POST; Social Worker Among Italians to Run Civil Defense Branch | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/knowing-our-own-history.html | KNOWING OUR OWN HISTORY | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/kerslng-maclean.html | Kerslng -- MacLean | True | Specla! to Tm YORE Tllt. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/honor-quentin-reynolds-ambulance-units-to-hear-him-at-testimonial.html | HONOR QUENTIN REYNOLDS; Ambulance Units to Hear Him at Testimonial Supper | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/train-men-in-factory-labor-conversion-task-ahead-skills-new-to-auto.html | TRAIN MEN IN FACTORY; Labor 'Conversion' Task Ahead -- Skills New To Auto Worker | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/latin-america-sets-record-in-students-here-good-neighbor-policy.html | Latin America Sets Record in Students Here; Good Neighbor Policy Jumps Number From 1,400 to 2,400 in Year | True | By Benjamin Fine | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/divorces-ha-alker-jr-former-helen-tourtois-charges-cruelty-in-suit.html | DIVORCES H.A. ALKER JR.; Former Helen Tourtois Charges Cruelty in Suit at Reno | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/army-flier-killed-at-westover.html | Army Flier Killed at Westover | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/hershey-predicts-manpower-rule-draft-chief-looks-to-allotting-to.html | HERSHEY PREDICTS MAN-POWER RULE; Draft Chief Looks to Allotting to Armed Forces and Industry as the Nation Requires ONLY 60,000,000 TO USE General Says Replacement Possibility Is Guide for Film and Union Deferments | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/a-chinese-challenge-to-the-west-lin-yutang-says-britain-and-america.html | A Chinese Challenge to the West; Lin Yutang says Britain and America can enlist full support of Asiatics by granting full equality Chinese Challenge Lin Yutang Sees Lesson for West | True | By Lin Yutang | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/shell-show-in-florida.html | SHELL SHOW IN FLORIDA | True | Special to THE NEW YORK TIMES. | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/fik-bohofield-re-miril-dies-former-commander-in-chief-of-u-s-fleet.html | F-IK BOHOFIELD, RE MIRIL, DIES; . Former Commander in Chief of U. S. Fleet, 73, Noted as Tactician, Retired in '33 AIDED PARIS PEACE PLANS Represented Navy at 3-Power Conference in Geneva -- With Sims in First World War | True | pecial to Tm NBW YORE Tn-S. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/arabs-to-seek-unity-in-education-system-standardization-conference.html | ARABS TO SEEK UNITY IN EDUCATION SYSTEM; Standardization Conference Will Be Held in Cairo Thursday | True | Special Cable to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/turkish-ore-for-hungary.html | Turkish Ore for Hungary | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/death-in-the-inkwell-by-jefferson-farjeon-285-pp-indianapolis-the.html | DEATH IN THE INKWELL. By Jefferson Farjeon. 285 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | By Isaac Anderson | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/experts-report-on-perils-to-city-la-guadia-silent-leading.html | EXPERTS REPORT ON PERILS TO CITY; LA GUADIA SILENT; Leading Technicians in Field of Communications Wait on Mayor to Give Findings TURNED OVER 3 WEEKS AGO David Sarnoff Headed Group That Made Study at the Request of Executive EXPERTS REPORT ON PERILS TO CITY | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/ormond-beach-golf.html | ORMOND BEACH GOLF | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/lester-w-pulis.html | LESTER W. PULIS | True | special to Trr 1 YoR Tns. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/lady-in-danger-by-susannah-shane-274-pp-new-york-dodd-mead-co-2.html | LADY IN DANGER. By Susannah Shane. 274 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/us-gunners-drill-on-range-in-ulster-term-the-british-25pounder.html | U.S. GUNNERS DRILL ON RANGE IN ULSTER; Term the British 25-Pounder Superior to Own Weapon | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/rival-nazi-church-assailed-in-russia-moscow-patriarch-denounces.html | RIVAL NAZI CHURCH ASSAILED IN RUSSIA; Moscow Patriarch Denounces Ukraine and Polish Clerics as Tools of Hitler ASKS A RETURN TO FOLD Faithful Urged to Repudiate Allegiance to 'Enslavers' and Remain Orthodox | True | By Ralph Parkerwireless To the New York Times. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/dead-center-by-mary-collins-240-pp-new-york-charles-scribners-sons.html | DEAD CENTER. By Mary Collins. 240 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/british-award-russian-faraday-science-medal.html | British Award Russian Faraday Science Medal | True | Special Cable to T HE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/7199-for-art-objects-furnishings-from-the-estate-of-gilbert-keech.html | $7,199 FOR ART OBJECTS; Furnishings From the Estate of Gilbert Keech Are Auctioned | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/vatican-adds-broadcast-its-radio-to-send-data-on-war-victims-twice.html | VATICAN ADDS BROADCAST; Its Radio to Send Data on War Victims Twice Weekly to U.S. | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/red-cross-benefits-must-be-sanctioned-approval-of-local-or-national.html | RED CROSS 'BENEFITS' MUST BE SANCTIONED; Approval of Local or National Officials Is Necessary | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/to-teach-consumers-restricted-buying-dr-campbell-and-others-will.html | To Teach Consumers Restricted Buying; Dr. Campbell and Others Will Hold Town Hall Course | True | | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/la-guardia-is-willing-to-support-retention-of-foreign-trade-zone.html | La Guardia Is Willing to Support Retention of Foreign Trade Zone; Celler Also Lends Help to Preserve Free Port -- Says Groundwork Is Laid for Survival in Some Form | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/j-g-bedford-dead-presbyterian-ae-former-professor-of-law-the.html | J. G. BEDFORD DEAD; PRESBYTERIAN AE; Former Professor of Law, the Solicitor for the General Assembly, Strickeh at'45 | True | Special to T lz YOR: Tnus. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/war-industry-strains-power-lines-rationing-in-some-busy-areas-may.html | WAR INDUSTRY STRAINS POWER LINES; Rationing in Some Busy Areas May Be Resorted To | True | By Robert F. Whitney | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/junior-league-will-provide-emergency-meal-training-course-will-be.html | Junior League Will Provide Emergency Meal Training; Course Will Be Conducted by Mrs. Dione Lucas, Graduate of Cordon Bleu Cooking School in Paris | True | By Catherine Maher | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/moss-defers-ruling-on-gaiety-license-burlesque-theatre-threatens.html | MOSS DEFERS RULING ON GAIETY LICENSE; Burlesque Theatre Threatens Court Fight if He Refuses | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/japan-obeys-pact-on-war-prisoners-red-cross-reports-americans-only.html | JAPAN OBEYS PACT ON WAR PRISONERS; Red Cross Reports Americans' Only Needs Are More Toilet Articles and Tobacco | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/elizabeth-larke-bieof-physiin-daughter-of-late-army-major-married.html | ELIZABETH (LARKE BIEOF PHYSI(I/{N; Daughter.r of Late Army Major Married .in Oh.apel. to. Dr, Charles G. Prather Jr, DR. SOCKMAN OFFICIATES Paul Boone Serves as Best Man -- Couple Will Go South on Their Wedding Trip | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/races-in-quebec.html | RACES IN QUEBEC | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/explosive-effect-in-london.html | Explosive Effect in London | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/henderson-urges-brake-on-pay-rises-says-highpaid-labor-must-forego.html | HENDERSON URGES BRAKE ON PAY RISES; Says High-Paid Labor Must Forego Gains to Permit Revisions for Low Incomes FOR FARM PRICE CURBS OPA Chief Tells National Farm Institute at Des Moines Not to Force Inflation | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/swiss-nazis-sentenced.html | Swiss Nazis Sentenced | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/technical-books-as-valued-wartime-tools-an-interview-with-martin.html | Technical Books as Valued Wartime Tools; An Interview With Martin Foss, Who Wanted to Be a Writer but Has Published 2,000 Books Technical Books as Wartime Tools | True | By Robert van Gelder | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/to-hear-west-point-chaplain.html | To Hear West Point Chaplain | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/miss-jet-bridi-chase-becoesi-e-married-inupper-montclair-to.html | MISS J/ET BRIDI CHASE "BEco/ESJ ,. E; Marrled in.Upper Montclair to Lawrence M...Mead Jr. ina Church Ceremony ESCORTED BY HER ,FATHER Miss Jane MacMaster Serves as Maid of Honor -- Robert McEldowney Best Man | True | Speolal to T lw Yoax TZLtS. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/free-lodging-for-service-men.html | Free Lodging for Service Men | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/antioch-coops-to-meet.html | Antioch Co-Ops to Meet | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/andre-mathieu-13-offers-concertino-frenchcanadian-boy-pianist-and.html | ANDRE MATHIEU, 13, OFFERS CONCERTINO; French-Canadian Boy Pianist and Composer Heard in Own Work at Carnegie Hall WINNER OF $200 CONTEST Rudolph Ganz Is Narrator in 'The Story of Ferdinand' at Young People's Concert | True | R.P. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/warrenton-election.html | WARRENTON ELECTION | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/idyllic-land-in-deep-south.html | IDYLLIC LAND IN DEEP SOUTH | True | PATRICIA NOVLAN. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/brinton-advances-in-us-title-play-defending-champion-defeats.html | BRINTON ADVANCES IN U.S. TITLE PLAY; Defending Champion Defeats Schaefer in First Bound of Squash Racquets STRACHAN, HOWES GAIN New York Stops Buffalo, 5-0, in the Team Competition -- Detroit, Boston Win | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/air-currents.html | AIR CURRENTS | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/power-in-outfield-added-by-dodgers-padgett-rizzo-and-galan-are-seen.html | POWER IN OUTFIELD ADDED BY DODGERS; Padgett, Rizzo and Galan Are Seen as Threat to Walker -- 1930 Sluggers Recalled POWER IN OUTFIELD ADDED BY DODGERS | True | By Roscoe McGowenby Telephone To the New York Times. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/carries-flaming-stove-boy-17-saves-home-by-picking-up-heater-that.html | CARRIES FLAMING STOVE; Boy, 17, Saves Home by Picking Up Heater That Exploded | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/palm-beach-pageant.html | PALM BEACH PAGEANT | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/unions-oppose-dies-fund-committee-called-inimical-to-welfare-of.html | UNIONS OPPOSE DIES FUND; Committee Called Inimical to Welfare of Labor | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/rice-runs-2-miles-in-brilliant-8532-at-nyac-meet-gregs-time-third.html | RICE RUNS 2 MILES IN BRILLIANT 8:53.2 AT N.Y.A.C. MEET; Greg's Time Third Best for the Distance as He Gains 42d Victory in a Row DODDS IS CLOSE SECOND M'Mitchell Wins Baxter Mile in 4:09.8, Retires Trophy -- World Mark to Diebolt RICE IS HOME FIRST IN FAST 2-MILE RUN | True | By Arthur Daley | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/upstate-farmer-is-100.html | Up-State Farmer Is 100 | True | | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/stoffregenathey.html | StoffregenAthey | True | Special to THX NL'W YOHK TnS. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/golf-at-sedgefield.html | GOLF AT SEDGEFIELD | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/soroptimists-to-give-blood.html | Soroptimists to Give Blood | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/opa-permits-1-added-charge.html | OPA Permits $1 Added Charge | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/ccny-vanquishes-brooklyn-by-5734-phillips-stars-with-23-points-in.html | C.C.N.Y. VANQUISHES BROOKLYN BY 57-34; Phillips Stars With 23 Points in 28 Minutes -- Beaver Five Leads From Start C.C.N.Y. VANQUISHES BROOKLYN BY 57-34 | True | By Louis Effrat | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/how-healthy-are-we-how-healthy-is-america.html | How Healthy Are We?; How Healthy Is America? | True | By Michael M. Davis Chairman, Committee On Research In Medical Economics | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/ship-gets-to-us-from-philippines-skipper-of-merchantman-now-at.html | SHIP GETS TO U.S. FROM PHILIPPINES; Skipper of Merchantman, Now at Baltimore, Tells of Flight From Manila Harbor WAS THERE DURING RAIDS Japanese Bombs Fell Close to Vessel -- Dangerous Voyage Made in Two Months | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/rationing-is-ahead-for-power-freight-tightening-on-these-and-repair.html | RATIONING IS AHEAD FOR POWER, FREIGHT; Tightening on These and Repair Materials Will Affect All Civilian industries LABOR SHORTAGE LOOMING Even Companies With Plenty of Supplies to Find It Hard to Stay on Non-War Work | True | By William J. Enright | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/elyse-knox-and-paul-hesse-wed.html | Elyse Knox and Paul Hesse Wed | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/12-alerts-sound-on-malta.html | 12 Alerts Sound on Malta | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/brazil-protest-to-reich.html | Brazil Protest to Reich | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/here-and-there.html | HERE AND THERE | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/2-nazis-are-interned-for-labor-violation-used-workers-on-private.html | 2 NAZIS ARE INTERNED FOR LABOR VIOLATION; Used Workers on Private Jobs -- Food Frauds Denounced | True | By Telephone To the New York Times. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/western-loggers-timber-by-roderick-l-haigbrown-410-pp-new-york.html | Western Loggers; TIMBER. By Roderick L. Haig-Brown. 410 pp. New York: William Morrow, & Co. $2.75. | True | MARGARET WALLACE. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/nutrition-gains-fashion-appeal-group-of-advertising-women-coins.html | Nutrition Gains Fashion Appeal; Group of Advertising Women Coins Phrases to Arrest Attention of Workers | True | By Adelaide Handy | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/augusta-gymkana.html | AUGUSTA GYMKANA | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/golf-at-sea-island.html | GOLF AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/hope-in-privation-demechanization-of-our-life-may-help-us.html | Hope in Privation; Demechanization of Our Life May Help Us | True | ROBERT WITHINGTON | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/hawaii-aids-british-fund-2000-contributed-for-home-for-bombshocked.html | HAWAII AIDS BRITISH FUND; $2,000 Contributed for Home for Bomb-Shocked Children | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/japanese.html | Japanese | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/british-worried-over-sea-control-speakers-point-out-germany-and.html | BRITISH WORRIED OVER SEA CONTROL; Speakers Point Out Germany and Japan Might Attain Ocean Connection | True | By David Andersonspecial Cable To the New York Times. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/sanskrit-status-in-india.html | SANSKRIT: Status in India | True | MARIO A. PER | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/a-reader-takes-issue-with-erika-mann-more-on-the-matter-of.html | A Reader Takes Issue With Erika Mann -- More on the Matter of Pronunciation | True | SAMUEL F. POGUE | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/patent-upsets-by-courts-few-survey-of-last-six-years-shows.html | Patent Upsets By Courts Few; Survey of Last Six Years Shows Investors Have 1,000-to-1 Chance | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/tire-allotments-rise-62-of-city-quota-released-by-administrator.html | TIRE ALLOTMENTS RISE; 62% of City Quota Released by Administrator This Month | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/concertos-career-how-a-work-for-flute-was-saved-by-leroy-in-flight.html | CONCERTO'S CAREER; How a Work for Flute Was Saved by LeRoy In Flight From Europe | True | By Olin Downes | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/neighborhood-lenten-service.html | Neighborhood Lenten Service | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/veterans-hail-marthur-men-of-rainbow-division-give-special.html | VETERANS HAIL M'ARTHUR; Men of Rainbow Division Give Special Broadcast for Him | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/would-list-bond-buyers-georgia-defense-savings-head-suggests.html | WOULD LIST BOND BUYERS; Georgia Defense Savings Head Suggests Publishing $5,000 Roll | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/1526900-donated-to-red-cross-fund-commerce-section-in-city-is.html | $1,526,900 DONATED TO RED CROSS FUND; Commerce Section in City Is Reported to Have Achieved 96% of Its Quota DRESSMAKERS GIVE BLOOD 250 Members of the Union in Delegation Contributing to Bank of Organization | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/a1a-rating-for-aircraft-materials-for-planes-finally-given-top.html | A-1-A RATING FOR AIRCRAFT; Materials for Planes Finally Given Top Priority With Tanks and Warships | True | By Frederick Graham | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/syracuse-prevails-5443-triumphs-over-rutgers-quintet-after-trailing.html | SYRACUSE PREVAILS, 54-43; Triumphs Over Rutgers Quintet After Trailing at Start | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/to-study-gaswar-care-twentyfive-doctors-to-prepare-for-local.html | TO STUDY GAS-WAR CARE; Twenty-five Doctors to Prepare for Local Teaching Roles | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/out-of-the-west-the-spoilers-and-its-classic-fight-comedy-a-la.html | OUT OF THE WEST; 'The Spoilers' and Its Classic Fight -- Comedy a la Saroyan -- Other Items | True | By Thomas F. Bradyhollywood. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/j-fred-betz.html | J. FRED BETZ | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/nuptials-are-held-of-iarbara-scott-she-is-wed-to-ensign-schuyler-m.html | NUPTIALS ARE HELD OF iARBARA SCOTT; She Is Wed to Ensign Schuyler M. Meyer Jr. in Chapel of Heavenly Rest Church | True | | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/noyes-extending-holdings-in-city-realty-man-acquires-eleven-midtown.html | NOYES EXTENDING HOLDINGS IN CITY; Realty Man Acquires Eleven Midtown Buildings From the Goelet Estate TWO NEAR FIFTH AVENUE Plot With 9 Buildings Taken at Corner of Third Ave. and Sixtieth Street NOYES EXTENDING HOLDINGS IN CITY | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/a-plea-for-reality.html | A Plea for Reality | True | ROBERT GESSNER. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/louis-e-blind.html | LOUIS E. Blind | True | Special to T: 'w- Yoa: TI!US. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/women-subscribe-to-annual-luncheon-to-be-given-friday-for-childrens.html | Women Subscribe to Annual Luncheon To Be Given Friday for Children's Village; Patronesses of Benefit for Dobbs Ferry Charity Are Requested to Bring Articles for Resale at Shop | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/the-dance-humphreyweidman-bill.html | The Dance; Humphrey-Weidman Bill | True | By John Martin | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/john-lieberivian-principal-of-p-s-110-brooklyn-for-ten-years-is.html | JOHN LIEBERiViAN; Principal of P. S. 110, Brooklyn, for Ten Years Is Dead at 63 | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/general-adams-to-leave-army.html | General Adams to Leave Army | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/ewing-is-convicted-of-attack-on-girl-utah-politician-faces-sentence.html | EWING IS CONVICTED OF ATTACK ON GIRL; Utah Politician Faces Sentence of Thirty Years in Prison | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/admiral-cluverius-gets-post.html | Admiral Cluverius Gets Post | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/a-day-with-nelson-the-chairman-of-wpb-sees-a-steady-stream-of.html | A Day With Nelson; The chairman of WPB sees a steady stream of callers and his labors extend into the night | True | By W.h. Lawrencewashington. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/72-of-irish-in-us-want-bases-in-eire-56-in-gallup-poll-favor.html | 72% of Irish in U.S. Want Bases in Eire; 56% in Gallup Poll Favor Joining in War | True | By George Gallup Director, American Institute of Public Opinion | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/soy-beans-in-new-jersey.html | Soy Beans in New Jersey | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/company-permitted-to-buy-own-stock-but-sec-will-watch-deals-by.html | COMPANY PERMITTED TO BUY OWN STOCK; But SEC Will Watch Deals by Electric Bond and Share | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/the-stirring-history-of-the-old-trails-to-the-west-westward-america.html | The Stirring History of the Old Trails to the West; "Westward America" Is the Record, Readable and Vivid, of The Pioneers WESTWARD AMERICA. By Howard R. Driggs. With reproductions of 40 Water Color Paintings by William H. Jackson. Trails Edition. 312 + x pages. New York: G.P. Putnam's Sons. $5. | True | By R.l. Duffus | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/to-appear-at-benefit-march-21.html | To Appear at Benefit March 21 | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/kinssbury-carver.html | KinssburY Carver | True | Special to Trm Nnw Yoa TxS. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/letters-to-the-editor-letters-to-the-editor.html | Letters to the Editor; Letters to the Editor | True | E. IRVINE HAINES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/program-in-vermont.html | PROGRAM IN VERMONT | True | Special to THE NEW YORK TIMES. | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/on-board-of-sheffield-farms.html | On Board of Sheffield Farms | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/harvard-topples-columbia-71-to-54-assumes-command-in-closing-period.html | HARVARD TOPPLES COLUMBIA, 71 TO 54; Assumes Command in Closing Period After Opener Ends in Tie at 30-30 | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/libyan-war-turns-to-patrol-feints-german-units-retire-north-when.html | LIBYAN WAR TURNS TO PATROL FEINTS; German Units Retire North When British Appear in Desert Reconnaissance STORMS HALT AIR ACTION Imperial Forces Establish Field Fortifications in Area of El Gazala | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/records-bird-songs-collection-made-by-cornell-laboratory-of.html | RECORDS: BIRD SONGS; Collection Made by Cornell Laboratory of Ornithology -- Other Releases | True | By Howard Taubman | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/stuyvesant-fencers-win-new-utrecht-high-also-victor-in-psal.html | STUYVESANT FENCERS WIN; New Utrecht High Also Victor in P.S.A.L. Competition | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/mrs-e-l-dunhm-iwed-in-haverford-granddaughter-of-late-e-b-morris.html | MRS. E. L. DUNH/M! IWED IN HAVERFORD; Granddaughter of Late E. B. Morris Married at Home to Edward Browning Jr. HER FATHER ALSO BANKER Bridegroom, Grand,on of G. H. McFadden, Is Aide on War Production Board Branch | True | Speel to T Nzw YOPJo Jts. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/lisbons-stand-explained.html | Lisbon's Stand Explained | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/800-and-town-hall-rock-in-swingtime-as-jam-sessions-supplant-the.html | 800 and Town Hall Rock in Swingtime As 'Jam Sessions' Supplant the Classics | True | R.P. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/managua-to-end-exchange-curbs.html | Managua to End Exchange Curbs | True | Special Cable to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/germans-report-a-victory-say-27000-russians-were-slain-in-action-on.html | GERMANS REPORT A VICTORY; Say 27,000 Russians Were Slain in Action on Central Front | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/speedup-program-adopted-at-tufts-new-courses-also-approved-to.html | Speed-Up Program Adopted at Tufts; New Courses Also Approved to Prepare Men for Military, Industry | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/marsh-long-wed-to-army-offioer-bride-of-lieut-john-nelham-in-church.html | MARSH LONG WED TO ARMY OFFIOER; Bride of Lieut. John Snelham in Church on the Vanderlip Estate in Scarborough | True | Special to TH Nm YORK Trms. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/buys-defense-bonds-new-jersey-club-postpones-its-building-plan.html | Buys Defense Bonds; New Jersey Club Postpones Its Building Plan | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/penn-five-upsets-dartmouth-5249-but-indians-remain-tied-for-first.html | PENN FIVE UPSETS DARTMOUTH, 52-49; But Indians Remain Tied for First Place -- Viguers Among Stars of Exciting Game PENN FIVE UPSETS DARTMOUTH, 52-49 | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/aida-at-metropolitan-john-charles-thomas-amonasro-for-the-first.html | 'AIDA' AT METROPOLITAN; John Charles Thomas Amonasro for the First Time in Opera | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/war-labor-board-turns-to-test-on-closed-shop-its-success-or-failure.html | WAR LABOR BOARD TURNS TO TEST ON CLOSED SHOP; Its Success or Failure May Hinge on Decision on This and Pay Rise Demands in Little Steel PUBLIC INTEREST IS AT STAKE | True | By Arthur Krock | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/3-hours-of-hell-at-sea-described-captain-christy-of-torpedoed.html | '3 HOURS OF HELL' AT SEA DESCRIBED; Captain Christy of Torpedoed Tanker Pan Massachusetts Tells of Heroism, Death SWAM IN BLAZING OCEAN Going Back to Duty Quickly as Possible 'Out of Respect for Those Who Died' | True | By Captain Robert E. Christy Commander of Oil Tanker Pan Massachusetts | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/funeral-is-held-for-high-tor-figure-lifelong-friends-at-services.html | FUNERAL IS HELD FOR HIGH TOR FIGURE; Lifelong Friends at Services for Haverstraw Farmer | True | Special to T w YoR Ts. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/bonan-gaynor.html | Bonan -- Gaynor | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/london-calling-making-it-hot-for-the-nazis-in-we-shall-rise-again.html | LONDON CALLING; Making It Hot for the Nazis in 'We Shall Rise Again' -- Film on Handel | True | By C.a. Lejeune | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/was-son-of-minister.html | Was Son of Minister | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/loyola-school-luncheon.html | Loyola School Luncheon | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/visitors-to-atlantic-city-are-on-increase-height-of-season-in-snow.html | Visitors to Atlantic City Are on Increase -- Height of Season in Snow Fields | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/hotchkiss-urges-more-engineers-head-of-rpi-offers-plan-for-army-to.html | Hotchkiss Urges More Engineers; Head of R.P.I. Offers Plan for Army to Aid in Training Men | True | By William Otis Hotchkiss, President Rensselaer Polytechnic Institute | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/key-turned-in-as-salvage-house-being-nonexistent.html | Key Turned In as Salvage, House Being Non-Existent | True | PAUL H. GILBERT | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/japanese-report-bataan-bombing.html | Japanese Report Bataan Bombing | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/soviet-disputes-tokyo-paper.html | Soviet Disputes Tokyo Paper | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/a-writers-story-the-bay-by-lag-strong-382-pp-new-york-jb-lippincott.html | A Writer's Story; THE BAY. By L.A.G. Strong. 382 pp. New York: J.B. Lippincott Company. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/radio-bookshelf-who-wha-t-why-is-radio-by-robert-jo-landry-128-pgs.html | RADIO BOOKSHELF; WHO, WHA. T, WHY IS RADIO ? By Robert Jo Landry. 1,28 pgs. New York: C, eorge W. Stewart, Inc., $1.0. | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/the-highland-pipes-are-calling.html | THE HIGHLAND PIPES ARE CALLING | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/mrs-arthur-a-boylan.html | MRS. ARTHUR A. BOYLAN | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/p-5-williams-68-heofbank-de-chairman-of-provident-trust.html | P. 5. WILLIAMS, 68,, HEOFBANK, DE/; Chairman of Provident Trust, Philadelphia, Since 1938 President 10 Years FORMERLY AN ATTORNEY Once Legal Partner of Judge SinklerBosrd Member of Pennsylvania Hospital | True | Special to Ts sw YOaK TI3SS. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/misstownshend-will-be-married-tohphallock-new-haven-girl-attended.html | MissTownshend Will Be Married ToH.P.Hallock; New Haven Girl Attended Miss Porter's School and Mary Wheeler's | True | Special to T NEW Yoz T8. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/retailers-to-meet-here-treasury-advisory-committee-will-hear-dr.html | RETAILERS TO MEET HERE; Treasury Advisory Committee Will Hear Dr. Odegard | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/american-women-in-a-world-at-war-women-for-defense-by-margaret.html | American Women in a World at War; WOMEN FOR DEFENSE. By Margaret Culkin Banning. 243 pp. New York: Duell, Sloan Pearce. $2.50. | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/taxi-mans-4-windfall-goes-to-the-red-cross.html | Taxi Man's $4 Windfall Goes to the Red Cross | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/hope-from-munition-plant.html | HOPE: From Munition Plant | True | BLANCHE WAGSTAFF CARR | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/ruling-on-defense-stamps.html | RULING ON DEFENSE STAMPS | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/united-states-aids-in-defense.html | United States Aids in Defense | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/a-survey-of-possible-axis-strategy.html | A SURVEY OF POSSIBLE AXIS STRATEGY | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/savage-schools-girls-win.html | Savage School's Girls Win | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/guard-teams-to-play-5th-and-8th-regiments-to-settle-indoor-baseball.html | GUARD TEAMS TO PLAY; 5th and 8th Regiments to Settle Indoor Baseball Title | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/the-japanese-sandman.html | "THE JAPANESE SANDMAN" | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/the-crimson-thread-by-lilian-lauferty-370-pp-new-york-simon.html | THE CRIMSON THREAD. By Lilian Lauferty. 370 pp. New York: Simon & Schuster. $2. | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/world-affairs-forum-subject-brooklyn-jewish-forum-will-hear-noted.html | World Affairs Forum Subject; Brooklyn Jewish Forum Will Hear Noted Authorities on International Policies | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/fliers-down-off-timor-swim-25-miles-kill-shark.html | Fliers, Down Off Timor, Swim 25 Miles, Kill Shark | True | By the United Press. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/stocks-end-week-with-short-rally-respond-to-ruling-of-labor-board.html | STOCKS END WEEK WITH SHORT RALLY; Respond to Ruling of Labor Board -- Bonds Are Active --Cotton Up, Grains Down STOCKS END WEEK WITH SHORT RALLY | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/gives-200-to-jobless-actors.html | Gives $200 to Jobless Actors | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/no-smoking-for-women-workers.html | No Smoking for Women Workers | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/italian.html | Italian | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/to-compile-group-data-business-womens-committee-headed-by-miss.html | To Compile Group Data; Business Women's Committee Headed by Miss Nienburg | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/becomes-bundles-branch.html | Becomes Bundles Branch | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/mistake-to-be-avoided.html | MISTAKE: To Be Avoided | True | CATHERINE L. CLEVERDON | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/soldiers-and-sailors-art-in-exhibit-here-on-april-8-independent-art.html | Soldiers' and Sailors' Art In Exhibit Here on April 8; Independent Artists Society Invites Service Men to Take Part in Annual Show Here | True | By Thomas C. Linn | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/newspaper-replaces-textbooks-in-test-of-english-teaching-at-high.html | Newspaper Replaces Textbooks in Test Of English Teaching at High School; Week's Experiment in Use of New York Times Hailed by Teachers, Students as Success | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/ccny-to-use-cubs-freshmen-are-made-eligible-for-varsity-competition.html | C.C.N.Y. TO USE CUBS; Freshmen Are Made Eligible for Varsity Competition | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/united-corporation-to-cut-stock-value-change-to-facilitate-dividend.html | UNITED CORPORATION TO CUT STOCK VALUE; Change to Facilitate Dividend on Preferred Shares | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/cooperstown-meet.html | COOPERSTOWN MEET | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/city-to-mark-birth-of-first-president-patriotic-religious-and-other.html | CITY TO MARK BIRTH OF FIRST PRESIDENT; Patriotic, Religious and Other Groups to Celebrate Event Today and Tomorrow INCREASED TRAVEL NOTED Postal Delivery Will Be Cut -- Most War Factories Are Expected to Operate | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/radioman-rules-eased-shortage-leads-fcc-to-relax-standards-for.html | RADIOMAN RULES EASED; Shortage Leads FCC to Relax Standards for Operators | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/a-merchant-seaman-tells-the-world-my-name-is-frank-by-frank-laskier.html | A Merchant Seaman Tells the World; MY NAME IS FRANK. By Frank Laskier. With an introduction by William McFee. 96 pp. New York: W.W. Norton & Co. $1. | True | H. AUSTIN STEVENS. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/prudence-harvey-a-bride-daughter-of-oxford-professor-wed-to-dr-a-l.html | PRUDENCE HARVEY A BRIDE; Daughter of Oxford Professor Wed to Dr. A, L. Whittemore Jr. i | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/regents-ask-rise-in-health-training-state-board-would-add-hour-to.html | REGENTS ASK RISE IN HEALTH TRAINING; State Board Would Add Hour to School Day to Provide for Enlarged Study | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/will-study-camp-heating-wpa-project-will-compute-requirements-at.html | WILL STUDY CAMP HEATING; WPA Project Will Compute Requirements at Reservations | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/pilots-man-your-planes-the-scene-aboard-an-american-carrier-when.html | 'Pilots, Man Your Planes!'; The scene aboard an American carrier when the fliers take off from the heaving deck Pilots -- Man Your Planes | True | By Foster Hailey with the Pacific Fleet. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/stellar-evolution-grips-savant-group-held-main-topic-of-mexicos.html | STELLAR EVOLUTION GRIPS SAVANT GROUP; Held Main Topic of Mexico's Astrophysical Congress | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/henrich-and-bonham-accept-yanks-terms-pitcher-russo-agrees-to-sign.html | Henrich and Bonham Accept Yanks' Terms; Pitcher Russo Agrees to Sign, Then Balks; BONHAM, HENRICH SIGN WITH YANKS | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/london-experts-not-worried.html | London Experts Not Worried | True | | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/shorn-wool-prices-are-fixed-by-opa-first-permanent-regulation-under.html | SHORN WOOL PRICES ARE FIXED BY OPA; First Permanent Regulation Under Control Act Covers Domestic Levels ACTS ON PULP INVENTORIES WPB Sets Minimum Working Stocks at 60 Days -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/home-decoration-an-antique-to-lend-a-room-distinction-work-of.html | Home Decoration: An Antique To Lend a Room Distinction; Work of European Craftsmen From the Middle Ages To the Eighteenth Century -- China for an Informal Room -- Colonial Effects for Bedrooms | True | By Walter Rendell Storey | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/vaughan-williams.html | Vaughan -- Williams | True | Speci to NEW OR TzzS. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/notes.html | Notes | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/rr-bruoe-is-dead-canadianbxbnvoy-last-ministerto-japan-193638-once.html | R.R. BRUOE IS DEAD; CANADIANBX-BNVOY; Last Minister'to Japan, 193638, Once Lieutenant Oovernol of British Columbia, Was 80 MADE FORTUNE IN MININC Former Construction Emziineer for Canadian Pacific -- Aide of Shipbuilding Firm | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/fordham-quintet-stops-manhattan-earns-a-52to38-decisionrams-run-up.html | FORDHAM QUINTET STOPS MANHATTAN; Earns a 52-to-38 Decision--Rams Run Up the Score in Closing Few Minutes SIX TIES IN FIRST HALF Never More Than Four Points Between Rivals During Opening Session | True | By Lewis B. Funke | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/auto-traffic-rises-despite-handicaps-toll-facilities-report-gains.html | AUTO TRAFFIC RISES DESPITE HANDICAPS; Toll Facilities Report Gains of 2 to 30% in January as Compared With Year Ago PATTERN IN CITY CONFUSED Gasoline Sales Are 20 to 50 % Lower, but Bridges and Tunnels Are Busier | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/new-york.html | New York | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/troubleshooter-mrs-rosenberg-has-many-jobs-but-finds-time-to-oil.html | Trouble-Shooter; Mrs. Rosenberg has many jobs, but finds time to oil government machinery when it begins to squeak | True | By S.j. Woolf | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/a-reviewers-notebook-brief-comment-on-some-of-the-recently-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Recently Opened Shows, Academic and Modern | True | By Howard Devree | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/retriever-trials-are-set-for-year-field-orgnizations-to-carry-on.html | RETRIEVER TRIALS ARE SET FOR YEAR; Field Organizations to Carry On, Tentative List Shows -- Big Program in West MARYLAND MEET SLATED Chesapeake Club Event March 27-28 Will Open Eastern Spring Competition | True | By Henry R. Ilsley | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/sportsmens-show-draws-thousands-at-palace-opening-war-note-is.html | SPORTSMEN'S SHOW DRAWS THOUSANDS AT PALACE OPENING; War Note Is Evident in Large and Varied Collection of Out-of-Door Exhibits DEFENSE BONDS ON SALE But Usual Lighter Side Also Is Seen -- German Shepherd Dogs Go Through Paces FISHING A GRAND CENTRAL PALACE STREAM SPORTSMEN'S SHOW DRAWS THOUSANDS | True | By Lincoln A. Werden | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/a-summons-from-valley-forge-the-call-is-to-the-anger-and-resolution.html | A Summons From Valley Forge; The call is to the "anger and resolution" that can save our country from even worse agony today | True | By Maxwell Anderson | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/250-attend-funeral-of-albert-p-terhune-z-author-and-sportsmans.html | 250 ATTEND FUNERAL OF ALBERT P. TERHUNE Z; Author and Sportsman's Rites ! Held at Pomptn Lakes Home ] . . | True | Special to THI IIEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/tommy-atkins-praised-stress-on-doings-of-colonials-is-laid-to.html | Tommy Atkins Praised; Stress on Doings of Colonials Is Laid to British Phobia | True | JOHN E. WEBBER | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/time-cut-in-half-for-arming-ships-further-speeding-up-in-task.html | TIME CUT IN HALF FOR ARMING SHIPS; Further Speeding Up in Task Promised at Early Date by Maritime Commission LIFERAFT SUPPLY ASSUMED Merchant Vessels Now Being Built Come From Yards With Guns Installed | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/rome-reports-british-repelled.html | Rome Reports British Repelled | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/making-pretty-hair-prettier.html | Making Pretty Hair Prettier | True | KILEY TAYLOR. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/us-school-for-guayaquil-success-in-quito-spurs-move-for-expansion.html | U.S. SCHOOL FOR GUAYAQUIL; Success in Quito Spurs Move for Expansion in Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/miss-margaret-head-married.html | Miss Margaret Head Married | True | Special to T=. 1%v YORK TES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/rss-o-onoay-i-wznied-ixq-cpelr-wears-white-satin-gown-at-wedding-at.html | r!Ss. o onoAY I WZ.'nIED IXq CPELr; Wears White Satin Gown at Wedding at St. George's to Robert C. Livingston SHE HAS TEN ATTENDANTS Sister, Mrs. Charles J. Mills,. *Patty Ordway and Rosemary Wooster Among Them | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/rovers-rout-gulls-41-score-three-goals-within-four-minutes-in-last.html | ROVERS ROUT GULLS, 4-1; Score Three Goals Within Four Minutes in Last Period | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/st-andrews-curlers-reach-semifinals-rink-no-1-beats-hartford-in.html | ST. ANDREWS CURLERS REACH SEMI-FINALS; Rink No. 1 Beats Hartford in Mitchell Medal Play | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/engagedtowed-graduate-of-st-marys-school-will-become-the-bride-of.html | Engaged:toWed; Graduate of St. Mary's School Will Become the Bride of Waldo M. Coons Jr. | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/ott-must-fill-in-giants-staff-with-young-hurlers-in-training-only.html | Ott Must Fill In Giants' Staff With Young Hurlers in Training; Only Four Regulars of Past Are on Hand -- Pitchers Ready for Batters' Arrival -- Orengo and Bartell Check In | True | By John Drebingerspecial To the New York Times. | C1B 532306 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/hoarding-reduces-supplies-of-goods-heavy-retail-sales-indicate.html | HOARDING REDUCES SUPPLIES OF GOODS; Heavy Retail Sales Indicate Buyers Have Stocked Up on Wide Range of Items OUTLOOK FOR NECESSITIES | True | By W.j. Enright | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/st-petersburg-sports.html | ST. PETERSBURG SPORTS | True | Special to THE NEW YORK TIMES. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/city-college-beats-fordham.html | City College Beats Fordham | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/tom-thumb-is-best-among-trick-dogs-jeffries-miniature-pinscher-wins.html | TOM THUMB IS BEST AMONG TRICK DOGS; Jeffries' Miniature Pinscher Wins as Pet Show Ends | True | | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/new-things-for-the-household-glass-for-larger-furnishings-tables-ha.html | New Things for the Household: Glass for Larger Furnishings; Tables ha Many Versions, and Even Fire Screens, Give an Airy Appearance -- Ceiling Lights | True | By Charlotte Hughes | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/parenheimerfisher.html | PaRenheimerFisher | True | Spech to TH Nw Ycq: 'm | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/3day-indies-fight-engagements-extend-from-bali-to-sumatra-as-foe.html | 3-DAY INDIES FIGHT; Engagements Extend From Bali to Sumatra as Foe Drives On WE SINK TWO DESTROYERS Java Girds for Onslaught as the Invaders Consolidate at Both Ends of Isle AMERICAN PLANES SEE ACTION OVER BALI 19 JAPANESE SHIPS HIT IN INDIES FIGHT | True | By the United Press. | C1B 532306 |
| 1942-02-22 | 1942-02-22 | https://www.nytimes.com/1942/02/22/archives/french-prisoners-home.html | French Prisoners Home | True | | C1B 532306 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/navy-yard-anniversary-but-workers-in-brooklyn-will-continue-today.html | NAVY YARD ANNIVERSARY; But Workers in Brooklyn Will Continue Today as Usual | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/stability-in-new-orleans-federal-selling-of-cotton-expected-to-be.html | STABILITY IN NEW ORLEANS; Federal Selling of Cotton Expected to Be Hedged in Orderly Way | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/joan-g-atkinson-kin-of-richard-b-sheridan-will-be-bride-of-daniel-g.html | Joan G. Atkinson, Kin of Richard B. Sheridan' Will Be Bride of Daniel Gilbert, an Architect | True | Special to T NEW YO2E TES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/mexican-party-warned-avila-camacho-says-fascist-agitation-is.html | MEXICAN PARTY WARNED; Avila Camacho Says Fascist Agitation Is Criminal | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/new-junkers-reported-bomber-called-superior-type-declared-in-mass.html | NEW JUNKERS REPORTED; Bomber, Called Superior Type, Declared in Mass Output | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/coast-ship-raids-strike-australia-foreign-minister-pledges-all.html | COAST SHIP RAIDS STRIKE AUSTRALIA; Foreign Minister Pledges 'All Possible' Aid to Indies in Spite of Own Danger MEN OF 45 YEARS CALLED Wider Role for Women Seen -- New Zealand Mission Lands to Tighten Cooperation | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/vichy-arms-legion-party-free-french-see-storm-troop-outfit-to.html | VICHY ARMS LEGION PARTY; Free French See Storm Troop Outfit to Offset Trouble | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/maine-gets-new-air-entry-port.html | Maine Gets New Air Entry Port | True | | C1B 532307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/claence-h-goldith.html | CLAIENCE H. GOLDSITH | True | Special to T NEW YOR TS | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/president-works-on-tonights-talk-he-puts-the-final-touches-on.html | PRESIDENT WORKS ON TONIGHT'S TALK; He Puts the Final Touches on Address Discussing the Events of 11 Weeks | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/benjail-l-ste3berg.html | BENJAI[L L. STE3BERG | True | Special to T3 I'mv YORK s. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/swedes-deny-transit-to-nazis.html | Swedes Deny Transit to Nazis | True | North American Newspaper Alliance. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/i-capt-e-r-mcclung-un-host.html | I Capt. E. R. McClung, U.S.N., Host | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/raf-strikes-into-reich-nazis-fire-channel-guns-and-report-bombing.html | R.A.F. STRIKES INTO REICH; Nazis Fire Channel Guns and Report Bombing British Plant | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/seize-2-escaped-germans-watertown-police-get-pilots-with-swiss.html | SEIZE 2 ESCAPED GERMANS; Watertown Police Get Pilots With Swiss Sailor Cards | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/edgar-r-bean-53an-editoron-news-acting-managing-editor-suffers.html | EDGAR R. BEAN, 53,AN EDITORON NEWS; Acting Managing Editor Suffers Stroke at Desk and Dies in .Hospital Hour Later WITH PAPER FOR 20 YEARS Started Career in the Middle West Was Husband of Mabel Qreene, Feature Writer | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/holiday-to-be-ignored-war-plants-in-philadelphia-area-to-operate.html | HOLIDAY TO BE IGNORED; War Plants in Philadelphia Area to Operate Fully Today | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/new-advance-claimed-tokyo-reports-destroying-five-flying-fortresses.html | NEW ADVANCE CLAIMED; Tokyo Reports Destroying Five Flying Fortresses in Bali | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/order-of-the-day-to-navy.html | Order of the Day to Navy | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/new-friends-concert-by-budapest-quartet-rose-bampton-soprano-also.html | NEW FRIENDS CONCERT BY BUDAPEST QUARTET; Rose Bampton, Soprano, Also on Program at Town Hall | True | R.P. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/french-deprived-of-macaroni.html | French Deprived of Macaroni | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/how-can-i-help.html | "HOW CAN I HELP?" | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/mrs-pw-swan-suicide-wife-of-general-foods-executive-inhales-fumes.html | MRS. P.W. SWAN SUICIDE; Wife of General Foods Executive Inhales Fumes From Auto | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/berlin-reports-successes-declares-56806-russians-were-taken-from.html | BERLIN REPORTS SUCCESSES; Declares 56,806 Russians Were Taken From Jan. 1 to Feb. 20 | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/dr-clothiers-son-killed-learns-of-plane-crash-in-texas-after.html | DR. CLOTHIER'S SON KILLED; Learns of Plane Crash in Texas After Rutgers Honors Him | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/plays-sponsorship-in-doubt.html | Play's Sponsorship in Doubt | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/gandhi-urges-calmness.html | Gandhi Urges Calmness | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/president-to-speak-to-nation-tonight.html | President to Speak To Nation Tonight | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/back-to-the-trolley-car.html | Back to the Trolley Car | True | IRMA M. SMITH. | C1B 532307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/englands-primate-rebuked-windsor-dr-temple-then-archbishop-of-york.html | ENGLAND'S PRIMATE REBUKED WINDSOR; Dr. Temple, Then Archbishop of York, Scored Abdication for Love of a Woman CRITICIZED CHAMBERLAIN King's Nominee for Church's Highest Office Assailed Bargaining With Hitler | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/17-of-amerikaland-crew-in-brazil-after-rescue.html | 17 of Amerikaland Crew In Brazil After Rescue | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/jersey-police-sergeant-dies.html | Jersey Police Sergeant Dies | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/228-job-law-convictions-only-13-employers-dismissed-in-january.html | 228 JOB LAW CONVICTIONS; Only 13 Employers Dismissed in January Court Actions | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/soviet-reserves-doubted-in-reich-total-of-21000000-troops-for.html | SOVIET RESERVES DOUBTED IN REICH; Total of 21,000,000 Troops for Spring Offensive Scoffed At -- Berlin Recruiting Intense NAZI PUSH SET FOR MAY 15 Initiative Is Held Impossible Sooner -- Sweden Said to Deny Troop Transit | True | By Telephone To the New York Times. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/russian-war-relief-to-get-114000-aid-donations-made-at-conference.html | RUSSIAN WAR RELIEF TO GET $114,000 AID; Donations Made at Conference of 683 Jewish Groups | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/victor-bou___cher-i-french-stage-screen-actor-diesi-in-film-now.html | VICTOR BOU___CHER; I French Stage, Screen Actor DiesI - - In Film Now Running Here I | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/billposting-abuses-assailed.html | Bill-Posting Abuses Assailed | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/may-prolong-stay-in-chicago.html | May Prolong Stay in Chicago | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/rosa-bok-ready-for-coq-dor-role-singer-has-recovered-from-her.html | ROSA BOK READY FOR 'COQ D'OR' ROLE; Singer Has Recovered From Her Injury and Will Return to Opera Next Week TWO ADDITIONAL FEATURES Harrell and Kipnis to Appear in New Parts in 'Don Giovanni' for First Time Here | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/war-news-spurs-aid-to-red-cross-designation-of-the-macarthur.html | WAR NEWS SPURS AID TO RED CROSS; Designation of the MacArthur Victory Fund Also Inspires Gifts, Chester Declares SMALLER COMPANIES HELP Number of Replies Drawn by Appeal to 35,000 Concerns Encourages Head of Group | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/mangrum-is-first-with-281-on-links-lloyd-shoots-third-69-then-a-74.html | MANGRUM IS FIRST WITH 281 ON LINKS; Lloyd Shoots Third 69, Then a 74, to Win New Orleans Open by One Stroke | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/mary-lokey-wed-to-johni-tleddes-former-student-at-william-and-mary.html | -MARY LOKEY WED TO JOHN/i. tlEDDES; Former Student at William and Mary Bride in Forest Hills Congregational Church ESCORTED BY HER FATHER Miss Lorraine Smith !s Maid of HonormJoseph Brown Serves as Best Man | True | | C1B 532307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/british-raid-deep-in-axisheld-libya-royal-dragons-wreck-foes-motor.html | BRITISH RAID DEEP IN AXIS-HELD LIBYA; Royal Dragons Wreck Foe's Motor Equipment and Take Prisoners in Msus Area R.A.F. RESUMES ATTACKS Planes and Artillery Aid in Ground Troops' Sorties on Desert War Front | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/frances-revenues-rise-increases-in-year-reported-for-november-and.html | FRANCE'S REVENUES RISE; Increases in Year Reported for November and Eleven Months | True | Wireless to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/japanese-drive-predicted.html | Japanese Drive Predicted | True | By Harrison Formanwireless To the New York Times. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/reifsnider-confirms-class.html | Reifsnider Confirms Class | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/artillery.html | ARTILLERY | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/wants-to-duel-deputy-argentine-colonel-insulted-by-congressional.html | WANTS TO DUEL DEPUTY; Argentine Colonel 'Insulted' by Congressional Investigator | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/days-pay-given-to-navy-relief.html | Day's Pay Given to Navy Relief | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/ads-put-in-news-terms-reader-interest-is-urged-on-advertising.html | 'ADS' PUT IN NEWS TERMS; Reader Interest Is Urged on Advertising Managers | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/brinton-reaches-final-at-buffalo-defending-champion-to-meet-kaese.html | BRINTON REACHES FINAL AT BUFFALO; Defending Champion to Meet Kaese for U.S. Squash Racquets Laurels | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/news-of-the-stage-twentyfour-shows-give-matinees-today-farce-in.html | NEWS OF THE STAGE; Twenty-four Shows Give Matinees Today -- Farce, in Which Tony Canzoneri Acted, Is Withdrawn | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/stunt-chutist-drowns-tomas-picasso-of-argentina-held-many-jump.html | STUNT 'CHUTIST DROWNS; Tomas Picasso of Argentina Held Many Jump Records | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/speculation-slow-in-wheat-market-traders-in-cash-grain-and-in.html | SPECULATION SLOW IN WHEAT MARKET; Traders in Cash Grain and in Futures Await Action on Price Parity Bills WEEK'S RANGE NARROW Reports of Heavy Buying by Russia and of Cold Wave Have Little Effect | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/conch-shells-warn-of-raids.html | Conch Shells Warn of Raids | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/miss-alice-drury-will-be-wed.html | Miss Alice Drury Will Be Wed | True | Special to TS zw YORK Ta. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/warns-enemy-aliens-to-register.html | Warns Enemy Aliens to Register | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/jewels-wilmington-victors.html | Jewels, Wilmington Victors | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/newfoundland-bank-deposits.html | Newfoundland Bank Deposits | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/afl-plans-to-buy-a-billion-in-bonds-green-says-he-expects-every.html | A.F.L. PLANS TO BUY A BILLION IN BONDS; Green Says He Expects Every Member to Join to Speed Victory in the War | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/the-battle-off-java.html | THE BATTLE OFF JAVA | True | | C1B 532307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/free-french.html | Free French | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/weather-favoring-grains-no-damage-expected-from-cold-in-winter.html | WEATHER FAVORING GRAINS; No Damage Expected From Cold in Winter Wheat Belt | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/commodity-average-advances-higher-weeks-rise-1026-to-1031-farm.html | COMMODITY AVERAGE ADVANCES HIGHER; Week's Rise 102.6 to 103.1 -- Farm Products Lead | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/slagel-wrestler-dies-in-crash.html | Slagel, Wrestler, Dies in Crash | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/hofstra-adopts-war-schedule.html | Hofstra Adopts War Schedule | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/charles-v-fiyer.html | CHARLES V. FIYER | True | Special to THg IW ORK s. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/grass-roots-plan-for-victory-wins-typical-rural-community-morrow.html | 'Grass Roots' Plan for Victory Wins Typical Rural Community; Morrow County, Ohio, Endorses 'Production Now' Effort for Every One, Based on Individual Common Sense 'GRASS ROOTS' PLAN ADOPTED FOR WAR | True | By Meyer Bergerspecial To the New York Times. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/16-feared-drowned-in-towboat-wreck-five-others-are-rescued-as-ohio.html | 16 FEARED DROWNED IN TOWBOAT WRECK; Five Others Are Rescued as Ohio River Vessel Hits a Pier and Is Cut in Two IT SINKS IN DAWN MURK Police Unable to Find Trace of Missing -- Four Coal Barges Break Away, One is Lost | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/bermuda-base-aids-red-cross.html | Bermuda Base Aids Red Cross | True | Special Cable to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/price-control-put-above-wage-rises-aflcio-parley-is-warned-that.html | PRICE CONTROL PUT ABOVE WAGE RISES; A.F.L.-C.I.O. Parley Is Warned That Labor Must Support Curbs on Higher Living Costs FOREIGN-BORN HELD LOYAL Plea Is Made at Pittsburgh Conference for Fairness to Minorities in Industry | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/francis-e-gosling-40-reporter-on-mirror-uncovered-ring-selling.html | FRANCIS E. GOSLING, 40, REPORTER ON MIRROR; Uncovered Ring Selling Bogus American Passports in 1937 | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/peace-by-compromise-meadowcroft-traces-relation-of-church-to-world.html | PEACE BY COMPROMISE; Meadowcroft Traces Relation of Church to World | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/dr-peale-calls-for-rebirth-of-spirituality-to-stay-decay-worse-than.html | Dr. Peale Calls for Rebirth of Spirituality To Stay Decay Worse Than Military Defeat | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/netherland.html | Netherland | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/george-wo-ifarland.html | GEORGE Wo IFARLAND | True | Special to Tz Nw YORK TnzS. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/saranac-lake-curlers-win.html | Saranac Lake Curlers Win | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/defective-shells-charged-to-navy-in-far-east-convoy-protection.html | Defective Shells Charged to Navy In Far East Convoy Protection; Sydney Broadcaster Says Missiles Were 11 Years Old -- Singapore Command Accused of Rejecting R.A.F. Aid as 'Unexpected' | True | | C1B 532307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/curacaos-governor-honored.html | Curacao's Governor Honored | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/pauline-hoefer-engaged-alumna-of-smith-to-be-married-to-francis.html | PAULINE HOEFER ENGAGED; Alumna of Smith to Be Married to Francis Joseph Swayze | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/william-heydecker-former-head-of-department-at-carriers-collected.html | WILLIAM HEYDECKER; Former Head of Department at Carrier's Collected Bookplates | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/abroad-china-takes-the-lead-in-the-struggle-for-asia.html | Abroad; China Takes the Lead in the Struggle for Asia | True | By Anne O'Hare McCormick | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/uruguay-to-get-rule-by-a-council-baldomir-creates-body-to-act-in.html | URUGUAY TO GET RULE BY A COUNCIL; Baldomir Creates Body to Act in Place of the Congress He Dissolved Saturday COUNTRY REMAINS QUIET Government Is Not Expected to Be Able to Have Vote on Its Reforms for Months | True | Special Cable to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/868-lost-with-barham-captain-among-56-officers-missing-admiralty.html | 868 LOST WITH BARHAM; Captain Among 56 Officers Missing, Admiralty Reveals | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/passion-play-opens-veronicas-veil-given-for-the-28th-year-in-union.html | PASSION PLAY OPENS; 'Veronica's Veil' Given for the 28th Year in Union City | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/allied-air-units-support-troops.html | Allied Air Units Support Troops | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/our-course-called-stupid-we-are-viewed-as-thinking-too-much-of.html | Our Course Called Stupid; We Are Viewed as Thinking Too Much of Safety to Detriment of War Effort | True | MARGARET DOANE FAYERWEATHER. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/nam-denounces-closed-shop-fight-its-continuation-in-the-war.html | N.A.M. DENOUNCES CLOSED SHOP FIGHT; Its Continuation in the War Industries Threatens Nation, Association Warns | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/hitler-goads-japanese.html | Hitler Goads Japanese | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/british-babyparking-speeds-up-war-work-more-mothers-getting-jobs-as.html | BRITISH 'BABYPARKING' SPEEDS UP WAR WORK; More Mothers Getting Jobs as Government Cares for Children | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/scores-hostess-racket-jersey-liquor-head-warns-the-newark-police-to.html | SCORES 'HOSTESS' RACKET; Jersey Liquor Head Warns the Newark Police to End It | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/the-issue-behind-pensions.html | THE ISSUE BEHIND PENSIONS | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/ends-enrollment-in-hospital-course-st-vincents-unable-to-train-all.html | ENDS ENROLLMENT IN HOSPITAL COURSE; St. Vincent's Unable to Train All Applicants for 'Diet Aides' Classes | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/drop-georgia-university-women-cross-it-their-approved.html | DROP GEORGIA UNIVERSITY; University Women Cross It Their Approved Lies | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/asks-army-credit-for-rail-pensions-retirement-board-studying-status.html | ASKS ARMY CREDIT FOR RAIL PENSIONS; Retirement Board Studying Status of Railroad Employes in Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/miss-irtha-trers.html | MISS IRTHA T.RERS | True | Special to T NEW YORE TLES. | C1B 532307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/government-maturities-2646464400-in-year.html | Government Maturities $2,646,464,400 in Year | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/wolvey-pattern-captures-breed-honors-as-bostons-annual-dog-show.html | Wolvey Pattern Captures Breed Honors as Boston's Annual Dog Show Opens; CHAMPION TERRIER NAMED FOR PRIZE Wolvey Pattern, Westminster Victor, First Among West Highland Whites HASLAM WIRE TRIUMPHS Sun Fox, 1941 Best-in-Show at Boston, Is Chosen in Eastern Club Event | True | By Henry R. Ilsley special To the New York Times. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/nazis-report-blows-at-sea.html | Nazis Report Blows at Sea | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/reiner-conductor-of-opus-by-russian-leads-city-wpa-orchestra-in.html | REINER CONDUCTOR OF OPUS BY RUSSIAN; Leads City WPA Orchestra in Masterly Interpretation of 1st Symphony of Shostakovich 'LEONORE' NO. 3 IS HEARD Beethoven Overture and the C Major Work by Haydn Are Played at Carnegie Hall | True | By Noel Straus | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/margesson-is-out-sir-james-grigg-a-civil-servant-replaces-him-in.html | MARGESSON IS OUT; Sir James Grigg, a Civil Servant, Replaces Him in War Post MOORE-BRABAZON GOES Llewellin to Guide Aircraft Production -- Cranborne Gets Colonies Post CHURCHILL SHIFTS HIS CABINET AGAIN | True | By Robert P. Postspecial Cable To the New York Times. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/william-j-johnson.html | WILLIAM J. JOHNSON | True | Special to THZ NEW YORK TLES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/todts-plane-crew-also-killed.html | Todt's Plane Crew Also Killed | True | By Telephone To the New York Times. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/lark-s-verso.html | Lark. s -- Verso | True | peeial to T Nw yo.Trvgg. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/3hour-fire-in-ford-plant.html | 3-Hour Fire in Ford Plant | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/burge-bats-hard-in-dodgers-drill-first-sacker-reaches-havana-and.html | BURGE BATS HARD IN DODGERS DRILL; First Sacker Reaches Havana and Immediately Impresses -- Graham Pounds Ball | True | By Roscoe McGowen by Telephone To the New York Times. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/german.html | German | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/aluminum-strike-voted-edgewater-workers-authorize-call-if.html | ALUMINUM STRIKE VOTED; Edgewater Workers Authorize Call if Negotiations Fail | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/homes-in-canada-feel-war-effect-frills-and-nonessentials-to-be-out.html | HOMES IN CANADA FEEL WAR EFFECT; Frills and Nonessentials to Be Out Within 18 Months, Officials Declare | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/patents-seizure-to-be-asked-in-bill-senate-measure-will-authorize.html | PATENTS SEIZURE TO BE ASKED IN BILL; Senate Measure Will Authorize President to Act for Prosecution of War ICKES TO GUARD MINERALS Mobilization Plan for Natural Resources to End 'Wasteful Exploitation' | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/mr-henderson-on-wages.html | MR. HENDERSON ON WAGES | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/mayor-heads-gehrig-fund.html | Mayor Heads Gehrig Fund | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/nations-hail-washington-diplomats-place-wreaths-at-tomb-bloom-leads.html | NATIONS HAIL WASHINGTON; Diplomats Place Wreaths at Tomb -- Bloom Leads Rites | True | | C1B 532307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/union-has-salvage-plan-sanitation-workers-ask-mayor-to-adopt-new.html | UNION HAS SALVAGE PLAN; Sanitation Workers Ask Mayor to Adopt New Proposal | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/icaragua-bakeries-close-no-flour-has-arrived-from-us-for-two-months.html | ICARAGUA BAKERIES CLOSE; No Flour Has Arrived From U.S. for Two Months | True | Special Cable to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/honored-by-chemists.html | HONORED BY CHEMISTS | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/japanese-threatening-new-conquests-as-german-army-holds-on-in.html | Japanese Threatening New Conquests As German Army Holds On in Russia | True | By Hanson W. Baldwin | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/new-zealand-mission-arrives.html | New Zealand Mission Arrives | True | Wireless to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/what-russia-has-done.html | What Russia Has Done | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/oat-and-rye-prices-firm-affected-by-wheat-and-corn-and-by-special.html | OAT AND RYE PRICES FIRM; Affected by Wheat and Corn and by Special Conditions | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/navy-relief-fund-drive-knox-to-speak-at-dinner-here-wednesday.html | NAVY RELIEF FUND DRIVE; Knox to Speak at Dinner Here Wednesday -- $5,000,000 Sought | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/dr-henry-austln-wood.html | DR. HENRY A'USTLN' WOOD | True | Special to T NEW YOX Ts. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/hoarders-called-ill-boston-psychiatrist-describes-them-as-mentally.html | HOARDERS CALLED ILL; Boston Psychiatrist Describes Them as 'Mentally Unhealthy' | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/sowing-seeds-of-peace-palen-urges-planting-gospel-of-christ-in.html | SOWING SEEDS OF PEACE; Palen Urges Planting Gospel of Christ in Hearts of All | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/db-j-vy.html | DB. J. //.,VY | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/rovers-turn-back-eagle-sextet-63-victors-take-undisputed-lead-in.html | ROVERS TURN BACK EAGLE SEXTET, 6-3; Victors Take Undisputed Lead in Eastern Hockey League | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/tokle-victor-at-brattleboro-torger-triumphs-on-record-leaps-tokle.html | Tokle Victor at Brattleboro; TORGER TRIUMPHS ON RECORD LEAPS Tokle Jumps of 226 and 230 Feet Take Open Ski Event on Vermont Slide OLA IS PLACED SECOND Alf Engen Finishes Third and Perry-Smith Next -- Chivers Brothers Are Victors | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/gets-market-building-prentiss-corporation-buys-store-structure-in.html | GETS MARKET BUILDING; Prentiss Corporation Buys Store Structure in White Plains | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/percy-c-madeira-a-coal-operator-philadelphian-who-was-head-of.html | PERCY C. MADEIRA, A COAL OPERATOR'; Philadelphian, Who Was Head of Madeira, Hill & Co. for Many Years, Dies at' 79 i ENTERED BUSINESS IN 1880 Ex-President of Anthracite Coal Operators Association -- Once in the City Troop | True | Special to Twe NEW 'ORE 'IIcs. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/cotton-continues-in-narrow-range-active-futures-contracts-rise-in.html | COTTON CONTINUES IN NARROW RANGE; Active Futures Contracts Rise in Early Part of Week, but End 3 to 8 Points Off OFFERINGS READILY TAKEN Little Market Effect Found in Attempt by Farm Bloc to Restrict Federal Sales | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/jamaica-prays-for-victory.html | Jamaica Prays for Victory | True | Wireless to THE NEW YORK TIMES. | C1B 532307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/paris-exlawyer-held-gregoire-seeks-release-on-west-coast-alien.html | PARIS EX-LAWYER HELD; Gregoire Seeks Release on West Coast Alien Charge | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/otts-odd-lefthanded-infield-wins-practice-game-in-10th-21-giant.html | Ott'S Odd Left-Handed Infield Wins Practice Game in 10th, 2-1; Giant Battery Men Put on a Close Battle -- Danna Hits Ball Hard -- Marshall of Atlanta Bought Conditionally | True | By John Drebingerspecial To the New York Times. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/george-e-godda_rd.html | GEORG-E E. GODDA._RD | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/the-financial-week-market-becomes-dull-and-only-slightly-weaker.html | THE FINANCIAL WEEK; Market Becomes Dull and Only Slightly Weaker, Despite Bad Far Eastern News | True | By Alexander D. Noyes | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/margaret-it-sands-becomes-affianced-wellesley-graduate-to-be-the.html | MARGARET It. SANDS BECOMES AFFIANCED; Wellesley Graduate to Be the Bride of Robert D. O'Brien | True | SDecl&d to TL NV YORE TES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/bid-for-home-rule-renewed-in-india-nonparty-demand-issued-as-london.html | BID FOR HOME RULE RENEWED IN INDIA; Non-Party Demand Issued as London Hears of Plan to Grant Added Autonomy BID FOR HOME RULE RENEWED IN INDIA | True | Special Cable to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/alumni-honor-baxter-present-merit-award-to-president-of-williams.html | ALUMNI HONOR BAXTER; Present Merit Award to President of Williams College | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/bernard-stone.html | BERNARD STONE | True | Special to T N.W Yo TS. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/cut-in-city-traffic-as-war-aid-urged-regional-plan-says-reduction.html | CUT IN CITY TRAFFIC AS WAR AID URGED; Regional Plan Says Reduction of 10% Would Save 5,000 'Tire Lives' Monthly STAGGERED HOURS ASKED More Transit Use and Less Taxi Cruising and Obstructive Trucking Also Sought | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/industrialist-will-head-trustees-of-old-69th.html | Industrialist Will Head Trustees of 'Old 69th' | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/us-seen-facing-new-valley-forge-george-washingtons-valor-cited-in.html | U.S. SEEN FACING NEW VALLEY FORGE; George Washington's Valor Cited in Pulpits of City as Inspiration in Dark Hour RABBIS TAKE SAME THEME Birthday Anniversary Hailed as Time to Consider Precepts That Guided Nation Before | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/89000000-spent-buying-surpluses-federal-purchases-in-january-for.html | $89,000,000 SPENT BUYING SURPLUSES; Federal Purchases in January for Lease-Lend and Other Needs Reported | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/japan-denounced-by-lisbons-press-invasion-of-portuguese-timor.html | JAPAN DENOUNCED BY LISBON'S PRESS; Invasion of Portuguese Timor Viewed as Aggression That 'Cannot Be Accepted' | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/i-lvlrs-wilder-d-bancroft-wife-of-cornell-educator-leader-in-ithaca.html | i lVIRS. WILDER D, BANCROFT; 'Wife of Cornell Educator Leader in Ithaca Charitable Work | True | peclal to Tm It'sw YORK TIIES, | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/garand-rifle-praised-by-gen-macarthur.html | Garand Rifle Praised By Gen. MacArthur | True | Special to THE NEW YORK TIMES. | C1B 532307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/fay-goes-into-lead-in-tammany-race-former-representative-said-to.html | FAY GOES INTO LEAD IN TAMMANY RACE; Former Representative Said to Have Most Votes Now but to Lack a Majority | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/city-welfare-unit-plans-raid-service-victims-of-possible-enemy.html | CITY WELFARE UNIT PLANS RAID SERVICE; Victims of Possible Enemy Action to Get Cash, Clothing, Housing and Food | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/greek-art-shown-at-metropolitan-albert-gallatin-collection-of-vases.html | GREEK ART SHOWN AT METROPOLITAN; Albert Gallatin Collection of Vases, Recently Purchased, to Be Displayed Today 250 EXAMPLES IN GROUP Hellenic Life and Religion Can Be Traced in Decorations on Vessels in Exhibit | True | By Edward Alden Jewell | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/dinghy-races-called-off-high-winds-blow-off-larchmont-informal-test.html | DINGHY RACES CALLED OFF; High Winds Blow Off Larchmont -- Informal Test to O'Brien | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/public-enemy-no-1-slain-chapman-contractor-turned-bandit-trapped-in.html | PUBLIC ENEMY NO. 1 SLAIN; Chapman, Contractor Turned Bandit, Trapped in South | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/rome-claims-a-submarine.html | Rome Claims a Submarine | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/role-for-nehru-forecast.html | Role for Nehru Forecast | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/gibson-trophy-to-matt-toni-wins-giant-ski-slalom-on-cranmore.html | GIBSON TROPHY TO MATT; Toni Wins Giant Ski Slalom on Cranmore Mountain Run | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/winifred-watson-in-debut-recital-negro-soprano-from-bermuda.html | WINIFRED WATSON IN DEBUT RECITAL; Negro Soprano From Bermuda Possesses Voice Considered of Unusual Possibilities PROGRAM AT TOWN HALL Best Effects in Songs Where Voice, Voluminous and of Fine Timbre, Is Used at Full | True | N.S. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/talks-will-be-given-by-miss-emma-millsi-authors-to-be-guest.html | TALKS WILL BE GIVEN BY MISS EMMA MILLSi; Authors. to Be Guest Speakers l at Events on March 2 and 9 | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/sees-nazi-drive-set-for-may.html | Sees Nazi Drive Set for May | True | By Telephone To the New York Times. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/fort-dix-to-expand-2600-acres-to-be-added-to-the-reservation-by.html | FORT DIX TO EXPAND; 2,600 Acres to Be Added to the Reservation by April 1 | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/rice-in-3mile-run-in-national-meet-but-dodds-may-elect-to-race.html | RICE IN 3-MILE RUN IN NATIONAL MEET; But Dodds May Elect to Race MacMitchell in Mile at Garden Saturday | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/us-ship-withdrawal-worries-argentina-mooremccormack-cancellation.html | U.S. SHIP WITHDRAWAL WORRIES ARGENTINA; Moore-McCormack Cancellation Adds to River Plate Shortage | True | Special Cable to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/japanese-seen-forced-to-act-at-singapore.html | Japanese Seen Forced to Act at Singapore | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/scranton-wins-third-in-row.html | Scranton Wins Third in Row | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/miss-thompsons-plans-pittsfield-girl-to-be-wed-march-14-to-mylo-e.html | MISS THOMPSON'S PLANS; Pittsfield Girl to Be Wed March 14 to Mylo E. Ziegenhagen | True | specml to THx Nsw N0 s, | C1B 532307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/jane-poll-married-to-martin-davidson-third-generation-of-her-family.html | JANE POLL MARRIED TO MARTIN DAVIDSON; Third Generation of Her Family to Be Wed at Waldorf. Astoria | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/corn-is-bought-on-dips-weeks-movements-of-prices-in-chicago-are.html | CORN IS BOUGHT ON DIPS; Week's Movements of Prices in Chicago Are Narrow SPECULATION SLOW IN WHEAT MARKET | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/george-urges-ouster-of-unfit-in-war-drive-bad-leadership-would-mean.html | GEORGE URGES OUSTER OF UNFIT IN WAR DRIVE; Bad Leadership Would Mean Payment in Blood, He Warns | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/will-buy-eggs-in-south-federal-agency-moves-to-assure-equitable.html | WILL BUY EGGS IN SOUTH; Federal Agency Moves to Assure 'Equitable' Prices | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/books-of-the-times.html | Books of the Times | True | By Ralph Thompson | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/chinese-spokesman-comments.html | Chinese Spokesman Comments | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/boris-expected-in-berlin.html | Boris Expected in Berlin | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/engineer-takes-life-elwood-horton-vice-president-of-concern-here.html | ENGINEER TAKES LIFE; Elwood Horton, Vice President of Concern Here, Had Been Ill | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/deals-in-jersey-cover-wide-area-homes-in-south-orange-and-jersey.html | DEALS IN JERSEY COVER WIDE AREA; Homes in South Orange and Jersey City Figure in the Latest Activity FDIC SELLS APARTMENT Federal Insurance Agency Gets Buyer for a Building in West New York | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/more-chinese-flee-hong-kong.html | More Chinese Flee Hong Kong | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/ryan-aeronautical-dividend.html | Ryan Aeronautical Dividend | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/scalded-to-death-in-tub.html | Scalded to Death in Tub | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/purchasing-agents-named.html | Purchasing Agents Named | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/famous-church-limits-heating.html | Famous Church Limits Heating | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/washingtons-way-held-example-now-realistic-qualities-are-needed-in.html | WASHINGTON'S WAY HELD EXAMPLE NOW; Realistic Qualities Are Needed in Present War as in the Revolution, Speakers Say CALL FOR STURDY TRAITS Dr. De Wolfe Addresses 4,000 at Cathedral -- Wreaths Are Laid at Brooklyn Plaza | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/detroit-vanquishes-maple-leafs-by-30-wings-gain-undisputed-hold-on.html | DETROIT VANQUISHES MAPLE LEAFS BY 3-0; Wings' Gain Undisputed Hold on Fifth Place-Mowers Stars | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/tobler-leads-ny-skiers-swiss-club-representative-first-in-downhill.html | TOBLER LEADS N.Y. SKIERS; Swiss Club Representative First in Downhill Trials | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/quiet-day-on-east-wing.html | Quiet Day on East Wing | True | By Nat Floydwireless To the New York Times. | C1B 532307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/without-benefit-of-sugar.html | WITHOUT BENEFIT OF SUGAR | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/holiday-ball-held-at-club-in-florida-everglades-in-palm-beach-is.html | HOLIDAY BALL HELD AT CLUB IN FLORIDA; Everglades in Palm Beach Is Setting for Annual Event -- Many Parties Given PAULDING FOSDICKS HOSTS Lawrence Parishes, Charles E. Merrills and J. Dinsmore Tews Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/hetch-hetchy-case-now-up-to-nelson-san-francisco-group-will-see-wpb.html | HETCH HETCHY CASE NOW UP TO NELSON; San Francisco Group Will See WPB About Selling Power of City Plant to War Industry AS SUGGESTED BY ICKES Plant Faces Shutdown June 30 if Snarl From Suit Against Service to Utility Remains HETCH HETCHY CASE NOW UP TO NELSON | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/financial-newss-indices-movement-of-shares-and-bonds-on-markets-in.html | FINANCIAL NEWS'S INDICES; Movement of Shares and Bonds on Markets in London | True | Wireless to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/source-of-scrap-metal-seen.html | Source of Scrap Metal Seen | True | ROBERT R. LIVINGSTON. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/union-gives-5000-for-relief.html | Union Gives $5,000 for Relief | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/kingsbridge-suites-sold-by-the-builder-cash-over-300000-mortgage.html | KINGSBRIDGE SUITES SOLD BY THE BUILDER; Cash Over $300,000 Mortgage Paid for Apartments | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/on-boycotting-defense-bonds.html | On Boycotting Defense Bonds | True | MILTON MORDEGAI HERMANSON. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/books-authors.html | Books -- Authors | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/ships-and-shells-calling-for-steel-need-for-merchant-craft-said-to.html | SHIPS AND SHELLS CALLING FOR STEEL; Need for Merchant Craft Said to Be Much Greater Than Is Supposed Generally MILL OUTPUT NEAR RECORD Allocation System for Plates Set Up -- No Priorities Yet for Food Containers SHIPS AND SHELLS CALLING FOR STEEL | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/midtown-store-held-up-two-armed-youths-take-250-from-sixth-ave-shop.html | MIDTOWN STORE HELD UP; Two Armed Youths Take $250 From Sixth Ave. Shop at Noon | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/markets-in-london-lowest-in-months-tin-oil-and-rubber-shares.html | MARKETS IN LONDON LOWEST IN MONTHS; Tin, Oil and Rubber Shares Depressed Most by War in Far East SLIGHT RALLY COMES LATE Changes in Churchill Cabinet Regarded as Encouraging in Domestic Affairs | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/miss-ida-koch-affianced-newark-girl-engaged-to-e-l-oneill-former.html | MISS IDA KOCH AFFIANCED; Newark Girl Engaged to E. L, O'Neill, Former Representative | True | geie3 to zW! rla- | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/spiritual-values-are-called-decisive-dr-cockburn-asks-if-we-are.html | SPIRITUAL VALUES ARE CALLED DECISIVE; Dr. Cockburn Asks if We Are Willing to Pay to Win | True | | C1B 532307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/16138-see-rangers-rally-to-beat-chicago-and-take-undisputed-league.html | 16,138 See Rangers Rally to Beat Chicago and Take Undisputed League Lead; MACEY'S GOAL TRIPS BLACK HAWKS, 3 TO 2 Recruit's Third-Period Score at Garden Breaks Rangers' 4-Game Losing Streak CHICAGO 2-0 EDGE ERASED Neil Colville and Watson Beat LoPresti -- Blue Shirts Snap Tie for Lead With Leafs | True | By Joseph C. Nichols | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/avg-fliers-bag-at-least-three.html | A.V.G. Fliers Bag at Least Three | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/malaya-refuges-reach-bombay.html | Malaya Refuges Reach Bombay | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/keller-todd.html | Keller -- Todd | True | Special to T NW YOR 'ESo | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/sportsmens-show-lures-boating-fan-small-inexpensive-craft-on-view.html | SPORTSMEN'S SHOW LURES BOATING FAN; Small, Inexpensive Craft on View Amid Simulated Woods and Outdoor Sports Gear DRIVEN BY MOTOR AND SAIL Luxury Cruisers Not Being Produced -- Transparent Dinghy on Display | True | By John Rendel | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/announcement-of-changes.html | Announcement of Changes | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/us-consul-blocks-nazis-prevents-sale-of-panama-ship-at-istanbul-to.html | U.S. CONSUL BLOCKS NAZIS; Prevents Sale of Panama Ship at Istanbul to Them | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/car-thief-killed-in-chase-fourth-warning-shot-strikes-youth-after.html | CAR THIEF KILLED IN CHASE; Fourth Warning Shot Strikes Youth After Auto Hits Tree | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/new-offensive-reported.html | New Offensive Reported | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/william-e-walter-58-of-trade-commission-economist-uxhead-of-bankers.html | WILLIAM E. WALTER, 58, OF TRADE COMMISSION; Economist, ux-Head of Bankers Association, Dies in Cnpital | True | 8pecial to T kpmw YoRx TS. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/radio-to-new-zealand-starts.html | Radio to New Zealand Starts | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/mopping-up-on-west-coast.html | "Mopping Up" on West Coast | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/hristian-hui-ju-s.html | (HRISTIAN HUI. JU S | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/italian.html | Italian | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/igorots-astride-tanks-in-bataan-wipe-out-a-japanese-regiment.html | Igorots Astride Tanks in Bataan Wipe Out a Japanese Regiment; IGOROTS ON TANKS SCORE IN BATAAN | True | By C. Brooks Petersspecial To the New York Times. | C1B 532307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/utility-convicted-of-slush-fund-use-union-electric-of-missouri-is.html | UTILITY CONVICTED OF SLUSH FUND USE; Union Electric of Missouri Is Guilty in 8 Counts Under Holding Company Act EX-HEAD LINKED TO PLOT SEC Studies Question of Inquiry Into North American Company, Parent Organization | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/distribution-of-the-debt.html | DISTRIBUTION OF THE DEBT | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/col-barlow-is-replaced-major-ziegler-takes-jersey-draft-office.html | COL. BARLOW IS REPLACED; Major Ziegler Takes Jersey Draft Office Temporarily | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/knox-takes-golf-final-beats-aldrich-2-up-to-regain-siwanoy-snobird.html | KNOX TAKES GOLF FINAL; Beats Aldrich, 2 Up, to Regain Siwanoy Snobird Laurels | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/sabotage-called-slight-je-hoover-says-we-have-had-no-concerted-axis.html | SABOTAGE CALLED SLIGHT; J.E. Hoover Says We Have Had No Concerted Axis Drive | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/now-voyager-by-olive-h-prouty-next-bette-davis-picture-for-warners.html | 'Now Voyager,' by Olive H. Prouty, Next Bette Davis Picture for Warners; 'WHAT'S COOKIN'' TO OPEN Movie Patrons to Hear Speech by Roosevelt This Evening -- Revivals at the Park | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/cockburn-to-be-luncheon-guest.html | Cockburn to Be Luncheon Guest | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/new-prince-christened-son-of-gloucesters-held-at-rites-by-queen.html | NEW PRINCE CHRISTENED; Son of Gloucesters Held at Rites by Queen Mary | True | Special Cable to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/soviet-aid-to-china-continues.html | Soviet Aid to China Continues | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/harry-w-griffith-detroit-business-man-was-a-direotor-of-tigers.html | HARRY W, GRIFFITH; { Detroit Business Man Was a Direotor of Tigers Board | True | Specia! to Tm Nzw Non, Tns. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/g-granatlbanker-andimporter-73-colleague-of-poet-dannunzio-on-a.html | G. GRANATLBANKER ANDIMPORTER, 73; Colleague of Poet D'Annunzio on a Newspaper in Rome -- He Dies in a Hospital HAD EDITED A DALLY HERE , Later He Became a Merchant For 5 Years an*Official of a Bank in Italy | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/ship-in-caribbean-fights-submarines-torpedoed-freighters-crew-and.html | SHIP IN CARIBBEAN FIGHTS SUBMARINES; Torpedoed Freighter's Crew and Gunners Saved After Two-Day Encounter With U-Boats NAVY HUNTING DOWN FOE U.S. Plane and Rescue Vessel Reach the Delplata Quickly After Hits Cripple Her | True | Wireless to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/bickford-annexes-us-bobsled-title-wins-fourman-race-for-fiske.html | BICKFORD ANNEXES U.S. BOBSLED TITLE; Wins Four-Man Race for Fiske Trophy at Lake Placid | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/racial-bias-held-treason-to-us-dr-leiper-says-hitler-planted-seeds.html | RACIAL BIAS HELD TREASON TO U.S.; Dr. Leiper Says Hitler Planted Seeds of Anti-Semitism and His Agents Spread It | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/edna-t-horn-a-bride-hofstra-college-alumna-wed-to-harold-j-limouze.html | EDNA T, HORN A BRIDE; Hofstra College Alumna 'Wed to Harold J, Limouze | True | Special to T NEW YORK TES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/a-nehru-to-wed-a-gandhi-in-india.html | A Nehru to Wed a Gandhi in India | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/vote-return-to-mills-in-utica.html | Vote Return to Mills in Utica | True | Special to THE NEW YORK TIMES. | C1B 532307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/women-children-leave-aruba.html | Women, Children Leave Aruba | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/chowder_-pa___yy-at-miabi-biscayne-bay-yacht-club-willi-hold-55th.html | CHOWDER_ PA?_._YY AT MIABI[; Biscayne Bay Yacht Club Will,I Hold 55th Holiday Fete Today | True | [ I Special to Tm NsW Nox TIS. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/tokyo-reports-naval-landing.html | Tokyo Reports Naval Landing | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/sheen-condemns-false-tolerance-it-is-root-of-complacency-of-which.html | SHEEN CONDEMNS FALSE TOLERANCE; It Is Root of Complacency of Which Officials Complain, He Declares at St. Patrick's | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/london-fashions-show-war-effect-silk-is-slowly-disappearing-with.html | LONDON FASHIONS SHOW WAR EFFECT; Silk Is Slowly Disappearing, With Rayon Displacing It -- Ornaments Made of Clay | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/episcopalians-end-preaching-mission-manning-presides-at-united.html | EPISCOPALIANS END PREACHING MISSION; Manning Presides at United Services in Cathedral for Bronx Parishes RECALLS ST. PAUL'S WORDS 'Stand Fast in the Faith,' He Counsels -- Confirms 34 at Calvary Church | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/trading-in-soy-beans-light-higher-price-ceiling-expected-as-result.html | TRADING IN SOY BEANS LIGHT; Higher Price Ceiling Expected as Result of the War | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/russian-offensive-on-japan-is-urged-chungking-organ-summons-soviet.html | RUSSIAN OFFENSIVE ON JAPAN IS URGED; Chungking Organ Summons Soviet to Strike First, Not Wait to Be Struck STALIN GREETED BY CHIANG Chinese Circles Predict a Tokyo Attack on Siberia Within Sixty Days | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/yorks-archbishop-is-named-primate-dr-william-temple-picked-by-king.html | YORK'S ARCHBISHOP IS NAMED PRIMATE; Dr. William Temple Picked by King to Succeed Dr. Lang as Archbishop of Canterbury Dr. Temple New Archbishop of Canterbury; Succeeds Dr. Cosmo Gordon Lang as Primate | True | Special Cable to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/yankees-training-under-way-today-mccarthy-is-confronted-by-holdouts.html | YANKEES' TRAINING UNDER WAY TODAY; McCarthy Is Confronted by Hold-Outs on Arrival at St. Petersburg Camp DIMAGGIO ON SCENE EARLY But Joe Is One of Numerous Unsigned Players -- Dickey Among Absentees | True | By James P. Dawsonspecial To the New York Times. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/eugenia-miller-wed-in-rahway.html | Eugenia Miller Wed in Rahway | True | I Spe_clal to TE lr-W ORK TI'MS. { | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 532307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/senate-bill-plans-transfer-of-ocd-to-army-control-tydings-asks.html | SENATE BILL PLANS TRANSFER OF OCD TO ARMY CONTROL; Tydings Asks Agency Be Put in War Department, With Civilian Field Operation PROTECTION SOLE PURPOSE Other Functions Would Be Cut Out -- Major War Measures Up in Congress This Week SENATE BILL PLANS ARMY RULE OF OCD | True | By C.p. Trussellspecial To the New York Times. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/fifth-airline-to-south-america.html | Fifth Airline to South America | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/tax-on-stock-gains-modified-by-vichy-time-limit-between-purchase.html | TAX ON STOCK GAINS MODIFIED BY VICHY; Time Limit Between Purchase and Sale of Shares Is Reduced to 3 Months | True | By Fernand Maroniwireless To the New York Times. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/2-scouts-find-1000-one-gives-reward-to-red-cross-other-buys-war.html | 2 SCOUTS FIND $1,000; One Gives Reward to Red Cross, Other Buys War Stamps | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/refugees-leave-batavia.html | Refugees Leave Batavia | True | By F. Tillman Durdinwireless To the New York Times. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/civil-defense-called-inept.html | Civil Defense Called 'Inept' | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/federalized-relief-favored-commissioner-hodson-sees-unemployment-as.html | Federalized Relief Favored; Commissioner Hodson Sees Unemployment as a National Problem | True | WILLIAM HODSON, Commissioner of Welfare. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/brings-in-pendergast-name.html | Brings in Pendergast Name | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/british-daring-is-urged.html | British Daring Is Urged | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/iirs-avery-pelton.html | iIRS. AVERY PELTON | True | Special to T Nzw YORE s. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/mother-of-fank-fay-dies.html | Mother of F?ank Fay Dies | True | Special to TI IEW YoaE TIIZS. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/article-7-no-title.html | Article 7 -- No Title | True | Duncan's Midget Auto First | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/soccer-game-is-halted-dispute-stops-eastern-national-cup-semifinal.html | SOCCER GAME IS HALTED; Dispute Stops Eastern National Cup Semi-Final Contest | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/against-marthur-return-majority-leader-mccormack-says-it-would-stir.html | AGAINST M'ARTHUR RETURN; Majority Leader McCormack Says It Would Stir Criticism | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/scores-ignobility-of-lost-battalions-perilman-contrasts-the-present.html | SCORES 'IGNOBILITY' OF 'LOST BATTALIONS'; Perilman Contrasts the Present With First World War | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/daughter-to-mrsfp-white.html | Daughter to Mrs..F.P. White | True | Special to TEE ITw YORK 'IHEe. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/august-dai.html | AUGUST DA![I | True | SpecisA to Tr EW YOR.. Ts. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/texas-haul-of-ammunition.html | Texas Haul of Ammunition | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/uboat-raids-used-for-axis-propaganda-panama-possible-target-calmest.html | U-BOAT RAIDS USED FOR AXIS PROPAGANDA; Panama, Possible Target, Calmest of Latin-American Countries | True | Special Cable to THE NEW YORK TIMES. | C1B 532307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/seize-aliens-guns-in-upstate-raids-alleged-bund-leader-is-among-7.html | SEIZE ALIENS, GUNS IN UP-STATE RAIDS; Alleged Bund Leader Is Among 7 Taken in Albany Area -- F.B.I. Also Picks Up 70 in Texas CONTRABAND CONFISCATED Weapons, Radios and Flares Are in Lot -- 237 Arrests in California in Two Days | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/city-college-five-bids-for-place-in-national-invitation-tournament.html | City College Five Bids for Place In National Invitation Tournament; N.Y.U., St. Francis and St. John's Also in Running for Intracity Title -- Defeat of Leaders Tightens League Race | True | By Joseph M. Sheehan | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/leis-atte-c-brouvn.html | 1E[IS ATT(E C. BROUvN | True | 8podal to Tw Ew NonE Ts. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/poster-snipers-fought-first-ave-group-seeks-law-to-end-unauthorized.html | POSTER 'SNIPERS' FOUGHT; First Ave. Group Seeks Law to End Unauthorized Bill Posting | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/canadas-poll-on-draft-will-cost-1500000.html | Canada's Poll on Draft Will Cost $1,500,000 | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/us-planes-held-superior-hawaiian-commander-says-the-islands-are.html | U.S. PLANES HELD SUPERIOR; Hawaiian Commander Says the Islands Are Well Defended | True | Special Cable to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/urges-auxiliary-to-army-reuther-of-cio-proposes-force-of-workers-to.html | URGES AUXILIARY TO ARMY; Reuther of C.I.O. Proposes Force of Workers to Fight Invasion | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to T lqEw 'YORK T'S. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/part-of-australias-battle.html | Part of Australia's Battle | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/visited-united-states-in-1935.html | Visited United States in 1935 | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/british-tributes-paid-to-red-army-russia-is-said-to-have-saved.html | BRITISH TRIBUTES PAID TO RED ARMY; Russia Is Said to Have Saved Britain for Last 8 Months | True | Special Cable to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/donnelly-ballard.html | Donnelly -- Ballard | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/actors-fund-fete-a-galaxy-of-stars-from-jooss-ballet-to-danny-kaye.html | ACTORS FUND FETE A GALAXY OF STARS; From Jooss Ballet to Danny Kaye, Performers Aid in Yearly Charade SHOW GOES ON AND ON Waring Glee Club, Peggy Wood, Just a Sample of Talent, Which Proves Ample | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/sec-weighs-further-action.html | SEC Weighs Further Action | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/mary-cavert-betrothed-ministers-daughter-to-beoome-bride-of-harold.html | MARY CAVERT BETROTHED; Minister's Daughter to Beoome Bride of Harold Ramsey Jr. | True | Deeial to T- N Ya . | C1B 532307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/albany-rushing-to-fix-tax-cuts-deduction-of-25-assured-to-rate.html | ALBANY RUSHING TO FIX TAX CUTS; Deduction of 25% Assured to Rate Payers Although Old Income Blanks Are Mailed 1% EMERGENCY LEVY ENDS But Plan for Quarterly Payments Still Is in Doubt, Being Tied to Fiscal Year Change | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/news-of-food-prices-rose-27-in-month-182-in-year-vegetables-up-39.html | News of Food; Prices Rose 2.7% in Month, 18.2 in Year -- Vegetables Up 39% Since Jan. 15, 1941 | True | By Jane Holt | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/the-beauty-quest.html | The BEAUTY QUEST | True | by Martha Parker | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/ecuador-curbs-use-of-autos.html | Ecuador Curbs Use of Autos | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/buys-89000000-farm-products.html | Buys $89,000,000 Farm Products | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/korean-group-to-weigh-revolt.html | Korean Group to Weigh Revolt | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/french-railway-floats-big-loan-at-low-cost.html | French Railway Floats Big Loan at Low Cost | True | Wireless to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/war-displacement-benefits.html | WAR DISPLACEMENT BENEFITS | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/karola-muller-recital-bronxville-violinist-11-heard-for-first-time.html | KAROLA MULLER RECITAL; Bronxville Violinist, 11, Heard for First Time Here at Town Hall | True | R.P. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/2300-hear-koussevitzky-ravel-suite-is-played-at-the-philharmonic.html | 2,300 HEAR KOUSSEVITZKY; Ravel Suite Is Played at the Philharmonic Concert | True | R.P. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/charles-r-la-an-architect-dies-designer-of-dewey-arch-and-court-of.html | CHARLES R. LA, AN ARCHITECT, DIES; Designer of Dewey Arch and Court of Honor of HudsonFulton Celebraton'Was .82 HE SERVED MANY GROUPS Decorated the Sage Chapel at Cornell -- President of Art Students League | True | Special to 'o "n$ | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/2-girls-saved-twice-in-skating-accident-rescue-boat-overturns-and-a.html | 2 GIRLS SAVED TWICE IN SKATING ACCIDENT; Rescue Boat Overturns and a Second Craft Gives Aid | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/british.html | British | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/hillman-appeal-ends-columbian-strike-200-go-back-to-orders-for-navy.html | HILLMAN APPEAL ENDS COLUMBIAN STRIKE; 200 Go Back to Orders for Navy Today -- Await NLRB Decision | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/properties-sold-in-brooklyn-area-home-on-the-heights-and-plot-at.html | PROPERTIES SOLD IN BROOKLYN AREA; Home on the Heights and Plot at Manhattan Beach in New Ownerships SIX DEALS BY THE HOLC Repossessed Dwellings in the Borough Bought From the Federal Agency | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/two-herreristas-released.html | Two Herreristas Released | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/frances-simmons-an-alumna-of-westover-engaged-to-derek-van-dyke.html | Frances Simmons, an Alumna of Westover, Engaged to Derek Van Dyke of'Milwaukee | True | Bpeola! to Tlt NE rORI IS. | C1B 532307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/dwaed-2-bbewi.html | DWAED 2. BBEWI | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/2596-new-defense-aides-volunteer-office-arranges-work-or-training.html | 2,596 NEW DEFENSE AIDES; Volunteer Office Arranges Work or Training for 4,361 in Week | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/cio-will-send-bundles-to-captives-of-japanese.html | C.I.O. Will Send Bundles To Captives of Japanese | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/russian.html | Russian | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/jeremiah-had-words-for-it.html | Jeremiah Had Words for It | True | HAROLD ROLAND SHAPIRO. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/nbc-will-appeal-ruling-radio-chain-fights-restriction-of-monopoly.html | NBC WILL APPEAL RULING; Radio Chain Fights Restriction of 'Monopoly' by FCC | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/sports-of-the-times-hockey-history-and-other-matters.html | Sports of the Times; Hockey History and Other Matters | True | Reg. U.S. Pat. Off.By John Kieran | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/finnish.html | Finnish | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/foreign-exchange-rates-week-ended-feb-21-1942.html | FOREIGN EXCHANGE RATES; WEEK ENDED FEB. 21, 1942 | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/industrial-output-for-january-rose-sharp-advances-in-military.html | INDUSTRIAL OUTPUT FOR JANUARY ROSE; Sharp Advances in Military Production Caused Index Rise to 170% of '35-'39 Average USUAL TREND REVERSED Federal Reserve Board Also Reports Retail Trade Was Unusually Active in Month | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/asks-world-board-to-spur-education-dr-norton-of-columbia-urges.html | ASKS WORLD BOARD TO SPUR EDUCATION; Dr. Norton of Columbia Urges Peace Treaty Set Up Unit for Preventing Wars TIES TO FAR EAST BACKED Hull Tells Convention on Coast of Need for a Closer Study of Oriental Ideas | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/stores-bid-buyers-carry-goods-home-cooperative-movement-urges.html | STORES BID BUYERS CARRY GOODS HOME; Cooperative Movement Urges Customers to Help Save Paper, Tires and Fuel QUICK RESPONSE IS SEEN Standards of Bulk, Size and Weight Will Be Set by Retailers in City | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/lard-prices-remain-near-ceiling-levels-regulated-by-market-for-hogs.html | LARD PRICES REMAIN NEAR CEILING LEVELS; Regulated by Market for Hogs and Government Policy | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/sabin-gains-tennis-title.html | Sabin Gains Tennis Title | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/rally-in-havana-anniversary-of-washingtons-birth-is-commemorated.html | RALLY IN HAVANA; Anniversary of Washington's Birth Is Commemorated | True | Wireless to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/students-form-war-committee.html | Students Form War Committee | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/statement-by-premier.html | STATEMENT BY PREMIER | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/miss-barbara-lamb-to-be-wed-saturday-i-iormer-student-of-mcgill-is.html | MISS BARBARA LAMB TO BE WED SATURDAY; I I:ormer Student of McGill Is i Engaged to H. G. Ingraham | True | | C1B 532307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/union-puts-carroll-on-its-unfair-list-variety-artists-say-he.html | UNION PUTS CARROLL ON ITS 'UNFAIR LIST'; Variety Artists Say He Refuses Their Standard Contract | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/japanese-punished-in-burma-battles-us-fliers-aid-in-fight-raging.html | JAPANESE PUNISHED IN BURMA BATTLES; U.S. Fliers Aid in Fight Raging West of Bilin -- Chinese and British Hold Foe to North JAPANESE PUNISHED IN BURMA BATTLES | True | By the United Press. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/two-us-officers-inspire-filipinos-gen-jones-brought-20000-of-his.html | TWO U.S. OFFICERS INSPIRE FILIPINOS; Gen. Jones Brought 20,000 of His Green Forces to Bataan Early in the Fighting ONE PRIVATE RISES FAST Capt. Saulnier Was a Sixth-Class Pigeon Flier When He First Went Into Battle | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/dr-james-a-walsh-pittsburgh-physician-42-staff-sergeant-in-first.html | DR. JAMES A. WALSH; Pittsburgh Physician, 42, Staff! Sergeant in First World War | True | Special to Tm Nmw YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/missionary-bands-play-today.html | Missionary Bands Play Today | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/transport-hampers-transfers.html | Transport Hampers Transfers | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/congratulations-denied.html | Congratulations Denied | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/mrs-roosevelt-berates-critics-defends-course-as-ocd-official-she.html | Mrs. Roosevelt Berates Critics, Defends Course as OCD Official; She Describes Them as a Small Group of 'Unenlightened Men' Who Are 'Renewing Fight' for 'the Privileged Few' | True | Special to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/buy-west-side-house-osinoff-interests-purchase-apartment-on.html | BUY WEST SIDE HOUSE; Osinoff Interests Purchase Apartment on Riverside Drive | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/miss-mary-sills-brideelect.html | Miss Mary Sills Bride-Elect | True | Special to TH Nzv YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/bank-of-france-reports.html | Bank of France Reports | True | Wireless to THE NEW YORK TIMES. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/the-screen.html | THE SCREEN | True | T.S. | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/mayor-is-to-retain-city-defense-post-in-his-talk-to-the-people-he.html | MAYOR IS TO RETAIN CITY DEFENSE POST; In His 'Talk to the People,' He Rejects Demands for Giving Work to Paid Executive | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/axis-seen-spreading-antireligious-virus-clergymen-of-three-faiths.html | AXIS SEEN SPREADING ANTI-RELIGIOUS 'VIRUS'; Clergymen of Three Faiths Warn of New Propaganda Efforts | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/ii-chri-charles-t.html | II$$ CHRIS CHARLES t | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/war-basis-for-hospitals.html | War Basis for Hospitals | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/40-houses-burn-in-japan.html | 40 Houses Burn in Japan | True | | C1B 532307 |
| 1942-02-23 | 1942-02-23 | https://www.nytimes.com/1942/02/23/archives/hrs-hoilen-downs.html | HRS. HOILEN DOWNS | True | Special to T NV YOR TS. | C1B 532307 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/hoarding-is-condemned.html | Hoarding Is Condemned | True | SUSAN REED STIFLER. | C1B 532308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/hospital-plan-dropped-navy-ends-negotiations-with-jersey-city-for.html | HOSPITAL PLAN DROPPED; Navy Ends Negotiations With Jersey City for Center | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/rise-for-dairy-farmers-january-collections-up-39-from-year-before.html | RISE FOR DAIRY FARMERS; January Collections Up 39% From Year Before | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/food-on-bataan-now-less-varied-fresh-vegetables-and-fruits-rare.html | Food on Bataan Now Less Varied; Fresh Vegetables and Fruits Rare; Conversations Turn More and More to Topic of Reinforcements -- Rumor of a Convoy Worth Cup of Coffee | True | By Nat Floydwireless To the New York Times. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/germans-execute-parisian.html | Germans Execute Parisian | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/lord-beaverbrook-ill-british-radio-reports-severe-attack-of-asthma.html | LORD BEAVERBROOK ILL; British Radio Reports Severe Attack of Asthma | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/a-yon-parseyal-dirigible-builder-early-designer-of-nonrigid.html | A. YON PARSEYAL, DIRIGIBLE BUILDER; Early Designer of Non-Rigid Aircraft Who Made Balloons for World War Dies SUPPORTED BY THE KAISER Former Officer Left Army to Develop Ideas in Field of Lighter-Than-Air Machines' | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/us-cutter-sunk-in-iceland-attack-patrol-ship-torpedoed-lost-while.html | U.S. CUTTER SUNK IN ICELAND ATTACK; Patrol Ship, Torpedoed, Lost While Being Towed -- Another Tanker Is U-Boat Victim U.S. COAST GUARD CUTTER LOST OFF ICELAND ACTION OFF ICELAND SINKS U.S. CUTTER | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/appointed-treasurer-of-jersey-savings-bank.html | Appointed Treasurer Of Jersey Savings Bank | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/argentina-to-ration-cars-sent-from-us-sale-of-autos-and-trucks-to.html | ARGENTINA TO RATION CARS SENT FROM U.S.; Sale of Autos and Trucks to Halt Till Plan Is Ready | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/wider-independence-planned-for-indies-postwar-setup-excepts-only.html | WIDER INDEPENDENCE PLANNED FOR INDIES; Post-War Set-Up Excepts Only Foreign and Military Affairs | True | North American Newspaper Alliance. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/war-overshadows-washington-fetes-ceremonies-marking-birthday-of-the.html | WAR OVERSHADOWS WASHINGTON FETES; Ceremonies Marking Birthday of the First President Are Dedication to New Effort MOST FACTORIES ARE BUSY Throughout Nation All but a Few Workers Forego Holiday to Make Guns, Planes | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/llewellin-urges-more-plane-output-british-minister-warns-of-the.html | LLEWELLIN URGES MORE PLANE OUTPUT; British Minister Warns of the Greater Need for Aircraft | True | Wireless to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/hagueback-for-budget-heaving.html | Hague-Back for Budget Heaving | True | Special to THE NEW YORK TIMES. | C1B 532308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/miss-swarthout-heard-in-recital-mezzosoprano-appears-in-the-fifth.html | MISS SWARTHOUT HEARD IN RECITAL; Mezzo-Soprano Appears in the Fifth Event of Hurok Series at Carnegie Hall AIRS OF HANDEL OFFERED Aria From Gluck's 'Orfeo' Is Following Number -- Group of U.S. Works Given | True | By Howard Taubman | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/resident-offices-report-on-trade-wholesale-markets-are-active-as.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Are Active as Large Stores Request Immediate Deliveries WILL WAREHOUSE GOODS Small Retailers Also Order, but, Lacking Cash, Seek Deferred Shipments | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/rrolis-louise-b-gay-to-become-a-bride-philadelphia-girl-who-went-to.html | rrolISS LOUISE B. GAY TO BECOME A BRIDE; Philadelphia Girl, Who Went to Chapin, Will 'Be Married to the Rev. Barrett L. Tyler SHIPLEY SCHOOL ALUMNA Studied Art at Beaux Arts, FontainebleauFiance a Graduate of Williams | True | Special to T Nzw [o'Tw. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/erie-seeks-to-buy-10-subsidiaries-in-jersey-to-simplify-structure.html | Erie Seeks to Buy 10 Subsidiaries In Jersey to Simplify Structure; Application to I.C.C. Says Corporate and Financial Set-Up Would Be Clarified by Step -- Mortgages to Be Discharged | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/canadas-commons-to-bar-press-today-house-will-sit-in-secret-for.html | CANADA'S COMMONS TO BAR PRESS TODAY; House Will Sit in Secret for Second Time in History -- All Publicity Forbidden YUKON DEFENSE A TOPIC British Columbia's Airfields and Joint Plans With U.S. Also Believed on Agenda | True | By P.j. Philipspecial To the New York Times. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/curbs-put-on-house-visitors.html | Curbs Put on House Visitors | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/italian.html | Italian | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/illinois-assured-of-tie.html | Illinois Assured of Tie | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/chairman-of-spring-dance-in-april.html | CHAIRMAN OF SPRING DANCE IN APRIL | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/gains-are-made-in-toronto-stocks-golds-and-base-metals-rise.html | GAINS ARE MADE IN TORONTO STOCKS; Golds and Base Metals Rise, Industrials Are Lower and Oils Steady | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/tonights-opening-is-guest-in-house-ames-brothers-to-offer-play-by.html | TONIGHT'S OPENING IS 'GUEST IN HOUSE'; Ames Brothers to Offer Play by Miss Hagar Wilde and Dale Eunson at Plymouth NEW STEINBECK OFFERING 'The Moon Is Down' Scheduled for Martin Beck March 31 -- Other Stage Items | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/senators-report-gigantic-war-bill-add-691836000-to-make-a-total-of.html | SENATORS REPORT GIGANTIC WAR BILL; Add $691,836,000 to Make a Total of $32,762,737,900, a Record Outlay by Congress 596 MILLION TO UNIFORMS Items Also Include Lease-Lend and 1,476 Cargo Ships -- Cotton Price Rider Shaped | True | Special to THE NEW YORK TIMES. | C1B 532308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/slingland-gains-golf-final.html | Slingland Gains Golf Final | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/port-moresby-fears-attack.html | Port Moresby Fears Attack | True | Wireless to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/holiday-marked-by-florida-fetes-the-john-f-murrays-and-miss.html | HOLIDAY MARKED BY FLORIDA FETES; The John F. Murrays and Miss Patricia Murray Are Hosts to Palm Beach Group SEVERAL DINNERS GIVEN The Leland Cofers, Mrs. J.H. Kennedy and Mrs. Frank C. Henderson Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/sugar-coating-assailed-senator-barbour-urges-an-end-to-soft-pedal.html | 'SUGAR COATING' ASSAILED; Senator Barbour Urges an End to 'Soft Pedal' on Bad War News | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/the-presidents-address-president-roosevelts-address-to-nation-on.html | The President's Address; President Roosevelt's Address to Nation on America's Progress in the War THE WORLD BATTLEFIELD AS DESCRIBED IN ROOSEVELT'S ADDRESS | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/r-hey-s-pickands.html | 'RS. HEY S. PICKANDS | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/california-cities-led-gains-in-store-sales-january-rise-71-for.html | CALIFORNIA CITIES LED GAINS IN STORE SALES; January Rise 71% for Vallejo and Napa -- Charleston Next | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/800-west-coast-japanese-go-to-enemy-camps-as-army-maps-widened.html | 800 West Coast Japanese Go to Enemy Camps As Army Maps Widened 'Prohibited' Zones | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/ice-isolates-canadian-province.html | Ice Isolates Canadian Province | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/gifts-bought-actively-stores-anticipate-fall-needs-as-show-opens.html | GIFTS BOUGHT ACTIVELY; Stores Anticipate Fall Needs as Show Opens Here | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/theatregoers-keep-standee-tradition-washingtons-birthday-matinees.html | THEATREGOERS KEEP STANDEE TRADITION; Washington's Birthday Matinees Draw Large Audiences | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/front-page-2-no-title-3500-workers-quit-coast-shipyards.html | Front Page 2 -- No Title; 3,500 WORKERS QUIT COAST SHIPYARDS | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/enemy-attack-is-evaded.html | Enemy Attack Is Evaded | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/hopes-for-holding-rangoon-fade.html | Hopes for Holding Rangoon Fade | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/montreal-market-irregular.html | Montreal Market Irregular | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/refuses-to-make-inquiry-parentteachers-head-calls-sororities-family.html | REFUSES TO MAKE INQUIRY; Parent-Teachers Head Calls Sororities Family Problem | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/benefit-show-helps-home-of-old-israel-nearcapacity-crowd-at-garden.html | BENEFIT SHOW HELPS HOME OF OLD ISRAEL; Near-Capacity Crowd at Garden Also Hears Roosevelt Speech | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/oliver-golfer-weds-army-nurse-at-dix-lieut-clara-hee-bride-of-pvt.html | OLIVER, GOLFER, WEDS ARMY NURSE AT DIX; Lieut. Clara Hee Bride of Pvt. 'Porky,' Near-Winner of Open | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/damage-from-one-shell.html | Damage From One Shell | True | | C1B 532308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/to-aid-in-defense-housing-furniture-men-map-plans-for-smaller.html | TO AID IN DEFENSE HOUSING; Furniture Men Map Plans for Smaller Furnishings | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/reserve-balances-rise-in-the-week-increase-is-126000000-for-period.html | RESERVE BALANCES RISE IN THE WEEK; Increase Is $126,000,000 for Period Ended Feb. 18, Report of Member Banks Shows DEMAND DEPOSITS ARE UP U.S. Government Deposits Are $232,000,000 Less Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/swedish-army-holds-manoeuvres.html | Swedish Army Holds Manoeuvres | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/briton-asks-death-for-food-profiteers.html | Briton Asks Death For Food Profiteers | True | By the United Press. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/plans-to-reduce-capital-railroad-proposes-to-icc-a-cut-to-80000.html | PLANS TO REDUCE CAPITAL; Railroad Proposes to I.C.C. a Cut to $80,000 From $150,000 | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/yountakah-signs-thomas.html | Yountakah Signs Thomas | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/reports-rise-in-net-income.html | Reports 'Rise in Net Income | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/talk-of-assassinations-coast-inquiry-also-is-told-of-roosevelt.html | TALK OF ASSASSINATIONS; Coast Inquiry Also Is Told of Roosevelt 'Treason Trial' | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/auto-law-revision-voted-state-assembly-acts-ives-labor-inquiry.html | AUTO LAW REVISION VOTED; State Assembly Acts -- Ives Labor Inquiry Extended | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/hawaii-beer-ban-is-pain-in-neck.html | Hawaii Beer Ban Is 'Pain in Neck' | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/stocks-in-australia-to-get-top-on-price-move-by-treasury-follows.html | STOCKS IN AUSTRALIA TO GET TOP ON PRICE; Move by Treasury Follows Ban on Most Trading | True | Wireless to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/margrett-carne-engaged-wheaton-college-student-will-be-bride-of.html | MARGRETT CARNE ENGAGED; Wheaton College Student Will Be Bride of George J. Poole Jr. | True | Special to T sv NoR Txss. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/to-keep-zone-here-for-foreign-trade-washington-continues-staten.html | TO KEEP ZONE HERE FOR FOREIGN TRADE; Washington Continues Staten Island Permit at Request of Mayor La Guardia PIERS PUT TO SPECIAL USE War Department Also to Have Emergency Jurisdiction Over Warehouses | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/st-vincents-caps-81-student-nurses-largest-class-and-first-of-war.html | ST. VINCENT'S 'CAPS' 81 STUDENT NURSES; Largest Class and First of War Ends Its 6 Months' Probationary Period | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/road-to-issue-more-stock.html | Road to Issue More Stock | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/british.html | British | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/southern-estate-sold-lumber-company-buys-594-acres-in-south.html | SOUTHERN ESTATE SOLD; Lumber Company Buys 594 Acres in South Carolina | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/butter-trading-deferred-cea-orders-that-april-or-later-contracts.html | BUTTER TRADING DEFERRED; CEA Orders That April or Later Contracts Held Up | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/cuba-gets-vague-report.html | Cuba Gets Vague Report | True | | C1B 532308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/boland-quits-at-purdue.html | Boland' Quits at Purdue | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/irrigation-to-aid-us-sugar-output-reclaimed-land-in-west-can-raise.html | IRRIGATION TO AID U.S. SUGAR OUTPUT; Reclaimed Land in West Can Raise Production a Third This Year, Bureau Says CUBAN URGES SHIP HELP Garri Reaches Capital to Ask Trade Security -- WPB Names Refining Committee | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/franklin-favored-to-defeat-pastor-righthand-wallop-makes-him-58.html | FRANKLIN FAVORED TO DEFEAT PASTOR; Right-Hand Wallop Makes Him 5-8 Choice in 10-Rounder at Cleveland Tonight | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/haiti-suspends-rights-constitutional-guarantees-removed-for-wars.html | HAITI SUSPENDS RIGHTS; Constitutional Guarantees Removed for War's Duration | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/john-fo-patterson.html | JOHN Fo PAttERSON | True | Special to T Nzv YoRc Ts. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/us-air-score-in-indies.html | U.S. Air Score in Indies | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/elizabeth-fultrup-engaged.html | Elizabeth Fultrup Engaged | True | Special to TE sw YORK TS. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/in-the-nation-why-the-law-is-called-selective-service.html | In The Nation; Why the Law Is Called Selective Service | True | By Arthur Krock | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/strike-halts-rail-car-plant.html | Strike Halts Rail Car Plant | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/conservative-chief-in-britain-quits-job-hackings-position-as.html | CONSERVATIVE CHIEF IN BRITAIN QUITS JOB; Hacking's Position as Chairman Goes to Major Dugdale | True | Wireless to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/labor-costs-held-too-high-with-government-main-buyer-expense-of.html | Labor Costs Held Too High; With Government Main Buyer Expense of Distribution Is Minor Factor | True | MAGNUS BJORNDAL | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/lw-douglas-to-speak.html | L.W. Douglas to Speak | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/drop-in-death-rate-noted-mortality-in-big-cities-is-8-below-1941.html | DROP IN DEATH RATE NOTED; Mortality in Big Cities Is 8% Below 1941 Figure So Far | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/nazi-position-undermined.html | Nazi Position Undermined | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/peggy-schorer-to-be-married.html | Peggy Schorer to Be Married | True | Special to Tm -sw YOK T[fzs. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/tells-democrats-victory-is-certain-wallace-warns-at-chief-dinner-of.html | TELLS DEMOCRATS VICTORY IS CERTAIN; Wallace Warns at Chief Dinner of Sixty in the Country of Dark Days to Come HE CALLS FOR FORTITUDE Rayburn Declares Only Berlin and Tokyo Can Be Goals -- Critics Are Assailed | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/heads-white-house-reporters.html | Heads White House Reporters | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/wpa-may-aid-jobless-in-warplant-switch-300000000-program-may-be.html | WPA MAY AID JOBLESS IN WAR-PLANT SWITCH; $300,000,000 Program May Be Routed Through Agency | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/henry-hume-munro-exofficial-of-publishing-firm-biggame-hunter-dies.html | HENRY HUME MUNRO; Ex-Official of Publishing Firm, Big-Game Hunter, Dies at 58 | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 532308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/to-ask-action-on-langer-ouster.html | To Ask Action on Langer Ouster | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/will-not-call-officers-of-1918.html | Will Not Call Officers of 1918 | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/mize-reports-near-playing-weight-and-signs-contract-with-giants.html | Mize Reports Near Playing Weight And Signs Contract With Giants; Johnny, Trim at 228 Pounds, Proves Surprise -- First Light Infield Session Is Held -- Orengo and Feldman in Fold | True | By John Drebingerspecial To the New York Times. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/link-to-new-zealand-opened-by-roosevelt-president-and-prime.html | LINK TO NEW ZEALAND OPENED BY ROOSEVELT; President and Prime Minister Fraser Inaugurate Radio Circuit | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/vote-gold-medal-for-macathur.html | Vote Gold Medal for MacArthur | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/course-on-marriage-slated.html | Course on Marriage Slated | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/colleges-buy-defense-bonds.html | Colleges Buy Defense Bonds | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/wins-top-prizes-with-cherry-pies-iowa-girl-after-two-weeks-of.html | WINS TOP PRIZES WITH CHERRY PIES; Iowa Girl After Two Weeks of Practice Uses Honey Recipe to Get National Award | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/first-wartime-loss-in-atlantic.html | First Wartime Loss in Atlantic | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/troth-announced.html | 'TROTH' -"ANNOUNCED'- | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/mortgage-loans-up-110-state-savings-and-loan-groups-show-rise-in.html | MORTGAGE LOANS UP 110%; State Savings and Loan Groups Show Rise in January | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/marseille-blast-kills-14-gas-works-explosion-injures-many-homes.html | MARSEILLE BLAST KILLS 14; Gas Works Explosion Injures Many -- Homes Wrecked | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/125000-loan-on-loft-building.html | $125,000 Loan on Loft Building | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/defense-building-in-jersey.html | Defense Building in Jersey | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/rationing-is-started-on-tire-retreading-motorists-warned-to.html | RATIONING IS STARTED ON TIRE RETREADING; Motorists Warned to Conserve Rubber for Summer Driving | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/nazis-order-next-winters-skis.html | Nazis Order Next Winter's Skis | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/illia-j-schwaetz.html | ILLIA! J. SCHWAETZ | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/steel-man-buys-jersey-house.html | Steel Man Buys Jersey House | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/ecuador-backs-blacklist-bans-trading-by-foes-of-us-as-part-of-war.html | ECUADOR BACKS BLACKLIST; Bans Trading by Foes of U.S. as Part of War Aid | True | Special Cable to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/sam-w-vro.html | SAM W. VrO | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/renting-in-kew-gardens.html | Renting in Kew Gardens | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/unite-to-fight-seaways-bill.html | Unite to Fight Seaways Bill | True | | C1B 532308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/albert-h-wilson-exassistant-superintendent-of-schools-in-east.html | ALBERT H. WILSON; Ex-Assistant Superintendent of Schools in East Orange | True | Special to THE N.W YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/important-rulings-due-at-riom-today-court-to-give-decision-on-the.html | IMPORTANT RULINGS DUE AT RIOM TODAY; Court to Give Decision on the Issue of Extending Period to Be Covered at Trial TRIBUNAL'S STANDING IS UP It Will Tell Whether It Holds Itself Legal in Matter of Judging French Ex-Chiefs | True | By G.h. Archambaultwireless To the New York Times. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/event-friday-in-aid-of-mary-fisher-home-mrs-david-e-lurch-chairman.html | EVENT FRIDAY IN AID OF MARY FISHER HOME; Mrs. David E. Lurch Chairman of Authors' Matinee | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/new-bus-line-starts-commuter-service-in-greenwich-conn-aims-to-save.html | NEW BUS LINE STARTS; Commuter Service in Greenwich, Conn., Aims to Save Tires | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/harry-f-glass-61-a-seagram-official-controller-and-treasurer-of-the.html | HARRY F.' GLASS, 61, . A SEAGRAM OFFICIAL; Controller and Treasurer of the Canadian Company Is Dead | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/newark-corner-sold-site-was-formerly-used-by-the-old-bamberger.html | NEWARK CORNER SOLD; Site Was Formerly Used by the Old Bamberger Store | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/carrier-hit-tokyo-says-claims-us-craft-damaged-in-raid-on-southeast.html | CARRIER HIT, TOKYO SAYS; Claims U.S. Craft Damaged in Raid on 'Southeast Islands' | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/canada-moving-japanese-first-group-leaving-the-pacific-coast-for.html | CANADA MOVING JAPANESE; First Group Leaving the Pacific Coast for Jasper, Alberta | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/army-five-downs-harvard-46-to-38-but-crimson-skaters-conquer-cadets.html | ARMY FIVE DOWNS HARVARD, 46 TO 38; But Crimson Skaters Conquer Cadets, 3-2, in Pentagonal Hockey League Game | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/bronx-apartment-traded-elder-ave-house-of-73-units-and-8-stores.html | BRONX APARTMENT TRADED; Elder Ave. House of 73 Units and 8 Stores Changes Hands | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/nicaragua-defies-tokyo.html | Nicaragua Defies Tokyo | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/fred-lecreoertel.html | FRED LEC/RE-OERTEL | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/liu-beats-canisius-holub-gets-30-points-waxman-also-a-star-in-5849.html | L.I.U. BEATS CANISIUS; HOLUB GETS 30 POINTS; Waxman Also a Star in 58-49 Victory for Blackbirds | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/output-of-ship-turbines-speeded-in-plant-erected-at-lester-pa.html | Output of Ship Turbines Speeded In Plant Erected at Lester, Pa.; Westinghouse Puts Manufacture of Essential Parts for Merchant Vessels on 24-Hour Basis -- New Machinery Added Constantly | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/-frak-c-esso___-soell-iartist-and-correspondent-in-thei.html | , FRA.K c. Esso___. SO.El.1 ]; iArtist and Correspondent in thel Spanish-American War Dies, 86I | True | Spectal to Ts Nsw YORK TLSS. I | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/junior-assemblies-to-resume-in-winter-dance-will-be-held-on-dec-23.html | JUNIOR ASSEMBLIES TO RESUME IN WINTER; Dance Will Be Held on Dec. 23 -- Mrs. W.P. Bliss Chairman | True | | C1B 532308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/us-army-aliens-removed-from-ban-biddle-also-eases-curb-on-nationals.html | U.S. ARMY ALIENS REMOVED FROM BAN; Biddle Also Eases Curb on Nationals of Enemies in Navy Prior to State of War GREEKS AND TURKS AIDED Aegean Island Immigrants Are No Longer Called Italian -- Use of Assumed Names Granted | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/lower-cargo-insurance-rates.html | Lower Cargo Insurance Rates | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/flornell-rare-bit-takes-honors-at-eastern-dog-clubs-fixture-mrs.html | Flornell Rare Bit Takes Honors At Eastern Dog Club's Fixture; Mrs. Alker's Welsh Terrier Captures Top Prize as Wolvey Pattern, Westminster Victor, Places Third in Group | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/stoker-producers-shift-to-war-work-1942-output-for-civilian-use-to.html | STOKER PRODUCERS SHIFT TO WAR WORK; 1942 Output for Civilian Use to Be Cut 40 to 50% From Peak Levels of '41 PRIORITIES HIT OPERATION Household Units Now Made Chiefly From Materials and Parts in Stock | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/say-army-drains-farms-of-labor-house-committeemen-alarmed-at-loss.html | SAY ARMY DRAINS FARMS OF LABOR; House Committeemen, Alarmed at Loss, Ask Hershey to Act -- Talk of Drafting Tillers ASK HERSHEY STOP ARMY FARM DRAIN | True | By C.p. Trussellspecial To the New York Times. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/war-brings-changes-in-plant-designing-massive-1story-structures.html | WAR BRINGS CHANGES IN PLANT DESIGNING; Massive 1-Story Structures Pose Problems, Says Albert Kahn | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/farley-proposed-for-high-war-job-senator-connally-says-his-talents.html | FARLEY PROPOSED FOR HIGH WAR JOB; Senator Connally Says His, Talents Should Be Put to Use in Emergency PRAISED AS ORGANIZER But Ex-Postmaster General Is Noncommittal -- Said to Have Offered Services | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/investing-group-in-east-side-sale-reoco-corporation-disposes-of.html | INVESTING GROUP IN EAST SIDE SALE; Reoco Corporation Disposes of Lexington Ave. Parcel Bought Last May KNOWN AS NOS. 1201-07 M.C. Berg, Operator, Buys 5-Story Apartment at 19 W. 70 St. From Harlem Bank | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/samuel-hoffman-realty-man-dies-member-of-family-that-settled-here.html | SAMUEL HOFFMAN, REALTY MAN, DIES; Member of Family That Settled Here in 1655, Ex-Head of the N.Y. Historical Society COLLECTED ASTROLABES Owned a Large Group of Early Sextants -- A Trustee of the General Seminary | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/dental-drill-used-in-making-shells-its-service-in-odd-way-is-but.html | DENTAL DRILL USED IN MAKING SHELLS; Its Service in Odd Way is But One Example of Ingenuity in Speeding War Production CAREFUL PLANNING VITAL Big Plant Has Organized 50 Subcontractors in 8 States Into Efficient Force | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/suspends-foreign-loan-curb.html | Suspends Foreign Loan Curb | True | | C1B 532308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/a-gift-for-china.html | A GIFT FOR CHINA | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/dodds-sees-peril-in-speeding-study-acceleration-should-not-mean.html | DODDS SEES PERIL IN SPEEDING STUDY; 'Acceleration Should Not Mean Dilution,' He Declares at Princeton Alumni Fete PYNE, CLUB PRIZES GIVEN L.B. Holland and Gateway Club Are Winners -- Eight in Race for 2 Trusteeships | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/icc-cuts-reorganization-fees.html | I.C.C. Cuts Reorganization Fees | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/angel-street-actors-honored.html | 'Angel Street' Actors Honored | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/2400-end-strike-on-army-cloth.html | 2,400 End Strike on Army Cloth | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/only-2-draft-delinquents-in-10000-transient-cards.html | Only 2 Draft Delinquents in 10,000 Transient Cards | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/tytlttl_ii-loktjt.html | 'TyTL,'TJ'.T.TL_I'I: LO(K/TJT | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/shore-of-cape-cod-was-shelled-in-1918-vacation-crowds-saw-a-uboat-a.html | SHORE OF CAPE COD WAS SHELLED IN 1918; Vacation Crowds Saw a U-Boat Attack Tug Pulling Barges | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/raid-wardens-handicapped-faults-in-system-regarded-as-serious-laid.html | Raid Wardens Handicapped; Faults in System, Regarded as Serious, Laid to Unintelligent Planning | True | DR. OSWALD R. JONES,LAWRENCE B. ELLIMAN Jr.,EUSTACE SELIGMAN,MRS. GEORGE FRANKLIN,et al. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/band-formed-by-women-unit-of-hospital-reserve-corps-in-jamaica.html | BAND FORMED BY WOMEN; Unit of Hospital Reserve Corps in Jamaica Plans to Expand | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/saboteurs-ruled-out-in-normandie-blaze-fire-marshal-gives-findings.html | SABOTEURS RULED OUT IN NORMANDIE BLAZE; Fire Marshal Gives Findings After Questioning of 350 | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/roosevelt-orders-one-housing-head-coordination-is-effected-as.html | ROOSEVELT ORDERS ONE HOUSING HEAD; Coordination Is Effected as McKellar Offers Bill to Merge 5 U.S. Agencies END OF WASTE CALLED AIM Senator Introduces Another Measure to Wind Up CCC and NYA Dec. 31, 1942 | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/knapp-and-isdale-excel-capture-dinghy-sailing-honors-off-larchmont.html | KNAPP AND ISDALE EXCEL; Capture Dinghy Sailing Honors Off Larchmont Club | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/gen-franc___-os-father-gn-nicolas-franco-wanted-iisi-son-to-become.html | GEN. FRANC___ O'S FATHER; Gn. Nicolas Franco Wanted I-!isI Son to Become an Artist I | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/churchill-plans-speech-public-talk-at-next-sitting-of-commons-is.html | CHURCHILL PLANS SPEECH; Public Talk at Next Sitting of Commons Is Announced | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/orioles-get-conway-shortstop.html | Orioles Get Conway, Shortstop | True | | C1B 532308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/archer-victor-on-points-beats-chief-crazy-horse-in-st-nicholas.html | ARCHER VICTOR ON POINTS; Beats Chief Crazy Horse in St. Nicholas 8-Rounder | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/developing-lake-community.html | Developing Lake Community | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/foe-returns-australian-scrap.html | Foe 'Returns' Australian Scrap | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/honolulu-forms-reserve-5000-volunteer-first-day-step-called.html | HONOLULU FORMS RESERVE; 5,000 Volunteer First Day -- Step Called Precautionary | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/defers-little-steel-hearing.html | Defers 'Little Steel' Hearing | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/family-of-4-killed-by-gas-in-jersey-mother-of-2-victim-of-heart.html | FAMILY OF 4 KILLED BY GAS IN JERSEY; Mother of 2, Victim of Heart Attack, Falls Against Stove -- Father Dies Trying Rescue | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/jersey-public-schools-to-give-courses-in-food-conservation-to-aid.html | Jersey Public Schools to Give Courses In Food Conservation to Aid War Program | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/a-lesson-in-diplomacy.html | A LESSON IN DIPLOMACY | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/torger-tokle-scores-226-points-to-capture-lake-placid-ski-jump.html | Torger Tokle Scores 226 Points To Capture Lake Placid Ski Jump; Norwegian Leaps 217 and 230 Feet to Beat Devlin, Perry-Smith and Ola -- Blum Wins in Class B -- Ottar Satre Triumphs | True | By Frank Elkinsspecial To the New York Times. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/amery-kept-india-notes-his-retention-seen-as-sign-of-churchills.html | AMERY KEPT, INDIA NOTES; His Retention Seen as Sign of Churchill's Coolness to Demands | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/larjence-conners.html | LArJENCE CONNERS | True | Special to T, NV? Yoltl T!us. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/comments-on-yale-post-shaughnessy-says-its-just-a-possibility-for.html | COMMENTS ON YALE POST; Shaughnessy Says 'It's Just a Possibility' for Him | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/young-roosevelt-better.html | Young Roosevelt Better | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/the-beauty-quest.html | The BEAUTY QUEST | True | by Martha Parker | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/welfare-worker-retires-mrs-goll-of-brooklyn-visiting-nurses-served.html | WELFARE WORKER RETIRES; Mrs. Goll of Brooklyn Visiting Nurses Served 29 Years | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/new-rules-bar-reporters-some-are-excluded-from-mrs-roosevelts-press.html | NEW RULES BAR REPORTERS; Some Are Excluded From Mrs. Roosevelt's Press Conference | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/i-harry-j-van-dyne-superin-en-ent-or-14-years-of-clifton-springs.html | I HARRY J. VAN DYNE; Superin en ent. or 14 Years of Clifton Springs Sanitarium | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/weather-reports-halted-cuba-suspends-bulletins-with-exception-for.html | WEATHER REPORTS HALTED; Cuba Suspends Bulletins With Exception for Tropic Storms | True | Wireless to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/army-swim-victor-4134-cadets-take-freestyle-relay-to-defeat-harvard.html | ARMY SWIM VICTOR, 41-34; Cadets Take Free-Style Relay to Defeat Harvard | True | Special to THE NEW YORK TIMES. | C1B 532308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/japanese-increase-threat-to-rangoon-allied-planes-and-defending.html | JAPANESE INCREASE THREAT TO RANGOON; Allied Planes and Defending Troops Contest Foe's Push Toward Sittang River COASTAL FLANKING FEARED Communications to Burma's Capital Cut -- Enemy Attack Is Reinforced via Singapore | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/jobs-seen-for-pharmacists.html | Jobs Seen for Pharmacists | True | IRVIN G. RUDES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/graf-spee-men-caught-two-fail-in-swim-to-spanish-ship-in-montevideo.html | GRAF SPEE MEN CAUGHT; Two Fail in Swim to Spanish Ship in Montevideo Harbor | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/colombia-to-lift-production.html | Colombia to Lift Production | True | Wireless to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/washbond-takes-us-boblet-title-with-ruscitto-as-brakeman-he-wins-at.html | WASHBOND TAKES U.S. BOBLET TITLE; With Ruscitto as Brakeman, He Wins at Lake Placid -- Curt Stevens's Sled Next | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/lucille-g-drefier-wed-becomes-the-bride-of-samuel-fi.html | LUCILLE G. DREFIER WED; Becomes the Bride of Samuel F.I | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/pagehersey-tubes-ltd-536-a-share-earned-in-1941-against-541-in-1940.html | PAGE-HERSEY TUBES, LTD.; $5.36 a Share Earned in 1941, Against $5.41 in 1940 | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/sportsmens-show-draws-youngsters-holiday-throng-packs-palace.html | SPORTSMEN'S SHOW DRAWS YOUNGSTERS; Holiday Throng Packs Palace -- Autograph Fans Besiege Ranger Hockey Players | True | By Lincoln A. Werden | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/navy-relief-drive-will-open-today-knox-to-be-chief-speaker-at.html | NAVY RELIEF DRIVE WILL OPEN TODAY; Knox to Be Chief Speaker at Dinner Here Tonight -- Dewey Is Chairman for This Area MARINES PARADE TODAY Fighting Spirit Is Needed in Addition to Wealth to Win, Their Commander Says | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/ordnance-experts-needed-now-by-us-civil-service-commission-issues.html | ORDNANCE EXPERTS NEEDED NOW BY U.S.; Civil Service Commission Issues Call for Junior Inspectors | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/john-haiiis.html | JOHN HAIIIS | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/christopher-j-dunn-exofficial-of-city-welfare-aide-brotherinlaw-of.html | CHRISTOPHER J. DUNN, EX-OFFICIAL OF CITY; Welfare Aide, Brother.In.Law of Alfred E. Smith, Dies | True | Special to THE NE YORE TnES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/singapore-consul-in-australia.html | Singapore Consul in Australia | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/organizing-city-defense.html | ORGANIZING CITY DEFENSE | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/martial-law-put-in-force-in-darwin-australia-acts-as-japanese-raid.html | MARTIAL LAW PUT IN FORCE IN DARWIN; Australia Acts as Japanese Raid Timor Sea Shipping -- Foe on Rabaul Bombed | True | Wireless to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/visions-big-output-in-city-industries-winter-sees-rents-stabilized.html | VISIONS BIG OUTPUT IN CITY INDUSTRIES; Winter Sees Rents Stabilized During War Period | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/sues-for-pay-equality-negro-teacher-in-nashville-cites-disparity.html | SUES FOR PAY EQUALITY; Negro Teacher in Nashville Cites Disparity With Scale for Whites | True | | C1B 532308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/child-to-mrs-hutchins-third-daughter-born-to-wife-of-chicago.html | CHILD TO MRS. HUTCHINS; Third Daughter Born to Wife of Chicago University Head | True | Special to TE IEW YO TIES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/stefan-zweig-wife-end-lives-in-brazil-austrianborn-author-left-a.html | STEFAN ZWEIG, WIFE END LIVES IN BRAZIL; Austrian-Born Author Left a Note Saying He Lacked the Strength to Go On AUTHOR AND WIFE DIE IN COMPACT ZWEIG AND WIFE COMMIT SUICIDE | True | By the United Press. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/philadelphia-patrols-docks.html | Philadelphia Patrols Docks | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/movies-thronged-by-holiday-crowds-roxie-hart-sets-eightyear-record.html | MOVIES THRONGED BY HOLIDAY CROWDS; 'Roxie Hart' Sets Eight-Year Record at Roxy -- Other Theatres Show Gain RE-MAKE RIGHTS BOUGHT MGM to Film 'If Winter Comes' as Greer Garson Vehicle -- Gable Picture Resumed | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/herrera-decides-to-stay.html | Herrera Decides to Stay | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/red-army-pinching-smolensk-salient-town-50-miles-from-nazi-base.html | RED ARMY PINCHING SMOLENSK SALIENT; Town 50 Miles From Nazi Base Captured -- New Leningrad Drive Also Advances RUSSIAN PINCERS TIGHTEN AROUND SMOLENSK RED ARMY PINCHING SMOLENSK SALIENT | True | By Daniel T. Brighamwireless To the New York Times. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/navy-investigating-defective-shells-charge-from-sydney-also-goes.html | NAVY INVESTIGATING DEFECTIVE SHELLS; Charge From Sydney Also Goes Before House Committee | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/dr-frank-f-hutchins-exolinical-director-of-neuropsychiatry-for.html | DR. FRANK F. HUTCHINS; Ex-Olinical Director of Neuropsychiatry for Veterans Bureau | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/mary-geoghega_-n-to-wed-she-will-become-the-bride-ofi-john-moffatt.html | MARY GEOGHEGA_ N TO WED; She Will Become the Bride ofi John Moffatt Swalm Jr. I | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/seek-data-on-prisoners-war-and-navy-departments-set-up-two-bureaus.html | SEEK DATA ON PRISONERS; War and Navy Departments Set Up Two Bureaus to Trace Them | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/van-mook-appeals-for-aid-or-java-strong-man-of-indies-warns-of.html | VAN MOOK APPEALS FOR AID OR JAVA; 'Strong Man' of Indies Warns of Political and Military Perils in Withdrawal ASKS END OF 'WAVERING' Doubts Threat to Australia and Asserts Base There Would Weaken Allied Drive | True | By F. Tillman Durdinwireless To the New York Times. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/russian.html | Russian | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/800-ship-welders-end-strike.html | 800 Ship Welders End Strike | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/china-to-get-indian-supplies.html | China to Get Indian Supplies | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/defenders-reported-holding.html | Defenders Reported Holding | True | | C1B 532308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/trade-board-asks-subway-fare-rise-new-york-group-also-favors.html | TRADE BOARD ASKS SUBWAY FARE RISE; New York Group Also Favors Financial Planning Body in Annual Report URGES A WIDER TAX BASE Statement Backs Deduction of Federal Income Levy in Computing That of State | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/army-control-area-defined.html | Army Control Area Defined | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/dorothea-merrill-sets-wedding-day-stanford-alumna-to-be-bride-of.html | DOROTHEA MERRILL., SETS WEDDING DAY; Stanford Alumna to Be Bride of Capt. Edwin Dryer Jr. in Arlington, Va., Saturday | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/german.html | German | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/duel-in-argentina-today-army-colonel-challenger-makes-cavalry-saber.html | DUEL IN ARGENTINA TODAY; Army Colonel, Challenger, Makes Cavalry Saber the Weapon | True | Special Cable to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/asks-hemisphere-dollar-morgenthau-also-for-a-bank-of-north-and.html | ASKS 'HEMISPHERE DOLLAR'; Morgenthau Also for a Bank of North and South America | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/dr-ednard-f-halon.html | Dr. EDNARD F. HALON | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/heads-advertising-managers.html | Heads Advertising Managers | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/mrs-henry-e-hess.html | MRS. HENRY E. HESS | True | Special to Tag I-xv YORK TJ.',S. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/rev-drsb-o-macki-former-moderator-i-pldladelphla-pastor-uxhead-of.html | REV. DR.S.B. o. MACKI, ! FORMER MODERATOR i; Pldladelphla Pastor, ux-Head of Pennsylvma Synod, Dies Spedal to Ttm N,W Yo Tms. | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/leads-womens-division-of-united-war-appeal.html | Leads Women's Division Of United War Appeal | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/news-of-hollywood.html | News of Hollywood | True | By Telephone To the New York Times. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/americans-battle-red-wings-tonight-brooklyn-can-tie-detroit-six-for.html | AMERICANS BATTLE RED WINGS TONIGHT; Brooklyn Can Tie Detroit Six for Fifth Place by Winning Contest on Garden Rink | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/wright-to-produce-engines-in-brazil-us-company-signs-deal-for.html | WRIGHT TO PRODUCE ENGINES IN BRAZIL; U.S. Company Signs Deal for Whirlwinds to Be Built at New Factory Near Rio MODEL VILLAGE PLANNED Work for 500 Men Visioned -- Sponsors Aim to Commence Production in August | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/zolezzi-wins-in-second-stops-di-francesco-in-golden-gloves.html | ZOLEZZI WINS IN SECOND; Stops Di Francesco in Golden Gloves Semi-Finals | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/battle-at-bali.html | BATTLE AT BALI | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/dartmouth-sinks-colubia-by-6623-green-quintet-routs-lions-at.html | DARTMOUTH SINKS COLUBIA BY 66-23; Green Quintet Routs Lions at Hanover -- Takes Undisputed Hold on League Lead MYERS PACES THE ATTACK Forward Tallies 18 Points for Indians -- Victors Show Way by 35-13 at Half Time | True | Special to THE NEW YORK TIMES. | C1B 532308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/two-killed-in-jersey-blast.html | Two Killed in Jersey Blast | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/bonds-and-shares-in-london-markets-steadier-tendency-develops-with.html | BONDS AND SHARES IN LONDON MARKETS; Steadier Tendency Develops With Prices Moving in a Narrow Range GILT-EDGE ISSUES BETTER Some Industrials Fractionally Higher -- Australian Mining Section Is Improved | True | Wireless to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/new-zealand-tightens-ties.html | New Zealand Tightens Ties | True | Wireless to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/higbe-ready-to-report-brooklyn-hurler-going-to-cuba-leaving-wife-in.html | HIGBE READY TO REPORT; Brooklyn Hurler Going to Cuba, Leaving Wife in Miami | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/program-to-assist-service-mens-club-mrs-francis-rogers-to-give.html | PROGRAM TO ASSIST SERVICE MEN'S CLUB; Mrs. Francis Rogers to Give Monologues on March 5 | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/new-terminal-planned-port-authority-sees-need-for-rise-in.html | NEW TERMINAL PLANNED; Port Authority Sees Need for Rise in Efficiency | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/ask-congress-to-end-2-executive-orders-resolutions-hit-claims.html | ASK CONGRESS TO END 2 EXECUTIVE ORDERS; Resolutions Hit Claims Powers Given to Department Heads | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/buffalo-buys-goalie-moore.html | Buffalo Buys Goalie Moore | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/mount-vernon-suites-renovated.html | Mount Vernon Suites Renovated | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/smetanin-reaches-russia-her-envoy-to-tokyo-is-expected-to-return.html | SMETANIN REACHES RUSSIA; Her Envoy to Tokyo Is Expected to Return There Soon | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/leaves-macys-to-join-army.html | Leaves Macy's to Join Army | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/white-house-table-using-salads-which-save-sugar.html | White House Table Using Salads Which Save Sugar | True | By the United Press. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/krakeur-leases-east-54th-st-suite-theatrical-producer-takes-over.html | KRAKEUR LEASES EAST 54TH ST. SUITE; Theatrical Producer Takes Over Furnished Apartment of Daniel Mannix UNIT ON DRIVE RENTED Victor Wolfram of Juilliard School Is New Tenant in Building at No. 676 | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/dwellings-bought-in-jersey-centers-3story-apartment-and-store.html | DWELLINGS BOUGHT IN JERSEY CENTERS; 3-Story Apartment and Store Building in Lyndhurst in New Ownership KRESGE LEASES IN NEWARK Three Houses in Bayonne, One in Union City, One in Jersey City Change Hands | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/big-brooklyn-house-traded.html | Big Brooklyn House Traded | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/woman-knits-american-flag.html | Woman Knits American Flag | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 532308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/the-rhymer-wins-american-purse-by-2-lengths-at-miami-115-choice.html | The Rhymer Wins American Purse by 2 Lengths at Miami; 11-5 CHOICE TAKES TURF COURSE RACE Arcaro Rounds Out Double on The Rhymer Before 13,942 Fans at Hialeah Park SHIP BISCUIT GAINS PLACE Arestino Third Under Wire -- Mehrtens Victor on Jimson Belle, a 10-to-1 Shot | True | By Bryan Fieldspecial To the New York Times. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/the-play-in-review-florenz-ames-and-kathleen-roche-are-heard-in.html | THE PLAY IN REVIEW; Florenz Ames and Kathleen Roche Are Heard in Gilbert and Sullivan's 'Iolanthe' at the St. James Theatre | True | By Brooks Atkinson | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/housewives-rush-british-fruit-sale-food-ministry-distributes.html | HOUSEWIVES RUSH BRITISH FRUIT SALE; Food Ministry Distributes 120,000,000 Tins -- Last of Imports Till War Ends 'POINTS' SYSTEM AT WORK Numbers, Related to Value of Commodity, Substituted for Rationing Cards | True | Wireless to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/deatherage-loses-job-at-navy-base-by-order-of-knox-exhead-of.html | DEATHERAGE LOSES JOB AT NAVY BASE BY ORDER OF KNOX; Ex-Head of Knights of White Camellia Is 'Undesirable' for Such Work, Says Secretary WAS ENGINEER AT NORFOLK At Dies 1939 Inquiry He Told of Contacts With Nazis -- Tried to Unite U.S. 'Fascists' | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/peace-merchants-busy-selfstyled-reich-agents-seek-allied-contacts.html | 'PEACE MERCHANTS' BUSY; Self-Styled Reich Agents Seek Allied Contacts in Stockholm | True | By Telephone To the New York Times. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/williaii-g-st-clair.html | WILLIAII G. ST. CLAIR | True | Special to THE NEW YORX TD/ES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/uncle-sam-turns-vanity-to-war-use-the-styles-the-thing-so-who-will.html | UNCLE SAM TURNS VANITY TO WAR USE; The Style's the Thing, So Who Will Wear Silk When Fashion Calls for Cotton? NO SACRIFICES, PLEASE Buy What the Stores Offer -- Self-Rationing May Upset Equilibrium of Industry | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/wagner-opera-repeated-kipnis-takes-role-of-hagen-in-final.html | WAGNER OPERA REPEATED; Kipnis Takes Role of Hagen in Final 'Goetterdaemmerung' | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/morgenthau-is-alien-custodian.html | Morgenthau Is Alien Custodian | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/louis-p-jocelyn-secretary-41-years-of-michigan-alumni-group-dies-at.html | LOUIS P. JOCELYN; Secretary 41 Years of Michigan Alumni Group Dies at 78 | True | Special to T Nv YoE Is. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/willkie-endorses-hospitals-program-in-fund-plea-he-hails-beekman-in.html | WILLKIE ENDORSES HOSPITAL'S PROGRAM; In Fund Plea He Hails Beekman Institution's Emergency Program | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/bank-debits-increase-in-reserve-districts-total-is-146917000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $146,917,000,000 for Quarter Ended Feb. 18 | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/woman-scientist-is-recipient-of-gold-medal-for-studies-of-primitive.html | Woman Scientist Is Recipient of Gold Medal For Studies of Primitive Peoples of Pacific | True | | C1B 532308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/wheat-is-higher-in-winnipeg-pit-light-purchases-by-mills-a-factor.html | WHEAT IS HIGHER IN WINNIPEG PIT; Light Purchases by Mills a Factor in Rise of 1/8 to 1/4c -- Oats Meet Support | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/mccarthy-opens-12th-training-campaign-as-yankee-pilot-with-small.html | McCarthy Opens 12th Training Campaign as Yankee Pilot With Small Squad; ONLY 12 IN UNIFORM FOR INITIAL DRILL But McCarthy Directs Snappy Two-Hour Workout for the Yankees in Florida SIX PITCHERS HOLDOUTS Ruffing, Chandler and Murphy Are Among Those in Group -- Rosar in Fine Shape | True | By James P. Dawsonspecial To the New York Times. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/miss-rhoda-klee-a-bride.html | Miss Rhoda Klee a Bride | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/martinique-report-discounted.html | Martinique Report Discounted | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/traffic-accidents-drop-deaths-and-injuries-are-also-fewer-for-week.html | TRAFFIC ACCIDENTS DROP; Deaths and Injuries Are Also Fewer for Week in City | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/princess-elizabeth-at-16-may-join-youth-draft.html | Princess Elizabeth, at 16, May Join Youth Draft | True | By the United Press. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/rollins-degrees-conferred-on-7-mrs-wales-latham-of-bundles-for.html | ROLLINS DEGREES CONFERRED ON 7; Mrs. Wales Latham of Bundles for America Gets Honorary Doctor of Humanities AWARD FOR SIGRID UNDSET John P. Marquand and G.A. Zabriskie Also Are Recipients at Founders Day Fete | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/cigar-sales-up-136-january-volume-rose-despite-record-set-in.html | CIGAR SALES UP 13.6%; January Volume Rose Despite Record Set in December | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/st-francis-prep-wins-54.html | St. Francis Prep Wins, 5-4 | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/united-nations.html | United Nations | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/6-hurt-in-subway-as-car-is-derailed-openswitch-accident-occurs.html | 6 HURT IN SUBWAY AS CAR IS DERAILED; Open-Switch Accident Occurs Between Times Sq. and 5th Ave. on Queens IRT LINE TIED UP MANY HOURS All the Injured in Car Ahead of Empty Last One That Jumped the Tracks | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/coast-allstar-game-march-8.html | Coast All-Star Game March 8 | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/avg-in-fight-to-last-moment.html | A.V.G. in Fight to 'Last Moment' | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/the-president-to-the-people.html | THE PRESIDENT TO THE PEOPLE | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/women-to-discuss-their-role-in-war-officers-of-108-college-clubs-to.html | WOMEN TO DISCUSS THEIR ROLE IN WAR; Officers of 108 College Clubs to Meet on Thursday | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/nazis-tell-of-soviet-losses.html | Nazis Tell of Soviet Losses | True | | C1B 532308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/labor-conscripted-for-bermuda-docks-war-cargo-bottleneck-prompts.html | LABOR CONSCRIPTED FOR BERMUDA DOCKS; War Cargo Bottleneck Prompts Drastic Government Move | True | Special Cable to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/giant-wrigley-sign-in-times-sq-is-to-go-to-save-power-for-war-and.html | Giant Wrigley Sign in Times Sq. Is to Go, To Save Power for War and to Make Arms | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/henry-w-montague-senior-warden-of-historic-old-north-church-harvard.html | HENRY W. MONTAGUE; Senior Warden of Historic Old North Church -- Harvard, '78 | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/thobias-m-mckenna.html | THOBiAS M. McKENNA | True | Special to -ur. :w YORK TIIES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/labor-finding-against-budd.html | Labor Finding Against Budd | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/william-j-moore.html | WILLIAM J. MOORE | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/frances-mary-hackett.html | FRANCES MARY HACKETT | True | Special to TH NEW YORK TIRS. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/suwalsky-gives-recital-baltimore-violinist-is-heard-at-town-hall-in.html | SUWALSKY GIVES RECITAL; Baltimore Violinist Is Heard at Town Hall in Debut Here | True | R.P. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/sports-of-the-times-choosing-sides-in-the-dark.html | Sports of the Times; Choosing Sides in the Dark | True | Reg. U.S. Pat. Off.By John Kieran | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/morris-chides-u-s-for-its-defeatism-city-council-head-speaks-at.html | MORRIS CHIDES U. S. FOR ITS DEFEATISM; City Council Head Speaks at Sons of Revolution Rally | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/backs-5centfare-measure.html | Backs 5-Cent-Fare Measure | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/princeton-defeats-yale-at-hockey-32-youngs-goal-in-final-period.html | PRINCETON DEFEATS YALE AT HOCKEY, 3-2; Young's Goal in Final Period Decides League Game | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/diver-73-locates-auto-goes-into-harlem-river-3-times-to-recover.html | DIVER, 73, LOCATES AUTO; Goes Into Harlem River 3 Times to Recover Body of Driver | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/nazis-report-blasting-a-convoy.html | Nazis Report Blasting a Convoy | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/churchill-extols-red-armys-deeds-he-expresses-admiration-and.html | CHURCHILL EXTOLS RED ARMY'S DEEDS; He Expresses 'Admiration and Gratitude' in Anniversary Message to Stalin OTHER OFFICIALS JOIN HIM Faith in Victory Is Stressed -- 600 Drink Toasts to the Soviet Forces at Embassy | True | Special Cable to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/tin-supply-assured-for-home-canners-wpb-to-put-aside-about-100-tons.html | TIN SUPPLY ASSURED FOR HOME CANNERS; WPB to Put Aside About 100 Tons for This Purpose | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/steel-rate-put-at-963-this-week-by-institute.html | Steel Rate Put at 96.3% This Week by Institute | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/archbishop-of-canterbury.html | ARCHBISHOP OF CANTERBURY | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/chinese-is-off-to-iraq-pact-move-viewed-as-step-to-unite-near-east.html | CHINESE IS OFF TO IRAQ; Pact Move Viewed as Step to Unite Near East for Allies | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/address-is-called-inspiration-to-all-leaders-say-it-is-designed-to.html | ADDRESS IS CALLED INSPIRATION TO ALL; Leaders Say It Is Designed to Give Nation Confidence in Taking Up Its Task | True | | C1B 532308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/yale-bows-to-three-princeton-teams-and-to-harvard-trackmen-at-new.html | Yale Bows to Three Princeton Teams and to Harvard Trackmen at New Haven; PRINCETON QUINTET ROUTS ELIS, 53 TO 33 Tigers Also Vanquish Yale in Wrestling Meet, 19-9, and in Polo Contest, 20-11 HARVARD'S TRACKMEN WIN Crimson Takes 2-Mile Relay, Final Event, to Overtake Blue Squad, 52 to 48 | True | By Kingsley Childsspecial To the New York Times. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/british-study-speech-newspapers-give-prominence-to-the-presidents.html | BRITISH STUDY SPEECH; Newspapers Give Prominence to the President's Address | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/james-h-wliam-iiustrialst-head-of-firm-manufacturing-dr-op-forgings.html | JAMES H. WLIAMS, IIUSTRIAL[ST !; Head of Firm Manufacturing . Dr. op Forgings Is Stricken in Hospital After Operation ONCE LEADER IN BROOKLYN President of Chamber of Commerce, 1921-22, Also Home for Aged Men Trustee | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/4-latin-envoys-honored-george-washington-confers-ll-d-2-sons.html | 4 LATIN ENVOYS HONORED; George Washington Confers LL. D. -- 2 Sons Graduate | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/us-seeking-data-on-vichys-fleet-embassy-in-france-trying-to-learn.html | U.S. SEEKING DATA ON VICHY'S FLEET; Embassy in France Trying to Learn Significance of Shift of Battleship to Toulon OUR INTEREST STRESSED Welles Says Government Is on Alert in Matter -- He Holds Conference With Halifax | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/canned-juices-in-navy-rations.html | Canned Juices in Navy Rations | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/australia-fines-3-landlords.html | Australia Fines 3 Landlords | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/nicaragua-exports-gold-worth-750000-january-figure-is-called-the.html | NICARAGUA EXPORTS GOLD WORTH $750,000; January Figure Is Called the Highest on Record | True | Wireless to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/treasury-to-give-tax-plan-march-3-morgenthau-will-present-to-house.html | TREASURY TO GIVE TAX PLAN MARCH 3; Morgenthau Will Present to House Committee Proposals for New $7,000,000,000 Bill STILL OPPOSES SALES TAX He and Aides Will Hold Final Preliminary Parley With Congress Leaders This Week | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/lehman-proposes-bonus-go-to-20000-offers-plan-to-help-equalize-cost.html | LEHMAN PROPOSES BONUS GO TO 20,000; Offers Plan to Help Equalize Cost Rises for Lowest-Paid Employes of the State EACH WOULD RECEIVE $72 Message Puts Total Amount at $1,400,000 and Opposes General Pay Increases | True | By Warren Moscowspecial To the New York Times. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/mills-is-victor-in-london.html | Mills Is Victor in London | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/economic-lessons-found-in-canada-guaranty-trust-company-in-monthly.html | ECONOMIC LESSONS FOUND IN CANADA; Guaranty Trust Company in Monthly Review Comments on War Measures PRICE AND WAGE CONTROLS Primary Reliance on Voluntary Cooperation of the Public With Orders Noted | True | | C1B 532308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/mrs-frederick-d-sherman-i.html | MRS. FREDERICK D. SHERMAN I | True | Special to TErn .NEW YORK TMS. I | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/program-for-bankers-credit-clinic-to-be-held-next-month-in-the.html | PROGRAM FOR BANKERS; 'Credit Clinic' to Be Held Next Month in the Waldorf | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/tokyo-belittled-speech-in-advance-made-president-target-of-its.html | TOKYO BELITTLED SPEECH IN ADVANCE; Made President Target of Its 'Biggest Propaganda' Drive, Secretary Early Says | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/1500-end-plane-parts-tieup.html | 1,500 End Plane Parts Tie-Up | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/us-fliers-bag-27-planes-in-week-in-east-indies.html | U.S. Fliers Bag 27 Planes In Week in East Indies | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/report-by-fairbanks-morse-1941-net-profit-of-2920618-is-largest.html | REPORT BY FAIRBANKS, MORSE; 1941 Net Profit of $2,920,618 Is Largest Since 1925 | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/526852-jobless-in-state-january-benefits-of-6545643-21-less-than.html | 526,852 JOBLESS IN STATE; January Benefits of $6,545,643 21% Less Than Year Ago | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/netherland.html | Netherland | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/realistic-religion-urged-by-de-wolfe-bishopelect-speaks-at-24th.html | REALISTIC RELIGION URGED BY DE WOLFE; Bishop-Elect Speaks at 24th Communion Breakfast of Diocese of Long Island SEES PAGAN ONSLAUGHT Asserts Concentrated Fight Is Necessary -- Stires, Larned Felicitate New Leader | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/sold-more-realty-bank-for-savings-closed-124-deals-last-year.html | SOLD MORE REALTY; Bank for Savings Closed 124 Deals Last Year | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/president-speaks-tells-nation-we-are-building-strength-as-enemy.html | PRESIDENT SPEAKS; Tells Nation We Are Building Strength as Enemy Loses His Gaining IN PLANES Our Troops Fighting in East -- Pearl Harbor Rumors Assailed PRESIDENT SEES OFFENSIVE SOON PRESIDENT SEES OFFENSIVE SOON | True | By W.h. Lawrencespecial To the New York Times. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/wpb-seeks-stocks-of-idle-aluminum-control-order-to-fabricators-is.html | WPB SEEKS STOCKS OF IDLE ALUMINUM; Control Order to Fabricators Is First in National Roundup of Commodities AUCTION OF PLANT HALTED Gas Engine Factory in Ohio to Be Surveyed -- Patterns of Textiles Are Reduced WPB SEEKS STOCKS OF IDLE ALUMINUM | True | By Charles E. Eganspecial To the New York Times. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/play-readings-to-be-held.html | Play Readings to Be Held | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/keitel-in-slovak-capital-german-high-command-chief-expected-to-seek.html | KEITEL IN SLOVAK CAPITAL; German High Command Chief Expected to Seek More Troops | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/union-arbiter-named-to-end-ford-tieups-auto-workers-leaders-act.html | UNION ARBITER NAMED TO END FORD TIE-UPS; Auto Workers' Leaders Act After Four Bomber Stoppages | True | Special to THE NEW YORK TIMES. | C1B 532308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/new-bataan-lull-stirs-speculation-question-raised-whether-foe-might.html | NEW BATAAN LULL STIRS SPECULATION; Question Raised Whether Foe Might Be Withdrawing Men for Netherlands Indies | True | By Charles Hurdspecial To the New York Times. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/2327177-cleared-by-container-corp-1941-profit-compares-with-2227682.html | $2,327,177 CLEARED BY CONTAINER CORP.; 1941 Profit Compares With $2,227,682 Earned in Preceding Year $2.98 FOR CAPITAL SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/camera-man-assaulted-he-is-attacked-at-funeral-by-brother-of-dead.html | CAMERA MAN ASSAULTED; He Is Attacked at Funeral by Brother of Dead Gangster | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/adrian-tt-larkin-noted-lawyer-dies-member-of-file-new-york-bar-for-.html | ADRIAN tt. LARKIN, NOTED LAWYER, DIES; Member of file New York Bar. for 52 Years Connected With Large Corporations AN ATHLETE AT PRINCETON Boy Scouts and Southampton Hospital Among Interests -- Member of Many Clubs ! | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/will-aid-china-relief-19-corporate-executives-are-lent-for-campaign.html | WILL AID CHINA RELIEF; 19 Corporate Executives Are 'Lent' for Campaign | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/grace-smith-betrothed-she-will-be-married-to-chester-s-koop-a.html | GRACE SMITH BETROTHED; She Will Be Married to Chester S. Koop, a Medical Student | True | Special to THE IW YO TmES, | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/refinery-fired-on-big-craft-hurls-dozen-shells-at-an-oil-field-near.html | REFINERY FIRED ON; Big Craft Hurls Dozen Shells at an Oil Field Near Santa Barbara COAST BLACKED OUT Attack, Causing Minor Damage, Comes as President Speaks | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/william-edgar-cook-i-lawyer-began-practice-here-ini-i-1881-stricken.html | WILLIAM EDGAR COOK I; [ Lawyer Began Practice Here inI i 1881 -- Stricken at Home at 88 I | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/malta-has-ten-alerts-in-day.html | Malta Has Ten Alerts in Day | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/radio-writer-buys-home.html | Radio Writer Buys Home | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/would-absorb-all-australia.html | Would Absorb All Australia | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/thomas-b-bruton.html | THOMAS B. BRUTON | True | Special to THE NE%V YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/bali-occupied-tokyo-says.html | Bali Occupied, Tokyo Says | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/educators-study-school-war-role-curricular-changes-to-meet-new.html | EDUCATORS STUDY SCHOOL WAR ROLE; Curricular Changes to Meet New Conditions Stressed at San Francisco Session IMPORT OF FLYING CITED Program to Include 'Thousands' in Air Is Suggested -- Antidote to Fascism Is Urged | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/omaha-students-strike-university-stoppage-protests-cuts-in-athletic.html | OMAHA STUDENTS STRIKE; University Stoppage Protests Cuts in Athletic Program | True | | C1B 532308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/walker-accepts-offer-by-dodgers-dixie-due-at-havana-training-camp.html | WALKER ACCEPTS OFFER BY DODGERS; Dixie Due at Havana Training Camp Today, MacPhail Informs Durocher INTRACLUB GAME LISTED Dressen and Corriden to Lead Rival Squads in Cuban Holiday Engagement | True | By Roscoe McGowenby Telephone To the New York Times. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/romes-claims-for-tokyo.html | Rome's Claims for Tokyo | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/willkie-asks-dec-7-facts-time-for-navy-to-tell-whole-truth-about.html | WILLKIE ASKS DEC. 7 FACTS; Time for Navy to Tell Whole Truth About Attack, He Says | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/haile-selassie-greets-envoy.html | Haile Selassie Greets Envoy | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/news-of-food-marmalade-of-memory-is-recalled-by-discovery-in.html | News of Food; Marmalade of Memory Is Recalled By Discovery in Country-Like Store | True | By Jane Holt | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/dies-seizes-maps-for-us-invasion-he-says-they-show-detailed.html | DIES SEIZES MAPS FOR U.S. 'INVASION'; He Says They Show Detailed Japanese Plan for Drive Through Alaska, Canada TO PUBLISH PHOTOSTATS Will Be Contained in Report, Probably This Week, on Tokyo's Spy System | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/hanoi-reported-under-air-alarm.html | Hanoi Reported Under Air Alarm | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/800-children-hear-the-philharmonic-diana-steiner-a-10yearold-plays.html | 800 CHILDREN HEAR THE PHILHARMONIC; Diana Steiner, a 10-Year-Old, Plays 'Animal Kingdom' Music | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/local-holc-offices-move-regional-staff-joins-national-in-2-park.html | LOCAL HOLC OFFICES MOVE; Regional Staff Joins National in 2 Park Avenue | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/fordham-seniors-honor-the-pontiff-consider-him-the-worlds-most.html | FORDHAM SENIORS HONOR THE PONTIFF; Consider Him the World's Most Loved Character, Their Annual Poll Reveals 61 TO JOIN ARMED FORCES Pearl Harbor Attack Is Called Outstanding Event -- W.J. O'Shea Heads Alumni | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/daughter-to-sylvester-primes.html | Daughter to Sylvester Primes | True | Special to T Nsr Yo TrMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/colgate-in-front-5956-taft-makes-21-points-against-the-rutgers.html | COLGATE IN FRONT, 59-56; Taft Makes 21 Points Against the Rutgers Quintet | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/mrs-grace-a-g-felch.html | MRS. GRACE A. G. FELCH | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/afl-body-opposes-freezing-of-wages-pittsburgh-unit-warns-of-peril.html | A.F.L. BODY OPPOSES FREEZING OF WAGES; Pittsburgh Unit Warns of Peril to War Financing | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/rommel-bolsters-his-libyan-front-germans-move-reinforcements-near.html | ROMMEL BOLSTERS HIS LIBYAN FRONT; Germans Move Reinforcements Near Coast, Apparently to Anchor Mekili Line BRITISH PATROLS RESISTED Malta Fighters Battle Series of Air Attacks -- Nazis Claim Sinkings in Mediterranean | True | By Joseph M. Levywireless to The New York Times. | C1B 532308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/press-generally-backs-baldomir.html | Press Generally Backs Baldomir | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/register-by-march-1-mayor-warns-aliens-says-it-will-protect-them-as.html | REGISTER BY MARCH 1, MAYOR WARNS ALIENS; Says It Will Protect Them as Well as Nation at Large | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/pan-american-lists-46-employees-seized-airways-records-captures-at.html | PAN AMERICAN LISTS 46 EMPLOYEES SEIZED; Airways Records Captures at Guam, Manila, Wake, Hong Kong | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/raf-presses-hunt-for-nazi-warships-ports-and-other-german-points.html | R.A.F. PRESSES HUNT FOR NAZI WARSHIPS; Ports and Other German Points Bombed in Bad Weather | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/new-england-values-rise-loan-head-says-many-homes-are-bought-by.html | NEW ENGLAND VALUES RISE; Loan Head Says Many Homes Are Bought by Defense Workers | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/more-british-quotas-filled.html | More British Quotas Filled | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/new-ocd-branch-put-under-daniels-editor-son-of-exenvoy-heads.html | NEW OCD BRANCH PUT UNDER DANIELS; Editor, Son of Ex-Envoy, Heads Mobilization, Superseding First Lady's Division SHE COMMENDS PROGRAM Two Bills in Senate and One in House Ask Transfer of Agency to Army's Control | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/brinton-retains-title-defeats-kaese-in-us-squash-racquets-final-at.html | BRINTON RETAINS TITLE; Defeats Kaese in U.S. Squash Racquets Final at Buffalo | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/treasury-relaxes-refugee-fund-curb-liberalizes-freezing-control-for.html | TREASURY RELAXES REFUGEE FUND CURB; Liberalizes Freezing Control for Those Here Since Fall of France, Up to Feb. 23 ONE LICENSING PROVIDED Agents of Axis Countries Are Not Affected -- Federal Reserve Reports Are Still Required | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/another-tanker-torpedoed-panama-vessel-thalia-reported-hit-100.html | ANOTHER TANKER TORPEDOED; Panama Vessel Thalia Reported Hit 100 Miles Off Aruba | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/2-skaters-drowned-port-chester-boys-victims-of-tragedy-in-harrison.html | 2 SKATERS DROWNED; Port Chester Boys Victims of Tragedy in Harrison | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/vichy-seizes-funds-expropriates-bank-accounts-of-followers-of-de.html | VICHY SEIZES FUNDS; Expropriates Bank Accounts of Followers of de Gaulle | True | Wireless to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/memorial-mass-held-for-k-of-c-4000-members-of-40-councils-march-to.html | MEMORIAL MASS HELD FOR K. OF C.; 4,000 Members of 40 Councils March to St. Patrick's -- Spellman Presides DEAD MEMBERS HONORED Bishop O'Hara Finds World 'Full of Well-Intentioned People' Eager for God | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/inn-owner-tells-of-shelling-submarine-shells-a-california-plant-us.html | Inn Owner Tells of Shelling SUBMARINE SHELLS A CALIFORNIA PLANT U.S. MAINLAND SHELLED | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/president-denies-appeal-of-an-objector-to-war.html | President Denies Appeal Of an Objector to War | True | Special to THE NEW YORK TIMES. | C1B 532308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/take-a-youngsters-word-for-it.html | Take a Youngster's Word for It | True | LOUIS J. MERRELL | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/television-lessons-for-wardens-start-duties-of-air-raid-protective.html | TELEVISION LESSONS FOR WARDENS START; Duties of Air Raid Protective Workers Are Dramatized | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/fedeiick-t-sco.html | FEDEIICK T. SCO | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/rail-fare-decision-soon-commuters-are-advised-not-to-purchase.html | RAIL FARE DECISION SOON; Commuters Are Advised Not to Purchase Tickets | True | | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/albany-to-take-up-defense-measures-la-guardia-is-expected-to-back.html | ALBANY TO TAKE UP DEFENSE MEASURES; La Guardia Is Expected to Back City as a Separate Zone | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/uruguayan-police-avert-street-riot-probaldomir-crowd-prevented-from.html | URUGUAYAN POLICE AVERT STREET RIOT; Pro-Baldomir Crowd Prevented From Attacking Opponents -- Press Backs President HERRERA STAYS TO FIGHT Montevideo Situation Points to Hitch in Forming a Council to Replace the Congress | True | Special Cable to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/sport-gun-sales-curbed-12gauge-weapons-to-be-used-mainly-for-local.html | SPORT GUN SALES CURBED; 12-Gauge Weapons to Be Used Mainly for Local Guard Duty | True | Special to THE NEW YORK TIMES. | C1B 532308 |
| 1942-02-24 | 1942-02-24 | https://www.nytimes.com/1942/02/24/archives/auto-races-suspended-no-official-aaa-contests-for-duration-of-the.html | AUTO RACES SUSPENDED; No Official A.A.A. Contests for Duration of the War | True | | C1B 532308 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/red-cross-inducts-units-at-barnard-first-collegiate-auxiliaries.html | RED CROSS INDUCTS UNITS AT BARNARD; First Collegiate Auxiliaries Officially Accepted at Special Ceremony 46 PLEDGE HELP IN CRISIS Fraser in Address Tells Group Support for Organization Is Distinct War Effort | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/price-on-soy-beans-for-1942-crop-is-set-federal-purchase-and-loan.html | PRICE ON SOY BEANS FOR 1942 CROP IS SET; Federal Purchase and Loan to Support War Food Program | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/chemical-company-plans-stock-issue-35000-shares-of-monsanto-4.html | CHEMICAL COMPANY PLANS STOCK ISSUE; 35,000 Shares of Monsanto $4 Preferred to Be Sold If SEC Approves | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/contract-to-remingtonrand.html | Contract to Remington-Rand | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/dry-goods-co-rents-floor-in-varick-st-plymouth-wholesale-corp-gets.html | DRY GOODS CO. RENTS FLOOR IN VARICK ST.; Plymouth Wholesale Corp. Gets 35,000 Square Feet | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/scales-farm-bill-at-billion-a-year-brown-tells-senate-of-cost-to.html | SCALES FARM BILL AT BILLION A YEAR; Brown Tells Senate of Cost to Country if Curbs Are Put on Sale of Crop Loan Stocks CITES AGRICULTURE'S GAIN Debate on Legislation Holds Up Record Breaking War Appropriation Measure | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/quebec-town-has-300000-fire.html | Quebec Town Has $300,000 Fire | True | | C1B 532388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/finnish.html | Finnish | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/mail-for-bermuda-sunk-100-bags-that-left-here-last-month-are-lost.html | MAIL FOR BERMUDA SUNK; 100 Bags That Left Here Last Month Are Lost | True | Wireless to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/joseph-j-salt.html | JOSEPH J. SALT | True | Specla..l to T.H gw yo*' T.lg | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/nazis-claim-8-more-ships.html | Nazis Claim "8 More Ships" | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/27-planes-attack-base-at-surabaya-japanese-cause-little-damage.html | 27 PLANES ATTACK BASE AT SURABAYA; Japanese Cause Little Damage -- Craft Raiding Bandung Machine-Gun Streets ONE OF ENEMY IS DOWNED No Further News From Bali - Enemy Parachutists Press Timor Island Assault | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/canadian-exports-rise-reached-150520000-last-month-bank-of-montreal.html | CANADIAN EXPORTS RISE; Reached $150,520,000 Last Month, Bank of Montreal Says | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/business-failures-rise-latest-level-239-against-210-week-before-294.html | BUSINESS FAILURES RISE; Latest Level 239, Against 210 Week Before, 294 Year Ago | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/vesey-street-rooms-have-an-active-day-ten-manhattan-parcels-are.html | VESEY STREET ROOMS HAVE AN ACTIVE DAY; Ten Manhattan Parcels Are Disposed Of at Auction | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/mauriello-stops-knox-ohioan-unable-to-answer-bell-for-2d-round-at.html | MAURIELLO STOPS KNOX; Ohioan Unable to Answer Bell for 2d Round at Coliseum | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/art-notes.html | Art Notes | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/the-rev-f-j-tower-i-of-new-rochelle-711-man-active-in-civic-reform.html | THE REV.' F. J. TOWER i OF NEW ROCHELLE, 711; Man, Active in Civic Reform | True | 8pee.l to mw YORK 'X8. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/ascap-loses-a-plea-in-broadcast-action-court-refuses-to-dismiss-a.html | ASCAP LOSES A PLEA IN BROADCAST ACTION; Court Refuses to Dismiss a Suit Involving Radio Rights | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/bonds-and-shares-in-london-market-roosevelt-speech-makes-good.html | BONDS AND SHARES IN LONDON MARKET; Roosevelt Speech Makes Good Impression, but Churchill's Has Restraining Effect | True | Wireless to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/title-is-clinched-by-st-johns-prep-quintet-stops-brooklyn-prep-team.html | TITLE IS CLINCHED BY ST. JOHN'S PREP; Quintet Stops Brooklyn Prep Team, 57-21 -- St. Ann's Beats St. Peter's | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/mrs-charles-goddard-hostess.html | Mrs. Charles Goddard Hostess | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/pilotbridegroom-perishes-in-the-sea-lieut-dj-dowling-lost-with-army.html | PILOT-BRIDEGROOM PERISHES IN THE SEA; Lieut. D.J. Dowling Lost With Army Plane Off Massachusetts | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/garment-designed-for-work-on-farms-home-economics-bureau-had-a-coat.html | GARMENT DESIGNED FOR WORK ON FARMS; Home Economics Bureau Had a Coat With Rainproof Hood to Be Put on Over Head PATTERNS ARE AVAILABLE Mode Expected to Be Offered Soon in Ready-to-Wear -Home Sewing Gains | True | Special to THE NEW YORK TIMES. | C1B 532388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/birth-rate-for-city-up-sharply-in-week-it-goes-to-171-compared-with.html | BIRTH RATE FOR CITY UP SHARPLY IN WEEK; It Goes to 17.1, Compared With 14.4 in Preceding Period | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/miss-winifred-null-married.html | Miss Winifred Null Married | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/reigel-senna-tie-in-golf-each-posts-147-total-for-medal-in-dixie.html | REIGEL, SENNA TIE IN GOLF; Each Posts 147 Total for Medal in Dixie Amateur Tourney | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/park-tilford-buys-distillery.html | Park & Tilford Buys Distillery | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/defense-training-offered.html | Defense Training Offered | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/unable-to-get-extension-united-gas-files-amendment-on-proposed.html | UNABLE TO GET EXTENSION; United Gas Files Amendment on Proposed Private Sale | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/keep-citys-defense-his-job-la-guardia-asks-legislature-all-right-to.html | KEEP CITY'S DEFENSE HIS JOB, LA GUARDIA ASKS LEGISLATURE; All Right to Put City With Rest of State, He Says, but He Wants No Paid Man Over Him PROTECTOR' IDEA OPPOSED Up-State Mayors, Too, Tell the Hearing They Know Best -- A Full-Time Job, Says Poletti CITY'S DEFENSE JOB HIS, MAYOR INSISTS | True | By Warren Moscowspecial To the New York Times. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/general-foods-net-14153400-in-1941-years-sales-show-gain-of-18-to.html | GENERAL FOODS NET $14,153,400 IN 1941; Year's Sales Show Gain of 18% to Set a New Record of $180,358,903 GENERAL FOODS NET $14,153,400 IN 1941 | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/president-on-air-march-9-he-and-wickard-will-talk-to-farmers.html | PRESIDENT ON AIR MARCH 9; He and Wickard Will Talk to Farmers Throughout Country | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/mrs-walter-hill-home-in-brooklyn-i.html | MRS WALTER HILL; Home in Brooklyn I | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/weddell-arrives-for-consultation-food-conditions-improved-for.html | WEDDELL ARRIVES FOR CONSULTATION; Food Conditions Improved for Favored Classes in Spain, Ambassador Reports ENVOY TO LIBERIA RETURNS Germans Leaving the Country, Walton Says -- Harriman Aide Also on Clipper | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/hampden-to-be-students-host.html | Hampden to Be Students' Host | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/by-telephone-to-the-new-york-times.html | By Telephone to THE NEW YORK TIMES. | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/dried-soup-going-to-polish-refugees-washington-plans-big-shipment.html | DRIED SOUP GOING TO POLISH REFUGEES; Washington Plans Big Shipment for Emigres in Russia | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/biddle-presents-war-secrets-bill-but-tells-senate-subcommittee-it.html | BIDDLE PRESENTS WAR 'SECRETS' BILL; But Tells Senate Sub-Committee It Is 'Skeleton' as Critics Suggest Changes BIDDLE PRESENTS WAR 'SECRETS' BILL | True | By C.p. Trussellspecial To the New York Times. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/stonaker-heads-mill-factors.html | Stonaker Heads Mill Factors | True | | C1B 532388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/housing-plan-voted-for-staten-island-disputed-markham-houses-are.html | HOUSING PLAN VOTED FOR STATEN ISLAND; Disputed Markham Houses Are Approved by City Board | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/fied-w-tirieli.html | FIED W. TIRIELI, | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/lieut-jr-gillie-killed-yale-graduate-is-victim-in-line-of-duty-navy.html | LIEUT. J.R. GILLIE KILLED; Yale Graduate Is Victim in Line of Duty, Navy Reports | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/sunken-liners-gold-is-retrieved-after-mines-peril-salvage-ship.html | Sunken Liner's Gold Is Retrieved After Mines Peril Salvage Ship; Diver, in Quest of Niagara's Treasure, Has Air Line Fouled on Explosives Horns -- Expedition Recovers 94% of Bullion MINES BESET DIVER IN TREASURE QUEST | True | Copyright, 1942, by North American Newspaper Alliance. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/article-8-no-title.html | Article 8 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/fifth-column-peril-is-denied-in-mexico-interior-minister-says.html | FIFTH COLUMN PERIL IS DENIED IN MEXICO; Interior Minister Says Potential Foes Are Watched Closely | True | Special Cable to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/chrysler-obtains-100000000-credit-175-banks-will-participate-in.html | CHRYSLER OBTAINS $100,000,000 CREDIT; 175 Banks Will Participate in Revolving Fund Arrangement Over 5-Year Period TO FINANCE ITS WAR WORK Company Has Commitments to Produce Up to $1,750,000,000 a Year in Weapons | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/amen-urges-passage-of-the-gutman-bill-to-stamp-out-bail-bond-racket.html | Amen Urges Passage of the Gutman Bill To Stamp Out Bail Bond Racket Here | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/rochester-sells-3065000-in-bonds-halsey-stuart-and-associates-are.html | ROCHESTER SELLS $3,065,000 IN BONDS; Halsey, Stuart and Associates Are Successful Bidders for the Issue OTHER MUNICIPAL LOANS National Ulster County Bank Receives Kingston Award Totaling $168,000 | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/eva-gabor-obtains-divorce.html | Eva Gabor Obtains Divorce | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/war-may-cause-banana-shortage-in-city-lack-of-ships-to-carry-them.html | War May Cause Banana Shortage in City; Lack of Ships to Carry Them Is the Reason | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/article-13-no-title.html | Article 13 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/nazis-execute-a-german-mayor.html | Nazis Execute a German Mayor | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/white-plains-residence-sold.html | White Plains Residence Sold | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/calls-preferred-stock.html | Calls Preferred Stock | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/sew-for-freedom-is-theme-of-campaign-for-1000000-garments-for-war-.html | ' Sew for Freedom' Is Theme of Campaign For 1,000,000 Garments for War Relief | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/abroad-events-are-already-fashioning-the-postwar-pattern.html | Abroad; Events Are Already Fashioning the Post-War Pattern | True | By Anne O'Hare McCormick | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/city-might-set-example.html | City Might Set Example | True | IRVING MORTON | C1B 532388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/20000-for-speyer-hospital.html | $20,000 for Speyer Hospital | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/drcb-iliitchell-i-bishop-dillsit-84-served-as-methodist-prelate-in.html | DR.C.B. IllITCHELL, I BISHOP, Dills/T 84[; Served as Methodist Prelate in !hilippines and St. Paul ' Area -- Stricken on Coast ACTIVE FOR FIFTy YEARS Holder of Pastorates in Many Large Churches -- WaS. With A. E. E. in 'France | True | Se.[! to T=m ZEW YORX T3LS. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/defenders-would-buy-bomber.html | Defenders Would Buy Bomber | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/new-raid-on-helgoland-one-british-bomber-shot-down-near-naval-base.html | NEW RAID ON HELGOLAND; One British Bomber Shot Down Near Naval Base, Nazis Report | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/german.html | German | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/lander-defeats-young-takes-decision-in-8round-bout-at-the-broadway.html | LANDER DEFEATS YOUNG; Takes Decision in 8-Round Bout at the Broadway Arena | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/400-at-writers-dinner-rod-and-gun-editors-rate-mrs-meyer-leading.html | 400 AT WRITERS DINNER; Rod and Gun Editors Rate Mrs. Meyer Leading 1941 Angler | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/opa-studies-jersey-milk-price.html | OPA Studies Jersey Milk Price | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/russias-anniversary-drive.html | RUSSIA'S ANNIVERSARY DRIVE | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/standard-oil-ship-submarine-victim-thalia-was-sunk-off-aruba-it-is.html | STANDARD OIL SHIP SUBMARINE VICTIM; Thalia Was Sunk Off Aruba It Is Learned Here -- Search for Survivors Continues | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/jean-rameau-noted-in-france-as-author-poet-and-novelist-one-of-last.html | JEAN RAMEAU, NOTED IN FRANCE AS AUTHOR; Poet and Novelist, One of Last' Romanticists, Dies at 84 ! | True | Wireless to T NlrW Yo TL I | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/iiss-cohte-bay.html | IISS COHTE BA.Y | True | Special to Tt/E EW YORK TEIES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/steamfitters-sue-to-remain-in-union-17-tell-philadelphia-court-that.html | STEAMFITTERS SUE TO REMAIN IN UNION; 17 Tell Philadelphia Court That Refusal to Strike Drew an Expulsion Order | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/3075000-stock-on-market-today-underwriting-group-to-offer-30000.html | $3,075,000 STOCK ON MARKET TODAY; Underwriting Group to Offer 30,000 Shares 4 1/2% Liquid Carbonic Preferred PRICED AT $102.50 A SHARE $700,000 of Proceeds to Be Applied to Part Payment of $1,050,000 Note | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/sports-of-the-times-catching-up-with-gregory-rice.html | Sports of the Times; Catching Up With Gregory Rice | True | Reg.U.S. Pat. Off.By John Kieran | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/189-die-in-wreck-of-2-navy-ships-in-gale-on-newfoundland-coast-new.html | 189 DIE IN WRECK OF 2 NAVY SHIPS IN GALE ON NEWFOUNDLAND COAST; NEW RETREAT IMPERILS RANGOON; DESTROYER IS LOST Truxtun and Transport Pollux Are Smashed in High Surf AT LEAST 43 ARE RESCUED Comdr. Hickox and 7 Other Officers Victims in Worst U.S. Disaster of War United States Warship and Cargo Vessel Lost in Storm of Newfoundland 2 NAVY SHIPS SINK IN GALE; 189 PERISH | True | By Charles HurdSpecial To the New York Times. | C1B 532388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/to-lift-coffee-quota-5-interamerican-board-will-meet-today-for.html | TO LIFT COFFEE QUOTA 5%; Inter-American Board Will Meet Today for Action | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/anticrime-course-at-hunter.html | Anti-Crime Course at Hunter | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/defense-decisions-reached.html | Defense Decisions Reached | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/evacuation-plans-drawn-auckland-drafts-decrees-to-shift-civil.html | EVACUATION PLANS DRAWN; Auckland Drafts Decrees to Shift Civil Population | True | Wireless to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/stocks-are-higher-in-light-trading-industrial-issues-show-return-to.html | STOCKS ARE HIGHER IN LIGHT TRADING; Industrial Issues Show Return to Favor as the Motors Continue Their Rally SOME BUYING BY SHORTS Speculative Railroad Bonds Are Still In Demand -- Cotton Improves, Grains Lower | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/births-in-stires-families-daughters-to-arthur-milmore-bishops-sons.html | BIRTHS IN STIRES FAMILIES; Daughters to Arthur, Milmore, Bishop's. Sons, and Their'Wives | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/mrs-john-v-cuetis.html | Mrs. JOHN V. CUETIS | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/2625424-bet-total-75483-fans-saw-new-orleans-racing-during44day.html | $2,625,424 BET TOTAL; 75,483 Fans Saw New Orleans Racing During 44-Day Meet | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/dr-m-lauffee.html | DR. M. LAUFFEE | True | Special to Tm fv Yon TIS- | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/chinese-list-third-victory.html | Chinese List Third Victory | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/exhibition-of-art-to-help-war-relief-works-of-czechoslovak-artists.html | EXHIBITION OF ART TO HELP WAR RELIEF; Works of Czechoslovak Artists Will Be Displayed at Preview in Demotte Galleries Today ENVOY SPONSORS SHOW Drawings, Oils, Watercolors and Etchings Are Included in Varied Collection | True | By Edward Alden Jewell | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/ormandy-directs-at-carnegie-hall-samuel-sorin-soloist-opens-program.html | ORMANDY DIRECTS AT CARNEGIE HALL; Samuel Sorin, Soloist, Opens Program With Chopin's F Minor Piano Concerto WORK BY HAYDN FOLLOWS Philadelphia Orchestra Ends Program With the Brahms Fourth Symphony | True | By Olin Downes | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/promoted-at-city-college.html | Promoted at City College | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/everglades-club-scene-of-dinners-mrs-paul-healy-entertains-in-palm.html | EVERGLADES CLUB SCENE OF DINNERS; Mrs. Paul Healy Entertains in Palm Beach for DollyCorbin -- Rufus Scotts Have Guests LOUIS J. BALSANS HOSTS Mr. and Mrs. Paulding Fosdick and Mrs. James T. Terry Give Luncheon Parties | True | Special to THE NEW YORK TIMES. | C1B 532388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/inventory-control-aided-by-pr-plan-priorities-force-suppliers-to.html | INVENTORY CONTROL AIDED BY PR PLAN; Priorities Force Suppliers to Use System and Give WPB Data, Oppenheim Says RADIO OUTPUT CURTAILED But Hogerton Tells Industry Contract Branch Will Help It Convert to War Work | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/fot-l-holnso.html | FOT L HOlnSO | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/pact-with-britain-sets-freer-trade-as-basis-of-peace-it-stresses.html | PACT WITH BRITAIN SETS FREER TRADE AS BASIS OF PEACE; It Stresses Agreed Objectives After Fighting Together 'to the Final Victory' HALIFAX AND WELLES SIGN Lease-Lend Plan Is Affirmed as Terms of Adjusting Obligations Are Deferred PACT WITH BRITAIN SETS A PEACE BASIS | True | By James B. Restonspecial To the New York Times. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/2-more-us-tankers-torpedoed-one-is-afloat-16-lost-57-saved-two-more.html | 2 More U.S. Tankers Torpedoed, One Is Afloat; 16 Lost, 57 Saved; TWO MORE TANKERS HIT BY TORPEDOES | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/mr-nelson-elucidates.html | Mr. Nelson Elucidates | True | GODFREY N. NELSON | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/early-rise-lost-in-wheat-market-support-is-absent-when-profittaking.html | EARLY RISE LOST IN WHEAT MARKET; Support Is Absent When Profit-Taking Develops and Close Is 1/4c Down CROP CONDITIONS GOOD Corn Under Pressure Most of the Session -- Rye Meets Buying and Ends Up | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/will-end-fees-at-camp-shows.html | Will End Fees at Camp Shows | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/labor-leaders-aid-war-savings-drive-spokesmen-for-afl-and-the-cio.html | LABOR LEADERS AID WAR SAVINGS DRIVE; Spokesmen for A.F.L. and the C.I.O. Pledge Unity to Help in Winning War | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/ganson-purcell-to-be-honored.html | Ganson Purcell to Be Honored | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/dairymen-oppose-april-1-price-cut-washington-proposal-of-285-for.html | DAIRYMEN OPPOSE APRIL 1 PRICE CUT; Washington Proposal of $2.85 for 100 Pounds Unsatisfactory | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/chiang-hails-joint-action.html | Chiang Hails Joint Action | True | Special Cable to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/says-mrs-lundeen-took-viereck-data-former-secretary-to-senator.html | SAYS MRS. LUNDEEN TOOK VIERECK DATA; Former Secretary to Senator Testifies That Widow "Stripped' Files of Records TELLS OF SPEECH-WRITING Witness Asserts Joint Effort Produced Anti-British Attack -- Viereck Paid by Nazi | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/russian.html | Russian | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/burlesque-closing-seen-as-censorship-3-delegates-of-theatre-league.html | BURLESQUE CLOSING SEEN AS CENSORSHIP; 3 Delegates of Theatre League Try Unsuccessfully to Protest to Moss EQUITY ASKS COURT RULE Asserts Law Is Adequate to Protect Public -- Gaiety License Is Withheld | True | | C1B 532388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/italian.html | Italian | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/atlantic-city-goes-on-cash-basis.html | Atlantic City Goes on Cash Basis | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/o-blooinda-drtisino-i-executive-in-philadelphia-had-formerly-been-a.html | o. BLOOINDA ./d)RTISINO I; Executive in Philadelphia Had Formerly Been a Dramatic CriticmDies at 73 EXPERT AS BRIDGE PLAYER Ex-Head'of Poor Richard Club Had for Years DireCted the Organization's Plays | True | Bpecial to T IEW YORc Tzz. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/built-for-world-war.html | Built for World War | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/foe-reports-timor-action-parachutists-landed-in-vicinity-of-kupang.html | FOE REPORTS TIMOR ACTION; Parachutists Landed in Vicinity of Kupang Said to Be Gaining | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/luncheon-of-the-comoedia-club.html | Luncheon of the Comoedia Club | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/trophies-lost-in-fire-quentin-roosevelt-mementoes-burn-in-legion.html | TROPHIES LOST IN FIRE; Quentin Roosevelt Mementoes Burn in Legion Club Blaze | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/swindler-of-priests-sentenced-to-prison-gets-18-months-to-3-years.html | SWINDLER OF PRIESTS SENTENCED TO PRISON; Gets 18 Months to 3 Years -His Frauds Put at $100,000 | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/virginia-g-white-eage-to-wed-betrothal-of-greenwich-girl-to.html | VIRGINIA G. WHITE E('AGE]) TO WED; Betrothal of Greenwich Girl to Corporal John Meyer Jr., U.S.A., Announced by Parents 3peclal to Tm Nzw yor TrsS4 | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/presidents-talk-hailed-at-capital-nonpartisan-backing-of-roosevelt.html | PRESIDENT'S TALK HAILED AT CAPITAL; Nonpartisan Backing of Roosevelt Is Indicated by Reactions to Address EVEN OPPONENTS APPROVE Appear Willing to Support War Policies -- Radio Audience Is Estimated at 61,365,000 | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/plans-open-labor-hearings.html | Plans Open Labor Hearings | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/appraisers-meet-today-state-group-will-cooperate-with-local-realty.html | APPRAISERS MEET TODAY; State Group Will Cooperate With Local Realty Boards | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/pastor-knocks-out-franklin-in-eighth-bob-scores-an-upset-before.html | PASTOR KNOCKS OUT FRANKLIN IN EIGHTH; Bob Scores an Upset Before Reoord Indoor Crowd of 13,278 at Cleveland RIGHT HOOK STOPS LEM Negro Star Counted Out for First Time -- Victor in Line for Bout With Louis | True | | C1B 532388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/von-papen-escapes-a-bomb-in-ankara-envoy-and-wife-are-thrown-to.html | VON PAPEN ESCAPES A BOMB IN ANKARA; Envoy and Wife Are Thrown to Pavement by Blast While on Boulevard Stroll TERRORIST BLOWN TO BITS Two Britons Seized in Istanbul in Hunt for Authors of Anti-Nazi Leaflets | True | By Ray Brockspecial Cable To the New York Times. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/andrew-h-longino-former-governor-of-mississippi-dies-in-jackson-at.html | ANDREW H. LONGINO; Former Governor of Mississippi Dies in Jackson at 87 | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/charles-heney-hquson.html | CHARLES HENEY HQUSON | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/latins-praise-speech-presidents-address-hailed-in-mexico-colombia.html | LATINS PRAISE SPEECH; President's Address Hailed in Mexico, Colombia and Nicaragua | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/hitler-forecasts-final-showdown-preparations-for-it-keep-him-from.html | HITLER FORECASTS 'FINAL SHOWDOWN'; Preparations for It Keep Him From Munich, He Informs Nazi Party Fete There SNOW MELTING, HE SAYS Plan to Inflict 'Napoleonic Retreat' on German Army Failed, He Declares | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/italian-cathedral-falls-several-killed-many-hurt-in-gioia-del-colle.html | ITALIAN CATHEDRAL FALLS; Several Killed, Many Hurt in Gioia del Colle Collapse | True | By Telephone To the New York Times. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/us-airmen-tell-of-action-off-bali-divebombers-attacked-first-and.html | U.S. AIRMEN TELL OF ACTION OFF BALI; Dive-Bombers Attacked First and Then Big Craft Blasted Enemy Invasion Fleet A CRUISER LEFT SINKING American Force Lost but One Plane Despite Heavy Fire From Japanese Ships | True | By the United Press. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/to-be-guest-of-jersey-bond-club.html | To Be Guest of Jersey Bond Club | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/daladier-is-too-ill-to-appear-in-court-riom-tribunal-adjourns-trial.html | DALADIER IS TOO ILL TO APPEAR IN COURT; Riom Tribunal Adjourns Trial of French Ex-Leaders to Friday | True | Wireless to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/st-francis-victor-5736-defeats-rider-quintet-for-14th-triumph-of.html | ST. FRANCIS VICTOR, 57-36; Defeats Rider Quintet for 14th Triumph of Campaign | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/new-russian-feat-routs-a-nazi-army-13000-killed-as-trap-closes-on.html | NEW RUSSIAN FEAT ROUTS A NAZI ARMY; 13,000 Killed as Trap Closes on Flank of Leningrad Line -- Kharkov Ring Dented NEW RUSSIAN FEAT ROUTS A NAZI ARMY RUSSIANS REPORT NEW SUCCESSES | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/rubinstein-fails-to-appear-at-inquiry-his-statement-contradicted-at.html | RUBINSTEIN FAILS TO APPEAR AT INQUIRY; His Statement Contradicted at Chosen Corp. Investigation | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/dates-for-victory-concerts.html | Dates for Victory Concerts | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/gift-buyers-seek-metals-budgets-20-to-30-per-cent-over-year-ago.html | GIFT BUYERS SEEK METALS; Budgets 20 to 30 Per Cent Over Year Ago, Equaling Price Rises | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/iuss-cotelle-l-beeman.html | IUSS COTELLE l. BEEMAN | True | 15pecial to T Yo Tms. | C1B 532388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/assets-increase-by-hartford-fire-lifted-7543999-in-year-to.html | ASSETS INCREASE BY HARTFORD FIRE; Lifted $7,543,999 in Year to $129,671,484, Company Says in 132d Report PREMIUM GAIN $5,416,818 Underwriting Costs of $21,051,212 Are $1,579,367 Over 1940, but the Ratio Is Less | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/rewires-times-sq-signs-advertising-agency-announces-blackout.html | REWIRES TIMES SQ. SIGNS; Advertising Agency Announces Blackout Preparations | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/120000-new-autos-in-3month-quota-henderson-fixes-allowances-for-are.html | 120,000 NEW AUTOS IN 3-MONTH QUOTA; Henderson Fixes Allowances for Areas in Rationing Period Beginning on March 2 25,500 MORE IN RESERVES 3,772 for New York City -Other Allotments in This Region Are Listed by Counties | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/katherine-mcbride-honored.html | Katherine McBride Honored | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/british-views-of-speech.html | British Views of Speech | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/0os-___ooly-i-chief-surgeon-of-st-lous-l-san-francisco-railway-6a-i.html | 0...os ._?__ooLY I; Chief Surgeon of St. l-ou]s &l San Francisco Railway, 6a, I | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/investment-men-meet-next-week-central-states-group-and-the-iba.html | INVESTMENT MEN MEET NEXT WEEK; Central States Group and the I.B.A. Sessions in Chicago to Be National in Scope 3 GATHERINGS PLANNED Treasury Aides to Take Part in 'Financing Victory' Forum on March 6 | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/beinaid-a-vas.html | BEINAID A. ]]VAS | True | Special to T LTE Yo Txm. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/cotton-prices-sag-after-early-gains-hedging-and-local-selling-cut.html | COTTON PRICES SAG AFTER EARLY GAINS; Hedging and Local Selling Cut Advances to 3 to 8 Points | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/leiber-fit-reaches-giants-miami-camp-cured-of-effects-of-beaning.html | LEIBER, FIT, REACHES GIANTS' MIAMI CAMP; Cured of Effects of 'Beaning,' Rank Is Determined to Vindicate Ott's Confidence RYAN'S FIELDING PRAISED New Second Baseman Is Fine Pivot for Double Plays, Manager Is Told | True | By John Drebingerspecial To the New York Times. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/french-police-sworn-in-2000-of-new-veterans-group-take-oath-at-nice.html | FRENCH 'POLICE' SWORN IN; 2,000 of New Veterans' Group Take Oath at Nice | True | Wireless to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/mis-george-jo-goubeaud.html | MIS. GEORGE Jo GOUBEAUD | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/de-ealph-h-danhof.html | DE. EALPH H. DANHOF | True | pec./,:al to T:8 Yo-Tzams. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/atx-d-messayeh.html | .AT.X. D. MESSAYEH | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/utility-issue-untaken-no-bids-offered-on-62000-shares-of-atlantic.html | UTILITY ISSUE UNTAKEN; No Bids Offered on 62,000 Shares of Atlantic City Electric | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/kobak-to-aid-fund-drive.html | Kobak to Aid Fund Drive | True | | C1B 532388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/importers-weigh-trade-zone-status-pleased-by-army-reprieve-but.html | IMPORTERS WEIGH TRADE ZONE STATUS; Pleased by Army Reprieve, But Await Word on Extent of Future Operations LITTLE SPACE AVAILABLE To Continue on Practical Basis, 500,000 Sq. Ft, Is Required, Traders Declare | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/great-military-success.html | Great Military Success' | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/offers-child-care-lectures.html | Offers Child Care Lectures | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/farm-labor-drain-depicted-as-crisis-department-officials-assert-at.html | FARM LABOR DRAIN DEPICTED AS CRISIS; Department Officials Assert at House Hearing Food for War Effort Is at Stake MACHINERY HARD TO GET Chicago Conference Weighs Plans for Recruiting Help From Schools and Towns | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/peak-named-cammerer-smoky-mountain-ridge-also-honors-park-director.html | PEAK NAMED CAMMERER; Smoky Mountain Ridge Also Honors Park Director | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/officials-endorse-truck-depot-plan-proposal-for-2000000-union.html | OFFICIALS ENDORSE TRUCK DEPOT PLAN; Proposal for $2,000,000 Union Terminal Wins Support at Port Authority Hearing | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/puts-child-health-at-top-in-defense-miss-lenroot-tells-session-at.html | PUTS CHILD HEALTH AT TOP IN DEFENSE; Miss Lenroot Tells Session at Albany It Ranks With War Front and Arms Production WELFARE PROGRAM URGED Supervision by Professionals Is Stressed by Dr. Ruth Andrus -- Nutrition Care Is Asked | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/new-railway-aids-allies-in-levant-125mile-span-from-haifa-palestine.html | NEW RAILWAY AIDS ALLIES IN LEVANT; 125-Mile Span From Haifa, Palestine, to Tripoli, Lebanon, Links Europe to Egypt | True | By A.c. Sedgwickwireless To the New York Times. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/china-aids-in-drive-to-line-up-mideast-exchange-of-ministers-with.html | CHINA AIDS IN DRIVE TO LINE UP MID-EAST; Exchange of Ministers With Iran Planned Among Other Steps | True | Wireless to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/mrs-jenne-amee.html | MRS. JENNE AMEE | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/president-scouts-air-aid-for-bataan-indicates-planes-would-have.html | PRESIDENT SCOUTS AIR AID FOR BATAAN; Indicates Planes Would Have Little Chance to Survive if They Arrived There DEFENDERS START FUND American and Filipino Soldiers Would Give Money for Bomber -- Fliers There Already | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/whatever-you-want-new-red-book-has-it-directory-is-largest-on.html | WHATEVER YOU WANT, NEW RED BOOK HAS IT; Directory Is Largest on Record, With 187,500 Listings | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 532388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/detective-j-17-bfigron.html | DETECTIVE J. 17. Bfi]gRON | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/party-today-aids-infirmary.html | Party Today Aids Infirmary | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/aged-man-dies-in-burning-house.html | Aged Man Dies in Burning House | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/british-bookshops-raided.html | British Bookshops Raided | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/ms-js-r-odn.html | ms. Js R. ODN | True | Special to Tm lqw Yo Ts. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/soo-locks-held-important-needed-additions-viewed-as-excuse-for.html | Soo Locks Held Important; Needed Additions Viewed as Excuse for "Worst" Pork Barrel Bill | True | DAVID B. MANUEL | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/china-backs-nehrus-view.html | China Backs Nehru's View | True | Wireless to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/son-to-hughart-rea-laughlins.html | Son to Hughart Rea Laughlins | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/germans-attack-speech.html | Germans Attack Speech | True | By Telephone To the New York Times. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/churchill-reports-rise-in-ship-losses-tells-commons-of-strain-on.html | CHURCHILL REPORTS RISE IN SHIP LOSSES; Tells Commons of Strain on Anti-U-Boat Forces, but Voices His Optimism CHURCHILL REPORTS RISE IN SHIP LOSSES | True | By Robert P. Postspecial Cable To the New York Times. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/the-turtle-policy.html | THE TURTLE POLICY | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/blackout-in-greenwich-first-test-in-the-community-is-termed-almost.html | BLACKOUT IN GREENWICH; First Test in the Community Is Termed 'Almost 100% Perfect' | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/merchants-favor-retail-sales-tax-78-of-nrdga-members-in-poll-want.html | MERCHANTS FAVOR RETAIL SALES TAX; 78% of N.R.D.G.A. Members in Poll Want Association to Back Federal Levy WOULD REPLACE EXCISE Mandatory 'Pass-On' Provision and Payment by Consumer Are Also Urged | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/special-navy-relief-fete-march-3-.html | Special Navy Relief Fete March 3 [ | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/hss-ada-l-chaei.html | ]HSS ADA L. CHAEI | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/the-case-of-mr-deatherage.html | THE CASE OF MR. DEATHERAGE | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/dr-stanley-fgoldman-on-staff-of-the-bronx-hospitaldid.html | DR. STANLEY F.;GOLDMAN; On Staff of the Bronx Hospital-Did Endocrinological Research | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/judcte-m-f-edwaids.html | JUDCTE M. F. EDWAIDS | True | Slecial to THE IIEW YORr TIaraS. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/books-authors.html | Books -- Authors | True | | C1B 532388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/theft-of-long-ago-plagues-vagrant-culprit-who-filched-shoes-35.html | THEFT OF LONG AGO PLAGUES VAGRANT; Culprit Who Filched Shoes 35 Years Back Sentenced by His Victim, Now Magistrate | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/curb-to-retire-membership.html | Curb to Retire Membership | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/kochan-and-arellano-draw.html | Kochan and Arellano Draw | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/communists-lose-votes-thirteen-also-fined-in-philadelphia-for-false.html | COMMUNISTS LOSE VOTES; Thirteen Also Fined in Philadelphia for False Pretense | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/princess-now-a-colonel-elizabeth-succeeds-to-connaught-post-in.html | PRINCESS NOW A COLONEL; Elizabeth Succeeds to Connaught Post in Grenadier Guards | True | Wireless to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/baseball-practice-begins-at-fordham-nine-pitchers-five-catchers-in.html | BASEBALL PRACTICE BEGINS AT FORDHAM; Nine Pitchers, Five Catchers in the Initial Workout | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/12-fined-for-smoking-in-aeronautical-plant-court-rebukes-men-for.html | 12 Fined for Smoking in Aeronautical Plant; Court Rebukes Men for Imperiling War Work | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/chile-congress-call-linked-to-rio-pacts-rossetti-said-to-have.html | CHILE CONGRESS CALL LINKED TO RIO PACTS; Rossetti Said to Have Informed U.S. Envoy on Early Session | True | Special Cable to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/war-peak-in-fall-seen-for-industry-knowlson-of-wpb-says-auto.html | WAR PEAK IN FALL SEEN FOR INDUSTRY; Knowlson of WPB Says Auto Factories Will Be Fully Converted by September NO CONSUMER 'BLACKOUT' Household Articles May Come Out In 'Victory Models,' But Many Sales Jobs Will Go WAR PEAK IN FALL SEEN FOR INDUSTRY | True | By Charles E. Eganspecial To the New York Times. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/joins-new-york-staff-of-doremus-ad-agency.html | Joins New York Staff Of Doremus Ad Agency | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/stock-is-quickly-sold-630-shares-of-utility-issue-are-offered-on.html | STOCK IS QUICKLY SOLD; 630 Shares of Utility Issue Are Offered on the Exchange | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/brazil-pays-honor-to-zweigs-in-death-author-and-wife-are-buried-at.html | BRAZIL PAYS HONOR TO ZWEIGS IN DEATH; Author and Wife Are Buried at the Government's Expense | True | Special Cable to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/encounter-closely-guarded.html | Encounter Closely Guarded | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/mrs-thomas-fitzgerald-publisher-of-jersey-legislative-manual-dies.html | MRS. THOMAS FITZGERALD.; Publisher of Jersey Legislative Manual Dies at Age of 81 | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/hitrun-bombing-here-likely-smith-warns-exgovernor-makes-plea-for-st.html | HIT-RUN BOMBING HERE LIKELY, SMITH WARNS; Ex-Governor Makes Plea for St. Vincent's 'Health Bonds' | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/sweden-calls-men-in-girding-for-spring-quislings-lebensraum-claim.html | SWEDEN CALLS MEN IN GIRDING FOR SPRING; Quisling's 'Lebensraum' Claim Keeps Stockholm on Alert | True | By Telephone To the New York Times. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/hawaii-prohibition-is-partly-removed-continuance-of-relaxation.html | HAWAII PROHIBITION IS PARTLY REMOVED; Continuance of Relaxation Depends on Drinkers' Behavior | True | Special Cable to THE NEW YORK TIMES. | C1B 532388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/lehman-puts-war-up-to-individuals-governor-tells-welfare-conference.html | LEHMAN PUTS WAR UP TO INDIVIDUALS; Governor Tells Welfare Conference That Victory Will Not Be Won by 'Proxy' | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/falconbridge-nickel-mines.html | Falconbridge Nickel Mines | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/tokyo-lists-repulse-of-us-naval-units-says-fliers-thwarted-attack.html | TOKYO LISTS REPULSE OF U.S. NAVAL UNITS; Says Fliers Thwarted Attack on Mandated Islands | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/americans-halted-by-red-wings-32-detroit-wins-fourth-straight-15.html | AMERICANS HALTED BY RED WING'S, 3-2; Detroit Wins Fourth Straight -- 15 Penalties Mark Rough Contest on Garden Rink | True | By Joseph C. Nichols | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/rail-orders-due-to-remain-heavy-demand-for-rolling-stock-is.html | RAIL ORDERS DUE TO REMAIN HEAVY; Demand for Rolling Stock Is Continuing, Statements by Roads Indicate REQUESTS MADE TO WPB Atchison, Topeka & Santa Fe to Buy $10,000,000 Equipment, President Discloses | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/shoe-orders-steady.html | Shoe Orders Steady | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/leu-strong-rumania-says.html | Leu Strong, Rumania Says | True | By Telephone To the New York Times. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/mrs-william-g-smith.html | MRS. WILLIAM G. SMITH | True | Clectal to TE NEW YO TS. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/ask-rosenfeld-he-knows-from-behind-bars-hell-tell-you-to-carry-your.html | ASK ROSENFELD, HE KNOWS; From Behind Bars He'll Tell You to Carry Your Draft Card | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/knox-pledges-help-to-navy-fighters-promises-aid-for-outnumbered-for.html | KNOX PLEDGES HELP TO NAVY FIGHTERS; Promises Aid for Outnumbered Forces and Care of Families by Relief Society $5,000,000 DRIVE STARTED Secretary of Navy Tells 1,000 at Dinner of Awakened America 'Terrible in Wrath' | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/goodbye-to-broadway.html | GOOD-BYE TO BROADWAY | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/mrs-dilling-sues-for-divorce.html | Mrs. Dilling Sues for Divorce | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/f-w-rookl-b-hotel-man-i5-dead-cofounder-in-1809-with-his-father-of.html | F. W. ROOKL, B, HOTEL MAN, I5 DEAD; Co-Founder in 1809 With His Father of the Ten Eyck in Albany Became I!i Here CAUGHT COLD ON VISIT Was Affiliated With Group That Built and Operated the Hotel Roosevelt | True | peca5 to YoP. I[ TzDS. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/head-city-college-yearbook.html | Head City College Yearbook | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/news-of-the-stage-last-nights-performance-of-plan-m-called-off-play.html | NEWS OF THE STAGE; Last Night's Performance of 'Plan M' Called Off; Play May Resume Engagement Tomorrow Night | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/field-trials-delayed-again.html | Field Trials Delayed Again | True | | C1B 532388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/pegu-reported-seized.html | Pegu Reported Seized | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/opa-studies-plan-for-rent-ceilings-federal-agency-working-out-ways.html | OPA STUDIES PLAN FOR RENT CEILINGS; Federal Agency Working Out Ways to Stabilize Costs in Defense Centers PRICE INCREASES NOTED Local and State Officials to Be Given Opportunity to Act on 'Abnormal' Rises | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/henry-j-morris-a-judge-of-horse-racing-once-leading-amateur-rider.html | HENRY J. MORRIS, ' ' ' ' 'a' Judge of Horse Racing Once Leading Amateur Rider | True | I Specf81 to THE ITIW YORK TES. ' [ | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/new-radio-stations-restricted.html | New Radio Stations Restricted | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/tokyo-names-governors.html | Tokyo Names "Governors" | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/axis-action-is-reported.html | Axis Action Is Reported | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/1000000-here-give-to-red-cross-fund-city-campaign-is-now-within.html | 1,000,000 HERE GIVE TO RED CROSS FUND; City Campaign Is Now Within $600,000 of Goal, but Further Effort Is Urged NEEDS OF WAR STRESSED Anonymous Gift of $25,000 Is Listed With Contributions of Concerns and Employes | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/damonte-taborda-chairman-of-dies-committee-bests-colonel-rottjer-in.html | Damonte Taborda, Chairman of 'Dies Committee,' Bests Colonel Rottjer in a 3-Round Duel, His First Experience With Sabers | True | Special Cable to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/leaselend-agreement.html | LEASE-LEND AGREEMENT | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/army-names-camp-for-joyce-kilmer-new-reservation-at-stelton-nj-will.html | ARMY NAMES CAMP FOR JOYCE KILMER; New Reservation at Stelton, N.J., Will Honor Soldier-Poet of Last War PLANS FOR SITE WITHHELD But 2 Rutgers Students Make Tour of Construction Area Without Interference | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/foe-again-raids-near-australia-no-vital-points-struck-at-port.html | FOE AGAIN RAIDS NEAR AUSTRALIA; No Vital Points Struck at Port Moresby, Says Canberra -R.A.A.F. Takes Toll INVASION WARNING GIVEN Gen. Sir Iven Mackay Tells the People They Must Prepare to Justify Themselves | True | Special Cable to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/pinball-in-jersey-banned-by-court-ruling-upholding-teaneck-law.html | PINBALL IN JERSEY BANNED BY COURT; Ruling, Upholding Teaneck Law, Terms Machines Ingenious Gambling Devices RAIDS START AT ONCE Essex Prosecutor Tells Police in 22 Municipalities to Seize the Games | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/the-house-thinks-twice.html | THE HOUSE THINKS TWICE | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/lawyer-injured-by-auto-daughter-of-eo-anderson-also-hit-in-park.html | LAWYER INJURED BY AUTO; Daughter of E.O. Anderson Also Hit in Park Avenue | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/angott-exonerated-in-holdup.html | Angott Exonerated in Hold-Up | True | Special to THE NEW YORK TIMES. | C1B 532388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/berlin-radio-comment.html | Berlin Radio Comment | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/canadian-house-sits-six-hours-in-secret-all-phases-of-defense-aired.html | CANADIAN HOUSE SITS SIX HOURS IN SECRET; All Phases of Defense Aired, Public Statement Says | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/german-countess-seized-in-fbi-raid-wife-of-yale-graduate-and-former.html | GERMAN COUNTESS SEIZED IN FBI RAID; Wife of Yale Graduate and Former U.S. Officer Taken Into Custody in Florida 77 ARRESTED IN 4 STATES 11 Germans and 1 Italian Are Picked Up Near Wright Plant in Paterson | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/cliffs-hampered-rescuers.html | Cliffs Hampered Rescuers | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/one-of-the-dispossessed.html | ONE OF THE DISPOSSESSED | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/edison-to-aid-uso-drive.html | Edison to Aid U.S.O. Drive | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/slveclal-to-tm.html | Slveclal to Tm | True | 1/s' xo2K 'TlEs. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/building-for-union-nj-second-large-structure-in-month-will-add-5.html | BUILDING FOR UNION, N.J.; Second Large Structure in Month Will Add 5 Stores | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/will-honor-morris-eisenmann.html | Will Honor Morris Eisenmann | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/rifle-matches-are-canceled.html | Rifle Matches Are Canceled | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/outlines-chinas-needs.html | Outlines China's Needs | True | Wireless to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/war-displacement-benefits.html | WAR DISPLACEMENT BENEFITS | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/january-leasing-at-peak-stettinius-reports-462000000-trebling.html | JANUARY LEASING AT PEAK; Stettinius Reports $462,000,000, Trebling Earlier Average | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/distributes-sand-to-homes.html | Distributes Sand to Homes | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/er-breech-named-by-bendix-aviation-succeeds-vincent-bendix-as.html | E.R. BREECH NAMED BY BENDIX AVIATION; Succeeds Vincent Bendix as President -- Retiring Official Is Made Chairman | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/eagles-rout-rovers-71-madore-and-ullyot-tally-twice-each-in-league.html | EAGLES ROUT ROVERS, 7-1; Madore and Ullyot Tally Twice Each in League Hockey Game | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/stage-folk-will-dance-tonight.html | Stage Folk Will Dance Tonight | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/commutation-rise-rejected-in-state-public-service-commission-holds.html | COMMUTATION RISE REJECTED IN STATE; Public Service Commission Holds I.C.C. Grant of 10% Rise Does Not Apply ROADS CHIDED AND WARNED Failure to Submit Proof to Support Claim Seen as Part of Plan to 'By-Pass' Courts COMMUTATION RISE REJECTED IN STATE | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/order-on-sugar-futures-liquidation-of-all-world-contracts-is-set-by.html | ORDER ON SUGAR FUTURES; Liquidation of All World Contracts Is Set by Exchange | True | | C1B 532388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/dinner-party-held-by-mrs-greenough-also-entertains-at-bridge-frank.html | DINNER PARTY HELD BY MRS. GREENOUGH; Also Entertains at Bridge -Frank L. Fullers, Mrs. W.L. Russell Have Guests HELEN MICHALIS HOSTESS She Gives Luncheon Honoring Marion Oates -- Misses Dunn and Dilworth Are Feted | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/turning-to-towns-for-help.html | Turning to Towns for Help | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/divorces-frank-g-smith-former-emily-dupont-gets-reno-decree-mrs.html | DIVORCES FRANK G. SMITH; Former Emily Dupont Gets Reno Decree -- Mrs. Richards Freed | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/man-who-never-sleeps-is-ill.html | Man Who Never Sleeps Is Ill | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/allocations-hit-rayon-weavers.html | Allocations Hit Rayon Weavers | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/war-lectures-for-consumers.html | War Lectures for Consumers | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/lord-salveseh-8z-a-scottish-jurist-session-court-judge-190522.html | LORD SALVESEH, 8Z, A SCOTTISH JURIST; Session Court Judge, 1905-22, Former Member of Judicial Committee of Privy Council SUCCUMBS IN EDINBURGH Aided Revision of Scotland's Divorce Laws in 1938Had Been Solicitor General | True | Wireless to Tr IEW NOU TICS. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/article-17-no-title.html | Article 17 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/final-allotment-figures-on-2-14-treasury-loan.html | Final Allotment Figures On 2 1/4% Treasury Loan | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/southern-pacific-saving-discontinuance-of-the-steamship-lines-an.html | SOUTHERN PACIFIC SAVING; Discontinuance of the Steamship Lines an Economical Move | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/challedon-scores-by-4-lengths-at-hialeah-park-favorite-is-first.html | Challedon Scores by 4 Lengths at Hialeah Park; FAVORITE IS FIRST OVER SLOW TRACK Challedon Overtakes Signator and Doublrab, Who Finish Second and Third PAY-OFF IS $4.50 FOR $2 War Melody, $20.80, Victor -- Vedder Will Ride Alsab in Flamingo Saturday | True | By Bryan Fieldspecial To the New York Times. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/war-promotion-job-urged-on-business-howard-says-its-task-is-to-jar.html | WAR PROMOTION JOB URGED ON BUSINESS; Howard Says Its Task Is to Jar Public Out of Complacency, Create Victory Demand | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/maroon-oldtimers-beat-rival-canadiens-by-53.html | Maroon Old-Timers Beat Rival Canadiens by 5-3 | True | By the Canadian Press. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/christopier-herman.html | CHRISTOPIER HERMAN | True | Special to T NEW Y0 TS | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/british-repel-nazis-on-patrol-in-africa-germans-lose-plane-in.html | BRITISH REPEL NAZIS ON PATROL IN AFRICA; Germans Lose Plane in Dogfight -- Bombers Raid Martuba | True | Wireless to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/managua-acts-on-enemy-aliens.html | Managua Acts on Enemy Aliens | True | Special Cable to THE NEW YORK TIMES. | C1B 532388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/footwear-styles-lean-to-comfort-sturdy-lightweight-flexible-shoes.html | FOOTWEAR STYLES LEAN TO COMFORT; Sturdy, Lightweight, Flexible Shoes Designed to Meet Practical Demands | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/acute-problem-for-steel-new-facilities-when-completed-face-shortage.html | Acute Problem for Steel; New Facilities When Completed Face Shortage of Raw Materials | True | By Arthur Krockspecial To the New York Times. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/quick-british-step-on-india-forecast-cranborne-echoes-chiangs-hope.html | QUICK BRITISH STEP ON INDIA FORECAST; Cranborne Echoes Chiang's Hope for Early Freedom--Asks Unity Among Leaders JOINT WAR AIMS STRESSED Chinese Leader and Viceroy Exchange Messages on 'Concerted' Action | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/fein-fence-for-gang-gets-1020-year-term-spared-life-sentence-as.html | FEIN, FENCE FOR GANG, GETS 10-20 YEAR TERM; Spared Life Sentence as 1914 Crime Is Classed as Misdemeanor | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/gestapos-16367-to-aid-in-fight-to-end-gestapo.html | Gestapo's $16,367 to Aid In Fight to End Gestapo | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/four-netherlanders-executed-by-germans-two-belgians-are-put-to.html | FOUR NETHERLANDERS EXECUTED BY GERMANS; Two Belgians Are Put to Death on Charges of Sabotage | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/mopping-up-on-singapore-japanese-capture-600-britons-in-northeast.html | MOPPING UP ON SINGAPORE; Japanese Capture 600 Britons in Northeast Corner of Island | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/benefits-to-displaced-labor-discarding-of-the-300000000-measure.html | Benefits to Displaced Labor; Discarding of the $300,000,000 Measure Points Need of Non-Political Action | True | ABRAHAM EPSTEIN, Executive Secretary | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/the-economic-pact-with-britain.html | The Economic Pact With Britain | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/hits-political-civilian-defense.html | Hits Political Civilian Defense | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/burmas-defenders-driven-across-last-river-barrier-campaign-in-burma.html | Burma's Defenders Driven Across Last River Barrier; CAMPAIGN IN BURMA TAKES ANOTHER SERIOUS TURN RANGOON DEFENSE AT FINAL BARRIER COMMANDS IN BURMA | True | By David Andersonspecial Cable To the New York Times. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/labor-move-spurs-tammany-contest-morrisseys-backing-by-alp-for.html | LABOR MOVE SPURS TAMMANY CONTEST; Morrissey's Backing by A.L.P. for Wagner Post Held Aid In Leadership Fight FRIDAY CHOICE UNLIKELY Anti-Sullivan Group, Facing Complications, Expected to Put Off Election | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/students-tour-site-unchallenged.html | Students Tour Site Unchallenged | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/british.html | British | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/banks-in-large-cities-to-furnish-fewer-reports-on-reserve-status.html | Banks in Large Cities to Furnish Fewer Reports on Reserve Status; System Revises Regulation of 14 Years Ago When Money Market Rates Fluctuated Considerably During a Week | True | | C1B 532388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/byrd-orders-check-on-some-ocd-jobs-budget-committee-calls-landis.html | BYRD ORDERS CHECK ON SOME OCD JOBS; Budget Committee Calls Landis for Hearing on Value of Some Activities HINTS AT DUPLICATION Senator Gets List of Officials Drawing $2,500 or More -Doubts Defense Need | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/admiral-spikes-age-as-a-test-for-shells-blandy-talks-to-house.html | ADMIRAL SPIKES AGE AS A TEST FOR SHELLS; Blandy Talks to House Committee on Ammunition Complaint | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/germany-to-pass-wheat-for-greece-british-await-italys-similar.html | GERMANY TO PASS WHEAT FOR GREECE; British Await Italy's Similar Guarantee for the Cargo | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/big-shipbuilders-end-affiliation-todd-and-companies-of-henry-j.html | BIG SHIPBUILDERS END AFFILIATION; Todd and Companies of Henry J. Kaiser Act to Speed Navy, Maritime Board Programs | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/nyu-in-move-for-economy-abandons-football-as-an-intercollegiate.html | N.Y.U., in Move for Economy, Abandons Football as an Intercollegiate Sport; CHASE ANNOUNCES VIOLET'S DECISION Deficit and Uncertain Conditions Force N.Y.U. to Quit Football Chancellor Says STEVENS'S CONTRACT ENDS Other Intercollegiate Sports to Be Maintained, Intramural Program Enlarged | True | By Robert F. Kelley | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/robert-katscher-screen-composer-who-escaped-from-concentration-camp.html | ROBERT KATSCHER; Screen Composer Who Escaped From Concentration Camp Dies | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/youth-slays-girl-sitting-in-theatre-shoots-her-during-screen-play.html | YOUTH SLAYS GIRL, SITTING IN THEATRE; Shoots Her During Screen Play Gunfire, Escapes Chicago Playhouse in Darkness | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/new-manual-unravels-washington-riddle-tells-of-who-why-where-when.html | New Manual Unravels Washington Riddle; Tells of Who, Why, Where, When for Visitor | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/screen-news-here-and-in-hollywood-olivia-de-havilland-to-star-in-de.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Olivia de Havilland to Star in 'Devotion,' a Film Dealing With the Bronte Sisters WHAT'S COOKIN'" ARRIVES Comedy With Music Opens at the Criterion -- 'Kings Row' Grosses $22,000 in Week | True | By Telephone To the New York Times. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/mayor-welcomes-federal-workers-sells-500-employes-of-wage-and-hour.html | MAYOR WELCOMES FEDERAL WORKERS; Sells 500 Employes of Wage and Hour Division That New Yorkers Are 'Just Folks' ENTERTAINMENT ARRANGED Large Batch of Theatre and Opera Passes Given to New Arrivals From Washington | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/iirs-grover-c-ladner.html | IIRS. GROVER C. LADNER | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/mrs-arthur-sleigh-member-of-poneer-famly-ofl-glen-cove-active-in.html | MRS, ARTHUR SLEIGH; Member of P;oneer Famfy ofl Glen Cove, Active in Frjends | True | SpecLs,1 to T, NEW YOP. S. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/stocks-of-lead-off-in-year.html | Stocks of Lead Off in Year | True | | C1B 532388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/yanks-sign-breuer-and-lindell-reducing-number-of-holdout-pitchers.html | Yanks Sign Breuer and Lindell, Reducing Number of Holdout Pitchers to Five; OUTFIELDER MOORE SOLD TO MONTREAL Yankees Send Gene to Dodger Farm and Concentrate on Pitching Problem LINDELL, BREUER IN FOLD Former Won 22 and Lost 4 in 1941 for Newark -- Terms of Contracts Not Disclosed | True | By James P. Dawsonspecial To the New York Times. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/colonel-lockwood-resigns-as-curb-counsel-after-20-years-fa-truslow.html | Colonel Lockwood Resigns as Curb Counsel After 20 Years; F.A. Truslow Successor | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/holdup-man-poses-as-a-police-rookie-strikes-clerk-in-maiden-lane.html | HOLD-UP MAN POSES AS A POLICE ROOKIE; Strikes Clerk in Maiden Lane Office, Takes $1,500 | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/president-merges-housing-agencies-puts-activities-of-16-bureaus.html | PRESIDENT MERGES HOUSING AGENCIES; Puts Activities of 16 Bureaus Under J.P. Blandford Jr., 'Amazing' Executive PALMER MAY VISIT BRITAIN Is Asked to Make Study There -- Loan Unit Ends -- Set-Up of Agriculture Simplified | True | By W.h. Lawrencespecial To the New York Times. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/prof-rayioid-gieigoie.html | PROF. RAYiOI'D GIEIGO][iE | True | Wireless to Nw YORK TI2S. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/st-johns-to-play-nyu-five-tonight-they-will-meet-in-feature-at-the.html | ST. JOHN'S TO PLAY N.Y.U. FIVE TONIGHT; They Will Meet in Feature at the Garden -- City College Manhattan in Opener | True | By Arthur Daley | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/rosoff-will-build-new-canal-locks-new-york-firm-gets-contract-for.html | ROSOFF WILL BUILD NEW CANAL LOCKS; New York Firm Gets Contract for Panama Job | True | Special Cable to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/death-of-pensions-is-voted-by-house-members-roll-up-389-to-7-on-a.html | DEATH OF PENSIONS IS VOTED BY HOUSE; Members Roll Up 389 to 7 on a Technical Motion Assuring Repeal of Legislation OBJECTION DELAYS ACTION New Yorker's Protest Quickly Withdrawn as Leaders Have a Talk With Him | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/soviet-players-present-tolstoy.html | Soviet Players Present Tolstoy | True | Wireless to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/fredirick-w-snovir.html | FREDIRICK W. SNOVIR | True | Special to T NW YOr TS. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/dillman-qualey.html | Dillman -- Qualey | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/3-colleges-share-in-unified-program-bryn-mawr-swarthmore-and.html | 3 COLLEGES SHARE IN UNIFIED PROGRAM; Bryn Mawr, Swarthmore and Haverford Work Together Without Losing Identities DUPLICATION IS MINIMIZED Coordination Includes Courses, Faculties and Libraries, Alumni Here Are Told | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/army-of-45000-crushed.html | Army of 45,000 Crushed | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/japanese-boasting-again.html | Japanese Boasting Again | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/obrien-appeals-on-beer-picture.html | O'Brien Appeals on Beer Picture | True | | C1B 532388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/james-l-robertson-former-member-of-realty-firm-of-veiller-robertson.html | JAMES L. ROBERTSON; Former Member of Realty Firm of Veiller & Robertson | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/douglas-refutes-crusade-theory-victory-necessary-to-save-america.html | DOUGLAS REFUTES CRUSADE THEORY; Victory Necessary to Save America, Not Other Nations, He Tells the Bond Club WARNS OF LIE CAMPAIGN Asserts We Need, 'as Never in Our History,' Every People Ready to Fight the Foe | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/recital-tonightaids-british-war-relief-szigeti-violinist-to-give.html | RECITAL TONIGHTAIDS BRITISH WAR RELIEF; Szigeti, Violinist, to Give Entire Proceeds to Needy Civilians | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/superintendents-honor-moore.html | Superintendents Honor Moore | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/war-bond-sales-to-bank-aides-up-114-of-256-commercial-banks-or-44.html | WAR BOND SALES TO BANK AIDES UP; 114 of 256 Commercial Banks, or 44 1/2%, indicate 100% Pay Deduction Buying PROGRAM GAINS IN STATE 5,895 Members of City Bank Club Triple Amount of Their Investments | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/cuba-celebrates-grito-de-baire.html | Cuba Celebrates Grito de Baire | True | Wireless to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/medicine-is-sent-by-air-to-mrs-sun-fo-in-china.html | Medicine Is Sent by Air To Mrs. Sun Fo in China | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/dressens-team-wins-camp-game-beats-corridens-dodger-band-by-76.html | DRESSEN'S TEAM WINS CAMP GAME; Beats Corriden's Dodger Band by 7-6 -- Kimball Hurts Ankle -- 3 Homers Hit | True | By Roscoe McGowenby Telephone To the New York Times. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/books-rose-bowl-champion.html | Books Rose Bowl Champion | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/mrs-ignace-moress.html | MRS. IGNACE MORESS | True | Special to TItE NEW YORK TIMEB. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/us-envoy-takes-post-in-mexico.html | U.S. Envoy Takes Post in Mexico | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/payroll-savings-plan.html | PAYROLL SAVINGS PLAN | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/argentina-abandons-axis-task-in-mexico-informs-italy-of-withdrawal.html | ARGENTINA ABANDONS AXIS TASK IN MEXICO; Informs Italy of Withdrawal -Aide Transfer Also Refused | True | Special Cable to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/suggests-formula-to-aid-home-owner-mortgage-moratorium-committee-as.html | SUGGESTS FORMULA TO AID HOME OWNER; Mortgage Moratorium Committee Asks a Sliding Scale for Amortization WOULD END 1% SURCHARGE Senator Jones, as Chairman, Says the Plan Is Fair to Borrower and Lender | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/japanese-ridicule-roosevelt-speech-domei-likens-his-broadcast-to-a.html | JAPANESE RIDICULE ROOSEVELT SPEECH; Domei Likens His Broadcast to a 'Pep Talk by an Irate Football Coach' BERLIN SEES A 'BETRAYAL' Italians Say President Made 'Pathetic Appeal to Country to Intensify Production' | True | | C1B 532388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/asks-defense-plan-in-war-of-nerves-dr-studebaker-warns-session-at.html | ASKS DEFENSE PLAN IN 'WAR OF NERVES'; Dr. Studebaker Warns Session at San Francisco of Peril of 'Wishful Thinking' FLAG-WAVING' IS SCORED Doudna Says We Will Pass Test of Patriotism -- Sir Gerald Campbell Broadcasts Talk | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/-wake-island-men-stir-the-city-in-parade-to-aid-navy-fund-drive.html | ' Wake Island Men' Stir the City In Parade to Aid Navy Fund Drive; Naval and Marine Units Identical in Number With Those of Pacific Island Take Part - Famous Headquarters Band Leads March | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/tire-thieves-raid-jersey-garage.html | Tire Thieves Raid Jersey Garage | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/official-is-made-director-of-engineering-concern.html | Official Is Made Director Of Engineering Concern | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/cail-w-oiey.html | CAIL W. OIEY | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/china-and-poland-renew-ties.html | China and Poland Renew Ties | True | Wireless to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/roycroft-told-to-quit-reorganization-of-shops-founded-by-elbert.html | ROYCROFT TOLD TO QUIT; Reorganization of Shops Founded by Elbert Hubbard Loses Money | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/parkgroup-quits-the-fire-auxiliary-moses-withdraws-3500-as.html | PARK GROUP QUITS THE FIRE AUXILIARY; Moses Withdraws 3,500 as Necessary for Raid Work in His Department BROOKLYN SIREN TESTED Nine More to Be Installed in the Borough -- Criticisms by Wardens Discussed | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/spy-suspect-got-only-sea-shells-and-some-pretty-pebbles-on-the.html | SPY SUSPECT GOT ONLY SEA SHELLS; And Some Pretty Pebbles on the Beach, She Tells Court at U.S. Trial BUT NO WAR INFORMATION Woman, 26, Also Denies That She Urged Plane Foreman to Slow Production | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/van-kleffens-sure-of-war-aid-to-java-united-nations-will-help-he.html | VAN KLEFFENS SURE OF WAR AID TO JAVA; United Nations Will Help, He Says After Talk With Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/netherland.html | Netherland | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/enemy-aliens-register-until-9-pm-saturday.html | Enemy Aliens Register Until 9 P.M. Saturday | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/envoy-demands-inquiry.html | Envoy Demands Inquiry | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/roosevelt-denies-cabinet-shift-plan-scouts-newspaper-report-of.html | ROOSEVELT DENIES CABINET SHIFT PLAN; Scouts Newspaper Report of Imminent Changes, Including Resignation of Hull | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/west-coast-hunts-daring-submarine-planes-and-ships-with-sound.html | WEST COAST HUNTS DARING SUBMARINE; Planes and Ships With Sound Detectors Press Search -Area Has New Alert WEST COAST HUNTS DARING AXIS U-BOAT OIL REFINERY ON WEST COAST THAT WAS SHELLED BY SUBMARINE, AND SCARS LEFT BY THE EXPLOSIVES | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 532388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/deli-is-reported-burning.html | Deli Is Reported Burning | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/sign-no-strike-pact-curtisswright-and-independent-union-agree-on.html | SIGN 'NO STRIKE PACT; Curtiss-Wright and Independent Union Agree on Pay Rises | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/news-of-food-johnny-cake-corn-pones-yankee-cousin-needs-strong-arm.html | News of Food; Johnny Cake, Corn Pone's Yankee Cousin, Needs Strong Arm -- Here's the Recipe | True | By Jane Holt | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/rev-aarond-levowitz.html | REV. AAROND. LEVOWITZ. | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/long-island-light-earns-1571267-net-virtually-the-same-as-in-1940.html | LONG ISLAND LIGHT EARNS $1,571,267; Net Virtually the Same as in 1940 Despite Record Gross -Taxes Took 55% of Gains WAR PLANTS SUPPLIED Aviation Factories Increasing Use -- New Operations Are Planned for Year | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/city-car-quota-3772-for-3month-period.html | City Car Quota 3,772 For 3-Month Period | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/big-1942-rise-seen-in-building-work-department-of-commerce-man.html | BIG 1942 RISE SEEN IN BUILDING WORK; Department of Commerce Man Forecasts Increase of $700,000,000 Above 1941 TOTAL OF $11,500,000,000 Cut in Residential Projects Expected to Be Offset by Larger Military Volume | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/joseph-widener-honored-500-at-testimonial-dinner-given-in-miami-by.html | JOSEPH WIDENER HONORED; 500 at Testimonial Dinner Given in Miami by Turf Writers | True | Special to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/dodds-to-compete-in-aau-mile-run-boston-runner-who-bettered-nurmis.html | DODDS TO COMPETE IN A.A.U. MILE RUN; Boston Runner Who Bettered Nurmi's Two-Mile Figures to Race Here Saturday THREAT TO M'MITCHELL Seedings Announced by Ferris for 600 and 1,000 Yard Events in the Garden | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/archbishop-consecrated-havana-ceremony-is-presided-over-by-papal.html | ARCHBISHOP CONSECRATED; Havana Ceremony Is Presided Over by Papal Nuncio | True | Wireless to THE NEW YORK TIMES. | C1B 532388 |
| 1942-02-25 | 1942-02-25 | https://www.nytimes.com/1942/02/25/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 532388 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/cioafl-demand-no-curb-on-wages-joint-petition-asks-roosevelt-to-set.html | C.I.O.-A.F.L. DEMAND NO CURB ON WAGES; Joint Petition Asks Roosevelt to Set Policy Permitting General Increases C.I.O.-A.F.L. DEMAND NO CURB ON WAGES | True | By W.h. Lawrencespecial To the New York Times. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 532389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/higbe-and-walker-arrive-in-havana-dodger-pitcher-says-he-is-in.html | HIGBE AND WALKER ARRIVE IN HAVANA; Dodger Pitcher Says He Is in 'Pretty Good Shape' From Workouts in Miami WYATT STILL ASKS $20,000 Club's $16,000 Offer to Ace Hurler Contingent Upon a Year as Good as 1941 | True | By Roscoe McGowenby Telephone To the New York Times. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/marthur-strikes-at-foe-on-bataan-breaks-lull-by-smashing-at.html | M'ARTHUR STRIKES AT FOE ON BATAAN; Breaks Lull by Smashing at Japanese All Along the Line, Scoring Local Successes ENEMY IS NOW RELUCTANT Shows Distaste for Offensive After Sharp Reverses -- Losses Put at About 30,000 | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/sailors-to-return-medals-to-japanese-in-bomb.html | Sailors to Return Medals To Japanese in Bomb | True | By the United Press. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/goldsands-award-recital.html | Goldsand's Award Recital | True | R.P | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/snappy-tilt-gives-zest-to-spring-hats-bergdorf-goodman-offers-an.html | SNAPPY TILT GIVES ZEST TO SPRING HATS; Bergdorf Goodman Offers an Array of Small Shapes -- Flowers Used Extensively SHOWING BY MME. NICOLE Parisian Evolves a Slender Silhouette for Spring and Summer Collection | True | By Virginia Pope | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/idsteinhardt-chief-of-orthopedicunit-at-the-new-york-hospital-1910.html | I.D.STEIN-HARDT.; ' Chief of Orthopedic-Unit at the New York Hospital, 1910 to 1935, Succumbs Here PHYSICIiAN FOR 36 YEARS Was Assistant in Pediatrics at -! .'Mr. Sinai, 1912-36nce Headed Scout Troop | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/knitters-are-urged-to-ask-service-needs-war-department-warns.html | KNITTERS ARE URGED TO ASK SERVICE NEEDS; War Department Warns Fighting Men Are Well Equipped | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/wilson-defeats-garcia-takes-decision-in-hardfought-bout-at-los.html | WILSON DEFEATS GARCIA; Takes Decision in Hard-Fought Bout at Los Angeles | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/fordham-defeats-brooklyn-college-records-6249-triumph-over.html | FORDHAM DEFEATS BROOKLYN COLLEGE; Records 62-49 Triumph Over Kingsmen's Quintet as Karpowich Excels RAMS AHEAD AT HALF Gain 31-23 Advantage After a Slow Start -- Maroon Cub Team Prevails, 34-21 | True | By Robert F. Kelley | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/promoted-by-insurance-concern.html | Promoted by Insurance Concern | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/purdue-officials-named-mackey-burnham-get-athletic-and-football.html | PURDUE OFFICIALS NAMED; Mackey, Burnham Get Athletic and Football Posts | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/sec-registrations-highest-since-1937-total-of-2787153000-for-1941.html | SEC REGISTRATIONS HIGHEST SINCE 1937; Total of $2,787,153,000 for 1941 Compares With $2,124,429,000 in 1940 26% FOR NEW MONEY USES Retirements of Preferred Stock and Debt Payments Took 58% of the Whole | True | Special to THE NEW YORK TIMES. | C1B 532389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/bar-referendum-on-a-subway-rise-republican-state-senators-kill.html | BAR REFERENDUM ON A SUBWAY RISE; Republican State Senators Kill Democratic Move to Force Taking Issue to Voters SHARP WORDS EXCHANGED Dunnigan Says His Bill Is Only Hold on 5-Cent Fare and Attacks Mayor's Stand | True | By James C. Hagertyspecial To the New York Times. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/coe-manning-baird-verona-n-j-portrait-painter-57-worked-for-federal.html | COE MANNING BAIRD; Verona, N. J., Portrait Painter, 57, Worked for Federal Project | True | Special to T Nw Yo: Tes. I | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/thalia-survivors-landed.html | Thalia Survivors Landed | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/win-chemistry-award-williams-brothers-to-receive-columbia-prize.html | WIN CHEMISTRY AWARD; Williams Brothers to Receive Columbia Prize Jointly Today | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/us-aid-to-china-held-fixed-policy-harriman-in-london-address-says.html | U.S. AID TO CHINA HELD FIXED POLICY; Harriman in London Address Says President Is Determined to Extend Supply Line PRAISES BRITISH EFFORT U.S. Minister Puts Churchill in Forefront of Leaders of the United Nations | True | Wireless to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/premium-payment-is-denied-by-sec-rules-holders-of-15093808-united.html | PREMIUM PAYMENT IS DENIED BY SEC; Rules Holders of $15,093,808 United Light and Power Loan Are Not Entitled to 9% COMPANY IN LIQUIDATION Drafters of the Indentures 20 Years Ago Held Not to Have Visualized This Situation | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/news-of-the-stage-max-liebman-turns-producer-with-autumn-hill-only.html | NEWS OF THE STAGE; Max Liebman Turns Producer With 'Autumn Hill' -- Only Three Matinees Are Listed for Today | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/gasoline-prices-reduced-first-since-april-1941.html | Gasoline Prices Reduced; First Since April, 1941 | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/i-daughter-to-wm-s-harringtons-i.html | I Daughter to Wm. S. Harringtons I | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/boston-corporation-gets-3750000-issue-its-bid-wins-award-of-chicago.html | BOSTON CORPORATION GETS $3,750,000 ISSUE; Its Bid Wins Award of Chicago & North Western Railway | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/may-curb-british-ad-space.html | May Curb British Ad Space | True | Special Correspondence, THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/warren-davey.html | WARREN DAVEY | True | Special. to T NEW' YOR TIES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/george-a-di-15-bostoi-u-offci-i-i-trustee-since-191-o-executive-i.html | GEORGE A. DI, 15, BOSTOI U. OFF!'CI'/?; I I Trustee Since 191 O, Executive I' Secretary of Alumni 'roup Last .1.:2 Years, Dies. :-AIDED CAMPUS EXPANSION i ... i Ex. Furniture Manufacturer in ' Gardner, Mass., Former Civic Leader and Banker There | True | sPec[al[ to THE EW 'ORK ES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/5000000-is-asked-by-new-york-fund-drive-opening-march-23-will-aid.html | $5,000,000 IS ASKED BY NEW YORK FUND; Drive Opening March 23 Will Aid 400 Voluntary Health and Welfare Agencies WAR ACCENTUATES NEEDS Community Chest System for City Is Advocated at the Campaign Conference | True | | C1B 532389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/ski-meet-for-bank-employes.html | Ski Meet for Bank Employes | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/canadian-loss-listed-206-killed-or-missing-of-the-group-defending.html | CANADIAN LOSS LISTED; 206 Killed or Missing of the Group Defending Hong Kong | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/bookings-jumped-31-for-bay-state-plants-peak-gains-for-cloth-and.html | BOOKINGS JUMPED 31% FOR BAY STATE PLANTS; Peak Gains for Cloth and Metal Fields Boosted Index | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/the-screen-musical-hash.html | THE SCREEN; Musical Hash | True | By Bosley Crowther | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/miss-marjorie-batzer-is-wed.html | Miss Marjorie Batzer is Wed | True | ] sa to T= Z=w Yox zmms. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/fuel-oil-stocks-in-east-decline-gasoline-increase-brings-net-drop.html | FUEL OIL STOCKS IN EAST DECLINE; Gasoline Increase Brings Net Drop of 3 Products in Week to 2,096,000 Barrels CRUDE PRODUCTION DOWN Nation's Output 24,450 Barrels Under the Daily Quota Recommended by Coordinator | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/importing-of-tea-goes-on-unabated-shipments-to-continue-so-long-as.html | IMPORTING OF TEA GOES ON UNABATED; Shipments to Continue So Long as Sea Lanes Remain Open | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/niagara-36-syracuse-24.html | Niagara 36, Syracuse 24 | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/rules-on-reenlistment-of-national-guardsmen.html | Rules on Re-enlistment Of National Guardsmen | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/baldwins-orders-rise-in-month.html | Baldwin's Orders Rise in Month | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/saroyan-plays-tried-out-bill-at-springfield-mass-also-offers-one-by.html | SAROYAN PLAYS TRIED OUT; Bill at Springfield, Mass., Also Offers One By O'Casey | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/army-and-navy-win-basketball-games-cadets-trip-williams-5736.html | ARMY AND NAVY WIN BASKETBALL GAMES; Cadets Trip Williams, 57-36 -- Middies Beat Georgetown | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/unabridged-text-of-stalins-order-of-monday.html | Unabridged Text of Stalin's Order of Monday | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/stocks-irregular-trading-reduced-market-active-only-in-spots.html | STOCKS IRREGULAR; TRADING REDUCED; Market Active Only in Spots, Reflecting Domestic Factors -- Commodities Down STOCKS IRREGULAR; TRADING REDUCED | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/new-director-elected-by-ny-telephone-co.html | New Director Elected By N.Y. Telephone Co. | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/shows-molyneux-suits-gowns.html | Shows Molyneux Suits, Gowns | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/shapley-cites-gain-in-galaxy-census-astronomer-in-final-paper-at.html | SHAPLEY CITES GAIN IN GALAXY CENSUS; Astronomer in Final Paper at Congress in Mexico Tells of Hopes for Sky Survey SCIENTISTS SEE PRESIDENT They Have Luncheon With Avila Camacho -- Stress Cultural Value of the Parley | True | By Harold Callenderspecial Cable To the New York Times. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 532389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/asks-promotions-of-20-to-generals-president-designates-maj-gen.html | ASKS PROMOTIONS OF 20 TO GENERALS; President Designates Maj. Gen. Stillwell as Lieutenant General | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/dartmouth-downs-holy-cross-5844-olsen-paces-quintets-rally-in.html | DARTMOUTH DOWNS HOLY CROSS, 58-44; Olsen Paces Quintet's Rally in Second Half -- Niagara and Colgate Are Victors | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/columbus-council-wins-4938.html | Columbus Council Wins, 49-38 | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/ivs-susan-l-seaman.html | IVS. SUSAN L. SEAMAN. | True | Special to T NEW YORE Tgs | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/bids-schools-give-worldwide-view-dr-carr-of-nea-says.html | BIDS SCHOOLS GIVE WORLD-WIDE VIEW; Dr. Carr of N.E.A. Says Interdependence Should Be Taught, With War in Forefront ATLANTIC CHARTER A TOPIC Dr. F.W. Hart Tells California Convention Students Need a National Service Course | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/womens-bowling-starts-tonight.html | Women's Bowling Starts Tonight | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/german.html | German | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/foes-aim-is-good-at-port-moresby-attacks-on-city-in-new-guinea.html | FOE'S AIM IS GOOD AT PORT MORESBY; Attacks on City in New Guinea Indicate That the Japanese Bombsight Is Efficient RAIDERS TAKE THEIR TIME Fly Leisurely Over Targets -- Refugees Make Dangerous Trips Through Wilds | True | By Christian Folkardnorth American Newspaper Alliance. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/lighter-is-sunk-by-ice-bow-smashed-vessel-sinks-in-hudson-with-coal.html | LIGHTER IS SUNK BY ICE; Bow Smashed, Vessel Sinks in Hudson With Coal Load | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/extends-easter-vacation-board-votes-to-close-schools-on-thursday.html | EXTENDS EASTER VACATION; Board Votes to Close Schools on Thursday, April 2 | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/mussolini-takes-to-task-those-who-talk-of-peace.html | Mussolini Takes to Task Those Who Talk of Peace | True | By Telephone To the New York Times. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/savings-banks-sell-midtown-buildings-dispose-of-parcels-on-37th-and.html | SAVINGS BANKS SELL MIDTOWN BUILDINGS; Dispose of Parcels on 37th and 39th Streets to Operators. | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/federal-bureau-rents-space-here-compensation-commission-takes-3.html | FEDERAL BUREAU RENTS SPACE HERE; Compensation Commission Takes 3 Floors and Basement in Madison Ave. Buildings | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/quick-action-urged-on-apparel-curbs-april-1-date-for-fabricsaving.html | QUICK ACTION URGED ON APPAREL CURBS; April 1 Date for Fabric-Saving Program Sought to Prevent Confusion on Fall Lines WOOL ORDER IS SOME HELP But Maximums on Length, Hems, Etc., Must Be Learned Before Work Can Start | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/william-braun-examanager-here-for-american-news-company-was-83.html | WILLIAM BRAUN; Ex-Manager Here for American' News Company Was 83' | True | Special to THE NeW YoP TnES. | C1B 532389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/argentina-bans-envoys-of-axis-ousted-from-other-countries-election.html | Argentina Bans Envoys of Axis Ousted From Other Countries; Election Is to Be Held Sunday and Much Support From All Parties Is Seen for Anti-War Policy of Castillo | True | Special Cable to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/british.html | British | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/murray-offers-bill-to-aid-auto-dealers-senate-measure-would-provide.html | MURRAY OFFERS BILL TO AID AUTO DEALERS; Senate Measure Would Provide Financing by the RFC | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/japaneseamericans-in-oahu-labor-corps-hawaii-university-students.html | JAPANESE-AMERICANS IN OAHU LABOR CORPS; Hawaii University Students Volunteer for War Work | True | Wireless to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/appointed-by-colgate-to-advertising-post.html | Appointed by Colgate To Advertising Post | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/wedding-on-march-7-for-barbara-lindner-greenville-field.html | WEDDING ON MARCH 7 FOR BARBARA LINDNER; Greenville Field Meteorologist to Be Bride of ohalmers Wood | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/foreign-exchange-ruling-london-control-acts-on-balances-in-malaya.html | FOREIGN EXCHANGE RULING; London Control Acts on Balances in Malaya and Borneo | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/stolz-ruffin-end-training.html | Stolz, Ruffin End Training | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/burma-peril-rises-area-to-west-in-india-is-evacuated-as-enemy.html | BURMA PERIL RISES; Area to West in India Is Evacuated as Enemy Strengthens Position DEFENDING FLIERS SCORE Britons and Americans Knock Down at Least 30 of Foe and Sink River Boats BURMA PERIL RISES; RANGOON IS ABLAZE | True | By David Andersonspecial Cable To the New York Times. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/for-the-boy-scouts.html | FOR THE BOY SCOUTS | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/insurance-is-offered-for-war-bombardment.html | Insurance Is Offered For War, Bombardment | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/tea-for-dance-festival-group-i.html | Tea for Dance Festival Group I | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/south-american-tennis-put-off.html | South American Tennis Put Off | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/exgov-mdonald-of-colorado-83-republican-who-succeeded-to-post-in.html | EX-GOV. M'DONALD OF COLORADO, 83; Republican, Who Succeeded to Post in 1905, Dies | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/to-talk-on-financing-victory.html | To Talk on 'Financing Victory' | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/columbia-club-prevails-class-c-squash-racquets-team-blanks.html | COLUMBIA CLUB PREVAILS; Class C Squash Racquets Team Blanks Dartmouth by 5-0 | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/automotive-council-incorporates.html | Automotive Council Incorporates | True | Special to THE NEW YORK TIMES | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/munich-via-smolensk.html | MUNICH VIA SMOLENSK | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/antinegro-bias-denied-by-awvs-example-of-equality-cited-as-three.html | ANTI-NEGRO BIAS DENIED BY A.W.V.S.; Example of Equality Cited as Three Leaders Quit Harlem Unit in Protest SEGREGATION IS FOUGHT Organization of Special Negro Section Is Assailed as 'Contrary to Defense' | True | | C1B 532389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/henry-l-craft.html | HENRY L. CRAFT | True | Special to TR NEW YORK 'TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/senate-overrides-presidents-plea-pegs-parity-prices-farm-members.html | SENATE OVERRIDES PRESIDENT'S PLEA; PEGS PARITY PRICES; Farm Members Get 50-23 Vote to Prohibit Sale of Surplus Stocks to Halt Rise ASSAIL ATTACK ON BILL Chief Executive Had Warned of 'Damage to War Effort' by 'Grasping for Few Dollars' SENATE OVERRIDES PRESIDENT'S PLEA | True | By Henry N. Dorrisspecial To the New York Times. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/canned-pea-stocks-off.html | Canned Pea Stocks Off | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/us-may-ease-ban-on-sale-of-de-luxe-refrigerators.html | U.S. May Ease Ban on Sale Of De Luxe Refrigerators | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/miss-roemmele-marriedi-wed-to-ensign-harvey-gannon-i-u-s-n-r-in.html | MISS ROEMMELE MARRIEDI; !Wed to Ensign Harvey Gannon, I U. S. N. R., in Brooklyn Church I | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/united-illuminating.html | United Illuminating | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/bock-beer-slated-to-make-its-bow-here-on-march-9.html | Bock Beer Slated to Make Its Bow Here on March 9 | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/dances-on-her-90th-birthday.html | Dances on Her 90th Birthday | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/juilliard-group-gives-iphigenia-student-soloists-chorus-and.html | JUILLIARD GROUP GIVES 'IPHIGENIA'; Student Soloists, Chorus and Orchestra Present Gluck Composition at School HARVUOT SINGS ORESTES Estelle Hoffman Heard in the Title Role, With Betty Myers in the Part of Diana | True | By Olin Downes | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/10315-aliens-register-daily-rate-of-applications-is-encouraging.html | 10,315 ALIENS REGISTER; Daily Rate of Applications Is Encouraging, Goldman Says | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/18000-mongols-quit-the-japanese-in-china-commander-poisoned-all.html | 18,000 MONGOLS QUIT THE JAPANESE IN CHINA; Commander Poisoned, All Join the Chinese Forces in Suiyuan | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/brazil-takes-census-of-fliers.html | Brazil Takes Census of Fliers | True | Special Cable to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/miss-margaret-ljioy.html | MISS MARGARET IJIOY | True | Special to T Nzw YORK TS. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/3-navy-fliers-drift-month-in-tiny-boat.html | 3 Navy Fliers Drift Month in Tiny Boat | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/postwar-burden-seen-as-us-problem-we-must-rehabilitate-broken-world.html | POST-WAR BURDEN SEEN AS U.S. PROBLEM; We Must Rehabilitate Broken World, Says R.W. Moore | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/tokyo-claims-68-aircraft-a-mortal-blow-to-forces-based-on-java.html | TOKYO CLAIMS 68 AIRCRAFT; A 'Mortal Blow' to Forces Based on Java Fields Is Reported | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/lifts-quotas-25-on-tires-in-march-henderson-says-rise-reflects.html | LIFTS QUOTAS, 25% ON TIRES IN MARCH; Henderson Says Rise Reflects Better Weather Expected in the Coming Month HEAVY VEHICLES FAVORED No Retreads Will Be Available for Passenger Cars -- Curb on Supply for Trucks | True | Special to THE NEW YORK TIMES. | C1B 532389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/j-h-alexandres-3d-have-son-i.html | J. H. Alexandres 3d Have Son I | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/our-faults-are-analyzed.html | Our Faults Are Analyzed | True | M.G.K. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/russian.html | Russian | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/red-caps-fight-dime-fee-ask-railroads-to-abolish-fixed-charge-for.html | RED CAPS FIGHT DIME FEE; Ask Railroads to Abolish Fixed Charge for Baggage | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/dying-us-captain-stayed-at-his-post-hows-fight-going-asked-bennion.html | DYING U.S. CAPTAIN STAYED AT HIS POST; 'How's Fight Going?' Asked Bennion, Mortally Wounded on Ship at Pearl Harbor SENT MEN TO STATIONS Ordered First Aid for Others and Refused to Permit His Removal From Bridge | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/relief-loans-suggested.html | Relief Loans Suggested | True | CHARLES PLATT | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/gets-first-ladys-disks-library-of-congress-to-keep-recordings-of.html | GETS FIRST LADY'S DISKS; Library of Congress to Keep Recordings of Her Broadcasts | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/screen-programs-for-citys-youth-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITYS YOUTH; Teachers and Parents Group Lists Many Presentations | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/gondoliers-at-cherry-lane.html | 'Gondoliers' at Cherry Lane | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/prof-john-lyon-gives-a-luncheon-member-of-columbia-faculty-is-host.html | PROF. JOHN LYON GIVES A LUNCHEON; Member of Columbia Faculty is Host -- Prince and Princess Alexis Obolensky Feted F.C. PECKS HAVE GUESTS Mrs. William Yarrow, Mrs. L.W. Wiggen and Mrs. Henry W. Kraft Also Entertain | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/sandstorms-hamper-operations-in-libya-south-african-patrol-scores.html | SANDSTORMS HAMPER OPERATIONS IN LIBYA; South African Patrol Scores on an Enemy Scouting Party | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/spring-shoe-fashions-in-new-bright-shades-coordinated-with-costumes.html | Spring Shoe Fashions in New Bright Shades Coordinated With Costumes at Show Here | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/douglas-aircraft-profit-up-in-year-to-18176690-or-3029-a-share-dw.html | Douglas Aircraft Profit Up in Year To $18,176,690, or $30.29 a Share; D.W. Douglas, President, Says Army and Navy Work for Period Averaged Net of Only 1.36% of Sales and Billings DOUGLAS AIRCRAFT CLEARS $18,176,690 | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/australians-raid-many-enemy-bases-raaf-ranges-from-timor-to-new.html | AUSTRALIANS RAID MANY ENEMY BASES; R.A.A.F. Ranges From Timor to New Britain to Blast Foes' Aircraft and Guns RABAUL IS HEAVILY HIT Port Moresby and Salamaua Are Bombed by Japanese -- Gold Mining Faces Cut | True | Wireless to THE NEW YORK TIMES. | C1B 532389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/3-bodies-found-in-lifeboat.html | 3 Bodies Found in Lifeboat | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/rissman-upsets-senna-victor-by-3-and-2-in-dixie-golf-stembler-beats.html | RISSMAN UPSETS SENNA; Victor by 3 and 2 in Dixie Golf -- Stembler Beats Servis | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/ambulance-drivers-in-syria-and-lebanon-americans-cause-reports-that.html | AMBULANCE DRIVERS IN SYRIA AND LEBANON; Americans Cause Reports That Our Troops Have Arrived | True | Wireless to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/2-more-vessels-sunk-in-atlantic-men-in-lifeboat-go-mad-in-storm.html | 2 More Vessels Sunk in Atlantic; Men in Lifeboat Go Mad in Storm; Norwegian, British Ships Are New Victims -- 17 on Former, Crazed by Lack of Water, Died in Agony or Killed Themselves | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/order-at-last-in-housing.html | ORDER AT LAST IN HOUSING | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/cosmetic-firm-buys-building-in-brooklyn-ag-spalding-structure-at.html | COSMETIC FIRM BUYS BUILDING IN BROOKLYN; A.G. Spalding Structure at 6th Ave. and Dean St. Traded | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/dunkerque-still-disabled.html | Dunkerque Still Disabled | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/newark-attacks-jersey-milk-rule-city-commission-votes-to-make.html | NEWARK ATTACKS JERSEY MILK RULE; City Commission Votes to Make Purchases Out of State to Avoid Rise in Price BLOW AT FORAN IS SEEN Director, However, Offers to Reconsider Prices When the Production Increases | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/nyu-freshmen-prevail.html | N.Y.U. Freshmen Prevail | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW WORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/klemperer-auditions-set.html | Klemperer Auditions Set | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/wpb-worker-defines-autos-in-terms-of-arms-says-steel-and-rubber-in.html | WPB WORKER DEFINES AUTOS IN TERMS OF ARMS; Says Steel and Rubber in 24 Curs Not Made Means a Tank | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/howard-fitzpatrick-vice-principal-oflincoln-high-school-in-jersey.html | HOWARD FITZPATRICK; Vice Principal of'Lincoln High School in Jersey City | True | peeial to Tn. Nw Yo 'I'zxtEs. , | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/los-angeles-guns-bark-at-air-enemy-5hour-blackout-marks-vain-search.html | LOS ANGELES GUNS BARK AT AIR 'ENEMY'; 5-Hour Blackout Marks Vain Search for 'Invader' -- 2 Die in Crashes -- 30 Arrested WHEN LOS ANGELES'S ACK-ACK GUNS WERE AIMED SKYWARD YESTERDAY MORNING Los Angeles Fires at Unseen Foe In Reported Aircraft Invasion | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/benzol-use-sought-in-war-production-public-health-service-starts-a.html | BENZOL USE SOUGHT IN WAR PRODUCTION; Public Health Service Starts a Survey of Safeguards Against Poisoning ANTI-KNOCK USE IS NOTED Advocates of Relaxed State Rule Say Output Readily Could Be Diverted | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/boston-maine.html | Boston & Maine | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/salvation-army-drive-mayor-praises-organization-as-brooklyn.html | SALVATION ARMY DRIVE; Mayor Praises Organization as Brooklyn Campaign Opens | True | | C1B 532389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/millinery-volume-up-7-label-sales-indicate-first-gain-since-last.html | MILLINERY VOLUME UP 7%; Label Sales Indicate First Gain Since Last August | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/annie-vivanti-angloitalian-author-stricken-in-milan-at-the-age-of.html | ANNIE VIVANTI; Anglo-Italian Author Stricken in Milan at the Age of 74 | True | By Telephone To the Naw Yore Tildes. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/countess-escapes-jail-term-in-brawl-her-sentence-is-suspended-but.html | COUNTESS ESCAPES JAIL TERM IN BRAWL; Her Sentence Is Suspended but Escort Gets 15 Months | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/wickard-favors-woman-farm-corps-secretary-says-conferences-have.html | WICKARD FAVORS WOMAN FARM CORPS; Secretary Says Conferences Have Begun for Organization of Agricultural Helpers FRUITION MAY AWAIT 1943 Hard Work Is In Prospect, With No Fancy Uniforms and Nothing Like a Lark | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/miss-callen-sets-new-swim-record-lowers-shortcourse-mark-for-50.html | MISS CALLEN SETS NEW SWIM RECORD; Lowers Short-Course Mark for 50 Yards in N.Y.A.C. Pool -- Miss Sahner a Victor | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/ensley-barbour-owned-30-theatresin-westmanaged-35-stock-companies-.html | ENSLEY BARBOUR; Owned 30 Theatres-in West-Managed 35 Stock Companies ' | True | Bpecll to TJE Z"W YO. "JL'S. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/children-to-give-revue-orphans-of-british-actors-to-offer-program.html | CHILDREN TO GIVE REVUE; Orphans of British Actors to Offer Program on Sunday | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/stock-swindler-jailed-was-recently-released.html | Stock Swindler Jailed; Was Recently Released | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/anglous-compact-arguedby-traders-important-as-step-for-future-but.html | ANGLO-U.S. COMPACT ARGUED-BY TRADERS; Important as Step for Future but of Limited Import During War, They Contend TARIFF HITCH FORESEEN Pressure on Congress Cited as Possible Bar -- Thomas Hails Agreement ANGLO-U.S. COMPACT ARGUED BY TRADERS | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/atlantic-battle.html | ATLANTIC BATTLE | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/canteen-to-give-showlets.html | Canteen to Give 'Showlets' | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/news-of-food-a-cracker-that-leads-double-life-and-a-warcensored.html | News of Food; A Cracker That Leads Double Life -- And a War-Censored Story of Honey | True | By Jane Holt | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/war-orders-cause-25000share-issue-minneapolishoneywell-plans-to.html | WAR ORDERS CAUSE 25,000-SHARE ISSUE; Minneapolis-Honeywell Plans to Sell Preferred Stock | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/total-war-effort-spurred-by-cripps-he-predicts-to-commons-a.html | TOTAL WAR EFFORT SPURRED BY CRIPPS; He Predicts to Commons a Government Decision on India in Near Future INSISTS GRAVITY IS NOTED Says Business and Pleasure as Usual Must Go and Criticizes 'Minority' | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/orchestra-union-agree-national-group-and-musicians-plan-for-20week.html | ORCHESTRA, UNION AGREE; National Group and Musicians Plan for 20-Week Season | True | Special to THE NEW YORK TIMES. | C1B 532389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/seeks-course-of-system.html | Seeks Course of System | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/encirclement-completed.html | Encirclement Completed | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/deatherage-talks-he-was-one-of-millions-who-opposed-war-he-says.html | DEATHERAGE TALKS; He Was One of 'Millions' Who Opposed War, He Says | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/dartmouth-routs-williams-six.html | Dartmouth Routs Williams Six | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/obo-col.html | OBO. COL | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/netherland-premier-gets-post.html | Netherland Premier Gets Post | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/tokyo-celebrates-daring-attack.html | Tokyo Celebrates "Daring Attack" | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/sugar-rationing-in-state-march-28-district-school-superintendents.html | SUGAR RATIONING IN STATE MARCH 28; District School Superintendents Are Told at Albany of Plans for Restricted Sales CHANGE IN RULE HINTED Limit of 2 Pounds May Be Altered -- Only 28 Coupons to Be Provided Now | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/admiral-shibuya-killed-in-action-off-borneo.html | Admiral Shibuya Killed In Action Off Borneo | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/i-major-brett-to-be-feteo-he-will-be-guest-at-a-dinner-tonight-at.html | i MAJOR BRETT TO BE FETEO,; He Will Be Guest at a Dinner Tonight at Miami Beach Club | True | I B_,to Tm NIW Yoz e. j | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/overseas-press-club-honors-3-reporters-cecil-brown-tolischus.html | Overseas Press Club Honors 3 Reporters; Cecil Brown, Tolischus, Sulzberger Cited | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/mis-alfied-c-cooley.html | MIS. ALFIED C. COOLEY | True | special to Tm lw o 'I*ns. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/women-mps-alter-governments-action-force-revision-of-group-named.html | WOMEN M.P.'S ALTER GOVERNMENT'S ACTION; Force Revision of Group Named for Welfare Inquiry | True | Wireless to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/live-wire-burns-lad-10-he-climbs-freight-car-touches-cable-carrying.html | LIVE WIRE BURNS LAD, 10; He climbs Freight Car, Touches Cable Carrying 11,000 Volts | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/in-the-nation-federal-housing-is-centralized-at-last.html | In The Nation; Federal Housing Is Centralized at Last | True | By Arthur Krock | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/spain-issues-denial.html | Spain Issues Denial | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/mandalay-drive-reported.html | Mandalay Drive Reported | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/soldiers-now-aim-to-marry-in-haste-legal-aid-says-they-waste-no.html | SOLDIERS NOW AIM TO MARRY IN HASTE; Legal Aid Says They Waste No Time When Girls Say 'Yes' | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/stella-roman-in-tosca-jan-kiepura-also-heard-in-6th-performance-of.html | STELLA ROMAN IN 'TOSCA'; Jan Kiepura Also Heard in 6th Performance of Puccini Work | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/new-opera-company-drops-spring-season-it-will-resume-in-autumn-with.html | NEW OPERA COMPANY DROPS SPRING SEASON; It Will Resume in Autumn With Damrosch Work, 'Opera Cloak' | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/oneida-ltd-gives-wage-bonus.html | Oneida, Ltd., Gives Wage Bonus | True | | C1B 532389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/dartmouth-annexes-swim.html | Dartmouth Annexes Swim | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/larger-objective-indicated.html | Larger Objective Indicated | True | By Ralph Parkerwireless To the New York Times. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/eb-morris-hurt-on-hunt-philadelphians-horse-falls-during-whitemarsh.html | E.B. MORRIS HURT ON HUNT; Philadelphian's Horse Falls During Whitemarsh Event | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/austen-st-b-harrison-exhockey-coach-at-columbia-n-y-u-and-nyac-dies.html | *AUSTEN ST. B. HARRISON; Ex-Hockey Coach at Columbia, N. Y. U. and N.Y.A.C. Dies | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/recital-by-szigeti-aids-war-relief-violinist-shows-fine-form-at.html | RECITAL BY SZIGETI AIDS WAR RELIEF; Violinist Shows Fine Form at Event Patronized by the British Envoy and Wife MASON JONES AS GUEST Philadelphia Orchestra Player Heard in Brahms Horn Trio, Foedes Being at Piano | True | N.S. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/suspects-memory-poor-in-spy-trial-germanborn-trainee-able-to.html | SUSPECT'S MEMORY POOR IN SPY TRIAL; German-Born Trainee Able to Remember Names of Only 3 Magazine Customers | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/screen-news-here-and-in-hollywood-rko-gives-james-craig-role.html | SCREEN NEWS HERE AND IN HOLLYWOOD; RKO Gives James Craig Role Opposite Maureen O'Hara in 'One Hour of Glory' LEAD FOR VERONICA LAKE 'Roxie Hart' in Its First Week at Roxy Theatre Grossed More Than $70,000 | True | By Telephone To the New York Times. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/boyce-registers-upset-at-squash-harvard-clubman-turns-back-hoffman.html | BOYCE REGISTERS UPSET AT SQUASH; Harvard Clubman Turns Back Hoffman in First Round at the Whitehall Club SHEPARD OF BAYSIDE WINS Topples Berger in Two Games -- Flynn and Noble Advance as Rivals Default | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/wpa-worker-seized-as-girls-assailant-attacked-child-in-his-room-in.html | WPA WORKER SEIZED AS GIRL'S ASSAILANT; Attacked Child in His Room in Harlem, Police Charge | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/11-amateur-sailors-in-1000mile-flight-six-women-in-group-reaching.html | 11 AMATEUR SAILORS IN 1,000-MILE FLIGHT; Six Women in Group Reaching New Zealand From Solomons | True | Wireless to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/rites-for-edgn-_r-r-bean-associates-on-the-daily-newsi-are.html | RITES FoR EDGA._. R R. BEAN; Associates on The Daily Newsl Are Pallbearers for Editor J | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/lehigh-defeats-rutgers-lanes-basket-decides-5351-in-overtime-period.html | LEHIGH DEFEATS RUTGERS; Lane's Basket Decides, 53-51, in Overtime Period | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/bonds-and-shares-in-london-market-price-gains-are-maintained-by.html | BONDS AND SHARES IN LONDON MARKET; Price Gains Are Maintained by Gilt-Edge Issues, but Home Rails Are Dull SOME INDUSTRIALS BETTER Burmah Oil Sells at Lowest Level Since 1931 - Mexican Eagle Shares Active | True | Wireless to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/standard-oil-of-kentucky.html | Standard Oil of Kentucky | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/nominating-meetings-set-stock-exchange-group-to-hold-sessions-in.html | NOMINATING MEETINGS SET; Stock Exchange Group to Hold Sessions in March | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/hawaii-jails-drunks-six-months.html | Hawaii Jails Drunks Six Months | True | | C1B 532389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/seton-hall-wins-3633-6200-watch-pirates-turn-back-de-paul-quintet.html | SETON HALL WINS, 36-33; 6,200 Watch Pirates Turn Back De Paul Quintet | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/loss-for-january-by-lehigh-valley-297485-deficit-in-contrast-to.html | LOSS FOR JANUARY BY LEHIGH VALLEY; $297,485 Deficit in Contrast to $200,989 Net Income for the Month in '41 REVENUES AT $4,851,000 Orders for 500 Coal Cars and Five Oil-Electric Engines Placed by Railroad | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/joyce-bennett-engnged-j-rhode-island-girl-to-beoomethe-bride-of.html | JOYCE BENNETT ENGAGED; . J Rhode Island Girl to Beoomethe] Bride of' Frederic Henry Hall I | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/dr-scott-m-huff-f-xstaff-urgoon-at-lyon-s-n-j-veterans-hospital.html | DR. SCOTT M. HUFF F; .x-Staff Surgoon at Lyon s ( N, J.) Veterans Hospital'' Dies at 73 | True | Specis.l to Wt Yoa. 'z,is. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/dwight-f-rockwell-honored.html | Dwight F. Rockwell Honored | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/retailers-pledge-billion-bond-sale-war-securities-and-stamps-equal.html | RETAILERS PLEDGE BILLION BOND SALE; War Securities and Stamps Equal to 2% of Their 1941 Business to Be Handled $142,300,000 STATE QUOTA Mrs. Odlum Says Any 'Hurting of Business' Is Offset by Chance of Survival | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/city-college-paper-elects.html | City College Paper Elects | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/president-thanks-rescuers.html | President Thanks Rescuers | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/noswontnn-sn-1-asnosuob-stari-hadaso-been-one-of-leading-track-men.html | NOSWOn.TnN Sn., :1 A'-SNOSUOB STARI; -Had-A!so Been One of Leading Track Men of Canada -- He Dies in Malden,' Mass. 3-MILE ..sNow' CHAMPION Never Lost 'Snowshoe Race in 7 YearsmMarathon Runner at the 1908 Olympics | True | SPectal' to T 'rsw' Yox TIMS. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/3as-stoddait.html | 3A..S-STODDAIT | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/mishap-delays-prr-riders.html | Mishap Delays P.R.R. Riders | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/nicholas-butlers-guests-in-florida-honored-at-palm-beach-dinner.html | NICHOLAS BUTLERS GUESTS IN FLORIDA; Honored at Palm Beach Dinner Given by Leland E. Cofers -- C.J. La Roches Entertain STEPHEN SANFORDS HOSTS Edward Quinns Have Birthday Party -- C.M. Williamses Fete Son, Winthrop | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/saving-of-billions-in-war-work-urged-cochran-offering-bill-would.html | SAVING OF BILLIONS IN WAR WORK URGED; Cochran, Offering Bill, Would Exempt Contracts From State, Local Levies CALLED A CAUSE OF DELAY Sales and Like Taxes Burden on Both Government and Contractors, He Says | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/drive-planned-to-enlist-nurses-aides-as-national-quota-shows-90.html | Drive Planned to Enlist Nurses' Aides As National Quota Shows 90% Shortage | True | | C1B 532389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/carolyn-walton-eajlard-to-w-brooklyn-girl-daughter-of-a-minister.html | CAROLYN WALTON E}aJlaRD TO W; Brooklyn Girl, Daughter of a Minister, Will Become 'Bride of John Thayer Taintor | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/en-r-firitabee.html | En R. FIRItABEE | True | Special to T NZW YORK TS. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/wagner-tops-drew-five-4744.html | Wagner Tops Drew Five, 47-44 | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/davies-urges-aid-to-soviet-forces-inadequate-support-might-be-cause.html | DAVIES URGES AID TO SOVIET FORCES; Inadequate Support Might Be Cause of Anti-Axis Crash, Ex-Ambassador Says 'APPEASERS HERE SCORED Angell Warns Against Those Who Say Communism Would Be Worse Than Nazism | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/yanks-acquire-stainback-from-kansas-city-jurgas-a-serious-giant.html | Yanks Acquire Stainback From Kansas City; Jurgas a Serious Giant Holdout; WASHBURN TRADED WITH BORDAGARAY Yankees Send Pair to Kansas City for Outfielder Stainback, Who Starts Work CHAMPIONS SIGN CROSETTI Gordon and Priddy Arrive at St. Petersburg Camp After Drive From Coast | True | By James P. Dawsonspecial To the New York Times. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/british-drop-mines-in-german-waters-seek-to-bar-warships-escape.html | BRITISH DROP MINES IN GERMAN WATERS; Seek to Bar Warships' Escape -- Nazis Bomb Convoy | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/close-battles-for-relay-titles-loom-in-national-aau-games-nyu-to.html | Close Battles for Relay Titles Loom in National A.A.U. Games; N.Y.U. to Seek Fourth Straight Medley Crown in Garden Saturday -- Fast Teams Will Represent Fordham, Georgetown | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/art-notes.html | Art Notes | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/lehrbas-gets-army-assignment.html | Lehrbas Gets Army Assignment | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/1422-point-losses-shown-in-cotton-increase-in-hedge-operation-and.html | 14-22 POINT LOSSES SHOWN IN COTTON; Increase in Hedge Operation and Liquidation Develops in the Late Trading ROOSEVELT STAND FACTOR Some Buying Done by Trade on Scale-Down -- South Is Also a Seller Here | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/americans-attack-92-planes-sink-2-transports-in-indies-american.html | Americans Attack 92 Planes; Sink 2 Transports in Indies; AMERICAN FLIERS VICTORS IN INDIES | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/sing-sing-to-go-on-war-time.html | Sing Sing to Go on War Time | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/5375685-profit-for-national-lead-sum-compares-with-6102702-for-1940.html | $5,375,685 PROFIT FOR NATIONAL LEAD; Sum Compares With $6,102,702 for 1940 -- Equal to $1.10 a Common Share TOTAL SALES WERE HIGH Amounted to $139,192,540 for Company and Wholly Owned Domestic Subsidiaries | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/succeeds-his-father-on-mckessons-board.html | Succeeds His Father On McKesson's Board | True | | C1B 532389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/new-freight-ship-cranky-in-tests-knox-says-sea-otter-designed-as.html | NEW FREIGHT SHIP 'CRANKY' IN TESTS; Knox Says Sea Otter, Designed as Model for Mass Production, Is a Disappointment COST FAR ABOVE ESTIMATE Full-Sized Vessel Also Draws 20 Feet, Defeating Purpose of Use in Coastal Waters | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/calls-hog-prices-too-high-wickard-says-simple-justice-calls-for.html | CALLS HOG PRICES TOO HIGH; Wickard Says 'Simple Justice' Calls for 'Ceiling' on Rise | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/harry-c-clarke.html | HARRY C. CLARKE | True | . Special to T lqzw ov.x TB. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/700-attend-red-cross-concert.html | 700 attend Red Cross Concert | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/kev-dr-samuel-g-fat.html | KEV. DR. SA.MUEL G F[AT | True | 8peclat to T Naw YORK TS. ' | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/marian-nolen-affianced-olivet-college-alumna-will-bei-bride-of-john.html | MARIAN NOLEN .AFFIANCED; Olivet College Alumna Will Bel Bride of John L, Ashby I | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/admits-killing-girl-in-theatre-youth-feared-honor-student-of.html | ADMITS KILLING GIRL IN THEATRE; Youth Feared Honor Student of Chicago Suburb Would Never Marry Him | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/burning-rangoon-looted-says-flier-american-reports-a-third-of-city.html | BURNING RANGOON LOOTED, SAYS FLIER; American Reports a Third of City in Flames -- Defending Airmen's Score Is 10 to 1 BURNING RANGOON LOOTED, SAYS FLIER | True | By the United Press. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/alien-internment-confirmed-for-448-of-1084-cases-dealt-with-so-far.html | ALIEN INTERNMENT CONFIRMED FOR 448; Of 1,084 Cases Dealt With So Far, 421 Have Been Paroled and 215 Freed Outright 5,151 FOREIGNERS SEIZED Meantime, New FBI Raids Net Aliens or Contraband in State and Elsewhere | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/adsit-and-melroy-take-first-match-defeat-lee-and-mcqueeney-in-3.html | ADSIT AND M'ELROY TAKE FIRST MATCH; Defeat Lee and McQueeney in 3 Games in Metropolitan Squash Racquets Doubles | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/war-work-shoes-shown-for-women-highlight-of-coward-exhibition-a.html | WAR WORK SHOES SHOWN FOR WOMEN; Highlight of Coward Exhibition a Sturdy Oxford Designed by Alice Marble | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/leningrad-hailed-by-soviet-correspondents-from-the-city-tell-moscow.html | LENINGRAD HAILED BY SOVIET; Correspondents From the City Tell Moscow Meeting of Its Heroic Stand WOMEN WORKERS PRAISED Offensive Is Said to Arouse Defenders' Hope That Nazi Line Will Be Broken | True | Wireless to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/exchange-plan-is-extended.html | Exchange Plan Is Extended | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 532389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/urges-joint-plan-to-rebuild-cities-pink-calls-on-banks-to-aid.html | URGES JOINT PLAN TO REBUILD CITIES; Pink Calls on Banks to Aid Government in Mapping Post-War Program LILLY GIVES TAX POLICY Commissioner Tells Appraisal Conference of Problems Facing Assessors | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/detroit-workers-get-rise.html | Detroit Workers Get Rise | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/nazis-blame-british-for-papen-bombing-charge-they-tried-to-silence.html | NAZIS BLAME BRITISH FOR PAPEN BOMBING; Charge They Tried to Silence Envoy Who Informed Turks | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/head-copperhead-held-los-angeles-man-arrested-in-state-unamerican.html | HEAD 'COPPERHEAD' HELD; Los Angeles Man Arrested in State Un-American Inquiry | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/australia-applauds-aid-welcomes-roosevelts-determination-to-keep.html | AUSTRALIA APPLAUDS AID; Welcomes Roosevelt's Determination to Keep Supply Lines | True | Wireless to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/earl-carroll-sues-in-closing-of-show-he-asks-215890-damages-of.html | EARL CARROLL SUES IN CLOSING OF SHOW; He Asks $215-890 Damages of Guild of Variety Artists | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/staggered-work-to-ease-transit-rushes-urged.html | 'Staggered' Work to Ease Transit Rushes Urged | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/six-arrested-in-charleston.html | Six Arrested in Charleston | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/milk-sales-increased-46.html | Milk Sales Increased 4.6% | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/33-received-for-neediest.html | $33 Received for Neediest | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/knox-calls-it-false-alarm.html | Knox Calls It "False Alarm" | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/california-pays-57451912-debts-record-deal-balances-budget-and-puts.html | CALIFORNIA PAYS $57,451,912 DEBTS; Record Deal Balances Budget and Puts Government on a Cash Basis CALIFORNIA PAYS $57,451,912 DEBTS | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/us-daring-won-battle-off-bali-with-dutch-our-ships-dashed-at-the.html | U.S. DARING WON BATTLE OFF BALI; With Dutch Our Ships Dashed at the Searchlights of a Larger Enemy Group 8 OFFICERS ARE HONORED One, Wounded, Remained on Bridge, Concealing Injuries From Vessel's Commander | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/profit-lifted-54-by-st-regis-paper-3228080-cleared-in-1941-against.html | PROFIT LIFTED 54% BY ST. REGIS PAPER; $3,228,080 Cleared in 1941 Against $2,087,105 Year Before, Ferguson Reports FUNDED DEBT IS RETIRED Results of Operations Given by Other Concerns With Comparative Figures | True | | C1B 532389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/masaryk-urges-120-war-effort-czechoslovak-leader-calls-next-few.html | MASARYK URGES '120%' WAR EFFORT; Czecho-Slovak Leader Calls Next Few Months Vital to United Nations' Cause SEES U.S. WINNING WAR Government-in-Exile Minister Warns, However, That Axis Nations Will Not 'Crack Up' | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/wilson-to-box-terry-young.html | Wilson to Box Terry Young | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/city-plans-appeal-on-wnyc-decision-seeks-oral-argument-before-fcc.html | CITY PLANS APPEAL ON WNYC DECISION; Seeks Oral Argument Before FCC in Effort to End Ban on Night Broadcasting MAYOR, NOVIK MAKE PLEA Hold Station's Service Unique -- Payne of Federal Board Supports Contention | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/dr-alsever-will-join-ocd.html | Dr. Alsever Will Join OCD | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/homestead-hotel-bought-in-queens-landmark-in-kew-gardens-90room.html | HOMESTEAD HOTEL BOUGHT IN QUEENS; Landmark in Kew Gardens, 90-Room Building, Taken by New Company | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/exmarine-officer-quits-jersey-post-gen-williams-resigns-as-state.html | EX-MARINE OFFICER QUITS JERSEY POST; Gen. Williams Resigns as State Defense Secretary Because of Republican Opposition EDISON SCORES OPPONENTS Says 'Obstinacy, Partisanship' Impeded Aide's Efforts to Unify State's Work | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/viereck-all-right-mrs-lundeen-says-never-heard-an-unamerican.html | VIERECK ALL RIGHT, MRS. LUNDEEN SAYS; Never Heard an Un-American Utterance by Him, Senator's Widow Tells Agent's Jury BRITISH CENSOR ON STAND She Recalls Intercepting Text of Holt Book, Bound for Berlin -- Hill Accuses O'Connor | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/north-american-earns-13652489-equals-159-a-common-share-compared-to.html | NORTH AMERICAN EARNS $13,652,489; Equals $1.59 a Common Share, Compared to $13,071,367, or $1.52 for 1940 POWER OUTPUT A RECORD Consolidated Gross Up 11% to $144,647,290 -- Net Is $16,451,737 or $1.92 | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/raids-made-in-wilmington.html | Raids Made in Wilmington | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/netherland.html | Netherland | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/jaeckle-pledges-loyalty-of-party-toasts-army-and-president-but.html | JAECKLE PLEDGES LOYALTY OF PARTY; Toasts Army and President, but Holds Constructive Criticism a Patriotic Duty ASKS DEFEAT OF LEHMAN State Chairman at Albany Republican Dinner Calls for Ousting of 'Fanatic Bureaucrats' | True | Special to THE NEW YORK TIMES. | C1B 532389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/cio-to-organize-dairymen-in-state-drive-is-mapped-at-utica-in-line.html | C.I.O. TO ORGANIZE DAIRYMEN IN STATE; Drive Is Mapped at Utica in Line With United Mine Workers' Proposal LEWIS TO MEET LEADERS Unionization to Be Part of National Campaign to Enroll 3,000,000 | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/reg-vr-chamberlain-who-aidedthe-blind-secretary-of-tile-jofin.html | REg. VR. CHAMBeRLAIn WHO AIDEDTHE BLIND; Secretary of tile Jofin MiltonJ Society and Ex-Misslony | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/japanese-suffer-thirst.html | Japanese Suffer Thirst | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/jurges-and-giants-are-far-apart-on-contract-terms-terry-reveals.html | Jurges and Giants Are Far Apart On Contract Terms, Terry Reveals; Shortstop Finds Trip to Miami Not 'Worth While' as Club Stands Pat on Offer and Plans to Use Bartell | True | By John Drebingerspecial To the New York Times. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/urges-continued-advertising.html | Urges Continued Advertising | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/suits-against-ball-reported-settled-attorneys-announce-in-court.html | SUITS AGAINST BALL REPORTED SETTLED; Attorneys Announce in Court Agreement in $8,000,000 Railroad Actions | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/140-essay-prizes-at-hunter.html | $140 Essay Prizes at Hunter | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/seward-topples-textile-quintet-closes-season-on-3728-victory-other.html | SEWARD TOPPLES TEXTILE; Quintet Closes Season on 37-28 Victory -- Other Results | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/merchant-jailed-as-a-perjurer-head-of-smilen-chain-stores-gets-year.html | MERCHANT JAILED AS A PERJURER; Head of Smilen Chain Stores Gets Year for Refusal to Bare Labor Racket IS DENOUNCED BY COURT Defendant, Born Abroad, Tried to 'Pull Down Pillar of Democracy,' Judge Says | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/24-die-in-sea-ordeal-four-of-torpedoed-freighter-survive-25days-in.html | 24 DIE IN SEA ORDEAL; Four of Torpedoed Freighter Survive 25-Days in Lifeboat | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/168-safe-in-wrecks-of-2-us-navy-ships-200-dead-or-missing-from.html | 168 SAFE IN WRECKS OF 2 U.S. NAVY SHIPS; 200 Dead or Missing From Destroyer Truxtun and the Supply Vessel Pollux ROOSEVELT PRAISES AID Message to Newfoundlanders Says Action Was Typical of Proud Seafarers | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/italian.html | Italian | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/im-jeanne-lyons-to-be-wed-saturday-brooklyn-girl-will-be-bride-of.html | iM!$$ JEANNE LYONS TO BE WED SATURDAY; Brooklyn Girl Will Be Bride of William Barth in Chicago | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/more-guam-men-listed.html | More Guam Men Listed | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/win-in-speech-contest-hunter-victor-gains-right-to-compete-in.html | WIN IN SPEECH CONTEST; Hunter Victor Gains Right to Compete in National Event | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/two-ships-crash-at-sea-both-have-reached-port.html | Two Ships Crash at Sea; Both Have Reached Port | True | By the United Press. | C1B 532389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/aide-to-insurance-official.html | Aide to Insurance Official | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/legion-will-aid-police-plan-calls-for-service-as-guards-from-8-pm.html | LEGION WILL AID POLICE; Plan Calls for Service as Guards From 8 P.M. to Midnight | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/army-names-school-for-murphy.html | Army Names School for Murphy | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/us-women-evacuate-aruba.html | U.S. Women Evacuate Aruba | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/politics-first-war-second.html | POLITICS FIRST -- WAR SECOND | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/advertising-news-and-note.html | Advertising News and Note | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/byrd-asks-removal-of-secretary-perkins-senator-demands-ouster-to.html | BYRD ASKS REMOVAL OF SECRETARY PERKINS; Senator Demands Ouster to Assure Full War Production | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/opens-radio-circuit-to-bolivia.html | Opens Radio Circuit to Bolivia | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/white-motors.html | White Motors | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/penn-state-on-top-4430-quintet-defeats-west-virginia-in-tenth.html | PENN STATE ON TOP, 44-30; Quintet Defeats West Virginia in Tenth Straight Victory | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/lewis-out-for-governor-enters-race-for-republican-nomination-in.html | LEWIS OUT FOR GOVERNOR; Enters Race for Republican Nomination in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/marie-weissenborn-u1ts-4-attendants-she-wi-be-wed-in-englewood-on.html | MARIE WEISSENBORN u1TS 4 ATTENDANTS; She Wi!! Be wed in Englewood on March 7 to Richard Davis Jr. | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/asks-for-inquiry-on-drys-sweeney-tells-house-ep-gaston-uses.html | ASKS FOR INQUIRY ON DRYS; Sweeney Tells House E.P. Gaston Uses Government Services | True | | C1B 532389 |
| 1942-02-26 | | https://www.nytimes.com/1942/02/26/archives/navy-record-told-three-uboats-sent-to-bottom-4-damaged-in-western.html | NAVY RECORD TOLD; Three U-Boats Sent to Bottom, 4 Damaged in Western Atlantic 15 OF JAPAN'S WARSHIPS One or Two Aircraft Carriers -- 38 Noncombatant Vessels in Toll Listed by Knox Three U-Boats Sunk in Western Atlantic; 53 Japanese Ships Navy's Toll Since Dec. 10 | True | By Charles HurdSpecial To the New York Times. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/the-garand-in-action.html | THE GARAND IN ACTION | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/jail-faces-smoker-in-war-factories-court-serves-a-warning-as-he.html | JAIL FACES SMOKER IN WAR FACTORIES; Court Serves a Warning as He Gives One Offender 5 Days and Fines 16 Others PERIL TO ARMS PROGRAM Washington Reported Behind Drastic Steps to Reduce Fires in the Nation's Plants | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/shipyard-welders-strike-in-hoboken-160-at-bethlehem-steel-repair.html | SHIPYARD WELDERS STRIKE IN HOBOKEN; 160 at Bethlehem Steel Repair Plant Protest Over 'Abusive Conduct of a Foreman' MEDIATORS TAKE ACTION Hope Voiced for Settlement Today -- Walkout Threatened by Western Electric Union | True | Special to THE NEW YORK TIMES. | C1B 532389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/edward-a-young-president-of-pittsburgh-bankt-50-years-in-field-was-.html | EDWARD A. -YOUNG; President of Pittsburgh Bankt 50 Years in Field, Was' 74 ' | True | Special to THE new york times | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/child-to-robert-burbanks.html | Child to Robert' BUrbanks | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/ocd-meeting-tonight-for-foreign-groups-mrs-roosevelt-will-speak.html | OCD MEETING TONIGHT FOR FOREIGN GROUPS; Mrs. Roosevelt Will Speak -- Activities to Be Explained | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/tired-longs-sell-holdings-of-grain-wheat-futures-under-pressure-all.html | TIRED LONGS SELL HOLDINGS OF GRAIN; Wheat Futures Under Pressure All Day End With Losses of 1 1/8c a Bushel HEAVY TONE IN CORN List Declines 3/4 to 1c With the Close Near Lows -- Oats Down 1/2 to 7/8c, Rye 1 3/8 to 1 1/2c | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/long-term-for-detroit-auditor.html | Long Term for Detroit Auditor | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/luminary-excels-in-field-contest-sages-pointer-is-impressive.html | LUMINARY EXCELS IN FIELD CONTEST; Sage's Pointer Is Impressive Despite Poor Conditions at National Trials NOSES OUT SIX BEVIES Covers the Ten-Mile Course in Tennessee Tirelessly -- Ariel in Action Today | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/gannon-to-get-medal-tonight.html | Gannon to Get Medal Tonight | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/140-auto-deliveries-approved.html | 140 Auto Deliveries Approved | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/house-passes-scrap-iron-bill.html | House Passes Scrap Iron Bill | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/japanese-show-reluctance.html | Japanese Show Reluctance | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/swaffield-iste1ts-i-tobrcomr-bnsl-miriam-fiancee-of-it-jewell-w.html | SWAFFIELD $ISTE1TS I 'TOBRCOMR BnSl; Miriam Fiancee of lt. Jewell W. Flower, U.S.A.'; Esther of Ensign Russell Remage Jr. ALUMNAE OF WELLESLEY Parents. Announce Troths of Taunton, Mass.y GirlsTheir Father is a Clergyman. | True | Wpeclal to TIll NEW YORK TIES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/philadelphia-draft-jury-cites-50.html | Philadelphia Draft Jury Cites 50 | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/housing-for-middletown-conn.html | Housing for Middletown, Conn. | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/st-johns-rally-beats-nyu-by-point-in-garden-ccny-tops-manhattan.html | St. John's Rally Beats N.Y.U. by Point in Garden; C.C.N.Y. Tops Manhattan; 10,021 SEE REDMEN GAIN 54-53 VICTORY St. John's Defeats N.Y.U. Five Despite 26 Points by Mele That Tie Garden Record C.C.N.Y. BARELY TRIUMPHS Beats Manhattan, 38-35, After Murphy, With 23 Markers, Leads Losers in Rally | True | By Arthur Daley | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/harry-m-fell-retired-eastman-kodak-official-ran-photographic.html | HARRY M. FELL; Retired Eastman Kodak Official Ran Photographic Sehoals | True | Specla to T Ngw YORK s. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/dutch-report-attacks.html | Dutch Report Attacks | True | By F. Tillman Durdinby Telephone To the New York Times. | C1B 532389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/rug-men-may-appeal-for-price-advance-expect-rise-in-unit-costs-due.html | RUG MEN MAY APPEAL FOR PRICE ADVANCE; Expect Rise in Unit Costs Due to New Cut in Wool Use | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/raid-damage-to-be-secret.html | Raid Damage to Be Secret | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/railroad-group-to-meet-problem-of-equipment-will-be-discussed-in.html | RAILROAD GROUP TO MEET; Problem of Equipment Will Be Discussed in Chicago | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/van-mook-urges-attack.html | Van Mook Urges Attack | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/house-in-wrangle-over-rise-in-hours-smith-of-virginia-seeks-end-of.html | HOUSE IN WRANGLE OVER RISE IN HOURS; Smith of Virginia Seeks End of 40-Hour Limit to Spur Production for War LEADERS FIGHT A CHANGE Say They Will Keep Overtime Provisions Until President Agrees to Suspension | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/russian-loss-heavy-nazis-say.html | Russian Loss Heavy, Nazis Say | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/supply-of-tobacco-is-eased-in-britain-lord-dulverton-says-us-has.html | SUPPLY OF TOBACCO IS EASED IN BRITAIN; Lord Dulverton Says U.S. Has Helped -- Profit Declared | True | Wireless to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/penn-five-downs-cornell-48-to-35-gains-tie-for-second-place-in.html | PENN FIVE DOWNS CORNELL, 48 To 35; Gains Tie for Second Place in League -- Soleliac Nets 16 Points for Victors | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/rites-today-for-samuel-hoffman.html | Rites Today. for Samuel Hoffman | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/gary-steel-plant-picketed-for-dues-fifty-armed-men-escort-crew.html | GARY STEEL PLANT PICKETED FOR DUES; Fifty Armed Men Escort Crew Through Carnegie Gate as C.I.O. Seeks Payment 100 UNIONISTS IN MARCH One Is Pushed Aside by Guard as He Tries to Bar Way to an Entering Worker | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/red-cross-puts-out-film-training-course-will-use-movie-to.html | RED CROSS PUTS OUT FILM; Training Course Will Use Movie to Demonstrate Techniques | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/4800000-workers-on-public-payrolls-one-of-every-11-in-countrys.html | 4,800,000 WORKERS ON PUBLIC PAYROLLS; One of Every 11 in Country's Labor Total Is State, Local or Federal Employe 6,861,000 ADDING FORCES Next to Protection, Taking 30% of Manpower, Public Schools Employed Most, 1,315,000 | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/alfred-owen-and-wife-die.html | Alfred' Owen and Wife Die | True | Special to THE NEW t'ORt['TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/faults-in-civilian-defense-system-it-is-held-is-badly-bogged-in.html | Faults in Civilian Defense; System, It Is Held, Is Badly Bogged in Politics and Nonessentials | True | W.S. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/oxford-paper.html | Oxford Paper | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/orioles-beat-rovers-53-come-from-behind-in-2d-period-to-win-on.html | ORIOLES BEAT ROVERS, 5-3; Come From Behind in 2d Period to Win on Baltimore Ice | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/jessels-1250th-benefit.html | Jessel's 1250th Benefit | True | | C1B 532389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/plans-6seat-rise-in-states-senate-legislative-commission-on.html | PLANS 6-SEAT RISE IN STATE'S SENATE; Legislative Commission on Reapportionment Seeks Urban Gain, Without Rural Cut | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/reinforcements-reported.html | Reinforcements Reported | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/denies-us-plans-to-buy-furniture-retail-head-says-government-will.html | DENIES U.S. PLANS TO BUY FURNITURE; Retail Head Says Government Will Not Make Purchases for Defense Housing INDUSTRY'S ORDERS OFF January Total Down 2% From '41 and 30% From July Peak but Backlogs Increased | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/for-tire-sale-only-by-independents-seiberling-urges-move-to-give.html | FOR TIRE SALE ONLY BY INDEPENDENTS; Seiberling Urges Move to Give These Dealers Exclusive Right to the Business | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/chiles-cooperation-with-us-is-pledged-presidentelect-rios-tells-us.html | CHILE'S COOPERATION WITH US IS PLEDGED; President-Elect Rios Tells U.S. Ambassador Bowers of Plans | True | Special Cable to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/coffee-quota-lifted-5-interamerican-board-acts-to-meet-rising.html | COFFEE QUOTA LIFTED 5%; Inter-American Board Acts to Meet Rising Demand | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/mrs-carr-66-gets-8-years-in-prison-confidence-woman-sentenced-on.html | MRS. CARR, 66, GETS 8 YEARS IN PRISON; Confidence Woman Sentenced on Birthday Before Former Newark Church Associates JUDGE EXCORIATES HER Psychiatrist Says Her Jailing Offers 'Questionable' Safety to Possible Victims | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/hold-japan-risks-defeat-us-officials-cite-rate-of-tokyo-navy-and.html | HOLD JAPAN RISKS DEFEAT; U.S. Officials Cite Rate of Tokyo Navy and Ship Losses | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/atlantic-life-insurance-elects-7-new-directors.html | Atlantic Life Insurance Elects 7 New Directors | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/war-plane-makers-plan-to-duplicate-factories-inland-step-by-seven.html | WAR PLANE MAKERS PLAN TO DUPLICATE FACTORIES INLAND; Step by Seven Manufacturers Is Told as West Coast Feels Sharp Impact of War EASTERN AREAS AS VITAL Country Must Guard Against Having All of Its Eggs in One Basket, Knox Observes DUPLICATE PLANTS FOR PLANES INLAND | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/mckenna-leaves-pulp-unit.html | McKenna Leaves Pulp Unit | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/lms-byi-prince.html | lmS. B[Yi PRINCE | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/de-la-salle-victor-on-track.html | De La Salle Victor on Track | True | | C1B 532389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/barnard-alumna-will-be-mariiedi-miss-muriel-s-pulvermacheri-engaged.html | BARNARD ALUMNA. ] WILL BE MARI/IEDI; -[ Miss Muriel S. Pulvermacherl, Engaged to Jerome Heffer, [ a Graduate of N. Y.U. I | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/air-official-in-court-today.html | Air Official in Court Today | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/tire-thief-gets-3-to-5-years.html | Tire Thief Gets 3 to 5 Years | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/wpb-bars-rubber-for-corset-field-ban-also-covers-girdles-etc-and-is.html | WPB BARS RUBBER FOR CORSET FIELD; Ban Also Covers Girdles, Etc., and Is Likely to Extend to Men's Suspenders, Belts TIN CAN ORDER MODIFIED Deliveries for Coffee, Ham and Beer Allowed to May 31 -- Other War Agency Action | True | By Charles E. Eganspecial To the New York Times. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/ederick-m-buckin.html | EDERICK M. BUCKIN. | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/louis-signs-to-fight-abe-simon-for-us-army-fund-on-march-27-joe.html | Louis Signs to Fight Abe Simon For U. S. Army Fund on March 27; Joe Will Contribute Entire Purse of Garden Bout -- Promoter Jacobs Also to Donate Services -- Abe to Share Earnings | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/cuban-minister-resigns-martinez-succeeds-remos-in-the-education.html | CUBAN MINISTER RESIGNS; Martinez Succeeds Remos in the Education Post | True | Wireless to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/el-salvador-appoints-envoy.html | El Salvador Appoints Envoy | True | Special Cable to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/failures-off-in-all-lines-largest-decrease-recorded-in-retail.html | FAILURES OFF IN ALL LINES; Largest Decrease Recorded in Retail Division | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/93461-loss-shown-by-curb-exchange-equities-of-members-lower-after.html | $93,461 LOSS SHOWN BY CURB EXCHANGE; Equities of Members Lower After Adjustments and Charge-Offs In 1941 OPERATING PROFIT $57,311 Expenses Cut to Offset Drop of $86,000 in Revenue -- $109,000 Pay Slash | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/300000-nazis-face-huge-vyazma-trap-russians-reported-closing-in.html | 300,000 NAZIS FACE HUGE VYAZMA TRAP; Russians Reported Closing In From Two Sides on Pocket Near Dorogobuzh VICTORY IN NORTH PUSHED Staraya Russa Encirclement Seen as Part of Bigger Plan -- Berlin Issues Denial | True | By Daniel T. Brighamby Telephone To the New York Times | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/sports-of-the-times-about-the-border-line-in-hockey.html | Sports of the Times; About the Border Line in Hockey | True | Reg. U.S. Pat. Off.By John Kieran | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/city-sued-for-4354907-us-seeks-recovery-in-razing-of-old-postoffice.html | CITY SUED FOR $4,354,907; U.S. Seeks Recovery in Razing of Old Postoffice Building | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/pittsburgh-yard-expands-for-navy-government-advances-8000000-for.html | PITTSBURGH YARD EXPANDS FOR NAVY; Government Advances $8,000,000 for Facilities for Dravo Ship Corporation MINESWEEPERS ON ORDER Submarine Chasers, Other Craft, Will Be Produced as City Revives Old Industry | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/czechoslovak-art-here-jan-masaryk-opens-display-for-relief.html | CZECHO-SLOVAK ART HERE; Jan Masaryk Opens Display for Relief Organization | True | | C1B 532389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/1200-employe-groups-aid-red-cross-100-commerce-and-industry-section.html | 1,200 EMPLOYE GROUPS AID RED CROSS 100%; Commerce and Industry Section Nears Quota of $5,500,000 | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/to-be-utilitys-president.html | To Be Utility's President | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/dickstein-links-fire-on-normandie-to-nazi-house-group-to.html | DICKSTEIN LINKS FIRE ON NORMANDIE TO NAZI; House Group to Investigate His Charge -- Ship Men Heard | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/moves-to-defer-vote-on-tammany-leader-antisullivan-group-will-seek.html | MOVES TO DEFER VOTE ON TAMMANY LEADER; Anti-Sullivan Group Will Seek Adjournment for Month | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/gains-are-reported-by-atlantic-mutual-net-premium-income-in-its.html | GAINS ARE REPORTED BY ATLANTIC MUTUAL; Net Premium Income in Its 100th Year $6,556,843 | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/smoking-out-of-bounds.html | SMOKING OUT OF BOUNDS | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/i-n-buik-68-notiglbkf-dis-eoard-charman-o-n-y-rmt-since-1921.html | I. N. BUiK, 68, ' NOTIgl)BKF, DIS; eoard Cha{rman ;o N. Y. 'rm;t Since 1921. Headed Clearing. House AsSociation Here LEADER OF CREDIT GROUP Assisted Red Cross Campaign -- Fellow of Yale Corporation Once State Banking A}de | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/defense-schism-widens-at-albany-legislative-leaders-and-governor.html | DEFENSE SCHISM WIDENS AT ALBANY; Legislative Leaders and Governor Are Far Apart on Question of Mayoral Control | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/war-requirements-for-steel-estimated-43000000-tons-of-ingots-will.html | WAR REQUIREMENTS FOR STEEL ESTIMATED; 43,000,000 Tons of Ingots Will Be Earmarked, Says Iron Age | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/spending-season-in-aiken.html | SPENDING SEASON IN AIKEN | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/polish-council-plans-democratic-regime-bars-totalitarian.html | POLISH COUNCIL PLANS DEMOCRATIC REGIME; Bars Totalitarian, Dictatorial Setup -- Minister Sees Roosevelt | True | Wireless to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/cigar-sales-rose-137-those-retailing-above-20-cents-showed-greater.html | CIGAR SALES ROSE 13.7%; those Retailing Above 20 Cents Showed Greater Sales Increase | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/citys-gaslit-era-finally-flickers-out-as-macdougal-alley-lamps-are.html | City's Gaslit Era Finally Flickers Out As Macdougal Alley Lamps Are Shut Off | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/campaign-in-last-stretch.html | Campaign in Last Stretch | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/rangers-to-meet-red-wings-tonight-visitors-with-four-straight.html | RANGERS TO MEET RED WINGS TONIGHT; Visitors, With Four Straight Victories, Certain to Press New York Six in Garden MAC COLVILLE STILL OUT Pike Also Lost to Patrickmen -- Macey and Burns Will Fill Injured Men's Berths | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/strike-threatened-at-kearny.html | Strike Threatened at Kearny | True | Special to THE NEW YORK TIMES. | C1B 532389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/hits-milk-price-revisions.html | Hits Milk Price Revisions | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/dodgers-bat-pitch-to-fiscal-triumph-bank-asks-permission-to-quit-as.html | DODGERS BAT, PITCH TO FISCAL TRIUMPH; Bank Asks Permission to Quit as an Ebbets Executor as the Club Clears Debts | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/dutch-ship-reported-captured.html | Dutch Ship Reported Captured | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/south-australia-ends-racing.html | South Australia Ends Racing | True | Wireless to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/german-actor-left-skull-to-succeeding-hamlets.html | German Actor Left Skull To Succeeding Hamlets | True | By Telephone To the New York Times. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/agree-on-alcoa-wage-terms.html | Agree on Alcoa Wage Terms | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/colgate-42-hamilton-31.html | Colgate 42, Hamilton 31 | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/get-city-college-posts.html | Get City College Posts | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/rail-fare-rise-stayed-transit-body-will-hold-public-hearings-on.html | RAIL FARE RISE STAYED; Transit Body Will Hold Public Hearings on Commutation | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/stevens-in-front-2928-tops-lafayette-five-in-easton-game.html | STEVENS IN FRONT, 29-28; Tops Lafayette Five in Easton Game -- Brestovansky Stars | True | Special to THE NEW YORK TIMES. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/uruguayans-defer-soccer-trip.html | Uruguayans Defer Soccer Trip | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/danube-shipping-pool-will-be-continued-plan-that-gives-germany-full.html | DANUBE SHIPPING POOL WILL BE CONTINUED; Plan That Gives Germany Full Control of River to Go On | True | By Telephone To the New York Times. | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/selfdelivery-at-a-price.html | Self-Delivery at a Price | True | ELIZABETH BIERINGER | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/youth-found-dead-near-tracks.html | Youth Found Dead Near Tracks | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/british-soldiers-are-greeted-here-first-contingent-to-arrive-since.html | BRITISH SOLDIERS ARE GREETED HERE; First Contingent to Arrive Since Last War Gets a Warm Welcome THEY RECEIVE TEA AT MESS Many Buy Silk Stockings to Send to Relatives -- Parties Are Held for Them | True | | C1B 532389 |
| 1942-02-26 | 1942-02-26 | https://www.nytimes.com/1942/02/26/archives/open-bids-today-on-housing-bonds-louisville-commission-offers.html | OPEN BIDS TODAY ON HOUSING BONDS; Louisville Commission Offers $8,673,000 Refunding Issue -- Longest Maturity 1998 OTHER MUNICIPAL LOANS No Tenders Made on $420,600 of Refunding Obligations of Dearborn Township, Mich. | True | | C1B 532389 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/late-rise-in-rails-lifts-stock-prices-movement-uneven-with-larger.html | LATE RISE IN RAILS LIFTS STOCK PRICES; Movement Uneven With Larger Turnover on the Exchange -- Grains, Cotton Gain | True | | C1B 532425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/cleared-in-death-of-husband.html | Cleared in Death of Husband | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/us-consuls-safe-in-east-war-zones-washington-confirms-escape-of.html | U.S. CONSULS SAFE IN EAST WAR ZONES; Washington Confirms Escape of Singapore, Sumatra and Rangoon Staffs PEIPING REPORT RECEIVED Entire Personnel of Embassy Well, According to Swiss Consul in Shanghai | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/store-sales-up-25-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 25% FOR WEEK IN NATION; Volume for Four-Week Period Increased 23%, Reserve Board Reports TRADE HERE JUMPED 36% Total for 4 Cities in This Area Rose 34% -- Specialty Shops Had Spurt of 47% | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/underwriters-are-named-minneapolishoneywell-lists-group-with-the.html | UNDERWRITERS ARE NAMED; Minneapolis-Honeywell Lists Group With the SEC | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/7-in-air-corps-die-in-bus-at-crossing-train-hits-vehicle-in-a.html | 7 IN AIR CORPS DIE IN BUS AT CROSSING; Train Hits Vehicle in a Snowstorm Near Oklahoma Flying School -- 25 Are Injured | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/cvek-put-to-death-vagrant-killed-bronx-woman-and-attacked-15-others.html | CVEK PUT TO DEATH; Vagrant Killed Bronx Woman and Attacked 15 Others | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/bank-clearings-ahead-of-year-ago-gain-is-put-at-69-although.html | BANK CLEARINGS AHEAD OF YEAR AGO; Gain Is Put at 6.9% Although Exchanges in 23 Cities Were Below Previous Week NEW YORK IS DOWN 4.7% $2,862,807,000 Compares With $3,003,695,000 -- New Orleans Shows Rise of 57.8% | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/miss-newberger-a-bride-wed-to-robert-david-sanger-by-dr-nathan-a.html | MISS NEWBERGER A BRIDE; Wed to Robert David Sanger by Dr. Nathan A. Perilman | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/strikes-denounced-at-a-union-meeting-warning-given-by-selly-cio.html | STRIKES DENOUNCED AT A UNION MEETING; Warning Given by Selly, C.I.O. Group Head; Sarnoff, Pecora | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/enemy-position-improved.html | Enemy Position Improved | True | By F. Tillman Durdinby Telephone To the New York Times. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/300-experts-sift-foreign-air-talk-listen-at-four-posts-to-the.html | 300 EXPERTS SIFT FOREIGN AIR TALK; Listen at Four Posts to the Broadcasts and Get Cues on Trends Overseas | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/new-eagle-unveiled-for-victory-ships-insignia-for-merchant-marine.html | NEW EAGLE UNVEILED FOR VICTORY SHIPS; Insignia for Merchant Marine Shows Wings in 'V' Form | True | Special to THE NEW YORK TIMES. | C1B 532425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/west-side-houses-resold-in-month-blockfront-of-apartments-on.html | WEST SIDE HOUSES RESOLD IN MONTH; Blockfront of Apartments on Amsterdam Ave. Assessed at $510,000 Changes Hands 600 W. 113TH ST. BOUGHT 12-Story Building on Broadway Corner Is Liquidated by Savings Bank | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/aethui-g-diimmaey.html | AETHUI g. DI/IMMAEy | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/george-c-thompson.html | GEORGE C. THOMPSON | True | 81clal to T Nsw Yo Ts. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/academy-award-to-joan-fontaine-she-wins-it-for-role-in-suspicion.html | ACADEMY AWARD TO JOAN FONTAINE; She Wins It for Role in 'Suspicion' -- Gary Cooper Takes Honor for 'Sergeant York' GREEN MY VALLEY' FIRST Its Director, John Ford, Gets Plaque, His Third -- Mary Astor and Donald Crisp Marked | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/son-born-to-the-john-e-longsi.html | Son. Born to the John E. LongsI | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/airline-official-denies-guilt.html | Airline Official Denies Guilt | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/kern-calls-ousting-by-mayor-temporary-letter-criticizing-la-guardia.html | KERN CALLS OUSTING BY MAYOR TEMPORARY; Letter Criticizing La Guardia Posted in Civil Service Room | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/woman-police-head-is-ousted-in-camden-mrs-kobus-shifted-to-minor.html | WOMAN POLICE HEAD IS OUSTED IN CAMDEN; Mrs. Kobus Shifted to Minor Post in Commission Change | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/to-take-part-in-ottawa-rally.html | To Take Part in Ottawa Rally | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/group-says-germans-live-well-by-pillage-victims-get-least-in-greece.html | GROUP SAYS GERMANS LIVE WELL BY PILLAGE; Victims Get Least in Greece and Most in Czechoslovakia | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/swiss-censors-are-afraid-of-america-i-love-you.html | Swiss Censors Are Afraid Of 'America, I Love You' | True | By the United Press. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/scouts-raise-200885-willkie-says-work-of-youths-is-of-great.html | SCOUTS RAISE $200,885; Willkie Says Work of Youths is of Great Importance Now | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/ensign-wayne-morris-weds.html | Ensign Wayne Morris Weds | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/soldiers-mark-a-hit-4-doors.html | Soldiers Mark a Hit '4 Doors' | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/will-aid-welfare-drive-ten-honorary-chairmen-named-for-fund.html | WILL AID WELFARE DRIVE; Ten Honorary Chairmen Named for Fund Campaign | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/exchange-to-lift-commissions-25-new-schedules-submitted-to-members.html | EXCHANGE TO LIFT COMMISSIONS 25%; New Schedules Submitted to Members for Approval to Go Into Effect March 16 FIRST CHANGE SINCE 1938 Announcement of Increase Is Made at Same Time Seat Sells at 43-Year Low | True | | C1B 532425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/dorothy-freemin-elqgaged-to-rry-graduate-of-sarah-lawrence-will.html | DOROTHY FREEMIN - ElqGAGED TO RRY; .Graduate of Sarah Lawrence -Will Become Bride of Ensign Henry Gross Jr., U,S,N.R, ALSO ATTENDED BREARLEY I Student at Woman's. Medical College -- Fiance an Alumnus of North Carolina U. | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/brewster-defendant-in-10000000-suit-aeronautical-corp-stockholder.html | BREWSTER DEFENDANT IN $10,000,000 SUIT; Aeronautical Corp. Stockholder Seeks to Recover Loss | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/netherland.html | Netherland | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/miss-hope-ford-to-wed-port-washington-girl-fiancee-of-douglas.html | MISS HOPE FORD' TO WED; Port Washington Girl Fiancee of Douglas L'Hommedieu | True | Spec[a! to T IE' YORK TIMS. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/rca-giving-defense-rightofway-had-net-of-10192716-last-year-income.html | RCA, Giving Defense Right-of-Way, Had Net of $10,192,716 Last Year; Income Rose 12%, Sarnoff Says -- Taxes Increased 285% to $16,373,600 -- Developments for War Seen Post-War Aid | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/morality-is-linked-to-vitamins-in-diet-dr-rj-williams-says-tests.html | MORALITY IS LINKED TO VITAMINS IN DIET; Dr. R.J. Williams Says Tests Show Correlation Between Intelligence and Food HONORED BY COLUMBIA Texas Scientist and Brother, Robert, Get Chandler Award for Research Efforts | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/nazis-claim-convoy-toll-say-seven-ships-52000-tons-were-sunk-in.html | NAZIS CLAIM CONVOY TOLL; Say Seven Ships, 52,000 Tons, Were Sunk in British Group | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/mark-wilk-collet-lawyer-inventor-philadelphia-patent-attorney.html | MARK WILKS COLLET, LAWYER, INVENTOR; Philadelphia' 'Patent Attorney Devised Automatic Parachute | True | Special to THE EW 0 'Fzs. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/banks-show-rise-in-earning-assets-16-reporting-members-of-reserve.html | BANKS SHOW RISE IN EARNING ASSETS; 16 Reporting Members of Reserve System Here Put Total at Record $12,470,000,000 UP $212,000,000 IN WEEK Excess Reserves Down, Holdings of Treasurys Higher, Latest Report Shows | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/rangers-score-four-times-in-first-period-to-subdue-red-wings-at.html | Rangers Score Four Times in First Period to Subdue Red Wings at Garden; BLUE SHIRTS WIN ON EARLY DRIVE, 7-4 Shibicky Scores Two Goals for Rangers in First 'Period -Patrick Also Gets Pair HOWE COUNTERS WITH TWO Keeps Detroit Sextet in Game -- Heller, in Collision After Tallying, Back in Hospital | True | By Joseph C. Nichols | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/magyar-nazis-face-break-with-regime-deputies-who-did-not-boycott.html | MAGYAR NAZIS FACE BREAK WITH REGIME; Deputies Who Did Not Boycott Vital Vote Expelled | True | By Telephone To the New York Times. | C1B 532425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/list-of-unsigned-yankees-cut-to-seven-as-four-pitchers-desert.html | List of Unsigned Yankees Cut to Seven As Four Pitchers Desert Holdouts; MURPHY IS READY FOR 'FIREMAN' JOB Gomez Finds Himself All Set as His Chief Rescuer and Yankees Come to Terms DONALD IN GOOD STANDING Chandler and Russo Also Sign -- War Time Forces Shift in Drills to Afternoon | True | By James P. Dawsonspecial To the New York Times. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/mrs-george-e-brink.html | MRS. GEORGE E. BRINK | True | Special to Tm NEW YORK TXS. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/pearl-harbor-rift-denied-stanley-says-record-shows-armynavy-chiefs.html | PEARL HARBOR RIFT DENIED; Stanley Says Record Shows Army-Navy Chiefs Cooperating | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/miss-ann-fijllan-1-becomes-a-bridei-forest-hills-girl-is-married-in.html | MISS ANN FIJLLAN '1 BECOMES A BRIDEI; Forest Hills Girl Is Married in Church There to Ensign Arthur Gilkes, U.S.N.R. | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/in-other-words-first-win-the-war.html | In Other Words, First Win the War | True | HAROLD CALLENDER. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/hoboken-welders-told-to-end-strike-wlb-head-and-union-president.html | HOBOKEN WELDERS TOLD TO END STRIKE; WLB Head and Union President Tell Bethlehem Ship-workers to Return at Once PLEDGES HELD VIOLATED Men Scheduled to Meet Today to Act on Pleas -- Big Bus Tie-Up Averted in Jersey | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/scorched-earth-in-banjermassin.html | Scorched Earth" in Banjermassin | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/ohrbach-five-victor-4943.html | Ohrbach Five Victor, 49-43 | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/rome-reports-patrol-actions.html | Rome Reports Patrol Actions | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/new-fronts-to-win-war-this-summer-urged-by-litvinoff-envoy-says.html | NEW FRONTS TO WIN WAR THIS SUMMER URGED BY LITVINOFF; Envoy Says Hitler Can Be Destroyed in 1942 if Foes Attack in Full Strength AID NOW FOR SOVIET ASKED Sikorski Says Nazi Power Is Waning -- Dill Praises Spirit of United Nations LITVINOFF PLEADS FOR VICTORY DRIVES | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/oil-shortage-seen-in-european-axis-total-natural-and-synthetic.html | OIL SHORTAGE SEEN IN EUROPEAN AXIS; Total Natural and Synthetic Production Set at Half of Normal Consumption | True | By Telephone To the New York Times. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/washington-alert-over-the-far-east-plight-of-burma-and-cutting-of.html | WASHINGTON ALERT OVER THE FAR EAST; Plight of Burma and Cutting of Supply Line to China Is Centering Eyes on India DAVIES SEES JAVA'S FALL Ex-Ambassador to Moscow Urges Concentration on Aid to China and Russia | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 532425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/prices-of-old-tires-soar-with-demand-boom-creating-major-problem-in.html | PRICES OF OLD TIRES SOAR WITH DEMAND; Boom Creating Major Problem in Scrap Market -- Pressure for Ceilings Increased | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/armstrong-cork-had-4241258-net-profit-for-last-year-compares-with.html | ARMSTRONG CORK HAD $4,241,258 NET; Profit for Last Year Compares With $4,154,066 for 1940 | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/british.html | British | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/irma-daum-betrothed-mount-holyoke-alumna-to-be-bride-of-e-glenn.html | IRMA DAUM BETROTHED; Mount Holyoke Alumna to Be Bride of E. Glenn Pratt | True | Special to Nv ZOR Tls. I | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/good-conditions-reported-in-many-ski-centers-competitive-card-for.html | Good Conditions Reported in Many Ski Centers; COMPETITIVE CARD FOR SKIERS HEAVY Eastern Championship Listed for Franconia Notch -- Pico Peak Slalom Sunday POPULAR SLOPES READY Good Running Available in Upper New York, Vermont, Maine, New Hampshire | True | By Frank Elkins | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/time-cannot-be-bought.html | Time Cannot Be Bought | True | A. LLOYD NORRIS. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/promises-5minute-speeches.html | Promises 5-Minute Speeches | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/steel-plate-output-for-january-rose-713182-net-tons-compared-with.html | STEEL PLATE OUTPUT FOR JANUARY ROSE; 713,182 Net Tons Compared With 635,812 in Previous Month | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/concert-to-aid-hospital-numbers-honoring-paderewski-to-be-played-at.html | CONCERT TO AID HOSPITAL; Numbers Honoring Paderewski to Be Played at Event Tonight | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/port-protection-confided-to-knox-order-by-roosevelt-directs-naval.html | PORT PROTECTION CONFIDED TO KNOX; Order by Roosevelt Directs Naval Secretary to Safeguard Harbor Facilities and Ships | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/guatemala-bars-axis-proxies.html | Guatemala Bars Axis Proxies | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/irish-to-use-t-formation.html | Irish to Use T Formation | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/registration-from-16-to-65.html | Registration From 16 to 65 | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/hawk-rally-tops-canadiens-5-to-4-chicago-trailing-30-scores-all.html | HAWK RALLY TOPS CANADIENS, 5 TO 4; Chicago, Trailing 3-0, Scores All Goals in 2d Period -Johnston Tally Wins | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/asserts-navy-favors-franklin-d-jr-ill-pheiffer-says-it-in-the-house.html | ASSERTS NAVY FAVORS FRANKLIN D. JR., ILL; Pheiffer Says It in the House -- Colleagues Rebuke Him | True | | C1B 532425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/new-england-telephone.html | New England Telephone | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/japanese-arrested-on-island-of-hawaii-army-holds-30-as-enemy-aliens.html | JAPANESE ARRESTED ON ISLAND OF HAWAII; Army Holds 30 as Enemy Aliens or 'Suspected Sympathizers' | True | Wireless to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/to00-at-funeral-of-iv-btloer-president-and-expresident-of-yale-drs.html | t,OOO AT FUNERAL OF . IV[. BtlOER; President and Ex-President of Yale. Drs. Seymour and Angell. at Rites for Banke HERBERT HOOVER THERE Service, at St. Bartholomew's, Conducted by the Rector, Rev. George P. T. Sargent | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/de-gaulle-to-get-st-pierre-report-muselier-and-the-free-french.html | DE GAULLE TO GET ST. PIERRE REPORT; Muselier and the Free French Agent at Washington Are Called to London WELLES PLANS STATEMENT Declaration on U.S. Relations With Vichy Likely Today, Acting Secretary Says | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/winant-on-way-home-ambassador-to-britain-to-make-report-to.html | WINANT ON WAY HOME; Ambassador to Britain to Make Report to President | True | Wireless to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/rabaul-is-bombed-by-raaf-in-storm-despite-weather-australians.html | RABAUL IS BOMBED BY R.A.A.F. IN STORM; Despite Weather, Australians Damage Foe's Airdromes and Set Buildings Afire NEW GUINEA TOWNS HIT Japanese Machine-Gun the Streets and Destroy Plane Landing With Beer | True | Wireless to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/machine-tool-shipments-rise.html | Machine Tool Shipments Rise | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/asks-defense-responsibility.html | Asks Defense Responsibility | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/army-to-take-over-all-of-trade-zone-official-tells-decision-after.html | ARMY TO TAKE OVER ALL OF TRADE ZONE; Official Tells Decision After 2-Day Parley -- Doubtful on Continuation Plans | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/war-work-is-urged-as-credit-bulwark-delaney-tells-managers-to-seek.html | WAR WORK IS URGED AS CREDIT BULWARK; Delaney Tells Managers to Seek Subcontracts for Accounts Hit by Shortages WARNS ON EXTRA DATING Says Early Chain Buying Makes Garment Men Need It but Advises Careful Use | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/to-train-hospital-librarians.html | To Train Hospital Librarians | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/to-assist-relief-groups-i-i-students-of-private-schools-toi-appear.html | TO ASSIST RELIEF GROUPS; i I Students of Private Schools toi Appear in Operetta Tonight I | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/red-army-tightening-ring-on-base-that-held-96000-red-army-wedges.html | Red Army Tightening Ring On Base That Held 96,000; RED ARMY WEDGES CUT GAPS IN NAZI LINE RED ARMY TIGHTENS RING ON FOE'S BASE | True | By Ralph Parkerwireless To the New York Times. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/allied-troops-in-thousands.html | Allied Troops in "Thousands" | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/agree-on-sault-ste-marie-lock.html | Agree on Sault Ste. Marie Lock | True | | C1B 532425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/marion-markell-bride-of-officer-vassar-alumna-s-married-to-it-henry.html | MARION MARKELL BRIDE OF OFFICER'; Vassar Alumna !s Married to it. Henry McAdoo Jr., U.S.A., at Camp Shelby ; Miss. WEDDING HELD IN CHAPEL Mrs. Howard Read and Mrs. Wm. McAdoo Attendants-Army Chaplain Officiates | True | llcla5 to NWoRx TzNnS. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/the-nazis-said-it-first.html | THE NAZIS SAID IT FIRST | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/sabotage-in-brazil-nazi-group-is-charged-with-disabling-seized-ship.html | SABOTAGE IN BRAZIL; Nazi Group Is Charged With Disabling Seized Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/farm-bloc-rider-delays-war-fund-device-to-clinch-parity-price-peg.html | FARM BLOC RIDER DELAYS WAR FUND; Device to Clinch Parity Price Peg Moves Senate Leaders to Defer Vote Till Monday SPONSORS FEEL CONFIDENT They Expect to Forestall a Veto and to Compel House to Accept Amendment | True | By Henry N. Dorrisspecial To the New York Times. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/peak-is-forecast-in-us-wine-sales-domestic-types-due-for-sharp.html | PEAK IS FORECAST IN U.S. WINE SALES; Domestic Types Due for Sharp Gains This Year, McKesson Executives Report LOSS OF IMPORTS CITED Other Aids Are Better Quality and Higher Hard Liquor Taxes, They Point Out | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/thirty-acres-sold-in-long-island-deal-tract-in-lakeville-section-of.html | THIRTY ACRES SOLD IN LONG ISLAND DEAL; Tract in Lakeville Section of Nassau Will Be Held for Future Development | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/pennsylvania-studies-stock-tax.html | Pennsylvania Studies Stock Tax | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/frocks-designed-as-morale-props-spring-ensembles-by-norell-have-all.html | FROCKS DESIGNED AS MORALE PROPS; Spring Ensembles by Norell Have All the Freshness and Appeal of New Season | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/herla_n-griswold.html | HERLA_N GRISWOLD | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/higbe-put-to-work-in-dodgers-camp-strenuous-exercise-is-penalty.html | HIGBE PUT TO WORK IN DODGERS' CAMP; Strenuous Exercise is Penalty Exacted From Hurler for His Late Arrival FORCED TO SHAG FLIES Pitcher Also Gets Practice in Covering First -- Walker and Medwick Take Part | True | By Roscoe McGowenby Telephone To the New York Times. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/nazi-prisoner-flees-in-canada.html | Nazi Prisoner Flees in Canada | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/thomasw-lamb-7t-a-noted-ar3hitet-designer-of-madison-square-garden.html | THOMASW, LAMB, 7t; A NOTED AR3HITE[jT; Designer of Madison Square Garden and Capitol, Rivoli Theatres Stricken Here HIS PRACTICE WORLD-WIDE Won Mention in Competition: for Palace of the Sovieti..Former Building Inspector | True | | C1B 532425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/debussy-is-played-by-philharmonic-koussevitzky-leads-orchestra-in.html | DEBUSSY IS PLAYED BY PHILHARMONIC; Koussevitzky Leads Orchestra in Composer's 'La Mer' at 2d Concert as Guest FOOTE WORK PRESENTED Suite for Strings in E Major and Tchaikovsky's Fifth Symphony on Program | True | By Olin Downes | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/in-the-nation-just-a-step-in-the-scramble-for-privileges.html | In The Nation; Just a Step in the Scramble for Privileges | True | By Arthur Krock | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/the-beauty-quest.html | The BEAUTY QUEST | True | by Martha Parker | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/policeman-and-mount-injured.html | Policeman and Mount Injured | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/browns-buy-all-toledo-stock.html | Browns Buy All Toledo Stock | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/rug-mill-switches-to-cotton-backing-armstrong-acts-to-save-burlap.html | RUG MILL SWITCHES TO COTTON BACKING; Armstrong Acts to Save Burlap; Others Due to Follow | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/group-elects-alternates-for-officers-called-to-war.html | Group Elects Alternates For Officers Called to War | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/washroom-slayer-enters-guilty-plea-exconvict-to-be-sentenced-for.html | WASHROOM SLAYER ENTERS GUILTY PLEA; Ex-Convict to Be Sentenced for Second-Degree Murder | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/sister-louise-decorated-for-her-relief-work-in-france-in-first.html | SISTER LOUISE, Decorated for Her Relief Work in France in First World War | True | Wireless to T NW YORK TES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/italian.html | Italian | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/ishpeming-mayor-enlists.html | Ishpeming Mayor Enlists | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/oil-shortage-seen-due-to-submarines-standard-of-new-jersey-says.html | OIL SHORTAGE SEEN DUE TO SUBMARINES; Standard of New Jersey Says Stocks on East Coast Are Being Depleted Rapidly RATIONING IS PREDICTED Call for Voluntary Cut in Use by Motorists and Others Is Not Expected to Suffice | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/as-roscoe-heads-association.html | A.S. Roscoe Heads Association | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/shattuck-acquires-brooklyn-factory-shraffts-subsidiary-will-use.html | SHATTUCK ACQUIRES BROOKLYN FACTORY; Shrafft's Subsidiary Will Use Former Devoe Buildings on Smith and Ninth Sts. 2-FAMILY DWELLING SOLD Bank Disposes of 79th Street Property -- Company Leases Clay St. Structure | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/farm-labor-plan-to-win-war-urged-work-or-fight-program-is-the.html | FARM LABOR PLAN TO WIN WAR URGED; ' Work or Fight' Program Is the Proposal of Dr. T.B. Symons to Increase Output SCHOOLBOY AID SUGGESTED Speaker at Conference Here Advocates Neighborhood Cooperative Units | True | | C1B 532425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/new-claims-by-tokyo.html | New Claims by Tokyo | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/jockey-wielander-takes-four-races-at-hialeah-feature-captured-by.html | Jockey Wielander Takes Four Races at Hialeah; FEATURE CAPTURED BY CURIOUS ROMAN Circle M Ranch Racer Wins by Four Lengths -- Media Luna, Favorite, Second WIELANDER HAS A BIG DAY Triumphs Aboard His Shadow, K. Dorko, French Trap and Haut Mond at Miami | True | By Bryan Fieldspecial To the New York Times. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/british-in-africa-fear-ichy-move-french-troop-concentrations.html | BRITISH IN AFRICA FEAR ICHY MOVE; French Troop Concentrations Reported on Sierre Leone and Gambia Borders HAND OF DARLAN SEEN France's Fleet Held to Be a Threat, Not Overbalanced by Her Gold in U.S. | True | By A.c. Sedgickwireless To the New York Times. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/ciiarles-f-wood.html | CiiARLES F. WOOD | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/show-on-tuesday-of-american-art-between-2-wars-arranged-by-carl.html | SHOW ON TUESDAY OF AMERICAN ART; ' Between 2 Wars,' Arranged by Carl Zigrosser, Covers Period 1914 to 1941 PRINTS WILL BE SHOWN Competition for Service Men Announced by Life Magazine -- Awards Total $1,000 | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/west-coast-raided-stimson-concedes-differing-from-knoxs-false-alarm.html | WEST COAST RAIDED, STIMSON CONCEDES; Differing From Knox's 'False Alarm' Statement, Says 15 Planes Were at Los Angeles SHOWN BY ARMY REPORTS California Representative Hits 'Fake' Stories and Demands 'Proper Explanation' | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/mass-raids-hurled-against-rangoon-british-and-american-fliers-down.html | MASS RAIDS HURLED AGAINST RANGOON; British and American Fliers Down 27 Planes as Enemy Gathers for Land Drive MASS RAIDS HURLED AGAINST RANGOON | True | By James MacDonaldspecial Cable To the New York Times. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/bonds-and-shares-in-london-market-most-steel-stocks-are-dull-in.html | BONDS AND SHARES IN LONDON MARKET; Most Steel Stocks Are Dull in Sympathy With Drop Dorman Long Issues HOME RAILS ARE WEAKER Gilt-Edge Securities Lose Fractions -- Industrials Are Quiet and Kaffirs Better | True | Wireless to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/aviators-shot-down-by-enemy-swim-back-to-their-bomber-inflate-boat.html | Aviators Shot Down by Enemy Swim Back to Their Bomber, Inflate Boat and Start on the Six-Day Journey to Rescue | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/family-limitation-argued-catholic-church-view-of-birth-control.html | Family Limitation Argued; Catholic Church View of Birth Control Opposed to Contraception | True | EDWARD J. HEFFRON, Executive Secretary, National Council of Catholic Men. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/brown-sprua-nce.html | Brown -- Sprua. nce | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/noble-vanquishes-tranter-in-squash-lordi-reeve-and-flynn-also-gain.html | NOBLE VANQUISHES TRANTER IN SQUASH; Lordi, Reeve and Flynn Also Gain at Whitehall Club -- Boyce Is Victor | True | | C1B 532425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/war-output-seen-confounding-axis-flood-from-us-plants-by-july-1.html | WAR OUTPUT SEEN CONFOUNDING AXIS; Flood From U.S. Plants by July 1 Will Even Astound Americans, N.A.M. Head Asserts MORE AID TO GOVERNMENT Manufacturers' Committee Is Formed to Help Nelson Push Production to Limit | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/plan-fort-lee-suites-new-jersey-builders-buy-site-for-an-apartment.html | PLAN FORT LEE SUITES; New Jersey Builders Buy Site for an Apartment House | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/joins-research-staff-of-borden-vitamin-co.html | Joins Research Staff Of Borden Vitamin Co. | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/stephen-l-jenkinson-promoted.html | Stephen L. Jenkinson Promoted | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/raf-raids-afar-in-libya.html | R.A.F. Raids Afar in Libya | True | Wireless to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/huge-job-is-seen-in-sugar-rationing-30000000-forms-instruction.html | HUGE JOB IS SEEN IN SUGAR RATIONING; 30,000,000 Forms, Instruction Sheets to Be Needed to Launch Plan in City | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/200000-provided-for-air-raid-sirens-valentine-says-mayor-has-put.html | $200,000 PROVIDED FOR AIR RAID SIRENS; Valentine Says Mayor Has Put Fund at His Disposal to Provide for Entire City ONLY 3 SET UP TO DATE ' Baby' Devices on Lamp Posts May Be Necessary to Reach Into 'Canyon' Streets | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/war-secrets-bill.html | WAR SECRETS BILL | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/tire-return-plan-adopted-by-the-opa-dealers-will-be-allowed-to.html | TIRE RETURN PLAN ADOPTED BY THE OPA; Dealers Will Be Allowed to Relieve Selves of Burden | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/zweig-estate-left-to-altman.html | Zweig Estate Left to Altman | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/bids-rug-men-turn-to-war-production-wpb-advises-industry-to-get.html | BIDS RUG MEN TURN TO WAR PRODUCTION; WPB Advises Industry to Get Ready for Order to Suspend Output of Carpets WILL HELP IN CONVERSION Agency Stresses the Shortage of Jute -- Other Action by Defense Agencies | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/ien-t-e-farrenkopf.html | IEN. T. E. FARRENKOPF | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/ida-lupino-gets-feminine-lead-in-foxs-blind-mans-house-crime-and.html | Ida Lupino Gets Feminine Lead in Fox's 'Blind Man's House' -- 'Crime and Punishment' Revival Due | True | By Telephone To the New York Times. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/ardinal-boflgiini-bishop-of-porto-291-chancellor-of-roman-church.html | ARDINAL BOflGIINI,[ BISHOP OF PORTO, 291; Chancellor of Roman Church, the Papal Nuncio to Mexico, 1912-14, Dies in Rome HAD TURBULENT CAREER Stoned by the People of Adria When He Moved the Seat of Diocese to Rovigo in 1908 | True | By Telephone To T Niw Yoi, Times. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/mrs-cla_a-ru3dd-eno.html | MRS. CLA_A RU3DD ENO | True | SDeolal to TH NEW YOP. E TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/federal-insurance-gains-20-in-income-401099-profit-reported-on-1941.html | FEDERAL INSURANCE GAINS 20% IN INCOME; $401,099 Profit Reported on 1941 Premiums of $7,500,269 | True | | C1B 532425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/13-finish-radio-course-awvs-members-will-receive-certificates-at.html | 13 FINISH RADIO COURSE; A.W.V.S. Members Will Receive Certificates at Exercises | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/wartime-exigency-seen-in-styles-sweeping-skirts-of-past-vanish.html | Wartime Exigency Seen in Styles; Sweeping Skirts of Past Vanish; Conservation of Materials Manifest in Spring Offerings of Milgrim's -- Emphasis on Slimness Reflected in Evening Gowns | True | By Virginia Pope | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/luncheon-given-here-by-miss-f-t-haight-mrs-edward-coster-and-miss.html | LUNCHEON GIVEN HERE BY MISS F. T. HAIGHT; Mrs. Edward Coster and Miss Clementine Miller Entertain | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/japanese-set-back-hit-all-along-the-line-by-bataan-defenderslose.html | JAPANESE SET BACK; Hit All Along the Line by Bataan Defenders-Lose Outposts in Reverse GUERRILLAS ALSO ACTIVE Attack Enemy in Other Parts of Luzon -- 'Desultory Fighting' Goes On in Mindanao | True | By Charles Hurdspecial To the New York Times. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/the-farmers-friends.html | THE FARMERS' "FRIENDS" | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/drama-league-to-entertain.html | Drama League to Entertain | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/urges-more-maple-syrup-output.html | Urges More Maple Syrup Output | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/aiding-navy-leaguenorway-benefit-show.html | AIDING NAVY LEAGUE-NORWAY BENEFIT SHOW | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/mrs-meyer-quits-westchester-post-resigns-as-chairman-and-as-a.html | MRS. MEYER QUITS WESTCHESTER POST; Resigns as Chairman and as a Member of Recreation Board Because of Other Work URGES FULL TIME OFFICIAL She Has Headed Group Since It Was Formed in 1923 -More Reports on Airport | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/3-of-spy-suspects-on-witness-stand-froehlich-and-schlosser-end.html | 3 OF SPY SUSPECTS ON WITNESS STAND; Froehlich and Schlosser End Testimony and Borchardt Starts His Statements HE IS CALLED A LEADER He Tells of Service in German Army and of Being Student of Colonial Sciences' | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/mischa-auer-at-loews-state.html | Mischa Auer at Loew's State | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/debate-on-india-promised.html | Debate on India Promised | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/cotton-is-higher-after-slow-start-trade-sources-steady-buyer-most.html | COTTON IS HIGHER AFTER SLOW START; Trade Sources Steady Buyer Most of Day, With Action by the Senate Ignored HEDGING IS INCREASED This Activity Identified as Operations Against Buying of Federal Staple | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/mrs-charles-n-lindley.html | MRS. CHARLES N. LINDLEY | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/big-bus-strike-is-averted.html | Big Bus Strike Is Averted | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/dependency-cases-in-draft-clarified-mcdermott-says-married-men.html | DEPENDENCY CASES IN DRAFT CLARIFIED; McDermott Says Married Men Whose Families Might Eke Out Existence Are Exempt HASTY WEDDINGS NO BAR The Bridegrooms Suspected of Seeking in This Way to Evade Service Will Be Taken | True | | C1B 532425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/f-egerton-webb-banker-dies-it-83-safe-and-deposit-company-crossed-a.html | F. EGERTON WEBB, BANKER, DIES IT 83; Safe and Deposit Company Crossed Atlantic 72 Times IN $1DEWHEELER AS A BOY In Recent Years Used Plane- Was Son of Envoy to Brazil and Kin of Washington Aide | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/eael-of-selboene.html | EAEL OF SELBOENE | True | Wireless to Two. NEW YORK TugS. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/fire-chief-knows-how-puts-out-a-fire-himself.html | Fire Chief Knows How; Puts Out a Fire Himself | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/canada-could-send-troops-to-alaska-premier-says-this-would-not-be.html | CANADA COULD SEND TROOPS TO ALASKA; Premier Says This Would Not Be 'Overseas' Service Under Law | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/parachute-fouls-flier-killed.html | Parachute Fouls, Flier Killed | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/quits-federal-reserve-bank.html | Quits Federal Reserve Bank | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/baldwin-urges-lawes-as-fish-successor-representative-comments-after.html | BALDWIN URGES LAWES AS FISH SUCCESSOR; Representative Comments After Visit to White House | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/chester-la-roches-honored-in-south-feted-at-palm-beach-home-of.html | CHESTER LA ROCHES HONORED IN SOUTH; Feted at Palm Beach Home of Alexis Zalstem-Zalesskys Robert Scheiner Host PARTY FOR MRS. SLOANE Mrs. Wesson Seyburn Gives a Dinner for Her Sister -- Mrs. J. M. White Has Guests | True | Special to THE NEW YORK TIMES | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/elected-to-utility-post.html | Elected to Utility Post | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/old-new-yorker-goes.html | OLD NEW YORKER GOES | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/mayor-urges-aid-for-st-vincents-joins-archbishop-and-smith-in.html | MAYOR URGES AID FOR ST. VINCENT'S; Joins Archbishop and Smith in Eleventh-Hour Plea for Gifts to Hospital HEALTH BOND' SALE OPENS Anonymous Donor Adds $50,000 to Fund, Increasing Total to Date to $552,102 | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/to-buy-new-locomotives-northern-pacific-will-spend-6500000-on-1943.html | TO BUY NEW LOCOMOTIVES; Northern Pacific Will Spend $6,500,000 on 1943 Equipment | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/aliens-speed-registry-only-25000-in-manhattan-and-bronx-still.html | ALIENS SPEED REGISTRY; Only 25,000 in Manhattan and Bronx Still Without Papers | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 532425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/windsor-to-visit-miami.html | Windsor to Visit Miami | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/marine-school-bill-passed.html | Marine School Bill Passed | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/hospital-gets-960000-bequest-to-lenox-hill-made-by-jj-schmitt-real.html | HOSPITAL GETS $960,000; Bequest to Lenox Hill Made by J.J. Schmitt, Real Estate Man | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/thrusts-halted-nazis-claim.html | Thrusts Halted, Nazis Claim | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/mark-c-honeywell-miami-beach-host-fetes-members-of-committee-of-one.html | MARK C. HONEYWELL MIAMI BEACH HOST; Fetes Members of Committee of One Hundred After Cruise | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/british-sportsmen-cool-to-cripps-plan-they-see-end-of-sports-if.html | BRITISH SPORTSMEN COOL TO CRIPPS PLAN; They See End of Sports if More Restrictions Are Applied | True | Special Cable to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/i-rhoda-limburg-married-i-wed-here-to-enest-h-bloeh-byj-or-job.html | I RHODA LIMBURG MARRIED; I Wed Here to E-nest H Bloeh by'J or. Job. ,. E,iott I | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/nazis-increase-guard-on-norwegian-coast-fear-of-allied-invasion.html | NAZIS INCREASE GUARD ON NORWEGIAN COAST; Fear of Allied Invasion Said to Have Closed Harbors | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/e-roosevelt-at-coast-air-base.html | E. Roosevelt at Coast Air Base | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/end-of-strike-sought-executive-here-of-chilean-mine-asked-to.html | END OF STRIKE SOUGHT; Executive Here of Chilean Mine Asked to Intervene | True | Special Cable to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/a-record-of-wrecks.html | A RECORD OF WRECKS | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/rubber-inquiry-is-set-by-truman-committee-summons-henderson-to-tell.html | RUBBER INQUIRY IS SET BY TRUMAN; Committee Summons Henderson to Tell What He Knows About the Shortage JONES DENIES ANY BLAME Testifying Before Commerce Group He Says Congress Got a Late Start in Preparing | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/south-africa-finds-secret-arms.html | South Africa Finds Secret Arms | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/chinas-sun-also-rises.html | CHINA'S SUN ALSO RISES | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/listed-on-chicago-exchange.html | Listed on Chicago Exchange | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/involved-in-many-debates.html | Involved in Many Debates | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/mrs-roosevelt-asks-foreignborn-to-help-this-nation-win-the-war-she.html | Mrs. Roosevelt Asks Foreign-Born To Help This Nation Win the War; She Says They Can Make Americans More Aware of What Is at Stake When a Democracy Is Under Attack | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/eisenberg-wins-hearers-acclaim-cellist-compelled-to-repeat-albenizs.html | EISENBERG WINS HEARERS' ACCLAIM; ' Cellist Compelled to Repeat Albeniz's 'Malaguena' at Town Hall Recital | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/oldendorf-is-named-admiral.html | Oldendorf Is Named Admiral | True | Special to THE NEW YORK TIMES. | C1B 532425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/mrs-roosevelt-aids-garden-drive-here-promises-to-plant-flowers-in.html | MRS. ROOSEVELT AIDS GARDEN DRIVE HERE; Promises to Plant Flowers in 'Patriotic' Colors at Hyde Park | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/ifrs-h-aisgvood-brinton.html | IfRS. $H. AISgVOOD BRINTON | True | pecial to T Nr-w YORK TEass. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/faculty-promotions-at-fordham.html | Faculty Promotions at Fordham | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/wiretapping-is-laid-to-los-angeles-mayor-bowron-and-8-other.html | WIRETAPPING IS LAID TO LOS ANGELES MAYOR; Bowron and 8 Other Officials and Police Are Indicted | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/ban-on-beach-homes-denied.html | Ban on Beach Homes Denied | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/2-die-in-fort-dix-crash-air-corps-officers-lose-lives-as-flaming.html | 2 DIE IN FORT DIX CRASH; Air Corps Officers Lose Lives as Flaming Plane Falls | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/some-faults-to-be-remedied-we-are-urged-to-stop-talking-and-take.html | Some Faults to Be Remedied; We Are Urged to Stop Talking and Take Offensive on Several Lines | True | GEORGE HOWE. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/books-authors.html | Books -- Authors | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/siamese-twins-born-joined-face-to-face-staten-island-girls-have-an.html | SIAMESE TWINS BORN JOINED FACE TO FACE; Staten Island Girls Have an Excellent Chance to Live | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/mrs-waeeen-a-fullee.html | MRS. WAEEEN A, FULLEE | True | Special to T NEW Yo Ts. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/newark-wins-milk-row-foran-agrees-to-sale-of-hood-capped-bottles-in.html | NEWARK WINS MILK ROW; Foran Agrees to Sale of Hood Capped Bottles in Schools | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/named-to-niagara-hudson-board.html | Named to Niagara Hudson Board | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/head-of-city-college-honored.html | Head of City College Honored | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/chrysler-property-sold.html | Chrysler Property Sold | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/sports-of-the-times-fighting-on-several-fronts.html | Sports of the Times; Fighting on Several Fronts | True | Reg. U.S. Pat. Off.By John Kieran | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/albany-bills-aim-at-double-pension-republicans-measure-would-stop.html | ALBANY BILLS AIM AT DOUBLE PENSION; Republican's Measure Would Stop State Payments to Federal Office Holders IF GETTING FEDERAL FUNDS Proposal Is Directed Primarily at Senator Mead, Who Favors Federal Grants | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/mrs-steve-donoghue-dies.html | Mrs. Steve Donoghue Dies | True | Wlreless to. T I'w Yol, Ts. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/german.html | German | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/news-of-food-meat-prices-for-weekend-little-changed-from-those.html | News of Food; Meat Prices for Week-End Little Changed From Those Obtaining Here a Week Ago | True | By Jane Holt | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/new-chief-is-designated-for-wagehour-division.html | New Chief Is Designated For Wage-Hour Division | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/peru-ratifies-compact-but-ecuadorians-complain-of-delay-in-border.html | PERU RATIFIES COMPACT; But Ecuadorians Complain of Delay in Border Evacuation | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/eastern-gas-and-fuel-associates.html | Eastern Gas and Fuel Associates | True | | C1B 532425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/us-asked-to-prod-britain.html | U.S. Asked to Prod Britain | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/delbert-e-richer.html | DELBERT E. RICHER | True | Special to Tu lv YoP. TI/ES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/venezuela-joins-aruba-defense.html | Venezuela Joins Aruba Defense | True | Special Cable to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/not-in-austrian-national-group.html | Not in Austrian National Group | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/birds-help-feed-britain-wild-species-enter-market-and-all-find.html | BIRDS HELP FEED BRITAIN; Wild Species Enter Market and All Find Buyers | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/word-of-prisoners-sought.html | Word of Prisoners Sought | True | Wireless to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/excess-reserves-decrease-580000000-member-bank-balances-drop.html | Excess Reserves Decrease $580,000,000; Member Bank Balances Drop $537,000,000 | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/utility-in-capital-had-record-year-profit-of-washington-railway-and.html | UTILITY IN CAPITAL HAD RECORD YEAR; Profit of Washington Railway and Electric $3,335,362, Excluding Subsidiaries KILOWATT HOURS AT PEAK Results of Operations Given by Other Concerns With Comparative Figures | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/william-walker-captured-german-detachment-in-france-in-1918.html | WILLIAM WALKER; Captured German Detachment in France in 1918 Single-Handed | True | Special to THX YORK S. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/la-guardia-legion-confer-on-patrol-mayor-and-5-county-leaders.html | LA GUARDIA, LEGION CONFER ON PATROL; Mayor and 5 County Leaders Discuss Volunteer Corps, but Plans Are Tentative | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/woman-mysteriously-shot.html | Woman Mysteriously Shot | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | 1:https://www.nytimes.com/1942/02/27/archives/nicaragua-to-train-aviators.html | Nicaragua to Train Aviators | True | Special Cable to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/uscanada-exchange-discussed.html | U.S-Canada Exchange Discussed | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/british-raid-ships-in-mediterranean-submarine-obtains-three-hits-on.html | BRITISH RAID SHIPS IN MEDITERRANEAN; Submarine Obtains Three Hits on Convoy of Three Vessels, London Says R.A.F. STRIKES IN LIBYA Bombs Areas in Rear of Nazi Front Line and Unleashes New Attack on Tripoli | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/little-sugar-returned.html | Little Sugar Returned | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/exemptions-from-sacrifice.html | EXEMPTIONS FROM SACRIFICE | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/article-9-no-title.html | Article 9 -- No Title | True | By Telephone To the New York Times. | C1B 532425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/educators-offer-all-aid-to-win-war-san-francisco-session-urged-to.html | EDUCATORS OFFER ALL AID TO WIN WAR; San Francisco Session Urged to Consider Also Peace and Preserving of Values CONCRETE PLAN IS PUSHED Marshall Warns Against Raising Cry of 'Yellow Peril' on English-Speaking Race | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/statesmen-preferred.html | Statesmen Preferred | True | JEROME W. JUREWICS. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/railway-cut-say-germans.html | Railway Cut, Say Germans | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/jewish-melodrama-tonight.html | Jewish Melodrama Tonight | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/track-aces-await-drive-on-records-ferris-expects-ten-marks-to-go.html | TRACK ACES AWAIT DRIVE ON RECORDS; Ferris Expects Ten Marks to Go Overboard in National A.A.U. Meet Tomorrow MILE FIELD OUTSTANDING MacMitchell, Mitchell, Dodds, Rafferty and Mehl Certain to Provide Close Race | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/nazi-relief-units-smashed.html | Nazi Relief Units Smashed | True | By Telephone To the New York Times. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/it-t-gets-new-radio-contract.html | I.T. & T. Gets New Radio Contract | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/hofstra-quintet-wins-7135.html | Hofstra Quintet Wins, 71-35 | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/soviet-seizes-japanese-holdings-masses-troops-opposite-sakhalin.html | Soviet Seizes Japanese Holdings, Masses Troops Opposite Sakhalin; SOVIET SEQUESTERS JAPANESE HOLDINGS | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/-tinless-can-production-process-ready-saving-of-thousands-of-tons.html | ' Tinless' Can Production Process Ready; Saving of Thousands of Tons of Tin Seen | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/antiques-bring-10513.html | Antiques Bring $10,513 | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/bartered-bride-heard-smetanas-opera-in-english-is-given-for-third.html | BARTERED BRIDE HEARD; Smetana's Opera, in English, is Given for Third Time Here | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/louis-will-train-in-fort-dix-ring-to-move-from-camp-upton-for-simon.html | LOUIS WILL TRAIN IN FORT DIX RING; To Move From Camp Upton for Simon Bout Workouts -- Joe to Spar Before Soldiers | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/hails-los-angeles-for-air-defense-gen-de-witt-praises-readiness-of.html | HAILS LOS ANGELES FOR AIR DEFENSE; Gen. De Witt Praises Readiness of Anti-Aircraft Batteries 'to Meet Possible Enemy' SEARCH FOR 'BASES' URGED Likelihood of 'Secret' Air Fields Studied -- 12 Japanese Held and Others Told to Move | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/hod-carrier-vote-won-by-insurgents-group-that-brought-about-the.html | HOD CARRIER VOTE WON BY INSURGENTS; Group That Brought About the Lehman Investigation Takes Three Highest Offices | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/reserves-put-at-52000.html | Reserves Put at 52,000 | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/paramount-net-10125000-in-year-dividend-of-25-cents-a-share-on-the.html | PARAMOUNT NET $10,125,000 IN YEAR; Dividend of 25 Cents a Share on the Common Stock Is Declared by Directors | True | | C1B 532425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/anon-dresiqier.html | A.NON DRESIqî'.ER | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/stolzruffin-encounter-tonight-viewed-as-tossup-by-ring-fans-garden.html | Stolz-Ruffin Encounter Tonight Viewed as Toss-Up by Ring Fans; Garden 12-Round Bout Likely to Produce Lightweight Challenger -- Rivals Broke Even in Two Previous Meetings | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/enemy-tells-of-bombing-japanese-set-back-by-bataan-blows.html | Enemy Tells of Bombing; JAPANESE SET BACK BY BATAAN BLOWS | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/biohabd-haas.html | BIOHABD HAAS | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/take-war-to-foe-willkie-demands-he-tells-film-academy-stress-on.html | TAKE WAR TO FOE, WILLKIE DEMANDS; He Tells Film Academy Stress on Defense 'Sickens' Him and Urges 'Bombardment Bonds' TAKE WAR TO FOE, WILLKIE APPEALS | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/i-sustav-esjea-i-exaide-of-katakura-corp-rawl-silk-firm-closed.html | I . SusTAv ESjEA I; Ex-Aide of Katakura Corp.., Rawl Silk Firm Closed After War I | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/secret-service-limits-first-ladys-press-group.html | Secret Service Limits First Lady's Press Group | True | By the United Press. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/labor-aids-red-cross-clothing-workers-turn-over-52264-completing.html | LABOR AIDS RED CROSS; Clothing Workers Turn Over $52,264, Completing Quota | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/rally-in-wheat-started-by-shorts-futures-end-with-gains-of-38-to.html | RALLY IN WHEAT STARTED BY SHORTS; Futures End With Gains of 3/8 to 1/2c on Report Grain Is Shipped East for Feed WINNIPEG MARKET WEAK Corn Follows Same Course as Major Cereal -- Mills Buy Cash Oats | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/robert-d-kesselin.html | ROBERT D. KESSELi-N | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/three-legations-made-embassies-change-means-higher-status-now-for.html | THREE LEGATIONS MADE EMBASSIES; Change Means Higher Status Now for All Our Missions in South American Lands BOAL GOES TO BOLIVIA Long Promoted to Ambassador in Ecuador and Wesley Frost Is Elevated in Paraguay | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/halifax-says-lies-imperil-the-peace-says-victory-will-be-empty.html | HALIFAX SAYS 'LIES' IMPERIL THE PEACE; Says Victory Will Be Empty Unless U.S. and Britain Stop 'Pulling One Another Apart' FAVORS ACTION ON INDIA Envoy Also Tells the Political Science Academy England Shipped 9,000 Planes in '41 | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/russian.html | Russian | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 532425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/5th-ave-property-liquidated-by-pink-17story-apartments-near.html | 5TH AVE. PROPERTY LIQUIDATED BY PINK; 17-Story Apartments Near Seventy-seventh St. Sold for Bond Company DEAL AT WASHINGTON SQ. Noma Electric Company Buys Lofts on Sullivan Street -- Other Downtown Sales | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/films-will-assist-greenwich-house-new-british-picture-short-feature.html | FILMS WILL ASSIST GREENWICH HOUSE; New British Picture, Short Feature and News Reels to Be Held Here on March 9 | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/love-army-fail-to-hold-pigeon-red-mcwilliams-star-homesick-flies.html | LOVE, ARMY FAIL TO HOLD PIGEON; Red McWilliams Star, Homesick, Flies the Coop and Returns to Brooklyn Home | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/sec-aide-is-advanced-harry-heller-named-director-of-investment.html | SEC AIDE IS ADVANCED; Harry Heller Named Director of Investment Company Division | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/army-lifts-curb-on-marriage.html | Army Lifts Curb on Marriage | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/bond-club-calls-off-outing-for-this-year.html | Bond Club Calls Off Outing for This Year | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/two-steel-plants-closed-by-strikes-1300-cio-men-quit-crucible-la.html | TWO STEEL PLANTS CLOSED BY STRIKES; 1,300 C.I.O. Men Quit Crucible La Belle Works, 300 Shut Wall & Co. at Pittsburgh MORE TIEUPS THREATENED Federal Mediators Press for Accords -- Coast Shipyards Vote on 10-Hour Shift | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/art-show-planned.html | Art Show Planned | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/corset-concerns-have-much-rubber-wpb-reports-stocks-enough-for-3.html | CORSET CONCERNS HAVE MUCH RUBBER; WPB Reports Stocks Enough for 3 Months' Production at Abnormally High Level STORE INVENTORIES LARGE Some in Country Have 20 to 30% More Than Last Year - Surgical Goods Are Exempt | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/few-students-hope-to-wed-soon.html | Few Students Hope to Wed Soon | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/goes-into-desert-to-foil-draft.html | Goes Into Desert to Foil Draft | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/house-sanctions-vote-on-shelving-work-hours-laws-effort-to-block.html | HOUSE SANCTIONS VOTE ON SHELVING WORK HOURS LAWS; Effort to Block Test on This as Smith Rider to War Powers Bill Is Crushed, 218-14 BALLOT TODAY IS ASSURED In Stormy Debate McCormack Assails 'Anti-Labor' Move, Cox Warns of 'Labor Despotism' HOUSE SANCTIONS WORK HOURS VOTE | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/total-mobilization-backed-21-in-first-gallup-sectional-poll.html | Total Mobilization Backed, 2-1, In First Gallup Sectional Poll; Philadelphia Area Favors Plan to Have All in Nation Over 18 Put to Work in Our War Effort -- Ready for Hardest Test | True | By George Gallup Director, American Institute of Public Opinion | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/dr-bromberg-gets-divorce.html | Dr. Bromberg Gets Divorce | True | Special to THE NEW YORK TIMES. | C1B 532425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/women-speed-up-plant-form-a-third-of-force-turning-out-new-plane.html | WOMEN SPEED UP PLANT; Form a Third of Force Turning Out New Plane Engines | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/col-el-eubank-and-others-get-medals-many-wellknown-americans-at.html | Col. E.L. Eubank and Others Get Medals -- Many Well-Known Americans at Field in Indies -- They Learn to Speak Dutch | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/british-cripple-german-cruiser-craft-believed-prinz.html | BRITISH CRIPPLE GERMAN CRUISER; Craft Believed Prinz Eugen--Battleships That Fled Brest Reported Badly Battered BRITISH CRIPPLE GERMAN CRUISER | True | By Robert P. Postspecial Cable To the New York Times. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/marthur-declined-a-visit-by-wavell-held-life-of-commander-of-united.html | M'ARTHUR DECLINED A VISIT BY WAVELL; Held Life of Commander of United Nations Forces 'Too Precious' to Risk SIR ARCHIBALD INJURED Hurt in Crash of a Plane in Singapore Just Before City Fell, Stimson Reveals | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/french-doctors-forbidden-to-treat-german-troops.html | French Doctors Forbidden To Treat German Troops | True | By the United Press. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/-fbi-course-costs-2-dupes-4000-fits-them-only-as-keystone-cops.html | 'FBI Course' Costs 2 Dupes $4,000, Fits Them Only as Keystone Cops; Victims, Hungry on 20-Cent-a-Day Expense Fund From Trainer, 'Conjured With Fates' and Faithfully Swore Him Allegiance FBI COURSE' COSTS 2 VICTIMS $4,000 | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/text-of-litvinoff-address-before-overseas-press-club.html | Text of Litvinoff Address Before Overseas Press Club | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/meredith-going-into-army-today.html | Meredith Going Into Army Today | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/argentina-seizes-nazis-for-slur.html | Argentina Seizes Nazis for Slur | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/benton-louis-snyder-principal-for-25-years-of-junior-high-school-52.html | BENTON LOUIS SNYDER; Principal for 25 Years of Junior High School 52 Dies in South | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/29-survive-shipwreck-coast-guard-rescues-crew-when-freighter-hits.html | 29 SURVIVE SHIPWRECK; Coast Guard Rescues Crew When Freighter Hits Frying Pan Shoals | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/26-giants-to-fly-for-havana-series-east-wittig-and-koslo-will-face.html | 26 GIANTS TO FLY FOR HAVANA SERIES; East, Wittig and Koslo Will Face Dodgers Tomorrow -Ryan to Cover Second HUBBELLS TO GO ALONG Carl Paces Himself Carefully in Workouts -- Bartell, Young and Rucker Accept Terms | True | By John Drebingerspecial To the New York Times. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/agreement-on-repeal-of-congress-pensions-conferees-also-give.html | AGREEMENT ON REPEAL OF CONGRESS PENSIONS; Conferees Also Give MacArthur's Men Time to File Tax Returns | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/heroism-of-naval-fliers.html | Heroism of Naval Fliers | True | By Telephone To the New York Times. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/rose-burke-ends-tour-on-march-14-katharine-cornell-and-author-henri.html | ROSE BURKE' ENDS TOUR ON MARCH 14; Katharine Cornell and Author, Henri Bernstein, Agree Not to Bring Play Here This Season PLAN M' FAILS TO RESUME Director Hopes to Continue Show Soon -- Vehicle for Zasu Pitts Due in Autumn | True | | C1B 532425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/manhattan-gives-defense-course.html | Manhattan Gives Defense Course | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/for-extending-marine-insurance.html | For Extending Marine Insurance | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/jersey-coast-barred-to-pleasure-boats-only-licensed-commercial.html | JERSEY COAST BARRED TO PLEASURE BOATS; Only Licensed Commercial Ships May Leave Inlets | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/mrs-roosevelt-is-cited-in-japan-as-bad-example.html | Mrs. Roosevelt Is Cited In Japan as Bad Example | True | By the United Press. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/british-drop-claim-to-venezuela-isle-treaty-ends-150year-dispute.html | BRITISH DROP CLAIM TO VENEZUELA ISLE; Treaty Ends 150-Year Dispute Over Oil Beds in Sea | True | Special Cable to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/macmitchell-to-get-award.html | MacMitchell to Get Award | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/dr-thomas-tito.html | DR. THOMAS TITO | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/carnations-arrive-in-large-numbers-wide-range-of-colors-on-hand-in.html | CARNATIONS ARRIVE IN LARGE NUMBERS; Wide Range of Colors on Hand in New York Markets | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/relief-speeded-to-iran-food-and-clothes-being-sent-to-polish.html | RELIEF SPEEDED TO IRAN; Food and Clothes Being Sent to Polish Refugee Camps | True | Wireless to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/knox-towers-laud-four-navy-planes-they-commend-types-tested-in.html | KNOX, TOWERS LAUD FOUR NAVY PLANES; They Commend Types Tested in Repeated Combat Service With Ships at Sea DIVE BOMBERS INCLUDED Performance of Torpedo Craft, Fighters and Observation Scouters Is Praised | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/bombing-of-carrier-claimed-by-japanese-suicide-attack-northeast-of.html | BOMBING OF CARRIER CLAIMED BY JAPANESE; Suicide Attack Northeast of New Guinea Reported by Tokyo | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/pisciotta-charge-denied-herlands-says-investigation-began-month.html | PISCIOTTA CHARGE DENIED; Herlands Says Investigation Began Month After Promotion | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/mathis-faces-us-tax-liens.html | Mathis Faces U.S. Tax Liens | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/edison-to-get-honor-he-is-named-outstanding-citizen-of-oranges-and.html | EDISON TO GET HONOR; He Is Named 'Outstanding Citizen' of Oranges and Maplewood | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/neisner-brothers-inc.html | Neisner Brothers, Inc. | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/princeton-tops-st-nicks-wins-85-in-notching-eleventh-hockey-victory.html | PRINCETON TOPS ST. NICKS; Wins, 8-5, in Notching Eleventh Hockey Victory of Season | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/martha-mc-berry-educator-is-dead-founder-of-famous-schools-in-north.html | MARTHA M'C, BERRY, EDUCATOR, IS DEAD; Founder of Famous Schools in North Georgia for Poor Children of Mountains USED HER OWN FORTUNE When Funds Were Exhausted, Ford, Carnegie, R. F. Cutting, Theodore Roosevelt Aided | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/freeman-larkin.html | Freeman -- Larkin | True | Specla to THE NEW YORK TildeS. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/nazi-warships-on-dash-through-english-channel.html | NAZI WARSHIPS ON DASH THROUGH ENGLISH CHANNEL | True | | C1B 532425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/mortimer-n-buckner.html | MORTIMER N. BUCKNER | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/bennett-explains-singapores-loss-escaped-commander-says-his.html | BENNETT EXPLAINS SINGAPORE'S LOSS; Escaped Commander Says His Australians Fought to Last Under 'Incessant Bombing' HE FLED AFTER CITY FELL Canberra Estimates 17,000 of A.I.F, in Malaya Reached the Island for Final Battle | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/ep-morris-in-draft-net-prominent-quaker-had-told-his-board-he-would.html | E.P. MORRIS IN DRAFT NET; Prominent Quaker Had Told His Board He Would Not Register | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/finnish.html | Finnish | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/gannon-gets-award-fordham-president-wins-medal-for-service-to.html | GANNON GETS AWARD; Fordham President Wins Medal for Service to Education | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/curfew-for-japanese-in-canada.html | Curfew for Japanese in Canada | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/mitchell-in-armored-school.html | Mitchell in Armored School | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/bronx-apartment-traded-32family-house-on-east-172d-st-changes-hands.html | BRONX APARTMENT TRADED; 32-Family House on East 172d St. Changes Hands | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/elected-by-baldwin-locomotive.html | Elected by Baldwin Locomotive | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/225171000-securities-registered-in-january.html | $225,171,000 Securities Registered in January | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/paris-hears-of-withdrawal.html | Paris Hears of Withdrawal | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/india-names-agent-to-assist-chinese-sir-edward-cook-is-charged-with.html | INDIA NAMES AGENT TO ASSIST CHINESE; Sir Edward Cook Is Charged With Coordinating War Efforts of Countries BIG GROUP BACKS BRITAIN Depressed Classes' Leader Says Rulers Have Duty to Force Accord in India | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/staten-island-home-is-sold.html | Staten Island Home Is Sold | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/8821437-earned-by-glass-company-libbeyowensford-profit-last-year.html | $8,821,437 EARNED BY GLASS COMPANY; Libbey-Owens-Ford Profit Last Year Was $3.52 a Share -- Paid $3.97 in 1940 FACTORY PAY UP $2,187,000 Additions and Improvements Cost $2,854,500 -- Use of Thermopane Is Extended | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/traffic-is-disrupted-by-blaze-in-childs-sixhour-tieup-results-from.html | TRAFFIC IS DISRUPTED BY BLAZE IN CHILDS; Six-Hour Tie-Up Results From Fire in 34th Street | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/150000000-in-bills-offered.html | $150,000,000 in Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/house-group-named-to-study-farm-labor-hearings-ordered-on-shortage.html | HOUSE GROUP NAMED TO STUDY FARM LABOR; Hearings Ordered on Shortage Charged to the Draft | True | Special to THE NEW YORK TIMES. | C1B 532425 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/aluminum-plants-will-expand-again-goal-of-2500000000-pounds-a-year.html | ALUMINUM PLANTS WILL EXPAND AGAIN; Goal of 2,500,000,000 Pounds a Year Is Set to Fulfill Huge New Airplane Program POWER RATIONING LIKELY New Magnesium Works Are Planned to Bring Annual Output to 725,000,000 Pounds | True | By Charles E. Eganspecial To the New York Times. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/tacoma-awards-4000000-bonds-first-boston-corporation-and-associates.html | TACOMA AWARDS $4,000,000 BONDS; First Boston Corporation and Associates Get Issue at Net Interest Cost of 2.72027% ALL REPORTED RESOLD Goldman, Sachs Group Buys $3,409,000 Housing Issue of Louisville, Ky. | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/reserve-bank-position-range-of-important-items-in-1942-and.html | RESERVE BANK POSITION; Range of Important Items in 1942 and Comparisons | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/jamf-a-visely.html | JAMF A. V-ISELY | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/city-is-upheld-in-tax-on-interstate-sales-court-of-appeals-denies.html | CITY IS UPHELD IN TAX ON INTERSTATE SALES; Court of Appeals Denies Levy on Receipts Is Unconstitutional | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/143750-involved-in-larchmont-deal-investor-buys-2story-store-and.html | $143,750 INVOLVED IN LARCHMONT DEAL; Investor Buys 2-Story Store and Apartment Building | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/war-risk-rates-up-again.html | War Risk Rates Up Again | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/fires-burn-in-port-moresby.html | Fires Burn in Port Moresby | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/chinese-envoy-in-canada.html | Chinese Envoy in Canada | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/army-expands-negro-mp.html | Army Expands Negro 'M.P.' | True | Special to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/dutch-sent-from-britain-home-brigade-to-share-in-the-defense-of-the.html | DUTCH SENT FROM BRITAIN; Home Brigade to Share in the Defense of the Indies | True | Wireless to THE NEW YORK TIMES. | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/new-british-envoy-in-china.html | New British Envoy in China | True | | C1B 532425 |
| 1942-02-27 | 1942-02-27 | https://www.nytimes.com/1942/02/27/archives/interest-marked-in-war-insurance-real-estate-mercantile-and.html | INTEREST MARKED IN WAR INSURANCE; Real Estate, Mercantile and Industrial Groups Rush Inquiries on Coverage INTEREST MARKED IN WAR INSURANCE | True | | C1B 532425 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/now-qualifiedamateur-radio-operators.html | NOW QUALIFIED-AMATEUR RADIO OPERATORS | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/moves-to-increase-home-oil-stocks-davies-directs-15-companies-to.html | MOVES TO INCREASE HOME OIL STOCKS; Davies Directs 15 Companies to Shift All Available Tankers and Cars to Fuel Transport SUPPLIES AT A LOW LEVEL East's Shortage 2,508,000 Barrels on Feb. 14, Compared With Total of Year Ago | True | Special to THE NEW YORK TIMES. | C1B 532426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/likens-ship-shortage-to-too-little-butter-president-says-we-lack.html | LIKENS SHIP SHORTAGE TO 'TOO LITTLE BUTTER'; President Says We Lack Vessels for Many Convoys | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/heads-students-at-connecticut.html | Heads Students at Connecticut | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/weeks-new-bonds-rise-to-14392000-total-compares-with-2400000-in.html | WEEK'S NEW BONDS RISE TO $14,392,000; Total Compares With $2,400,000 in Previous Period and $9,950,000 Year Ago 2 CLASSES OF BORROWERS Municipal and Local Housing Authority Financing Is Put at $10,642,000 | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/2-liars-are-sentenced.html | 2 'Liars' Are Sentenced | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/dairymen-oppose-new-city-milk-plan-farmers-protest-against-farm.html | DAIRYMEN OPPOSE NEW CITY MILK PLAN; Farmers Protest Against Farm Inspection Change | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/how-to-make-a-mile-mark.html | How to Make a Mile Mark | True | R.W. SCROEDER | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/coast-fire-sweeps-oil-dock-and-tanker-two-men-missing-from-empty.html | COAST FIRE SWEEPS OIL DOCK AND TANKER; Two Men Missing From Empty Ship -- Damage 'Nominal | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/troop-movements-increase.html | Troop Movements Increase | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/flora-e-callender-engaged-to-marry-student-at-u-o-l-a-to-become.html | FLORA E. CALLENDER ENGAGED TO MARRY; Student at U. o. L. A. to Become Bride of Edwin V. Applegate | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/army-inducts-robert-wilcox.html | Army Inducts Robert Wilcox | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/tokyo-tells-its-people-us-is-smug-confused.html | Tokyo Tells Its People U.S. Is Smug, Confused | True | By the United Press. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/miss-ina-gerald.html | MISS INA GERALD | True | Special to TgITEw .'oaK Ts. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/italian.html | Italian | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/cronin-backs-player.html | Cronin Backs Player | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/wife-divorces-jw-wise-she-obtains-a-decree-in-second-reno-suit.html | WIFE DIVORCES J.W. WISE; She Obtains a Decree in Second Reno Suit | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/bomb-scare-at-jersey-school.html | Bomb Scare at Jersey School | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/navy-selects-2-more-colleges.html | Navy Selects 2 More Colleges | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/defenders-at-abucay.html | Defenders at Abucay | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/miss-eugenie-stillwell.html | MISS EUGENIE STILLWELL | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/fact-vs-fiction-in-sports.html | Fact vs. Fiction in Sports | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/miss-a-ki-8_0e-t0oay-will-be-wed-to-lieut-victor-gi-aubry-of-air.html | Miss .A. Ki. 8.?_0E T0OAY; Will Be Wed to Lieut. Victor G.I Aubry of Air Corps in Texas I | True | Spectat to THE ISW YOR TES. I | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/auto-deaths-rose-7-during-january-safety-council-reports-3140-over.html | AUTO DEATHS ROSE 7% DURING JANUARY; Safety Council Reports 3,140 Over Country, or 210 More Than in 1941 Month | True | | C1B 532426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/cotton-advances-on-trade-buying-close-is-at-best-levels-of-day-with.html | COTTON ADVANCES ON TRADE BUYING; Close Is at Best Levels of Day With Net Gains of 7 to 13 Points HEDGING SALES ABSORBED Rise in Parity Price to 18.23 Cents a Pound Announced After Trading Stops | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/brokerage-houses-in-merger-today-hornblower-weeks-and-gmp-to-sign.html | BROKERAGE HOUSES IN MERGER TODAY; Hornblower & Weeks and G.M.-P. to Sign Agreements -- Firms Will Have 10 Offices | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/concert-for-settlement-union-institution-will-benefit-by-home-event.html | CONCERT FOR SETTLEMENT; Union Institution Will Benefit by Home Event on March 21 | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/hillman-bids-workers-listen.html | Hillman Bids Workers Listen | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/state-rent-control-is-indicated-as-bill-is-offered-in-legislature.html | State Rent Control Is Indicated As Bill Is Offered in Legislature; Housing Council's Measure Sponsored by Moffat and Desmond Would Regulate Defense Areas Named by Board LEGISLATURE GETS RENT CONTROL BILL | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/stars-set-for-national-meet-mile-of-the-year-is-on-card-tonight.html | Stars Set for National Meet; MILE OF THE YEAR IS ON CARD TONIGHT Real Test for MacMitchell in View, With Dodds, Mitchell, Mehl, Rafferty in Field RICE IN THREE-MILE RACE Borican to Seek Fourth A.A.U. Title in Row at Garden -- School Meet on Program | True | By Arthur Daley | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/harold-a-bramans-palm-beach-hosts-george-bettesworthpiggotts-albert.html | HAROLD A. BRAMANS PALM BEACH HOSTS; George Bettesworth-Piggotts, Albert Sidneys and Hobart E. Warrens Have Guests ATWATER KENT GIVES FETE Walter Beineckes, Sylvanus Stokeses and Mrs. Charles H. Hamilton Entertain | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/school-art-show-will-open-monday-1500-regional-entries-for-national.html | SCHOOL ART SHOW WILL OPEN MONDAY; 1,500 Regional Entries for National Competition to Be Displayed at Macy's 36 GOLD MEDALS OFFERED Two 'Best in Show' Winners to Get Year's Scholarships at Pratt Institute | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/dies-gives-record-of-japanese-spies-and-fifth-column-vital-details.html | DIES GIVES RECORD OF JAPANESE SPIES AND FIFTH COLUMN; Vital Details of Warships and Defense Bases Long Since in Hands of the Enemy CONQUEST OF U.S. MAPPED General in Book Told How Step by Step Continent Would Be Won and Subjugated DIES GIVES RECORD OF JAPANESE SPIES | True | By C.p. Trussellspecial To the New York Times. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/zone-air-raid-wardens-called-to-meeting-today.html | Zone Air Raid Wardens Called to Meeting Today | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/princeton-triumphs-over-harvard-5432-takes-undisputed-possession-of.html | PRINCETON TRIUMPHS OVER HARVARD, 54-32; Takes Undisputed Possession of Second Place in League | True | Special to THE NEW YORK TIMES. | C1B 532426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/majority-to-fight-sniping-in-house-key-democrats-join-mccormack-in.html | MAJORITY TO FIGHT 'SNIPING' IN HOUSE; Key Democrats Join McCormack in Decision to Hit Back at Attacks on the President | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/violin-recital-given-by-dr-jerome-gross-cleveland-surgeon-appears.html | VIOLIN RECITAL GIVEN BY DR. JEROME GROSS; Cleveland Surgeon Appears in Debut Here | True | N.S. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/sugar-rationing-involves-5000000-printing-bill.html | Sugar Rationing Involves $5,000,000 Printing Bill | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/wants-hoarding-defined-one-who-hedged-against-deflation-is-becoming.html | Wants Hoarding Defined; One Who Hedged Against Deflation Is Becoming Perturbed | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/fast-time-in-the-bronx-coliseum-track-lends-itself-to-setting-marks.html | FAST TIME IN THE BRONX; Coliseum Track Lends Itself to Setting Marks, Says Sober | True | PINCUS SOBER | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/public-is-praised-for-aid-to-charity-medalie-says-support-of-all.html | PUBLIC IS PRAISED FOR AID TO CHARITY; Medalie Says Support of All Local Institutions Continues Despite War Burdens ALL RECORDS 'SURPASSED' Head of Jewish Federation Is Sure Its Campaign Will Increase Funds This Year | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/ivillia-haai.html | IVILLIA?,! HAAI | True | Special to THE ',w Y0K ']_'IMPS. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/aids-womens-work-drive-miss-a-r-aleaxndre-to-direct-membership.html | AIDS WOMEN'S WORK DRIVE; Miss A. R. Aleaxndre to Direct Membership Campaign | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/construction-cost-continues-to-rise-labor-wage-increases-noted-for.html | CONSTRUCTION COST CONTINUES TO RISE; Labor Wage Increases Noted for Some Cities | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/envoys-reported-well-french-give-account-of-us-group-living-in.html | ENVOYS REPORTED WELL; French Give Account of U.S. Group Living in Shanghai | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/standard-brands-had-7759148-net-consolidated-income-for-1941.html | STANDARD BRANDS HAD $7,759,148 NET; Consolidated Income for 1941 Equivalent to 54 Cents on Common Shares SALES AT $119,563,289 21% in Excess of 1940 Volume -- Dividends on the Common Stock Omitted | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/raf-pounds-kiel-to-trap-gneisenau-strikes-at-docks-shipyards-in.html | R.A.F. POUNDS KIEL TO TRAP GNEISENAU; Strikes at Docks, Shipyards in Continuing Effort to Keep German Fleet Separated DAMAGE IS DONE IN AREA Britain Awards Victoria Cross to Leader of Plane Attack Against Escaping Ships | True | Special Cable to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/torrance-released-on-bail.html | Torrance Released on Bail | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/law-enforcement-costly.html | Law Enforcement Costly | True | WILLIAM DAVIDSON | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/deadlock-blocks-vote-by-tammany-with-no-aspirant-for-leader-having.html | DEADLOCK BLOCKS VOTE BY TAMMANY; With No Aspirant for Leader Having a Majority, Election Is Postponed to April 14 HELD SETBACK FOR FAY His Lack of Control Is Seen in Acquiescence in Move to Delay the Balloting | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/sec-seeks-injunction-asks-court-writ-to-bar-the-sale-of-mantle-club.html | SEC SEEKS INJUNCTION; Asks Court Writ to Bar the Sale of Mantle Club Securities | True | | C1B 532426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/a-record-on-the-court-scoring-feats-of-modzelewski-are-hailed-by.html | A RECORD ON THE COURT; Scoring Feats of Modzelewski Are Hailed by Reader | True | D.E.W. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/curbs-on-migrants-by-states-opposed-representatives-of-welfare-and.html | CURBS ON MIGRANTS BY STATES OPPOSED; Representatives of Welfare and Legislative Units Seek Uniform Settlement Law | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/glass-cargo-here-once-lost-at-sea-case-of-rare-specimens-rose-to.html | GLASS CARGO HERE ONCE LOST AT SEA; Case of Rare Specimens Rose to Surface After Being Sunk in Nazi Attack | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/10hour-shipyard-day-is-voted.html | 10-Hour Shipyard Day Is Voted | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/edward-heinaman.html | EDWARD HEINAMAN | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/3-red-army-drives-drain-nazis-power-leningrad-staraya-russa-and.html | 3 RED ARMY DRIVES DRAIN NAZIS' POWER; Leningrad, Staraya Russa and Kursk Battles Reported Taking Toll of Invaders TRAPPED FORCES SLASHED Supplies Cut Off, Resisting Germans Face Heavy Fire -- Lines in North Waver | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/canadas-gold-output-down.html | Canada's Gold Output Down | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/italy-tightens-radio-ban-listeners-face-3year-term-and-40000life.html | ITALY TIGHTENS RADIO BAN; Listeners Face 3-Year Term and 40,000-Life Fine | True | By Telephone To the New York Times. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/greeting-to-marthur-overseas-press-club-sends-message-heed.html | GREETING TO M'ARTHUR; Overseas Press Club Sends Message, Heed Litvinoff Suggestion | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/newark-boxer-wins-in-upset-at-garden-13192-see-stolz-turn-back.html | NEWARK BOXER WINS IN UPSET AT GARDEN; 13,192 See Stolz Turn Back Bobby Ruffin in 12-Round Lightweight Bout VICTOR OUTPUNCHES FOE Timely Blows Check Attempts at Rallies -- Costantino Takes Semi-Final | True | By Joseph C. Nichols | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/war-tasks-proposed-for-children-of-us-head-of-childrens-village.html | WAR TASKS PROPOSED FOR CHILDREN OF U.S.; Head of Children's Village Says They Are Part of United Front | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/moscow-disavows-antitokyo-moves-report-of-seizure-of-japanese.html | MOSCOW DISAVOWS ANTI-TOKYO MOVES; Report of Seizure of Japanese Holdings Is Denounced as Specious and Harmful PLOT TO SPREAD WAR SEEN Fisheries Still in Deadlock -- Chinese Put Soviet Force in Siberia at 630,000 | True | Wireless to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/tanners-council-to-meet-here.html | Tanners' Council to Meet Here | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/dr-casola-head-of-hospital-board-president-of-the-columbus-medical.html | DR. CASSOLA, HEAD OF HOSPITAL BOARD; President of the Columbus Medical Staff for 10 Years, Long a Surgeon, Dies PHYSICIAN FOR 43 YEARS Served at .M()the'r Cabini-Named by Mayor to Advisory Grotfp Here in 1934 | True | | C1B 532426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/british-labor-out-for-total-victory-party-drops-pacifist-trend.html | BRITISH LABOR OUT FOR 'TOTAL VICTORY'; Party Drops Pacifist Trend -- Pledges Never to Favor Negotiation With Hitler BARS REVENGEFUL PEACE Manifesto Insists, However, That Axis Peoples Must Be Taught 'Power' of Allies | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/lehman-approves-plumage-measure-signs-bill-that-rescinds-ban-on-the.html | LEHMAN APPROVES PLUMAGE MEASURE; Signs Bill That Rescinds Ban on the Use of Bird Feathers in Making Fishing Flies LICENSE POWER IS SET UP Conservation Department Gets Control -- Federal Sanction Cited by Governor | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/lesnevich-joins-coast-guard.html | Lesnevich Joins Coast Guard | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/son-to-robert-m-derbys-jr.html | Son to Robert M. Derbys Jr. | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/carl-petek-birki1yjsine.html | CARL PETEK BIRKI1YJSINE | True | special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/tire-ban-affects-coal-output.html | Tire Ban Affects Coal Output | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/firm-holdout-by-wyatt-hinted-by-macphail-on-havana-arrival-dodger.html | Firm Holdout by Wyatt Hinted By MacPhail on Havana Arrival; Dodger Boss Says Pitcher Threatens to Stay in 'Cattle Business' -- Durocher Picks Line-Up for Game With Giants Today | True | By Roscoe McGowenby Telephone To the New York Times. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/divorce-tradition-upset-appellate-division-accepts-single-witness.html | DIVORCE TRADITION UPSET; Appellate Division Accepts Single Witness to Adultery | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/policy-to-advance-travel-adopted-program-for-pleasure-trips.html | POLICY TO ADVANCE TRAVEL ADOPTED; Program for Pleasure Trips Correlated With War Use of Facilities Outlined RECREATION IS STRESSED Staggered Vacations to Ease Transport Burden Urged at Conference Here | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/wg-bishop-seized-as-an-enemy-alien-christian-front-leader-who-was.html | W.G. BISHOP SEIZED AS AN ENEMY ALIEN; ' Christian Front' Leader, Who Was Freed of Sedition Two Years Ago, Taken by FBI | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/foe-lists-singapore-toll-official-says-75000-britons-and-28.html | FOE LISTS SINGAPORE TOLL; Official Says 75,000 Britons and 28 Generals Were Taken | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/bund-camp-owner-seized-naturalized-citizen-accused-of-failing-to.html | BUND CAMP OWNER SEIZED; Naturalized Citizen Accused of Failing to Register in Draft | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/building-awards-jump-weeks-total-largest-this-year-is-124-per-cent.html | BUILDING AWARDS JUMP; Week's Total, Largest This Year, Is 124 Per Cent Above 1941 | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/sports-of-the-times-excitement-by-the-running-foot.html | Sports of the Times; Excitement by the Running Foot | True | Reg. U.S. Pat. Off.By John Kieran | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/sea-captain-tells-how-ship-was-sunk-here-with-14-other-survivors-of.html | SEA CAPTAIN TELLS HOW SHIP WAS SUNK; Here, With 14 Other Survivors of Crew of 71, Says U-Boat Shelled British Craft 69 MEN IN 3 LIFEBOATS One Drifted 6 Days, 5 Nights Before Rescue by Dutch Vessel in Atlantic | True | | C1B 532426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/cooney-adams.html | Cooney -- Adams | True | Special to T Nrw YoR Ts. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/george-pi-esbit.html | GEORGE PI. 'ESBIT | True | Special to THE NEW YORE TI/ES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/city-bank-farmers-trust-is-120-years-old-today.html | City Bank Farmers Trust Is 120 Years Old Today | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/16-in-ship-attack-safe-captain-15-men-of-torpedoed-freighter-reach.html | 16 IN SHIP ATTACK SAFE; Captain, 15 Men of Torpedoed Freighter Reach Barbados | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/distributing-alien-doctors.html | DISTRIBUTING ALIEN DOCTORS | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/rumania-to-train-boys-antonescu-is-believed-to-plan-to-give-nazis.html | RUMANIA TO TRAIN BOYS; Antonescu Is Believed to Plan to Give Nazis More Troops | True | By Telephone To the New York Times. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/patrol-boats-launched-at-boston.html | Patrol Boats Launched at Boston | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/parking-bans-studied-police-traffic-division-making-survey-as-war.html | PARKING BANS STUDIED; Police Traffic Division Making Survey as War Precaution | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/fire-sweeps-game-preserve.html | Fire Sweeps Game Preserve | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/labor-plans-rally-to-aid-red-cross-group-has-until-march-15-to.html | LABOR PLANS RALLY TO AID RED CROSS; Group Has Until March 15 to Obtain $1,000,000 Quota -- $209,300 Subscribed | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/h-ray-wertz.html | H. RAY WERTZ | True | Special loTH NEW YORK TEUES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/new-work-planned-for-carpet-makers-6-activities-suggested-for-war.html | NEW WORK PLANNED FOR CARPET MAKERS; 6 Activities Suggested for War Conversion of Floor Coverings Industry CLOTH NOW A VITAL NEED Bogging Material, Duck, Wool and Cotton Considered -- U.S. Restricts Other Goods NEW WORK PLANNED FOR CARPET AKERS | True | By Charles E. Eganspecial To the New York Times. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/cdvo-leader-urges-vocal-war-help-in-city-and-more-neighborhood.html | CDVO Leader Urges 'Vocal' War Help in City And More Neighborhood Interest in Defense | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/litvinoffs-hailed-at-dance-festival-envoy-and-wife-are-cheered-at.html | LITVINOFFS HAILED AT DANCE FESTIVAL; Envoy and Wife Are Cheered at Carnegie Hall Program for Russian War Relief TAP AND BALLET ARE SEEN Ruth St. Denis in New Number to 1812 Overture -- Bolger and Draper in 'Duet' | True | By John Martin | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/nazis-cite-crimean-battles.html | Nazis Cite Crimean Battles | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/raf-hammers-tripoli-british-bomb-axis-libyan-bases-storms-curb.html | R.A.F. HAMMERS TRIPOLI; British Bomb Axis Libyan Bases - - Storms Curb Ground Activity | True | Wireless to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/windsor-in-miami-confers-on-defense-duke-talks-with-naval-officers.html | WINDSOR IN MIAMI, CONFERS ON DEFENSE; Duke Talks With Naval Officers on Bahama Situation | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 532426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/news-of-food-mothers-busy-with-war-work-get-tips-on-feeding.html | News of Food; Mothers Busy With War Work Get Tips on Feeding Children From Nutritionist | True | By Jane Holt | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/petain-promises-to-keep-his-fleet-replies-to-roosevelt-that-he-will.html | PETAIN PROMISES TO KEEP HIS FLEET; Replies to Roosevelt That He Will Not 'Lend Any Military Aid' to a Belligerent PETAIN PROMISES TO KEEP HIS FLEET | True | By Bertram D. Hulenspecial To the New York Times. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/jews-of-palestine-mourn-refugee-dead-black-sea-ship-with-700-lost.html | JEWS OF PALESTINE MOURN REFUGEE DEAD; Black Sea Ship, With 700 Lost, Ran Unguided Into Mine Field | True | Wireless to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/biddle-warns-aliens-to-register-by-today-those-without.html | BIDDLE WARNS ALIENS TO REGISTER BY TODAY; Those Without Identification Face Internment, He Says | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/1eissaiah-guinan.html | 1EJISS SAIAH GUINAN' | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/shifting-of-aliens-nearing-on-coast-sixty-thousand-americanborn.html | SHIFTING OF ALIENS NEARING ON COAST; Sixty Thousand American-Born Japanese Are Likely to Be Ousted by Army EXPECT ORDER IN 24 HOURS Gen. De Witt Will Set Up New 'Combat Zone' From Which All Residents Must Move | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/naval-patrol-bomber-crashed-in-corpus-christi-bay-with-death-toll.html | Naval Patrol Bomber Crashed in Corpus Christi Bay, With Death Toll of Four | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/opportunity-seen-for-small-plants-65-billion-output-for-civilian.html | OPPORTUNITY SEEN FOR SMALL PLANTS; 65 Billion Output for Civilian Use Available to Them, Odlum Emphasizes SHIFT TO NEW LINES URGED Wide Variety of Products Seen Open to Them if War Halts Normal Operations | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/julius-blum-president-and-director-of-iron-and-steel-company-dies.html | JULIUS BLUM; President and Director of Iron and Steel Company Dies | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/urges-women-stop-war-talk.html | Urges Women Stop War Talk | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/miss-perkins-for-40-hours-secretary-sees-no-production-gain-from.html | MISS PERKINS FOR 40 HOURS; Secretary Sees No Production Gain From Longer Week | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/daladier-at-trial-praises-de-gaulle-tells-court-at-riom-he-is-proud.html | DALADIER AT TRIAL PRAISES DE GAULLE; Tells Court at Riom He Is Proud to Have Named Free French Leader a General HE DENIES LACK OF TANKS Ex-Premier Puts on Petain the Responsibility for Cutting War Funds -- Cot Cables Defense | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/tells-how-to-reduce-bomb-fire-hazard-bureau-advises-covering-attic.html | TELLS HOW TO REDUCE BOMB FIRE HAZARD; Bureau Advises Covering Attic Floors With Cement | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/rommel-reported-called-to-berlin-possibly-to-go-to-the-russian.html | Rommel Reported Called to Berlin, Possibly to Go to the Russian Front; ROMMEL REPORTED CALLED TO BERLIN | True | By Ray Brockspecial Cable To the New York Times. | C1B 532426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/bridge-experts-open-tournament-today-82-pairs-will-compete-for-the.html | BRIDGE EXPERTS OPEN TOURNAMENT TODAY; 82 Pairs Will Compete for the Eastern Championships | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/lordi-tops-flynn-and-gains-final-wins-155154-in-squash-at-whitehall.html | LORDI TOPS FLYNN AND GAINS FINAL; Wins, 15-5,15-4, in Squash at Whitehall Club -- Reeve Is Victor Over Noble FISKE DOWNS FROELICH Treadwell, Boyce and Knox Also Advance in Metropolitan Class B Play | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/andaman-city-hit-port-blair-raided-twice-as-lull-continues-on-burma.html | ANDAMAN CITY HIT; Port Blair Raided Twice as Lull Continues on Burma Land Fronts FOE'S LOSSES ARE HEAVY Sittang River Reported Not Yet Crossed, but Rangoon Is Virtually Abandoned ANDAMAN CITY HIT IN ATTACK ON INDIA | True | By James MacDonaldspecial Cable To the New York Times. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/new-zealand-improves-liaison.html | New Zealand Improves Liaison | True | Wireless to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/rover-six-on-top-32-beats-atlantic-city-as-burlington-widens.html | ROVER SIX ON TOP, 3-2; Beats Atlantic City as Burlington Widens Scoring Lead | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/ushers-picket-city-hall-fie-girls-protest-loss-of-jobs-because-of.html | USHERS PICKET CITY HALL; Fi,e Girls Protest Loss of Jobs Because of Burlesque Ban | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/limits-sale-of-new-arms-wpb-orders-all-dealers-to-file-inventories.html | LIMITS SALE OF NEW ARMS; WPB Orders All Dealers to File Inventories Within 45 Days | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/mexican-unions-form-a-third-federation-mine-workers-compose-largest.html | MEXICAN UNIONS FORM A THIRD FEDERATION; Mine Workers Compose Largest Section of the New Group | True | Special Cable to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/foe-again-raided-by-australians-rabaul-wharves-shipping-and.html | FOE AGAIN RAIDED BY AUSTRALIANS; Rabaul Wharves, Shipping and Airfields Bombed on Third Successive Night NEW OFFENSIVE STUDIED War Council and Allied Chiefs Plan Attacks and Also Steps to Defend Commonwealth | True | Wireless to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/paper-box-makers-get-boom-business-orders-run-far-ahead-of-peak-set.html | PAPER BOX MAKERS GET BOOM BUSINESS; Orders Run Far Ahead of Peak Set Last Year, Shipments Also Sharply Higher | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/chile-warns-axis-on-uboat-actions-protest-on-sinkings-of-ships-of.html | CHILE WARNS AXIS ON U-BOAT ACTIONS; Protest on Sinkings of Ships of Brazil and Uruguay Delivered to Envoys 1917 SITUATION RECALLED Notes by Rossetti Emphasize Chilean 'Solidarity' With the Other American Nations | True | By Thomas J. Hamiltonspecial Cable To the New York Times. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/-positive-health-in-war.html | " POSITIVE HEALTH" IN WAR | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/monopoly-charged-in-uniform-field-ftc-alleges-makers-exchange-and.html | MONOPOLY CHARGED IN UNIFORM FIELD; FTC Alleges Makers' Exchange and Members Conspired to Suppress Competition COST MANUAL USE CITED Group's Arbitration Unit Held Punitive Agency to Enforce Price Provisions | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/football-players-join-services.html | Football Players Join Services | True | | C1B 532426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/preston-e-king.html | PRESTON E. KING | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/first-lady-bids-women-carry-on-tells-them-to-continue-their-prewar.html | FIRST LADY BIDS WOMEN CARRY ON; Tells Them to Continue Their Pre-War Work as Well as Help Arms Program UNITY OF NATION STRESSED United Jewish Appeal Praised as Building Groundwork to Meet Our Problems | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/pisciotta-at-city-hall-parley.html | Pisciotta at City Hall Parley | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/leaselend-supplies-burned.html | Lease-Lend Supplies Burned | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/yales-notable-triumph-victory-of-eli-swimmers-over-michigan-held.html | YALE'S NOTABLE TRIUMPH; Victory of Eli Swimmers Over Michigan Held Outstanding | True | SEVEN YALE FRESHMEN | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/armys-score-high-in-japanese-ships-air-corps-has-sunk-at-least-19.html | ARMY'S SCORE HIGH IN JAPANESE SHIPS; Air Corps Has Sunk at Least 19 Warcraft and Transports, Damaged 31 Others TOLL OF FOE'S PLANES 245 Summary of Pacific, Fighting Notes U.S. Fliers for China Have Bagged 165 More | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/450-couples-attend-yale-freshman-prom-douglas-franchot-miss-hillis.html | 450 COUPLES ATTEND YALE FRESHMAN PROM; Douglas Franchot, Miss Hillis Morris Lead Grand March | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/ernest-seton-hurt-in-auto.html | Ernest Seton Hurt in Auto | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/two-tankers-torpedoed-one-18-miles-off-jersey-flames-sweep.html | Two Tankers Torpedoed, One 18 Miles Off Jersey ; FLAMES SWEEP TORPEDOED TANKER OFF JERSEY COAST TANKER TORPEDOED OFF JERSEY COAST | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/miss-peggy-ellis-becomes-a-bride-wed-to-john-warren-fenno-in-church.html | MISS PEGGY ELLIS BECOMES A BRIDE; Wed to John Warren Fenno in Church of Heavenly Rest by Dr. Henry Darlington | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/boien-jeffei.html | BOI,EN J'EFFEI | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/curb-on-chlorine-hits-weekly-wash-white-dinner-shirts-snowy-bed.html | CURB ON CHLORINE HITS WEEKLY WASH; White Dinner Shirts, Snowy Bed Linens May Soon Be Things of the Past HEALTH RULES ARE MET WPB's Chemical Order Will Allow Supply for Hospitals, Schools and Farms | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/von-opel-arrested-in-florida-as-alien.html | Von Opel Arrested In Florida as Alien | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/army-plane-falls-off-oahu.html | Army Plane Falls Off Oahu | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/service-for-us-flier-officer-from-buffalo-honored-at-service-in.html | SERVICE FOR U.S. FLIER; Officer From Buffalo Honored at Service in London | True | Wireless to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/japanese-are-warned-of-raid.html | Japanese Are Warned of Raid | True | | C1B 532426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/argentine-parties-wind-up-campaign-85-of-158-chamber-seats-at-stake.html | ARGENTINE PARTIES WIND UP CAMPAIGN; 85 of 158 Chamber Seats at Stake Tomorrow in Crucial National Election FOREIGN POLICY DOMINANT Neutrality Held in Balance as Castillo Supporters Battle Pro-U.S. Radicals for Power | True | By Arnatdo Cobtesispecial Cable To the New York Times. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/hairy-fishei.html | HAIRY FISHEI | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/amen-sees-victory-on-paving-injunction-says-limit-on-payments-will.html | AMEN SEES VICTORY ON PAVING INJUNCTION; Says Limit on Payments Will Not Hamper His Work | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/large-units-acquired-in-business-leasing-floors-taken-in-insurance.html | LARGE UNITS ACQUIRED IN BUSINESS LEASING; Floors Taken in Insurance District and Midtown | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/russian.html | Russian | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/ta-morgan-sperry-corps-head-elected-director-of-lehman-corp-he.html | T.A. Morgan, Sperry Corp.'s Head, Elected Director of Lehman Corp.; He Succeeds Leo T. Crowley of FDIC, Who Resigned When Appointed to Post of Alien Property Custodian | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/pilot-died-in-pennsylvania.html | Pilot Died in Pennsylvania | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/suggested-to-the-president.html | Suggested to the President | True | CLARENCE H. YOUNG | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/elected-by-reserve-bank-ww-paddock-succeeds-ra-young-at-boston.html | ELECTED BY RESERVE BANK; W.W. Paddock Succeeds R.A. Young at Boston Institution | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/pelley-discusses-traffic-reports-at-special-meeting-of-railway.html | PELLEY DISCUSSES TRAFFIC; Reports at Special Meeting of Railway Association RAILROADS STUDY LABOR LOSS IN WAR | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/nuptials-march-14-for-mildred-mennen-south-orange-girl-to-be-bride.html | NUPTIALS MARCH 14 FOR MILDRED MENNEN; South Orange Girl to Be Bride of Cyrus Hapgood in Home | True | 8Dectal to TaE NEW YORK T4ES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/burma-to-have-a-puppet-new-regime-said-to-have-been-set-up-by.html | BURMA TO HAVE A PUPPET; New Regime Said to Have Been Set Up by Japanese | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/red-cross-concert-postponed.html | Red Cross Concert Postponed | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/cdvo-issues-call-for-530-school-aides-volunteer-office-wants-women.html | CDVO ISSUES CALL FOR 530 SCHOOL AIDES; Volunteer Office Wants Women for Defense Work | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/buys-st-albans-dwelling.html | Buys St. Albans Dwelling | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/hofstras-brilliant-center.html | Hofstra's Brilliant Center | True | TOM ERHARD | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/offensive-is-debated.html | Offensive Is Debated | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/americans-may-enlist-in-canada.html | Americans May Enlist in Canada | True | | C1B 532426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/saving-electrical-energy.html | Saving Electrical Energy | True | IRVING AMOLS | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/landis-is-harried-on-ocd-activities-congress-inquiries-take-him-to.html | LANDIS IS HARRIED ON OCD ACTIVITIES; Congress Inquiries Take Him to Task as Lowering Morale of Constituents by 'Frills' EXECUTIVE ORDER QUOTED Director Insists It Requires Him to Offer Broad Program -- McKeller Disputes Him | True | By C. Brooks Petersspecial To the New York Times. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/4crew-system-speeds-production-of-steel.html | 4-Crew System Speeds Production of Steel | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/2000000-loan-to-halsey-stuart-harris-county-texas-makes-award-on.html | $2,000,000 LOAN TO HALSEY, STUART; Harris County, Texas, Makes Award on Bid of 100,389 for 2.20% Obligations OTHER MUNICIPAL LIENS Waterbury, Conn., Sells $300,000 of Water Supply Bonds at 100.38 for 1.90s | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/toll-of-transports-cargo-ships.html | Toll of Transports, Cargo Ships | True | Wireless to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/bonds-and-shares-in-london-market-business-improves-as-a-more.html | BONDS AND SHARES IN LONDON MARKET; Business Improves as a More Cheerful Atmosphere Is Seen on the Exchange GILT-EDGE ISSUES STEADY Recovery in the Store Stocks Is a Feature in the Industrial Group | True | Wireless to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/warns-of-bombing-of-cities.html | Warns of Bombing of Cities | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/miss-fulweilers-plans-will-be-wed-this-weekend-on-coast-to-ensign-h.html | MISS FULWEILER'S PLANS; Will Be Wed This Week-End on Coast to Ensign H. R. Pyne Jr, | True | Special to TIE IE | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/venezuela-expels-more-axis-national-arrests-grown-new-curbs-imposed.html | VENEZUELA EXPELS MORE; Axis National Arrests Grown -- New Curbs Imposed | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/zivic-upset-by-motisi.html | Zivic Upset by Motisi | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/governor-harley-of-south-carolina-chief-executive-since-nov-4-who.html | GOVERNOR HARLEY' OF SOUTH CAROLINA; Chief Executive Since Nov. 4, Who Succeeded to the Post on Maybank's Resignation, Dies LAST ACT SIGNING BILL Former Legislator. 61, Special Supreme Court Judge in '24, Barnwell Mayor 10 Years | True | Special to THa NW YORK TErS. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/asks-funds-for-housing-conference-wants-congress-to-vote-500000000.html | ASKS FUNDS FOR HOUSING; Conference Wants Congress to Vote $500,000,000 More | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/commodity-prices-advance-20-in-year-labor-statistics-index-shows.html | COMMODITY PRICES ADVANCE 20% IN YEAR; Labor Statistics Index Shows Rise to 96.5 in Last Week | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/125-billion-limit-for-debt-mapped-congresstreasury-discussion-fixes.html | 125 BILLION LIMIT FOR DEBT MAPPED; Congress-Treasury Discussion Fixes Figure and Doughton Will Introduce Bill NEW TAX PLANS PUSHED Fiscal Experts of Executive and Legislative Branches Show Much Agreement | True | By John MacCormacspecial To the New York Times. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/troth-announced-of-miss-lovelace-baltimore-girl-to-be-bride-of.html | TROTH ANNOUNCED OF MISS LOVELACE; Baltimore Girl to Be Bride of Joseph 0. Rutter | True | | C1B 532426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/promoted-by-railway.html | Promoted by Railway | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/lotos-club-yields-again-lifting-of-ban-against-women-to-be-made.html | LOTOS CLUB YIELDS AGAIN; Lifting of Ban Against Women to Be Made Permanent | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/cripps-asks-help-of-nazis-victims-calls-on-people-of-occupied.html | CRIPPS ASKS HELP OF NAZIS' VICTIMS; Calls on People of Occupied Nations to Strike Secretly at German Machine CITES RUSSIANS' 'HEROISM' Declares 'Unwilling Workers' Can Cut War Production in Armament Race | True | Special Cable to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/oil-stocks-increase-for-the-week-in-us-255861000-barrels-of-crude.html | OIL STOCKS INCREASE FOR THE WEEK IN U.S.; 255,861,000 Barrels of Crude Reported by Bureau of Mines | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/electric-autolite-expanding.html | Electric Auto-Lite Expanding | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/dr-herbert-fox-pathologist-dies-professor-at-u-of-p-directed-wm.html | DR. HERBERT FOX, PATHOLOGIST, DIES; Professor at' U. of P. Directed Wm. Pepper Laboratory of Clinical Medicine TOOK LATTER POST IN '11 Served at Philadelphia Zoo-Did Research in Arthritis and Arteriosclerosis | True | 8pecte.1 to [qSw oK 'ts, | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/-penniless-actor-left-232000.html | ' Penniless' Actor Left $232,000 | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/upholds-art-fraud-suit-court-finds-basis-for-action-in-row-over.html | UPHOLDS ART FRAUD SUIT; Court Finds Basis for Action in Row Over Building's Control | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/laurence-berenson-honored.html | Laurence Berenson Honored | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/germans-in-russia-ban-collectives-new-law-orders-a-return-to.html | GERMANS IN RUSSIA BAN COLLECTIVES; New Law Orders a Return to Individual Farms in Areas Occupied by Nazis PEASANTS HANDICAP FOES Writer Reports on Sabotage That Followed Destruction of Crops in the Ukraine | True | By Telephone To the New York Times. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/italy-reports-loss-of-submarine.html | Italy Reports Loss of Submarine | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/new-head-for-soviet-chemistry.html | New Head for Soviet Chemistry | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/exchange-reduces-its-operating-loss-item-for-1941-was-42285-against.html | EXCHANGE REDUCES ITS OPERATING LOSS; Item for 1941 Was $42,285 Against $275,302 Year Before, Schram Reports TOTAL DEFICIT $2,229,561 $1,604,170 Loss on Sale of 39 Broad St. Shown -- Quick Assets Are $4,000,000 | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/results-unknown-to-navy.html | Results Unknown to Navy | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/press-club-to-hear-womens-war-role-efforts-of-the-americas-will-be.html | PRESS CLUB TO HEAR WOMEN'S WAR ROLE; Efforts of the Americas Will Be Outlined at Meeting Today | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/jane-dimock-wed-to-wm-robthoh-she-becomes-bride-of-naval-ensign-at-.html | JANE DIMOCK WED TO WM, ROBt[HSOH; She Becomes Bride of Naval Ensign at Nuptials in Home of Parents in Elizabeth / | True | Special to Tm NEW YORK T8. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/miss-anne-hare-to-be-honored.html | Miss Anne Hare to Be Honored | True | | C1B 532426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/quisling-ousts-bishop-christian-front-head-accused-of-political.html | QUISLING OUSTS BISHOP; ' Christian Front' Head Accused of 'Political Activity' | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/january-security-sales-161-under-1941-level.html | January Security Sales 16.1% Under 1941 Level | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/aerial-attack-by-foe-reported.html | Aerial Attack by Foe Reported | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/price-data-started-for-lifo-method-conference-board-preparing.html | PRICE DATA STARTED FOR 'LIFO' METHOD; Conference Board Preparing Series for Twelve Months Ended Jan. 31 COVERS VARIOUS LINES Comparisons to Be Made Only on Items With Identical Specifications PRICE DATA STARTED FOR 'LIFO' METHOD | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/allan-sproul-reelected-to-federal-market-group.html | Allan Sproul Re-elected To Federal Market Group | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/women-oppose-conscription-now-catholic-daughters-also-object-to.html | WOMEN OPPOSE CONSCRIPTION NOW; Catholic Daughters Also Object to 'Mercy Killing' | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/ship-welders-end-strike-in-hoboken-160-return-to-work-as-patriotic.html | SHIP WELDERS END STRIKE IN HOBOKEN; 160 Return to Work as Patriotic Duty Despite Dislike of 'Abusive Foreman' | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/debt-close-to-present-limit.html | Debt Close to Present Limit | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/army-will-enroll-specialist-group-president-authorizes-commissions.html | ARMY WILL ENROLL SPECIALIST GROUP; President Authorizes Commissions for Civilian Experts | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/van-heflin-to-appear-in-man-on-americas-conscience-dragon-seed.html | Van Heflin to Appear in 'Man on America's Conscience' -- 'Dragon Seed' Bought; ' ZOLA' REVIVAL NEXT WEEK Film Starring Muni Will Open Saturday -- 'Girl Must Live' Premiere on March 16 IN STAR ROLE | True | By Telephone To the New York Times. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/new-bureau-moves-here-compensation-commission-begins-transferring.html | NEW BUREAU MOVES HERE; Compensation Commission Begins Transferring Equipment | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/names-wine-distributor-schoonmaker-appoints-21-brands-to-handle.html | NAMES WINE DISTRIBUTOR; Schoonmaker Appoints '21' Brands to Handle Line Here | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/wlb-asks-arbiter-in-rail-labor-case-unions-agree-and-chicago-belt.html | WLB ASKS ARBITER IN RAIL LABOR CASE; Unions Agree and Chicago Belt Line Owner Has Until Noon Today to Decide on Step WAR TRANSPORT AT ISSUE Toledo, Peoria & Western Line Denies War Traffic Faces Delay Due to Dispute | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/-la-boheme-presented-licia-albanese-is-mimi-charles-kullman-rodolfo.html | ' LA BOHEME' PRESENTED; Licia Albanese Is Mimi, Charles Kullman Rodolfo in Opera | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/would-use-presidential-phrase.html | Would Use Presidential Phrase | True | WALDEMAR AYRES | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/axis-leaflets-reach-uruguay.html | Axis Leaflets Reach Uruguay | True | | C1B 532426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/textile-houses-fear-greater-shortages-wholesaler-rationed-by-mills.html | TEXTILE HOUSES FEAR GREATER SHORTAGES; Wholesaler, Rationed by Mills, Uses Same Plan in His Sales | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/whittemore-back-in-istanbul.html | Whittemore Back in Istanbul | True | Wireless to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/silver-earnings-rise-international-net-for-1941-is-reported-at.html | SILVER EARNINGS RISE; International Net for 1941 Is Reported at $1,468,307 | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/1942-standards-issued-association-stresses-importance-of-list-to.html | 1942 STANDARDS ISSUED; Association Stresses Importance of List to War Work | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/miss-hannah-a-lynch.html | MISS HANNAH A. LY!N'CH | True | Special t TE NMW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/standard-products-company.html | Standard Products Company | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/mandalay-cut-off-saigon-says.html | Mandalay Cut Off, Saigon Says | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/fraternity-splits-on-racial-issue-phi-delta-kappa-faces-move-to.html | FRATERNITY SPLITS ON RACIAL ISSUE; Phi Delta Kappa Faces Move to Delete Clause Barring Non-White Members | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/incendiary-bomb-stumps-all-extinguishers-in-test-of-powder-that.html | Incendiary Bomb Stumps All Extinguishers In Test of Powder That Ends Fires Quickly | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/nya-will-abolish-all-nonwar-jobs-williams-tells-directors-to.html | NYA WILL ABOLISH ALL NON-WAR JOBS; Williams Tells Directors to Abolish Sewing, Music, Art and Recreation 25,000 ON SUCH PROJECTS' Soft Spots That Smell' Must Go at Once, He Asserts in Connecticut Tour | True | By A.h. Raskinspecial To the New York Times. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/a-titian-bought-by-joslyn-memorial-of-omaha.html | A TITIAN BOUGHT BY JOSLYN MEMORIAL OF OMAHA | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/red-army-general-killed.html | Red Army General Killed | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/hurricane-sweeps-angola.html | Hurricane Sweeps Angola | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/james-w-blaisdell.html | JAMES W. BLAISDELL | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/service-to-be-held-in-11-languages-those-used-in-netherlands-empire.html | SERVICE TO BE HELD IN 11 LANGUAGES; Those Used in Netherlands Empire Will Be Heard in Collegiate Reformed Program SERMON WILL BE IN DUTCH Spellman to Officiate at Edison Anchor Club Mass -- Evenings of Music Are Planned | True | By Rachel K. McDowell | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/strike-is-settled-at-crucible-steel-meanwhile-tieup-takes-place-in.html | STRIKE IS SETTLED AT CRUCIBLE STEEL; Meanwhile, Tie-Up Takes Place in War Output at Another Pittsburgh Factory SHOP GRIEVANCES VOICED In Close Vote, Bethlehem Shipyard Workers at San Pedro Accept 10-Hour Day | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/italy-will-mobilize-men-for-civil-work-move-believed-result-of.html | ITALY WILL MOBILIZE MEN FOR CIVIL WORK; Move Believed Result of Visit by Goering, Seeking Labor | True | By Telephone To the New York Times. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/raids-on-british-cities-have-ended-nazis-assert.html | Raids on British Cities Have Ended, Nazis Assert | True | By the United Press. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 532426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/miss-edith-morgan-married.html | Miss Edith Morgan Married | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/michigan-idle-pay-increased.html | Michigan Idle Pay Increased | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/trading-in-stocks-slow-irregular-wall-street-watching-for-tax.html | TRADING IN STOCKS SLOW, IRREGULAR; Wall Street Watching for Tax Legislation -- Rails Active -- Wheat, Cotton Up | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/ilrm-l-hulbuit.html | L-L,.RRN L. HULBUIT | True | Special to.THE NEW 'ORK TLMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/radiator-company-earns-16698952-total-is-before-provision-for-taxes.html | RADIATOR COMPANY EARNS $16,698,952; Total Is Before Provision for Taxes and Compares With $9,741,171 in Previous Year EQUALS $.75 ON COMMON Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/edward-j-carroll.html | EDWARD J. CARROLL | True | Speoial to TZ Nzw YORK TzS. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/sale-in-old-greenwich-colonialtype-house-disposed-of-by-equitable.html | SALE IN OLD GREENWICH; Colonial-Type House Disposed Of by Equitable Life | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/ihss-anna-e-ross.html | I%4HSS ANNA E. ROSS | True | Special to THE NEW YORK TIXES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/earle-made-lieut-commander.html | Earle Made Lieut. Commander | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/work-for-retired-officers-one-of-them-believes-they-would-fit-well.html | Work for Retired Officers; One of Them Believes They Would Fit Well Into OCD Plans | True | RICHARD F. LUSSIER | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/role-of-parsifal-sung-by-melchior-kerstin-thorborg-appears-at-the.html | ROLE OF PARSIFAL SUNG BY MELCHIOR; Kerstin Thorborg Appears at the Metropolitan in Part of Kundry for First Time KIPNIS IS THE GURNEMANZ The Interpretation by Huehn as Amfortas Is Noteworthy -- Leinsdorf Is Conductor | True | By Olin Downes | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/hitler-said-to-vow-exile-till-he-wins-swedes-hear-he-will-not-go.html | HITLER SAID TO VOW EXILE TILL HE WINS; Swedes Hear He Will Not Go Back to Reich Till Last Soviet Army Unit Is Crushed ALL-OUT EFFORT APPARENT Total Mobilization Ihdicated at Home as the Satellite Nations Are Marshaled | True | By George Axelssonby Telephone To the New York Times. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/d-00dward-68-a-st0-psidenti-head-of-woodward-lothrop-in-washington.html | D. 00DWARD, 68; A ST0 PSIDENTI; Head of Woodward &Lothrop[ in Washing-ton, Officer in the I World War,-Is Dead | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/pearl-buck-urges-negroes-to-aid-us-novelist-in-open-letter-warns.html | PEARL BUCK URGES NEGROES TO AID U.S.; Novelist in Open Letter Warns Against 'Natural Bitterness' Toward White Man OUR DEMOCRACY PRAISED Issue in War Defined as Not One of Race but of Man's Continued Freedom | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/lukens-will-redeem-bonds.html | Lukens Will Redeem Bonds | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/first-lady-through-with-federal-posts.html | First Lady Through With Federal Posts | True | | C1B 532426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/ott-now-is-dean-of-giant-outfield-master-melvin-who-will-be-33.html | OTT NOW IS DEAN OF GIANT OUTFIELD; Master Melvin, Who Will Be 33 Monday, Oldest Gardener on Team -- Leiber Is Next | True | By John Drebingerspecial To the New York Times. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/house-by-226-to-62-bars-plan-to-drop-40hour-week-law-surprising.html | HOUSE BY 226 TO 62 BARS PLAN TO DROP 40-HOUR WEEK LAW; Surprising Vote Follows Drive by Administration and Labor Against Suspension in War 3 SUBSTITUTES DEFEATED Debate Turns on Effect on Arms Effort, With Unions Calling It a Handicap 40-HOUR WEEK LAW IS UPHELD BY HOUSE | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/johi-j-perrorij.html | JOHI J. PERROrIJ | True | Special to N.w Yo TLES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/us-spends-400000-to-bolster-butter-1349412-pounds-purchased-in-new.html | U.S. SPENDS $400,000 TO BOLSTER BUTTER; 1,349,412 Pounds Purchased in New York and Chicago | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/municipal-flotations-next-week-1799566.html | Municipal Flotations Next Week $1,799,566 | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/pontiff-has-a-cold-german-news-agency-reports-a-slight.html | PONTIFF HAS A COLD; German News Agency Reports a Slight Indisposition | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/iohn-musaus.html | IOHN M'USAUS | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/delaware-student-pilot-killed.html | Delaware Student Pilot Killed | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/6000000-bonds-sold-lion-oil-refining-co-sells-3-3-34-issue-to.html | $6,000,000 BONDS SOLD; Lion Oil Refining Co. Sells 3 3/4% Issue to Equitable | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/petain-linked-in-responsibility.html | Petain Linked in Responsibility | True | By Telephone To the New York Times. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/john-cuneo.html | JOHN CUNEO | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/chinese-see-tokyo-menaced.html | Chinese See Tokyo Menaced | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/court-restricts-teacher-shifting-appointments-to-subjects-for-which.html | COURT RESTRICTS TEACHER SHIFTING; Appointments to Subjects for Which They Hold No Licenses Barred by Appellate Division 1,000 JOBS IN JEOPARDY Lessening Funds and Smaller Enrollment Encouraged the Transfers Complained Of | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/dayton-kinsley-clash-on-budget-councilman-charges-county-reform.html | DAYTON, KINSLEY CLASH ON BUDGET; Councilman Charges County Reform Will Cost Taxpayers $95,000 More This Year $468,000 SAVING, IS REPLY Continuation of Sheriff's and Registers' Offices on Old Basis for Fiscal Year Cited | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/who-is-labor.html | WHO IS "LABOR"? | True | | C1B 532426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/talk-of-scrapping-war-secrets-bill-senators-ask-biddle-if-present.html | TALK OF SCRAPPING WAR SECRETS BILL; Senators Ask Biddle if Present Laws Will Do | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/chicago-cuts-rediscount-rate.html | Chicago Cuts Rediscount Rate | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/germans-report-damage.html | Germans Report Damage | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/eight-take-units-in-murray-house-newly-built-apartment-at-220.html | EIGHT TAKE UNITS IN MURRAY HOUSE; Newly Built Apartment at 220 Madison Avenue Adds to Tenant Roster RENTS EAST 79TH ST. SUITE S.W. Tannenbaum, Attorney, Is New Tenant There -- Leases Made on West Side | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/long-island-city-wins-eastern-district-quintet-also-clinches.html | LONG ISLAND CITY WINS; Eastern District Quintet Also Clinches Division Title | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/2-jailed-in-draft-violation.html | 2 Jailed in Draft Violation | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/abastena-erle-long-a-sculptor-h-er-series-of-works-of-lower-east.html | ABASTEN}A ERLE, LONG A *SCULPTOR; H, er Series of Works of Lower East Side Children Was Well Known -Dies Here at 63 A sTuDENT OF KENYON COX GeorF=e Grey Barnard Also Her Teacher -Sold One Figure to Metropoli.tan Museum | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/nelson-on-radio-monday-first-formal-address-as-wpb-head-later-talks.html | NELSON ON RADIO MONDAY; First Formal Address as WPB Head -- Later Talks Planned | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/brooklyn-college-coeds-win.html | Brooklyn College Co-Eds Win | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/greek-fighter-unit-at-front.html | Greek Fighter Unit at Front | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/herbert-d-sean.html | HERBERT D. SEAN | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/single-hurricane-bags-1-foe-routs-4-others-attacking-british-convoy.html | Single Hurricane Bags 1 Foe, Routs 4 Others Attacking British Convoy in Mediterranean | True | Wireless to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/flag-convictions-upheld-guy-w-picking-and-wife-lose-on-appeal-in.html | FLAG CONVICTIONS UPHELD; Guy W. Picking and Wife Lose on Appeal in Desecration Case | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/miss-muriel-harper-married.html | Miss Muriel Harper Married | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/president-assails-farm-group-rider-he-declares-reprehensible-the.html | PRESIDENT ASSAILS FARM GROUP RIDER; He Declares Reprehensible the Practice of Attaching Such Proposals to Funds Bills PRESIDENT ASSAILS FARM GROUP RIDER | True | By W.h. Lawrencespecial To the New York Times. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/17500000-bond-issue-voted.html | $17,500,000 Bond Issue Voted | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/nicaragua-to-study-war-policy.html | Nicaragua to Study War Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/the-los-angeles-mystery.html | THE LOS ANGELES MYSTERY | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/killed-in-florida-crash.html | Killed in Florida Crash | True | | C1B 532426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/leahy-calls-on-darlan.html | Leahy Calls on Darlan | True | By Telephone To the New York Times. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/wpb-acts-on-power-for-war-plants-order-to-be-invoked-in-event-of.html | WPB ACTS ON POWER FOR WAR PLANTS; Order to Be Invoked in Event of Shortage in Buffalo- Niagara Falls Areas INDUSTRIAL USERS HIT Curtailments, However, Do Not Affect Home Consumption -- Integration Mandatory | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/deals-in-westchester-white-plains-crotononhudson-dwellings-bought.html | DEALS IN WESTCHESTER; White Plains, Croton-on-Hudson Dwellings Bought | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/roland-1h-mansfield.html | ROLAND 1H. MANSFIELD | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/wide-threat-to-transport-shortage-of-mechanics-and-lake-seamen.html | WIDE THREAT TO TRANSPORT; Shortage of Mechanics and Lake Seamen Reported | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/deering-and-elzon-in-recital.html | Deering and Elzon in Recital | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/three-shows-end-their-runs-today-macbeth-papa-is-all-and-the-rivals.html | THREE SHOWS END THEIR RUNS TODAY; ' Macbeth,' 'Papa Is All' and 'The Rivals' Will Terminate Careers on Broadway 11 CLOSING THIS MONTH ' Angel Street' Reaches 100th Performances -- The Starlight Theater to Open June 30 | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/winner-in-sweeps-failed-to-pay-tax-sandwich-man-who-collected-35000.html | WINNER IN SWEEPS FAILED TO PAY TAX; Sandwich Man Who Collected $35,000 in 1932 Sought for $6,806 Due on Income MOVIE PRODUCER IN COURT Gets 2 Years More in Which to Redeem His Pledge to Pay Up $48,000 Debt | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/british.html | British | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/aruba-traffic-resumed-tankers-again-on-normal-runs-from-venezuelan.html | ARUBA TRAFFIC RESUMED; Tankers Again on Normal Runs From Venezuelan Oil Fields | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/war-pay-issue-put-to-gm-and-union-board-bids-them-solve-extra.html | WAR PAY ISSUE PUT TO G.M. AND UNION; Board Bids Them Solve Extra Compensation Question Under Their Existing Contract ITSELF AS FINAL RESORT With a Decision Retroactive, It Is Pointed Out, Continuous Operation Is Maintained | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/child-to-h-john-thorkelsons.html | Child to H. John Thorkelsons | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/tokyo-claims-naval-toll-reports-on-warships-and-other-vessels-sunk.html | TOKYO CLAIMS NAVAL TOLL; Reports on Warships and Other Vessels Sunk or Hit in Indies | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/welles-statement.html | WELLES STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/more-space-for-bowling.html | More Space for Bowling | True | JAMES RUST | C1B 532426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Specia! to THE NEW YORK TI,$. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/railroads-study-labor-loss-in-war-survey-aims-to-avert-possible.html | RAILROADS STUDY LABOR LOSS IN WAR; Survey Aims to Avert Possible Shortage of Workers Within a Few Months ODT ORDERED THE DATA Questionnaire Seeks to Learn Attitude of Draft Boards on Deferment Pleas | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/mcarthy-drilling-six-young-hurlers-lindell-winner-of-26-games-for.html | M'CARTHY DRILLING SIX YOUNG HURLERS; Lindell, Winner of 26 Games for Newark, Likely to Fill One of Two Vacancies BOROWY ALSO IN RUNNING Queen of Binghamton Another Possibility -- Bunt Fielding Stressed in Workout | True | By James P. Dawsonspecial To the New York Times. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/halt-mexican-railroads-workers-tie-them-up-for-one-hour-in-protest.html | HALT MEXICAN RAILROADS; Workers Tie Them Up for One Hour in Protest Move | True | Special Cable to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/westchester-recreation.html | WESTCHESTER RECREATION | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/an-alien-expresses-gratitude.html | An Alien Expresses Gratitude | True | ULRICA E. MAYER | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/referee-is-upheld-on-mexican-funds-court-signs-order-denying-claim.html | REFEREE IS UPHELD ON MEXICAN FUNDS; Court Signs Order Denying Claim of Republic to $7,000,000 | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/marthur-advance-ranges-to-5-miles-farthest-gain-on-right-flank.html | M'ARTHUR ADVANCE RANGES TO 5 MILES; Farthest Gain on Right Flank -- General Permits $10,000,000 Outlay for Philippine Relief M'ARTHUR ADVANCE RANGES TO 5 MILES BATAAN'S DEFENDERS EXTEND THEIR GAINS | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/program-to-combat-propaganda-opened-friends-of-democracy-center.html | PROGRAM TO COMBAT PROPAGANDA OPENED; Friends of Democracy Center Here Addressed by Birkhead | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/ivilliam-j-iiurphy.html | IVILLIAM J. IIURPHY | True | Special to TItz NEw YOaK TxnS. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/small-forces-remain.html | Small Forces Remain | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/liu-five-victor-over-la-salle-6137-st-josephs-also-vanquishes-de.html | L.I.U. FIVE VICTOR OVER LA SALLE, 61-37; St. Joseph's Also Vanquishes De Paul at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/imis-samuel-e-kiser.html | iMIS. SAMUEL E. KISER | True | Special to TLE NIW YORK T,ZES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/siamese-twin-girls-die-doctors-in-hospital-on-staten-island-puzzled.html | SIAMESE TWIN GIRLS DIE; Doctors in Hospital on Staten Island Puzzled by Case | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/leaves-albright-gallery.html | Leaves Albright Gallery | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/ss-zimeran-is-wed-in-jersey-married-in-reformed-church-of-metuohen.html | !SS ZIMERAN IS WED IN JERSEY; Married in Reformed Church of Metuohen, N. 3. to Donald Kramer by Her Father | True | Special to T,,a lqEw Yolt Tus. | C1B 532426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/fisheries-talks-still-futile.html | Fisheries Talks Still Futile | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/house-passes-bill-to-repeal-pension-sends-to-senate-armynavy-pay.html | HOUSE PASSES BILL TO REPEAL PENSION; Sends to Senate Army-Navy Pay Rise Plan With Rider Killing Disputed Project | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/books-of-the-times.html | Books of the Times | True | By Robert van Gelder | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/loan-accord-signed-by-us-and-ecuador-up-to-5000000-will-be-used-to.html | LOAN ACCORD SIGNED BY U.S. AND ECUADOR; Up to $5,000,000 Will Be Used to Stabilize Exchange | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/german.html | German | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/state-banking-rulings-royal-industrial-bank-gets-permit-to-increase.html | STATE BANKING RULINGS; Royal Industrial Bank Gets Permit to Increase Capital | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/10221-volunteer-in-hawaii.html | 10,221 Volunteer in Hawaii | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/hist-and-all-that.html | HIST, AND ALL THAT | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/london-observer-editor-quits-in-rift-with-astor.html | London Observer Editor Quits in Rift With Astor | True | Special Cable to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/a-report-on-helsinki-children.html | A Report on Helsinki Children | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/mrs-da-lomasney-hostess.html | Mrs. D.A. Lomasney Hostess | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/senate-group-defers-strike-legislation-chairman-thomas-says-davis.html | SENATE GROUP DEFERS STRIKE LEGISLATION; Chairman Thomas Says Davis Disclosed No Need for Action | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/shipments-of-tires-off-527-in-january.html | Shipments Of Tires Off 52.7% in January | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/abroad-the-rising-demand-for-offensive-action.html | Abroad; The Rising Demand for Offensive Action | True | By Anne O'Hare McCormick | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/lunar-blackout-monday-first-total-eclipse-for-1942-to-reveal-blood.html | LUNAR BLACKOUT MONDAY; First Total Eclipse for 1942 to Reveal 'Blood on the Moon' | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/pikes-peak-auto-race-off.html | Pikes Peak Auto Race Off | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/landis-rules-out-all-fixed-lighting-signs-and-window-displays.html | LANDIS RULES OUT ALL FIXED LIGHTING; Signs and Window Displays Banned Unless They Can Be Turned Off at Once HAZARD IN CASE OF ALERT Times Square, Most Stores, Street Lights Here Would Be Doused by Stand-By Men | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/article-7-no-title-women-learn-to-make-household-repairs-in.html | Article 7 -- No Title; Women Learn to Make Household Repairs In Ten-Session Course at Newark School | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/housewife-letters-flood-washington-federal-agencies-get-a-rising.html | HOUSEWIFE LETTERS FLOOD WASHINGTON; Federal Agencies Get a Rising Number of Requests for Aid in Wartime Problems SUGAR IS LEADING TOPIC Three Bureaus Are Asked for Data on What to Buy, How to Save and How to Ration | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/nva-to-install-officers.html | N.V.A. to Install Officers | True | | C1B 532426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/the-farm-bloc-sets-a-price.html | THE FARM BLOC SETS A PRICE | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/anderson-to-rejoin-americans.html | Anderson to Rejoin Americans | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/iirs-g-h-ebblghousen.html | IIRS. G. H. EBBL\'GHOUSEN | True | Special to TH NEW YORK TLUES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/perkins-plant-seized-for-taxes.html | Perkins' Plant Seized for Taxes | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/town-house-sold-to-greek-diocese-ballard-residence-on-east.html | TOWN HOUSE SOLD TO GREEK DIOCESE; Ballard Residence on East Seventy-ninth St. to Be Home of Archbishop BANKS SELL FOUR PARCELS Savings Institutions Dispose of Loft Buildings and Flats in Manhattan | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/netherland.html | Netherland | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/yale-swim-squad-routs-columbia-triumphs-by-5223-and-ties-princeton.html | YALE SWIM SQUAD ROUTS COLUMBIA; Triumphs by 52-23 and Ties Princeton for League Lead -- Pool Records Eclipsed | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/edwald-j-coleman.html | EDWALD J. COLEMAN' | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/-gastonbonn-aure-forner-french-deputy-figure-41-in-stavisky-case.html | " GASTONBONN; ' AURE Former French 'Deputy, Figure 41 .in Stavisky Case, Dies in Pa\'is | True | Wireless to THE NEW YORE TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/residential-deals-brooklyn-feature-15family-house-on-decatur-st.html | RESIDENTIAL DEALS BROOKLYN FEATURE; 15-Family House on Decatur St., 12-Family Flat on Pacific St. Are Among Sales FIRST STREET HOUSE SOLD Buyer to Occupy Dwelling -- Store and Apartment on 20th Ave., 48th St. House Bought | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/aula-morrison-s-a-canadian-jvrsr-chief-justice-of-supreme-court-of.html | AULA MORRISON, ?S, A CANADIAN JVRSr; Chief .Justice of Supreme Court of British' Columbia Since'28 | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/stocks-off-unlisted-trading.html | Stocks Off Unlisted Trading | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/goodrich-profit-best-since-1927-8608324-cleared-in-1941-against.html | GOODRICH PROFIT BEST SINCE 1927; $8,608,324 Cleared in 1941, Against $6,121,357 Year Before -- Sales Up 45.5% | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/borchardt-tells-of-abuse-by-nazis-man-on-trial-as-spy-says-he-spent.html | BORCHARDT TELLS OF ABUSE BY NAZIS; Man on Trial as Spy Says He Spent 16 Days as Prisoner in Dachau Concentration Camp HEADED MILITARY SCHOOL War Veteran Testifies He Was Discharged in 1933 Because 'Non-Aryan' | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/lone-critic-fights-jersey-city-budget-record-figure-is-adopted.html | LONE CRITIC FIGHTS JERSEY CITY BUDGET; Record Figure Is Adopted After a Noisy Public Hearing | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/dr-maurice-aisen-consulting-chemist-who-did-research-in-last-war.html | DR. MAURICE AISEN; Consulting Chemist Who , Did Research in Last. War Was 57 | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/johnj-britt.html | JOHNJ. BRITT | True | Special to THE NEW YORK TIMES. | C1B 532426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/alsab-will-carry-top-weight-of-126-pounds-in-rich-flamingo-stakes.html | Alsab Will Carry Top Weight of 126 Pounds in Rich Flamingo Stakes Today; 3-YEAR-OLD EVENT DRAWS FIELD OF 17 Bright Willie Looms as the Choice Despite Presence of Alsab in Flamingo REQUESTED ALSO STARTER Mioland and Market Wise in Airlines Purse -- McCreary Wins on Votum, Notes | True | By Bryan Fiellspecial To the New York Times. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/child-to-attmore-robinsons-jr.html | Child to Attmore Robinsons Jr. | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/wheat-is-steady-in-narrow-market-futures-hold-within-range-of-1c-to.html | WHEAT IS STEADY IN NARROW MARKET; Futures Hold Within Range of 1c to End Uneven to 1/4c Up -- Minneapolis Is Higher WINNIPEG SET BACK AGAIN Corn Sells Off 1c From Its Top Levels to Finish With Net Losses of 3/8 to 1/2c | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/500th-clipper-crossing-pan-americans-trips-to-europe-would-girdle.html | 500TH CLIPPER CROSSING; Pan American's Trips to Europe Would Girdle Globe 86 Times | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/ecuador-session-closes-president-thanks-mediators-of-peru-border.html | ECUADOR SESSION CLOSES; President Thanks Mediators of Peru Border Strife | True | Special Cable to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/opa-ready-to-put-ceilings-on-rents-will-act-in-few-days-to-force.html | OPA READY TO PUT CEILINGS ON RENTS; Will Act in Few Days to Force Cuts in Areas Which Show Rises Up to 100 Per Cent TO LIST DEFENSE CENTERS Drive Will Cover Communities Having a Total Population of Nearly 10 Million | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/varityper-staff-changes.html | Vari-Typer Staff Changes | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/reds-sign-aleno-gleeson.html | Reds Sign Aleno, Gleeson | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/opa-refuses-to-permit-cigarette-price-rise.html | OPA Refuses to Permit Cigarette Price Rise | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/assembly-shuns-5cent-fare-issue-republicans-plan-amendment-to-bill.html | ASSEMBLY SHUNS 5-CENT FARE ISSUE; Republicans Plan Amendment to Bill Giving City Council Authority on Referendum | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/k-l-fareul.html | K L FAREuL | True | Special to TH NW YORK TIMZS. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/destroyer-belmont-sunk-the-former-satterlee-had-been-transferred-to.html | DESTROYER BELMONT SUNK; The Former Satterlee Had Been Transferred to Britain | True | Wireless to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/mrs-helneich-heirmann.html | MRS. HELN"EICH HEIrMANN | True | | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/letter-pleases-somoza-nicaraguan-says-he-regards-roosevelt-as.html | LETTER PLEASES SOMOZA; Nicaraguan Says He Regards Roosevelt as Member of Family | True | Special Cable to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/offers-jobs-to-women-jersey-concern-now-hiring-girls-for-technical.html | OFFERS JOBS TO WOMEN; Jersey Concern Now Hiring Girls for Technical Positions | True | Special to THE NEW YORK TIMES. | C1B 532426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/blackout-test-held-on-new-jersey-coast-emergency-policeman-killed.html | BLACKOUT TEST HELD ON NEW JERSEY COAST; Emergency Policeman Killed While 40-Mile Area Is Dark | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True |  | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/presbyterian-copastor-to-be-installed-sunday.html | Presbyterian Co-Pastor To Be Installed Sunday | True |  | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/us-motor-wins-laurels-goes-home-to-show-it-saved-raf-pilot-despite.html | U.S. MOTOR WINS LAURELS; Goes Home to Show It Saved R.A.F. Pilot Despite 'Wound' | True | Wireless to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/anne-m-coloate-to-be-hawaiibride-she-wilf-be-married-todayi-in.html | ANNE M. COLOATE TO BE HAWAIIBRIDE; She Wilf Be Married Todayi in Honolulu to .Lieutenant, Richard Sutton, U.S.N.R. TO HAVE TWO ATTENDANTS! t Ceremony in Garden of Uncle, Cyril F. Damon -- Benjamin' Dilllngham ,Best Man | True |  | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True |  | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/hatch-seriously-hurt-in-automobile-wreck.html | Hatch Seriously Hurt In Automobile Wreck | True |  | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/survivors-of-two-ships-land.html | Survivors of Two Ships Land | True |  | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/greens-aid-asked-in-union-cleanup-sandhogs-call-on-afl-head-to-oust.html | GREEN'S AID ASKED IN UNION CLEAN-UP; Sand-Hogs Call on A.F.L. Head to Oust Racketeers From International ' TAKE CALLED ENORMOUS Letter Also Urges Effort to Speed Up Construction of Battery-Brooklyn Tunnel | True |  | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/circulation-rises-again-in-britain-bank-of-england-reveals-an.html | CIRCULATION RISES AGAIN IN BRITAIN; Bank of England Reveals an Increase of 928,000 to 749,572,000 in Week RESERVE RATIO IS 15.5% Item Compares With 16.1% in Previous Period and 14.9% Year Before | True |  | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/coralie-b-barry-cathedral-bride-she-is-wed-in-st-patricks-to.html | CORALIE B. BARRY CATHEDRAL BRIDE; She Is Wed in St. Patrick's to Lawrence E. McDonnell by Mgr, Joseph F. Flannelly GOWNED IN- WHITE SATIN Attended by Sister, Mrs. W. J. Grove, and Their Cousin, Miss Elise Cavanagh | True |  | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/28-million-pay-auto-tax-treasury-is-surprised-by-heavy-sale-of-the.html | 28 MILLION PAY AUTO TAX; Treasury Is Surprised by Heavy Sale of the New Stamps | True |  | C1B 532426 |
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/jc-clarks-to-be-hosts-will-entertain-today-at-hialeah-park-before.html | J.C. CLARKS TO BE HOSTS; Will Entertain Today at Hialeah Park Before Flamingo Stakes | True |  | C1B 532426 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-02-28 | 1942-02-28 | https://www.nytimes.com/1942/02/28/archives/us-honors-chiefs-on-7-submarines-commanders-serving-in-the.html | U.S. HONORS CHIEFS ON 7 SUBMARINES; Commanders Serving in the Southwestern Pacific and Other Far East Waters EACH GETS A NAVY CROSS Details of Their 'Especially Meritorious Conduct' Are Not Disclosed | True | Special to THE NEW YORK TIMES. | C1B 532426 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/trainer-carries-tokyo-time.html | Trainer Carries Tokyo Time | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/marine-seeks-city-pay-difference-in-salary-is-asked-by-former.html | MARINE SEEKS CITY PAY; Difference in Salary Is Asked by Former Fireman | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/byrd-calls-barnes-to-bare-war-profit-senator-wants-full-information.html | BYRD CALLS BARNES TO BARE WAR PROFIT; Senator Wants Full Information on Contracts With Todd Shipyards Company TESTIFIED TO 17-18 P.C. Witness Did Not Answer Specific Questions in Former Appearance, Senator Says | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/enemy-planes-downed-batavia-capital-of-java-where-japanese-army.html | Enemy Planes Downed; BATAVIA: CAPITAL OF JAVA WHERE JAPANESE ARMY LANDED TODAY JAPANESE DEBARK TROOPS ON JAVA | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/new-hampshire-on-top-merrill-leads-team-to-skiing-victory-in.html | NEW HAMPSHIRE ON TOP; Merrill Leads Team to Skiing Victory in Norwich Meet | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/our-war-job-outlined-crush-aggressors-and-then-get-out-is-advised.html | Our War Job Outlined; Crush Aggressors and Then Get Out, Is Advised | True | RICHARD L. HUNT. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/new-mystery-stories-the-body-in-the-library-by-agatha-christie-245.html | New Mystery Stories; THE BODY IN THE LIBRARY. By Agatha Christie. 245 pp. New York: Dodd, Mead & Co. $2. | True | By Kay Irvin | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/dr-forrester-dies-a-chicago-surgeon-specialist-in-joint-nerve-work.html | DR. FORRESTER DIES; A CHICAGO SURGEON; Specialist in Joint, Nerve Work Planned to Resume Practice After 2 Years' Retirement BONE SURGERY TEACHER Served on Faculty of Loyola. Medical School -- Member of Hospital Staffs | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/joseph-g-mandl.html | JOSEPH G. MANDL | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/houstons-trail-will-open-again-river-oaks-club-gardens-receive.html | Houston's Trail Will Open Again; River Oaks Club Gardens Receive Visitors Next Saturday and Sunday | True | By Maurine Parkhurst | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/fashion-show-for-federation.html | Fashion Show for Federation | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/nazi-naval-bases-bombed-london-sees-move-to-immobilize-german.html | NAZI NAVAL BASES BOMBED; London Sees Move to Immobilize German Surface Fleet | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/16-enter-phi-beta-kappa-new-members-are-inducted-by-chapter-at-city.html | 16 ENTER PHI BETA KAPPA; New Members Are Inducted by Chapter at City College | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers On Various Subjects | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/dutch-to-pray-for-indies-in-thirteen-languages.html | Dutch to Pray for Indies In Thirteen Languages | True | Special Cable to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/yale-turns-back-harvard-six-42-pillsbury-breaks-a-2all-tie-in-final.html | YALE TURNS BACK HARVARD SIX, 4-2; Pillsbury Breaks a 2-All Tie in Final Period of Hard-Fought Boston Contest CRIMSON BATTLES GAMELY Comes From Behind in Closing Session Only to Lose as Elis Regain Stride | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/prof-washington-joins-oem.html | Prof. Washington Joins OEM | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/return-to-cracker-barrel-might-aid-our-war-effort.html | Return to Cracker Barrel Might Aid Our War Effort | True | MORRIS GLASSBERG. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/the-pacific.html | The Pacific | True | By Walter B. Hayward | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/city-crime-drops-but-murders-rise-slayings-and-propery-rights.html | CITY CRIME DROPS, BUT MURDERS RISE; Slayings and Propery Rights Offenses Reverse the Trend, Citizens Committee Finds 309 INTENTIONAL KILLINGS Study for Year Ended in June, 1941, Discloses 'Cause for Pride,' Report Points Out | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/intrastate-utilities-to-join-the-institute-action-held-significant.html | INTRASTATE UTILITIES TO JOIN THE INSTITUTE; Action Held Significant Due to Status of Edison Electric | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/zone-wardens-get-disciplinary-right-la-guardia-tells-them-he-will.html | ZONE WARDENS GET DISCIPLINARY RIGHT; La Guardia Tells Them He Will Rely on Them Directly for Air Raid Service Functioning | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/aides-to-nurses-sought-2000-to-3000-for-child-health-stations.html | AIDES TO NURSES SOUGHT; 2,000 to 3,000 for Child Health Stations Needed, AWVS Says | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/union-temple-beats-nyac.html | Union Temple Beats N.Y.A.C. | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/teen-types.html | Teen Types | True | By Winifred Spear | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/bridge-champions-lead-in-pair-match-charles-goren-and-mrs-sobel-get.html | BRIDGE CHAMPIONS LEAD IN PAIR MATCH; Charles Goren and Mrs. Sobel Get 311 Points as 67 Pairs Start Eastern Tourney THE FINAL ROUND TONIGHT Three Nine-Card Suits Dealt in Session of Freak Hands -- One Set Five Tricks | True | By Albert H. Morehead | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/skirmishes-grow-on-front-in-libya-british-fliers-also-deliver-blows.html | SKIRMISHES GROW ON FRONT IN LIBYA; British Fliers Also Deliver Blows to Foe's Bases as the Weather Improves SHIPS AT TRIPOLI BOMBED R.A.F. and Gunners Battle New German Air Raids on Malta and Take Toll | True | Special Cable to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/robert-adams.html | ROBERT ADAMS | True | | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/vickery-to-talk-on-marine-safety-alertness-as-chief-factor-will-be.html | VICKERY TO TALK ON MARINE SAFETY; Alertness as Chief Factor Will Be Discussed at Meeting of Council Wednesday | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/bridge-scheduled-eastern-events-nonmasters-pairs-play-today-two.html | BRIDGE: SCHEDULED EASTERN EVENTS; Non-Master's Pairs Play Today -- Two Hands | True | By Albert H. Morehead | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/a-romance-of-the-victorian-age-the-parents-of-hilaire-belloc-and.html | A Romance of the Victorian Age; The Parents of Hilaire Belloc and Marie Belloc Lowndes Are Vitally Re-created Figures I, TOO, HAVE LIVED IN ARCADIA. By Mrs. Belloc Lowndes. Illustrated. 318 pp. New York: Dodd, Mead Co. $3. | True | By Katherine Woods | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/schroon-lake-benefit.html | SCHROON LAKE BENEFIT | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/macy-advances-miss-ferree.html | Macy Advances Miss Ferree | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/the-research-experts-take-a-back-seat.html | THE RESEARCH EXPERTS TAKE A BACK SEAT | True | By Robert Joseph | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/canned-food-prices-are-frozen-by-henderson-to-stop-hoarding-price.html | Canned Food Prices Are 'Frozen' By Henderson to Stop Hoarding; PRICE CEILINGS SET ON CANNED FOODS | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/ruth-connor-betrothed-nashville-tenn-girl-to-become-bride-of-dr-p-e.html | Ruth Connor Betrothed; Nashville, Tenn., Girl to Become Bride of Dr. P. E. Comstock | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/submarine-war-again-rising-in-seriousness-loss-of-ships-in-the.html | SUBMARINE WAR AGAIN RISING IN SERIOUSNESS; Loss of Ships in the Atlantic Has Direct Bearing on Our Effort in the Pacific | True | By Charles Hurd | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/sentiments-in-diamonds.html | SENTIMENTS IN DIAMONDS | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/their-engagements-have-been-announced-leekeenan.html | THEIR ENGAGEMENTS HAVE BEEN ANNOUNCED; Lee--Keenan | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/supplies-of-tin-still-ample-here-stocks-built-up-by-government-in.html | SUPPLIES OF TIN STILL AMPLE HERE; Stocks Built UP by Government in Anticipation of War -- Consumption High SUPPLIES OF TIN STILL AMPLE HERE | True | By J.h. Carmical | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/parsons-to-quit-belden-co.html | Parsons to Quit Belden Co. | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/fights-for-the-right-to-criticize-rulers-schenectady-paper-files.html | FIGHTS FOR THE RIGHT' TO CRITICIZE 'RULERS'; Schenectady Paper Files High Court Brief in Libel Case | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/hubley-greene.html | Hubley -- Greene | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/edith-patton-is-bride-of-john-a-cranshaw-father-officiates-at.html | EDITH PATTON IS BRIDE OF JOHN A. CRANSHAW; Father Officiates at Marriage in Glen Ridge Women's Club | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/mrs-john-hail-dead-long-a-missionary-had-served-in-japan-i897.html | MRS. JOHN HAIL DEAD; LONG A MISSIONARY; Had Served in Japan$1nce i897 -- Stricken in Tokyo at '67 | True | | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/dinner-for-reporter-arthur-j-major-taylor-will-be-honored-march-26.html | DINNER FOR REPORTER; Arthur J. (Major) Taylor Will Be Honored March 26 | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/life-in-the-rome-of-domitian-the-final-volume-of-lion-feuchtwangers.html | Life in the Rome of Domitian; The Final Volume of Lion Feuchtwanger's Trilogy Is a Novel With Implications for Our Day JOSEPHUS AND THE EMPEROR. By Lion Feuchtwanger. Translated by Caroline Oram. 446 pp. New York: Viking Press. $2.75. | True | By John Cournos | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/shipping-priority-to-curtail-foods-wpb-official-reveals-that.html | SHIPPING PRIORITY TO CURTAIL FOODS; WPB Official Reveals That Preference System is Being Worked Out for Vessels EFFECTS IN FEW MONTHS Batt Tells Foreign Policy Group Many Imported Items Will Vanish by Then | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/women-get-equality-in-sacrifice.html | Women Get Equality in Sacrifice | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/wedding-in-jersey-for-miss-orowley-san-francisco-girl-is-bride-of.html | WEDDING IN JERSEY FOR MISS OROWLEY; San Francisco Girl is Bride of Lieut. Henry Bowles, U. S. A., in Morrist0wn Church HOME RECEPTION IS HELD Gustav H. Koven Escorts His Sister-in-LawC. Escher Serves as Best Man | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/drop-in-offerings-in-february-noted-new-securities-flotations-in.html | DROP IN OFFERINGS IN FEBRUARY NOTED; New Securities Flotations in the Market Here Smallest Since October, 1939 TOTAL PUT AT $93,410,000 Twenty-four Bond Issues and Two Stock Emissions in Month's Aggregate | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/commodity-index-steady-figure-stays-unchanged-at-1652-during-latest.html | COMMODITY INDEX STEADY; Figure Stays Unchanged at 165.2 During Latest Week | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/81920000-bonds-redeemed-in-month-february-total-the-smallest-since.html | $81,920,000 BONDS REDEEMED IN MONTH; February Total the Smallest Since October Figures | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/corrigan-to-ferry-planes-wrong-way-flier-of-1938-joins-army-air.html | CORRIGAN TO FERRY PLANES; 'Wrong Way' Flier of 1938 Joins Army Air Corps | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/princeton-beats-harvard-in-tank-triumphs-by-5322-and-takes.html | PRINCETON BEATS HARVARD IN TANK; Triumphs by 53-22 and Takes Undisputed Lead in League -- Bernabei Scores Double | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/orchestra-future-lessons-of-this-season-point-to-needs-of-the.html | ORCHESTRA FUTURE; Lessons of This Season Point to Needs of The Philharmonic-Symphony | True | By Olin Downes | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/registry-of-aliens-is-completed-here-officials-believe-few-in-city.html | REGISTRY OF ALIENS IS COMPLETED HERE; Officials Believe Few in City Failed to Apply for Their Identification Papers TASK EFFECTED SMOOTHLY Total for Five Boroughs Is Put at 240,000 on Basis of Incomplete Returns | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/morhaus-takes-wardens-oath.html | Morhaus Takes Warden's Oath | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/thomas-cunningham-sr.html | THOMAS CUNNINGHAM SR. | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/a-london-critic-and-the-india-problem.html | A LONDON CRITIC AND THE INDIA PROBLEM | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/passive-efforts-in-war-criticized-aide-to-coordinator-of.html | 'PASSIVE EFFORTS IN WAR CRITICIZED; Aide to Coordinator of Inter-American Affairs Warns That Defense Is Not Enough WOMEN'S WORK OUTLINED 700 at Press Club Luncheon Urged to Aid Production to Speed Victory | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/frances-vance-to-be-wed-daughter-of-late-professor-at-yale-fiancee.html | FRANCES VANCE TO BE WED; Daughter of Late Professor at Yale Fiancee of T. W. Copeland | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/mrs-pryor-t-smith-presbyterian-missionary-dies-in-medellin-colombia.html | MRS. PRYOR T. SMITH; Presbyterian Missionary Dies in Medellin, Colombia, at 41 | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/bond-notes.html | BOND NOTES | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/parties-at-tampa.html | PARTIES AT TAMPA | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/one-aluminum-rostrum-marked-for-war-by-batt.html | One Aluminum Rostrum Marked for War by Batt | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/march-pneumonia-month-dr-rice-warns-that-period-is-usually-most.html | MARCH PNEUMONIA MONTH; Dr. Rice Warns That Period Is Usually Most Dangerous | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/british-food-hope-based-on-us-ships-nation-feels-number-will-be.html | BRITISH FOOD HOPE BASED ON U.S. SHIPS; Nation Feels Number Will Be Adequate Before Severely Rationed Stocks Run Out FAIR SHARING IS PROBLEM | True | By David Anderson Wireless To the New York Times. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/british-ship-sunk-in-the-caribbean-2-submarine-raiders-said-to-have.html | BRITISH SHIP SUNK IN THE CARIBBEAN; 2 Submarine Raiders Said to Have Trailed Victim 15 Miles -- One Crew Member Killed 14 ON TANKER MISSING Captain Found Alive in Boat Off Puerto Rico -- Two S O S Flashes Heard in Rio | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/religious-education-meeting.html | Religious Education Meeting | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/republican-club-dance.html | Republican Club Dance | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/jacksonville-azaleas.html | JACKSONVILLE AZALEAS | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/the-vistas-of-yoho-spectacular-park-in-the-banff-area-of-british.html | THE VISTAS OF YOHO; Spectacular Park in the Banff Area of British Columbia | True | | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/garden-notes-and-topics-lectures-on-city-planting-and-healing.html | Garden Notes And Topics; Lectures on City Planting and Healing Agents -- Among the Clubs | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/a-schooner-in-the-war-last-of-the-old-fourmasters-takes-coal-down.html | A SCHOONER IN THE WAR; Last of the Old Four-Masters Takes Coal Down to the Caribbean | True | by Amanda Boyden | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/collegians-urged-to-enter-politics-business-as-usual-is-over-for.html | COLLEGIANS URGED TO ENTER POLITICS; 'Business as Usual' Is Over for Education, Speakers Say at Vassar Conference WIDE REBUILDING FAVORED Big Public Works Program for Post-War Era Is Suggested to Bolster Prosperity | True | By Benjamen Fin Special To the New York Times. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/began-practice-in-1902.html | Began Practice in 1902 | True | Special to the NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/they-all-have-to-carry-the-load.html | THEY ALL HAVE TO CARRY THE LOAD | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/armament-flows-to-fighting-forces-typical-army-ordnance-depot.html | ARMAMENT FLOWS TO FIGHTING FORCES; Typical Army Ordnance Depot Assembles and Ships Tanks, Guns, Munitions Over World MAINTENANCE BIG FACTOR Solving Distribution Problem Combines Mass Production and Mail Order Methods | True | By Hugh O'Connor Special to The New York Times. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/horsemen-at-aiken.html | HORSEMEN AT AIKEN | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/move-from-capital-a-big-renting-job-1400000-feet-of-offices-are.html | MOVE FROM CAPITAL A BIG RENTING JOB; 1,400,000 Feet of Offices Are Leased in 8 Cities | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/pearl-harbor-raid-as-seen-by-a-nun-sister-mary-cecile-oneil-gives.html | PEARL HARBOR RAID AS SEEN BY A NUN; Sister Mary Cecile O'Neil Gives Her Impression in Letter to Maryknoll House SCENE UNFORGETTABLE Change From Supposed War Games to Real Thing Mixed Comedy With Tragedy | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/review-2-no-title-the-mighty-blockhead-by-frank-gruber-279-pp-new.html | Review 2 -- No Title; THE MIGHTY BLOCKHEAD. By Frank Gruber. 279 pp. New York: Farrar & Rinehart. $2. | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/vichy-pledge-on-fleet-eases-tension-with-us-petains-flat-promise-to.html | VICHY PLEDGE ON FLEET EASES TENSION WITH U.S.; Petain's Flat Promise to Roosevelt Not to Cede Warships to Axis Is Direct Reply to President OTHER ISSUES STILL PENDING | True | By Edwin L. James | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/extinction-feared-by-jews-in-poland-dr-henry-shoskes-says-reports.html | EXTINCTION FEARED BY JEWS IN POLAND; Dr. Henry Shoskes Says Reports From 'Underground' Tell of Systematic Nazi Campaign HUNGER, DISEASE STRIKE Death Rate in Ghettos So High Complete Disaster Is Seen Within Next 5 Years | True | | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/daladier-accuses-petain-of-neglect-expremier-at-riom-trial-lays.html | DALADIER ACCUSES PETAIN OF NEGLECT; Ex-Premier at Riom Trial Lays Responsibility for Defense Weaknesses to Marshal HE CITES SEDAN BREAK War Council Headed by Petain Vetoed His Plan for Forts in Region, He Testifies | True | Wireless to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/barbara-crosby-engaged-to-wed-she-will-become-the-bride-of-nicholas.html | Barbara Crosby Engaged to Wed; She Will Become the Bride of Nicholas G. Chaltas, Who Is Serving in Army | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/bleak-walls-can-be-clad-with-many-kinds-of-vines-tasteful-varieties.html | Bleak Walls Can Be Clad With Many Kinds of Vines; Tasteful Varieties Include Bittersweet, Grape, Ivy, Clematis and Creepers -- Suitable for Pergolas -- Pruning Adds to Results | True | By M.m. MacGregor | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/big-volunteer-army-to-fight-forest-fires-pacific-northwest.html | BIG VOLUNTEER ARMY TO FIGHT FOREST FIRES; Pacific Northwest Mobilizes Men, Women and Children | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/confession-of-faith.html | CONFESSION OF FAITH | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/seasonal-factors-cut-employment-secretary-of-labor-reports-drop-of.html | SEASONAL FACTORS CUT EMPLOYMENT; Secretary of Labor Reports Drop of 1,235,000 in the Month to Jan. 15 PAYROLL INDEX ADVANCED Was 173.2, Against 169.8 for December -- Conversion for War Work Covered | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/russian.html | Russian | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/furniture-men-map-war-housing-job-ready-to-take-lower-margins-in.html | FURNITURE MEN MAP WAR HOUSING JOB; Ready to Take Lower Margins in Line With U.S. Ideas -See Benefits in Program | True | By Edwin F. Gahan | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/brief-comment-on-some-of-the-recently-opened-exhibitions-in-new.html | Brief Comment on Some of the Recently Opened Exhibitions in New York -- Drawings by Americans -- Diverse Paintings | True | By Howard Devree | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/nylon-tire-wins-a-patent-fabric-is-used-for-carcass-process-is-said.html | Nylon Tire Wins a Patent; Fabric Is Used for Carcass; Process Is Said to Result in a Longer Life and to Stand Rougher Usage | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/canteen-preview-brings-food-pile-variety-of-edibles-sanctioned-for.html | CANTEEN PREVIEW BRINGS FOOD PILE; Variety of Edibles Sanctioned for Admission to the Stage Door in West 44th St. OPENING TO BE TOMORROW Center for Service Men Will Provide Refreshment, Shows and Dancing Free | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/educators-named-consultants-by-navy-curriculum-policy-group-will.html | EDUCATORS NAMED CONSULTANTS BY NAVY; Curriculum Policy Group Will Aid Recruiting in Colleges | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/retailers-ordering-with-more-caution-influenced-by-price-increases.html | RETAILERS ORDERING WITH MORE CAUTION; Influenced by Price Increases and Public Reaction | True | | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/diseuse-in-debut-here-marianne-lorraine-presents-one-woman-theatre.html | DISEUSE IN DEBUT HERE; Marianne Lorraine Presents 'One Woman Theatre' at Town Hall | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/two-training-methods.html | Two Training Methods | True | By Catherine MacKenzie | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/nazi-report-on-raid.html | Nazi Report on Raid | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/lectures-on-culture-at-nyu.html | Lectures on Culture at N.Y.U. | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/the-great-egg-mystery.html | "THE GREAT EGG MYSTERY" | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/rev-clement-c-archer-methodist-minister-a-veteran-of.html | REV. CLEMENT C. ARCHER; Methodist Minister a Veteran of Spanish-American War | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/44701-given-for-medical-aid.html | $44,701 Given for Medical Aid | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/war-service-conference-called.html | War Service Conference Called | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/vacation-pay-for-employes-in-the-forces-demanded-by-cio-union-at.html | Vacation Pay for Employes in the Forces Demanded by C.I.O. Union at Westinghouse | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/merritt-walther.html | Merritt -- Walther | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/army-flier-need-put-at-375000-in-2-years-science-committee-aids-in.html | Army Flier Need Put at 375,000 in 2 Years; Science Committee Aids in the Training Task | True | North American Newspaper Alliance. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/miss-hammer-is-brideelect-fordham-law-school-senior-will-be-married.html | Miss Hammer Is Bride-Elect; Fordham Law School Senior Will Be Married to John White, Now With Army | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/surprise-to-kuibyshev.html | Surprise to Kuibyshev | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/review-3-no-title-the-weakeyed-bat-by-margaret-millar-280-pp-garden.html | Review 3 -- No Title; THE WEAK-EYED BAT. By Margaret Millar. 280 pp. Garden City: Published for the Crime Club, by Doubleday, Doran & Co. $2. | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/story-of-gardening-and-laughter-the-embattled-male-in-the-garden-by.html | Story of Gardening and Laughter; The Embattled Male in the Garden. By Dwight Farnham. 249 pages. New York: Charles Scribner's Sons. $2.50. | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/treasury-bill-issues.html | Treasury Bill Issues | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/nuptials-are-held-for-miss-hewitt-riverside-church-is-the-scene-of.html | NUPTIALS ARE HELD FOR MISS HEWITT; Riverside Church Is the Scene of Her Marriage to Frank H, Davis -- Wears Net Gown ESCORTED BY HER FATHER Miss Jane MacDonald Serves as Maid of Honor -- Daniel A. Davis Best Man | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/washington-disclaims-knowledge.html | Washington Disclaims Knowledge | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/clearer-labor-policy-is-demanded-work-stoppages-ebb-but-union.html | CLEARER LABOR POLICY IS DEMANDED; Work Stoppages Ebb, But Union Demands Pose Problems | True | By W.h. Lawrence | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/italian.html | Italian | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/60-hours-a-farm-week-former-grange-head-stresses-increased.html | 60 HOURS A FARM WEEK; Former Grange Head Stresses Increased Production Goals | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/nazi-air-effort-defeated.html | Nazi Air Effort Defeated | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/british.html | British | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/miss-dolly-i-sullivan-fiancee.html | Miss Dolly I. Sullivan Fiancee | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/radio-travel-series-offered-by-students.html | Radio Travel Series Offered by Students | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/miss-edith-pearson-married-in-capital-bride-of-mccullough.html | MISS EDITH PEARSON MARRIED IN CAPITAL; Bride of McCullough Darlington - Bishop Freeman Officiates | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/autopsy-on-siamese-pair-twins-died-of-respiratory-failure.html | AUTOPSY ON SIAMESE PAIR; Twins Died of Respiratory Failure, Examination Reveals | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/exmayor-dunne-of-providence-dies-was-defeated-in-1938-after-holding.html | EX-MAYOR DUNNE OF PROVIDENCE DIES; Was Defeated in 1938 After Holding Post Twelve Years -Stricken There at 59 A LEADER OF DEMOCRATS State Chairman in 1923 Was on Special Federal Board of Commissioners at Death | True | Special to THE NEW YORK TimES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/florida-enters-prize-months-the-weather-is-balmy-flowers-in-bloom.html | FLORIDA ENTERS PRIZE MONTHS; The Weather Is Balmy, Flowers in Bloom, and Many Visitors Kept Away by the War Have Arrived After All | True | By Harris G. Sims | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/debunking-a-legendary-tough-guy-harold-huber-linguist-and-esthete.html | DEBUNKING A LEGENDARY 'TOUGH GUY'; Harold Huber, Linguist and Esthete, Is Actually Only a Milquetoast Menace | True | By John R. Franchy | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/a-lift-to-vegetables.html | A Lift to Vegetables | True | By Jane Holt | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/westfield-welfare-drive-ending.html | Westfield Welfare Drive Ending | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/anne-stoddart-engaged.html | Anne Stoddart Engaged | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/women-ask-slacks-to-help-work.html | Women Ask Slacks to Help Work | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/a-stay-of-execution.html | A STAY OF EXECUTION | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/bolivian-cabinet-resigns-in-body.html | Bolivian Cabinet Resigns in Body | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/miss-townsend-a-bride-she-is-wed-in-chapel-to-lieut-r-dudley-head.html | MISS TOWNSEND A BRIDE; She Is Wed in Chapel to Lieut. R. Dudley Head Jr. of Marines | True | | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/held-in-patriotic-theft-boy-accused-of-looting-a-home-to-buy.html | HELD IN 'PATRIOTIC THEFT; Boy Accused of Looting a Home to Buy Defense Stamps | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/bank-duplicates-records.html | Bank Duplicates Records | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/for-the-photographer-amateurs-war-role-is-defined-as-taking.html | FOR THE PHOTOGRAPHER; Amateur's War Role Is Defined as Taking Portrait of America in Conflict | True | By Jacob Deschin | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/says-teachers-need-is-practical-skills-dr-prv-curoe-tells-of-new.html | Says Teachers' Need Is Practical Skills; Dr. P.R.V. Curoe Tells of New Hunter System | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/notre-dame-five-loses.html | Notre Dame Five Loses | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/dr-jj-walsh-dies-physician-author-scholar-authority-on-history-of.html | DR. J.J. WALSH DIES; PHYSICIAN, AUTHOR; Scholar, Authority on History of the Catholic Church, Is Stricken Here at 76 A FRIEND .OF CARDINALS Was Praised by Hayes for Work -Wrote Many Volumes on Nervous Diseases | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/nazis-list-air-attacks.html | Nazis List Air Attacks | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/about-.html | About -- | True | L.H.R. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/frontier-accord-hailed-by-welles-ecuador-and-peru-are-said-to-prove.html | FRONTIER ACCORD HAILED BY WELLES; Ecuador and Peru Are Said to Prove Americas' Ability to End Disputes Amicably MESSAGE IS SENT TO LIMA Acting Secretary of State Says U.S. Considers It Honor to Have Aided in Pact | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/nazi-post-is-seized-parachute-force-ruins-radio-detector-that.html | NAZI POST IS SEIZED; Parachute Force Ruins Radio Detector That Hampered R.A.F. MEN ESCAPE ON SHIPS Others From Boats Hold Beach Near Havre as Group Embarks NAZI POST IS SEIZED IN PARACHUTE RAID BRITISH STRIKE HARD AT NAZIS IN FRANCE | True | By Robert P. Post Special Cable To the New York Times. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/dixons-4207-mile-clips-school-mark-national-aau-record-falls-in.html | DIXON'S 4:20.7 MILE CLIPS SCHOOL MARK; National A.A.U. Record Falls in Garden -- Seton Hall and Loughlin Teams Repeat DIXON'S 4:20.7 MILE CLIPS SCHOOL MARK | True | By William J. Briordy | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/us-continues-planning-for-panamerican-games.html | U.S. Continues Planning For Pan-American Games | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/japanese-fail-in-shantung-chungking-reports-their-withdrawal-after.html | JAPANESE FAIL IN SHANTUNG; Chungking Reports Their Withdrawal After Fighting Guerrillas | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/new-issues-from-afar-a-total-of-80-overprints-of-st-pierre-cuban.html | NEW ISSUES FROM AFAR; A Total of 80 Overprints Of St. Pierre -- Cuban Series in Use | True | By la Rue Applegate | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/coins-of-new-guinea-mandate.html | COINS OF NEW GUINEA MANDATE | True | F.L.W. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/mgr-sweeheydies-jersey-rector-72-held-post-at-st-michaels-in-long.html | MGR. SWEEHEYDIES; JERSEY RECTOR, 72; Held Post at St. Michael's' in Long Branch Since :1929 Ordained 4-7 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/car-outlook-is-dark-frugal-smart-and-slow-driving-urged-on.html | CAR OUTLOOK IS DARK; 'Frugal, Smart and Slow Driving' Urged On Motorists to Make Tires Last | True | By Philip B. Coan | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/behind-the-blueprint.html | BEHIND THE BLUEPRINT | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/scholarships-offered-mount-st-vincent-will-award-two-each-valued-at.html | Scholarships Offered; Mount St. Vincent Will Award Two Each Valued at $1,200 | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/harvard-upsets-penn-squad-5340-red-and-blue-halted-after-fourgame.html | HARVARD UPSETS PENN SQUAD, 53-40; Red and Blue Halted After, Four-Game Winning Streak in League Basketball BUCKLEY GETS 14 POINTS But Viguers Scores 15 foe Losers -- Crimson Ahead at Intermission by 26-22 | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/closed-shop-issue-plan-proposed-for-solution-of-a-difficulty.html | Closed Shop Issue; Plan Proposed for Solution Of a Difficulty | True | HERBERT M. SINGER. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/nazis-mark-air-force-founding.html | Nazis Mark Air Force Founding | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/highest-payroll-in-jersey.html | Highest Payroll in Jersey | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/commuter-is-killed-in-fall-under-train-john-f-nickel-loses-life-in.html | COMMUTER IS KILLED IN FALL UNDER TRAIN; John F. Nickel Loses Life in Huntington Station Accident | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/hunter-registrar-is-honored.html | Hunter Registrar Is Honored | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/barzin-conducts-american-works-4th-program-of-winners-series-of-the.html | BARZIN CONDUCTS AMERICAN WORKS; 4th Program of Winners Series of the National Orchestral Association at Carnegie FIVE SOLOISTS ARE HEARD Compositions by Leo Sowerby, Nicolai Berezowsky, Kent Kennan Presented | True | By Noel Straus | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/ecuador-colleges-veer-from-french-now-adopting-united-states.html | Ecuador Colleges Veer From French; Now Adopting United States Culture | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/takes-safety-pins-from-throat.html | Takes Safety Pins From Throat | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/minesweeper-is-launched.html | Minesweeper Is Launched | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/unionist-guilty-in-brawl-jersey-organizer-faces-12-years-for-attack.html | UNIONIST GUILTY IN BRAWL; Jersey Organizer Faces 12 Years for Attack on Man | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/lady-astor-suffers-fall.html | Lady Astor Suffers Fall | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/rationdodging.html | "RATION-DODGING" | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/81-help-war-children-new-york-residents-give-to-work-of-foster.html | 81 HELP WAR CHILDREN; New York Residents Give to Work of Foster Parents' Plan | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/spring-flower-pilgrimages-over-country-now-in-preparation-quebec.html | Spring Flower Pilgrimages Over Country Now in Preparation -- Quebec Bridge Tolls End -- Vast Park for Sportsmen | True | By Diana Rice | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/pleasanter-days-in-the-pacific-william-beebe-writes-of-his-last.html | Pleasanter Days In the Pacific; William Beebe Writes of His Last Expedition Along the Coast BOOK OF BAYS. By William Beebe. Illustrated. 302 + xviii pp. New York: Harcourt, Brace & Co. $3.50. | True | By R.l. Duffus | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/corn-makes-gains-of-38-to-12-cent-closing-futures-on-chicago-board.html | CORN MAKES GAINS OF 3/8 TO 1/2 CENT; Closing Futures on Chicago Board of Trade Show Burst of Independent Strength CASH GRAIN DEMAND SLOW No Improvement Shown in the Spot Market -- Rye Closes Spreads With Corn | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/48-allstar-games-set-semipros-arrange-one-in-each-state-for.html | 48 ALL-STAR GAMES SET; Semi-Pros Arrange One in Each State for Soldiers' Fund | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/lost-towns-of-the-west-legends-of-ghost-cities-lure-visitors-into.html | LOST TOWNS OF THE WEST; Legends of Ghost Cities Lure Visitors Into Old Mining Camps | True | By Blackburn Sims | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/lion-debenture-suspended.html | Lion Debenture Suspended | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/tosca-given-in-brooklyn.html | 'Tosca' Given in Brooklyn | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/ocean-radio-blocked-by-magnetic-storm-conditions-improve-late-in.html | OCEAN RADIO BLOCKED BY MAGNETIC STORM; Conditions Improve Late in Day After Long Interruption | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/field-competition-listed-for-spring-staunch-support-indicated-as.html | FIELD COMPETITION LISTED FOR SPRING; Staunch Support Indicated as Wartime Plans Are Mapped by Bird Dog Groups MANY TRIALS SCHEDULED Loss of Leading Pro Handlers for Duration Hits Western Retriever Program | True | By Henry B. Ilsley | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/says-armed-forces-need-50000-nurses-miss-wales-eastern-chief-tells.html | SAYS ARMED FORCES NEED 50,000 NURSES; Miss Wales, Eastern Chief, Tells of 400% National Recruit Gain | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/reception-tuesday-honoring-red-cross-will-open-benefit.html | Reception Tuesday Honoring Red Cross Will Open Benefit; Representatives of 12 Countries to Sell Articles At Houses in the 'Street of Nations' During 3-Week Event at British Society Mart Benefit Is Planned By United Nations | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/mrs-john-a-forster-gave-75000-group-of-orchid-plants-to-botanical.html | MRS. JOHN A. FORSTER; Gave $75,000 Group of Orchid Plants to Botanical Gardens | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/natchez-opens-historic-homes-mansions-gardens-await-tourists.html | NATCHEZ OPENS HISTORIC HOMES; Mansions, Gardens Await Tourists | True | By Bette E. Barber | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/swedens-shipbuilding-for-nazis-is-delayed-by-lack-of-materials.html | Sweden's Shipbuilding for Nazis Is Delayed by Lack of Materials; One-Eighth of Output for Four-Year Period Is to Go to Germany, but Program Is Far Behind Schedule Arranged | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/death-and-misery-in-athens-pictured-average-of-500-expiring-daily.html | DEATH AND MISERY IN ATHENS PICTURED; Average of 500 Expiring Daily in That Region, Advices to Turkish Capital Say CORPSES LIE IN STREETS Beggars Grow in Numbers -- Children Show Signs of Incipient Starvation | True | By C.l. Sulzberge Special Cable To the New York Times. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/british-pressure-backs-offensive-admiral-keyes-as-a-weekend-speaker.html | BRITISH PRESSURE BACKS OFFENSIVE; Admiral Keyes as a Week-End Speaker Urges Conscripting for 100% War Effort BEAVERBROOK SEEN AS OUT Reported Aiming at Role of Critic of Government, Instead of Coming to Washington | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/army-team-victor-over-pitt-3828-cadet-five-wins-6th-in-row-with.html | ARMY TEAM VICTOR OVER PITT, 38-28; Cadet Five Wins 6th in Row, With Philpott Setting the Pace on 16 Points SWIMMERS BEAT BROWN West Pointers Take Seven of Nine Events -- Polo Trio, Fencers Also Prevail | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/new-york.html | New York | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/entertaining-soldiers-the-uso-camp-shows-try-to-find-what-the.html | ENTERTAINING SOLDIERS; The USO Camp Shows Try to Find What The Military Enjoys AROUND THE CAMPS WITH USO SHOWS | True | By Jeane Block | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/st-petersburg-golf.html | ST. PETERSBURG GOLF | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/allyn-rice-to-preside.html | Allyn Rice to Preside | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/st-augustine-golf.html | ST. AUGUSTINE GOLF | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/from-the-mail-pouch-bach-variations-and-piano.html | FROM THE MAIL POUCH; Bach Variations and Piano | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/bundles-for-mayor-is-latest-slogan-political-leaders-asked-to-aid.html | 'BUNDLES FOR MAYOR' IS LATEST SLOGAN; Political Leaders Asked to Aid in Furnishing Gracie Mansion | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/best-promotions-in-week-new-spring-apparel-lines-active-meyer-both.html | BEST PROMOTIONS IN WEEK; New Spring Apparel Lines Active, Meyer Both Reports | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/milles-named-madison-pilot.html | Milles Named Madison Pilot | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/lovemanwilson.html | Loveman--Wilson | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/sec-adopts-amendment-an-exemption-in-holding-company-act-is.html | SEC ADOPTS AMENDMENT; An Exemption in Holding Company Act Is Extended | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/navy-enlistments-heavy-140000-have-joined-since-the-attack-on-pearl.html | NAVY ENLISTMENTS HEAVY; 140,000 Have Joined Since the Attack on Pearl Harbor | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/200-to-get-police-tests-eligibles-for-the-force-will-be-reexamined.html | 200 TO GET POLICE TESTS; Eligibles for the Force Will Be Re-examined This Week | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/twa-shows-loss-of-487613-in-1941-increase-in-operating-revenue-not.html | TWA SHOWS LOSS OF $487,613 IN 1941; Increase in Operating Revenue Not Equal to Rise in Costs and Drop in Mail PASSENGER RECEIPTS UP Reports of Other Corporations, With Comparisons for Various Periods | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/morale-week-for-california.html | 'MORALE WEEK' FOR CALIFORNIA | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/girl-scouts-to-celebrate-to-mark-30th-anniversary-of-the-movement.html | GIRL SCOUTS TO CELEBRATE; To Mark 30th Anniversary of the Movement in This Country | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/miss-gregory-wed-to-n-j-gaynor-jr-easton-conn-girl-married-to.html | MISS GREGORY WED TO N. J. GAYNOR JR.; Easton, Conn., Girl Married to Sergeant at Camp Stewart, Grandson of Late Mayor HAS THREE ATTENDANTS Miss Dorothy Barrett Maid of Honor -Bridegroom's' Father Serves as Best Man | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/according-to-plan-says-tokyo.html | "According to Plan," Says Tokyo | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/milmoeblauvelt.html | Milmoe--Blauvelt | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/miss-williams-engaged-bryn-mawr-graduate-will-be-bride-of-david-fm.html | MISS WILLIAMS ENGAGED; Bryn Mawr Graduate Will Be Bride of David F.M. Todd | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/arsenal-clinches-title-in-soccer-blanks-queens-park-rangers-by-a-10.html | ARSENAL CLINCHES TITLE IN SOCCER; Blanks Queens Park Rangers by a 1-0 Count in London League Competition | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/hobby-federation-opening-show-here-collectors-said-to-have-250000.html | HOBBY FEDERATION OPENING SHOW HERE; Collectors Said to Have 250,000 Idle Lumps of Sugar | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/stocks-end-week-with-averages-up-railway-issues-again-lead-in.html | STOCKS END WEEK WITH AVERAGES UP; Railway Issues Again Lead in Activity -- Wheat Eases but Cotton Advances STOCKS END WEEK WITH AVERAGES UP | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/blow-at-japanese-mapped-by-allies-broad-principles-designed-in.html | BLOW AT JAPANESE MAPPED BY ALLIES; 'Broad Principles' Designed in Australian Parley, While the R.A.A.F. Sets Rabaul Fire FOE RAIDS PORT MORESBY Stocks of Tea Commandeered by Canberra -- All Northern Territory in War Control | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/autocar-to-trade-stock-2for1-exchange-will-be-voted-on-at-march-13.html | AUTOCAR TO TRADE STOCK; 2-for-1 Exchange Will Be Voted On at March 13 Meeting | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/new-bundles-group-garment-industry-organizes-to-aid-men-in-armed.html | NEW 'BUNDLES' GROUP; Garment Industry Organizes to Aid Men in Armed Forces | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/surtax-liability-in-company-setup-court-finds-corporation-to-be.html | SURTAX LIABILITY IN COMPANY SET-UP; Court Finds Corporation to Be Personal Holding Concern Because Closely Owned DESIGNED FOR OPERATION Spirit and Letter of Law Are Cited in Comment on Ruling Given on Appeal SURTAX LIABILITY IN COMPANY SET-UP | True | By Godfrey N. Nelson | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/curb-put-on-coal-for-london-homes-householders-supply-is-limited.html | CURB PUT ON COAL FOR LONDON HOMES; Householders' Supply Is Limited During Next Six Weeks | True | Special Cable to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/mark-temples-century-rabbis-honor-memory-of-dr-isaac-m-wise-at.html | MARK TEMPLE'S CENTURY; Rabbis Honor Memory of Dr. Isaac M. Wise at Cincinnati | True | Special to THE NEW YORK TIMES. | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/gullah-negroes-here-come-joe-mungin-by-chalmers-s-murray-316-pp-new.html | Gullah Negroes; HERE COME JOE MUNGIN. By Chalmers S. Murray. 316 pp. New York: G.P. Putnam's Sons. $2.50. | True | WILLIAM JAY GOLD. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/court-hitspin-ball-games-pennsylvania-superior-bench-orders.html | COURT HITSPIN BALL GAMES; Pennsylvania Superior Bench Orders Machines Destroyed | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/emblem-of-invasion.html | Emblem of Invasion | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/rare-plant-blooms-here-specimen-from-jungle-of-ecuador-displayed-in.html | RARE PLANT BLOOMS HERE; Specimen From Jungle of Ecuador Displayed in Botanical Garden | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/pacifica-of-treasure-isle-topples-to-earth.html | PACIFICA, OF TREASURE ISLE, TOPPLES TO EARTH | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/at-franconia-notch.html | AT FRANCONIA NOTCH | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/air-system-spreads-out-plane-routes-of-canada-and-alaska-may-play-a.html | AIR SYSTEM SPREADS OUT; Plane Routes of Canada And Alaska May Play a Big Role After War | True | By Charles L. Shaw | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/bridge-at-sedgefield.html | BRIDGE AT SEDGEFIELD | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/hymie-the-first.html | HYMIE THE FIRST | True | By Curt L. Heymann | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/two-syracuse-players-sign.html | Two Syracuse Players Sign | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/mcarthy-prepares-for-any-emergency-yankee-pilot-shapes-his-plans.html | M'CARTHY PREPARES FOR ANY EMERGENCY; Yankee Pilot Shapes His Plans for a Troublesome Season -- Vacancies First Concern M'CARTHY BUILDING FOR EMERGENCIES | True | By James P. Dawson Special To the New York Times. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/career-conference-will-inform-youths-of-new-work-opened-to-them-by.html | Career Conference Will Inform Youths Of New Work Opened to Them by War | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/detroiters-in-riot-on-negro-project-1200-armed-whites-repel.html | DETROITERS IN RIOT ON NEGRO PROJECT; 1,200 Armed Whites Repel Families Ready to Move Into New Federal Houses KNIVES FLASH IN STRUGGLE Mayor Bars Entrance, Saying Guard for Tenants Would Require 3,000 Officers | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/aid-courts-social-service.html | Aid Courts' Social Service | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/service-mens-postcards.html | SERVICE MEN'S POSTCARDS | True | GERARDINE VAN URK. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/mrs-robert-hawkes.html | MRS. ROBERT HAWKES | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/trains-speakers-on-democracy-city-voters-league-organizing-forums.html | Trains Speakers On Democracy; City Voters League Organizing Forums for Service in All Gatherings | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/henry-opperman-jr-rail-official-dead-foreign-passenger-agent-of-the.html | HENRY OPPERMAN JR., RAIL OFFICIAL, DEAD; Foreign Passenger Agent of the Pennsylvania Since 1926 | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/home-decoration-airbrush-technique-applied-to-curtains-patterns.html | Home Decoration: Air-Brush Technique Applied to Curtains; Patterns Printed on a Variety of Textiles May Have A High Degree of Originality -- Plaster Figures of a New Day | True | By Walter Rendell Storey | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/island-prisoner-telefair-by-craig-rice-287-pp-indianapolis-the.html | Island Prisoner; TELEFAIR. By Craig Rice 287 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/hutchins-urges-degree-revision-cites-chicagos-system-of-giving-ba.html | Hutchins Urges Degree Revision; Cites Chicago's System of Giving B.A. on Basis of General Education | True | By Robert M. Hutchins, President, University of Chicago | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/sulphur-industry-all-out-for-war-every-requirement-met-without.html | SULPHUR INDUSTRY 'ALL OUT' FOR WAR; Every Requirement Met Without Necessity of Priority or Allocation Orders SULPHUR INDUSTRY 'ALL OUT' FOR WAR | True | By J.g. Forrest | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/argentina-votes-today-governments-isolationist-policy-was-a.html | ARGENTINA VOTES TODAY; Government's Isolationist Policy Was a Campaign Issue | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/sir-stafford-cripps.html | SIR STAFFORD CRIPPS | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/helen-l-blanchard-bride-in-bridgeport-married-to-wm-hotchkiss-jr-in.html | HELEN L. BLANCHARD BRIDE IN BRIDGEPORT; Married to Wm. Hotchkiss Jr. in Calvary Episcopal Church | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/jap-communique.html | JAP COMMUNIQUE | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/artists-launch-drive-to-add-ruggedness-to-pictures-of-men-in-our.html | Artists Launch Drive to Add Ruggedness To Pictures of Men in Our Armed Forces | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/slacks-american-women-take-over-another-masculine-garment.html | Slacks; American women take over another masculine garment | True | By Elizabeth R. Valentine | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/railroad-policeman-killed.html | Railroad Policeman Killed | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/tokyo-lists-new-britain-captures.html | Tokyo Lists New Britain Captures | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/miss-randall-wed-too-c-fuller-2d-wears-ivorycolored-satin-at-her.html | MISS RANDALL WED TOO. C. FULLER 2D; Wears Ivory-Colored Satin at Her Marriage in Chapel of St, Bartholomew's Here DR. SARGENT OFFICIATES Miss Marie B. Knight Serves as Maid of Honor -- Chester Wanvig Jr. Best Man | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/mass-magic-in-detroit-the-genius-of-the-motor-car-capital-is-being.html | Mass Magic in Detroit; The genius of the motor car capital is being converted to the production of war material | True | By A.h. Raskindetroit. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/palm-beach-benefit.html | PALM BEACH BENEFIT | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/marthur-holds-new-bataan-line-gain-of-weeks-thrusts-into-japanese.html | M'ARTHUR HOLDS NEW BATAAN LINE; Gain of Week's Thrusts Into Japanese Front Retained in Patrol Skirmishes TOLL SEEN TAKEN OF FOE Communique, Noting Lessened Fighting, Says Enemy Is Still in 'Main Battle Positions' | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/latin-nations-act-to-allot-us-goods-20-republics-set-up-control.html | LATIN NATIONS ACT TO ALLOT U.S. GOODS; 20 Republics Set Up Control Plan on Scarce Materials Imported From Here WARNS ON CUTTING TOOLS WPB Tells Makers They Must Use PR Plan After July 1 - Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/nuptials-of-betty-overton.html | Nuptials of Betty Overton | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/matzoth-sent-to-russia.html | Matzoth Sent to Russia | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/easter-seals-to-aid-crippled.html | Easter Seals to Aid Crippled | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/sports-of-the-times-hitting-to-all-fields.html | Sports of the Times; Hitting to All Fields | True | By John Kieran | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/british-markets-for-commodities-reductions-of-rations-and-the.html | BRITISH MARKETS FOR COMMODITIES; Reductions of Rations and the Extension of the System Are Forecast SHIPPING LOSSES A FACTOR Inflationary Tendencies Seen in Wages, Prices, Unless Spending Is Checked | True | By Henry Heyman Wireless To the New York Times. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/move-to-nationalize-axis-banks.html | Move to Nationalize Axis Banks | True | Special Cable to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/tarrytown-girl-engaged-miss-berolzheimer-writer-is-fiancee-of-frank.html | TARRYTOWN GIRL ENGAGED; Miss Berolzheimer, Writer, Is Fiancee of Frank Craig | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/brazilian-composer-on-visit-to-the-states-francisco-mignone-here-to.html | BRAZILIAN COMPOSER ON VISIT TO THE STATES; Francisco Mignone, Here to See and Hear And to Play His Music | True | BY Ross Parmenter | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/us-troops-march-through-belfast-parade-helps-to-inaugurate-ulsters.html | U.S. TROOPS MARCH THROUGH BELFAST; Parade Helps to Inaugurate Ulster's War Savings Week -- Premier Takes Salute | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/wilson-outlines-future-program-will-retain-4year-course-but-urges.html | Wilson Outlines Future Program; Will Retain 4-Year Course, But Urges Women to Work in Summer | True | By Paul Swain Havens, President Wilson College | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/william-h-reger.html | WILLIAM H. REGER | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/vast-book-sale-planned-american-theatre-wing-to-use-proceeds-for.html | VAST BOOK SALE PLANNED; American Theatre Wing to Use Proceeds for War Work | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/palestine-fare-for-fete-here-hadassah-will-celebrate-its-founding.html | Palestine Fare For Fete Here; Hadassah Will Celebrate Its Founding by Serving Child Menus at Luncheons | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/golf-at-belleair.html | GOLF AT BELLEAIR | True | Special to THE NEW YORK TIMES. | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/toronto-routs-hawks-sextet-records-82-triumph-in-game-marred-by.html | TORONTO ROUTS HAWKS; Sextet Records 8-2 Triumph in Game Marred by Penalties | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/reports-on-the-epic-clash-along-the-russian-front-erskine-caldwell.html | Reports on the Epic Clash Along the Russian Front; Erskine Caldwell Tells What He Saw -- A Collection of Narratives by Soviet Correspondents ALL-OUT ON THE ROAD TO SMOLENSK. By Erskine Caldwell. 230 pp. New York: Duell, Sloan & Pearce. $2.50. THE VOICE OF FIGHTING RUSSIA. Edited by Lucien Zacharoff. 336 pp. New York: Alliance Book Corporation. $3. | True | By W.h. Chamberlin | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/two-brides-of-the-season-eleanor-barnum-is-bride-of-ensign-married.html | TWO BRIDES OF THE SEASON; ELEANOR BARNUM IS BRIDE OF ENSIGN Married in Pleasantville, N.Y., Presbyterian Church to R. H. Freyberg Jr., U. S. N. R. SHE WEARS WHITE CHIFFON Mrs. Charles K. Barnum Attendant-- George Wiley Serves as Best Man | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/radio-chains-file-notice-of-appeal-act-to-carry-fight-against-fcc.html | RADIO CHAINS FILE NOTICE OF APPEAL; Act to Carry Fight Against FCC Rules to Supreme Court | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/brazil-sees-us-aid-for-development-country-pleased-by-reports-of.html | BRAZIL SEES U.S. AID FOR DEVELOPMENT; Country Pleased by Reports of Work of Finance Chief Now in Washington LEASE-LEND IS EXPECTED One Rail Improvement Plan Affects Area of American Civil War Refugees | True | Special Cable to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/mrs-aaron-langer.html | MRS. AARON LANGER | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/quebec-trophy-races.html | QUEBEC TROPHY RACES | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/first-ladys-daughter-is-ill.html | First Lady's Daughter Is Ill | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/air-use-may-ration-powder-puffs.html | Air Use May Ration Powder Puffs | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/son-to-mrs-a-b-roosevelt-jr.html | Son to Mrs. A. B. Roosevelt Jr. | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/on-pinehurst-links.html | ON PINEHURST LINKS | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/german-power-sapped-as-red-army-drives-on-continued-pressure.html | GERMAN POWER SAPPED AS RED ARMY DRIVES ON; Continued Pressure Weakens Nazis in Advance of Any Spring Drive By DANIEL T. BRIGHAM By Telephone to THE NEW YORK TIMES. | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | J.D. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/rationing-of-automobiles-fully-effective-tuesday.html | Rationing of Automobiles Fully Effective Tuesday | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/dr-glueck-gets-new-post.html | Dr. Glueck Gets New Post | True | | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/hawaiis-defenses-held-inadequate-situation-has-improved-since-dec-7.html | HAWAII'S DEFENSES HELD INADEQUATE; Situation Has Improved Since Dec. 7, but More Forces Are Declared Required DANGER NOT DISCOUNTED Pacific War Seen Reaching Stage Where Foe Might Move On Islands | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/manhattan-beats-brooklyn-by-6354-quintet-stages-decisive-drive-in.html | MANHATTAN BEATS BROOKLYN BY 63-54; Quintet Stages Decisive Drive in Last 5 Minutes as Both Finish Their Seasons TEAMS TIED SEVEN TIMES Deadlocked at Half by 24-All -- Christie Cages 22 Points, Murphy 20, for Victors | True | By Louis Effrat | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/big-leagues-ban-using-service-men-harridge-cites-rule-barring.html | BIG LEAGUES BAN USING SERVICE MEN; Harridge Cites Rule Barring Occasional Appearances With Former Teams | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/hofstra-revises-its-study-plans-requirements-for-graduation-made.html | Hofstra Revises Its Study Plans; Requirements for Graduation Made Stricter -- War Needs Are Emphasized | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/railway-deal-proposed-authority-to-buy-subsidiary-is-asked-of-icc.html | RAILWAY DEAL PROPOSED; Authority to Buy Subsidiary Is Asked of I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/ingersoll-girls-will-be-married-the-misses-asho-and-marion-are.html | Ingersoll Girls Will Be Married; The Misses Asho and Marion Are Daughters of Former Brooklyn Borough Head | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/us-submarines-score.html | U.S. Submarines Score | True | By C. Brooks Peters Special To the New York Times. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/men-at-colgate-learn-army-need-committee-keeps-all-posted-on-type.html | Men at Colgate Learn Army Need; Committee Keeps All Posted On Type of Preparation For All Services | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/president-orders-nelson-arranges-bigger-war-output-acting-on.html | PRESIDENT ORDERS, NELSON ARRANGES BIGGER WAR OUTPUT; Acting on Roosevelt Demand Urgent Needs Be Met, WPB Head Adopts New Measures 168-HOUR WEEK IS SET UP Awards for Management and Labor and Joint Committees of the Two Are Established PRESIDENT ORDERS BIGGER WAR OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/verdi-opera-presented-un-ballo-in-maschera-is-heard-bizets-carmen.html | VERDI OPERA PRESENTED; 'Un Ballo in Maschera' Is Heard -- Bizet's 'Carmen' in Evening | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/requested-takes-35150-flamingo-alsab-runs-third-whitakers-colt-1310.html | REQUESTED TAKES $35,150 FLAMINGO; ALSAB RUNS THIRD; Whitaker's Colt, $13.10, Beats Redthorn by Four Lengths in Hialeah Park Stake MARKET WISE WINS AGAIN Outraces Attention to Become Favorite for Widener Cup -- 26,571 Bet $873,680 FINISH OF THE FLAMINGO STAKES AT HIALEAH YESTERDAY REQUESTED TAKES $35,150 FLAMINGO | True | By Bryan Field Special To the New York Times. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/-girls-who-wear-glasses.html | '-- Girls Who Wear Glasses' | True | | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/into-the-sahara-a-new-way-of-life-by-robert-hichens-592-pp-new-york.html | Into the Sahara; A NEW WAY OF LIFE. By Robert Hichens. 592 pp. New York: Doubleday, Doran & Co. $2.75. | True | LOUISE MAUNSELL FIELD. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/ukraine-food-yield-put-at-nil-by-nazis-berlin-sees-harvest-balked.html | UKRAINE FOOD YIELD PUT AT NIL BY NAZIS; Berlin Sees Harvest Balked -- Rations to Be Reduced | True | By Telephone To the New York Times. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/notes-on-science.html | Notes on Science | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/mexican-board-set-up-president-names-embick-as-our-head-for-joint.html | MEXICAN BOARD SET UP; President Names Embick as Our Head for Joint Defense Action | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/livermore-first-in-title-ski-race-paces-hochgebirge-team-in-eastern.html | LIVERMORE FIRST IN TITLE SKI RACE; Paces Hochgebirge Team in Eastern Downhill Event -- Bright Heads Veterans LIVERMORE FIRST IN TITLE SKI RACE | True | By Frank Elkins Special To the New York Times. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/an-interview-with-mr-elliot-paul-the-author-of-the-life-and-death.html | An Interview With Mr. Elliot Paul; The Author of "The Life and Death of a Spanish Town" Talks of His Work An Interview With Elliot Paul | True | By Robert van Gelder | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/ashevilles-program.html | ASHEVILLE'S PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/mrs-orville-h-schell.html | MRS. ORVILLE H. SCHELL | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/foe-striking-nazis-admit-strong-russian-blows-in-crimea-reported.html | FOE STRIKING, NAZIS ADMIT; Strong Russian Blows in Crimea Reported -- Battle Continues | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/sports-in-the-poconos.html | SPORTS IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/picture-of-berlin-not-by-goebbels-tour-of-hotels-restaurants-movies.html | Picture of Berlin, Not by Goebbels; Tour of hotels, restaurants, movies and shops shows some striking paradoxes of Nazi life The Unpublicized Berlin | True | By George Axelsson | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/yale-quintet-tops-columbia-51-to-42-lions-replace-elis-in-eastern.html | YALE QUINTET TOPS COLUMBIA, 51 TO 42; Lions Replace Elis in Eastern League Cellar -- Late Rally Decides Game Here SCRAMBLE UNDER BASKET IN GAME AT COLUMBIA YALE QUINTET TOPS COLUMBIA, 51 TO 42 | True | By Kingsley Childs | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/edward-b-leary.html | EDWARD B. LEARY | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/aitken-at-town-hall.html | Aitken at Town Hall | True | R.P. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/market-sought-for-sea-lions.html | MARKET SOUGHT FOR SEA LIONS | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/justin-henderson-investment-banker-bond-head-of-lazard-freres-flier.html | JUSTIN HENDERSON, INVESTMENT BANKER; Bond Head of Lazard Freres, Flier in World War, Is Dead | True | Special to THE NEW YORK TIMES.. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/quebec-drops-tolls-motorist-need-not-stop-now-on-bridges-along-st.html | QUEBEC DROPS TOLLS; Motorist Need Not Stop Now on Bridges Along St. Lawrence | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/arms-drive-intensified-to-spend-new-billions-wpb-hints-at.html | ARMS DRIVE INTENSIFIED TO SPEND NEW BILLIONS; WPB Hints at Compulsion Wherever a Company Can but Won't Convert | True | By Charles E. Egan | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/japans-first-victim.html | JAPAN'S FIRST VICTIM | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/tokyo-claims-victory.html | Tokyo Claims Victory | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/a-young-british-fighter-pilot-tells-his-story-falling-through-space.html | A Young British Fighter Pilot Tells His Story; FALLING THROUGH SPAOE. By Richard Hillary. 269 pp. New York: Reynal & Hitchcock. $2.50. | True | EDWARD FRANK ALLEN. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/army-not-taking-over-miami-beach.html | ARMY NOT 'TAKING OVER' MIAMI BEACH | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/ski-fields-up-the-river-bear-mountain-thronged-as-new-facilities.html | SKI FIELDS UP THE RIVER; Bear Mountain Thronged as New Facilities For Snow Sports Are Tried Out | True | By John Markland | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/rare-manuscripts-given-to-harvard-conant-announces-them-at-the.html | RARE MANUSCRIPTS GIVEN TO HARVARD; Conant Announces Them at the Opening of Houghton Library | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/bali-on-wallaces-line.html | Bali on Wallace's Line | True | A.W. STIRLING. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/wider-war-powers-win-vote-of-house-but-right-to-seize-machines.html | WIDER WAR POWERS WIN VOTE OF HOUSE; But Right to Seize Machines Barely Escapes Defeat and Is Subjected to Curb WIDER WAR POWERS WIN VOTE OF HOUSE | True | By C.p. Trussell Special To the New York Times. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/horse-racing-at-climax-in-the-miami-area-palm-beach-show-other.html | Horse Racing at Climax in the Miami Area -- Palm Beach Show -- Other Centers | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/palm-beach-holds-fete-for-hospital-everglades-club-setting-for.html | PALM BEACH HOLDS FETE FOR HOSPITAL; Everglades Club Setting for Backgammon Tourney to Aid Samaritan Institution MRS. I.H. CHASE HOSTESS Rufus H. Scotts, R. Lawrence Parishes and G.S. Mahanas Entertain Before Event | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/in-the-drama-mailbag-the-theatre-and-its-possible-uses-in-time-of.html | IN THE DRAMA MAILBAG; The Theatre and Its Possible Uses in Time Of World War | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/netherland.html | Netherland | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/revised-curriculum-proposed-for-queens-prof-rivlin-favors-fewer.html | Revised Curriculum Proposed for Queens; Prof. Rivlin Favors Fewer Areas of Concentration | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/opera-and-concert-another-mozart-revival-in-english-likely-next.html | OPERA AND CONCERT; Another Mozart Revival in English Likely Next Season at Metropolitan | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/memorial-gathering-honors-stefan-zweig-his-suicide-not-a.html | MEMORIAL GATHERING HONORS STEFAN ZWEIG; His Suicide Not a Discouraging Sign for Exiles, Says Ludwig | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/maine-awaits-the-young-summer-camps-preparing-early-for-their.html | MAINE AWAITS THE YOUNG; Summer Camps Preparing Early For Their Heaviest Season | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/records-beethoven-emperor-concerto-and-last-quartet-in-new-albums.html | RECORDS: BEETHOVEN; 'Emperor' Concerto and Last Quartet in New Albums -- Other Releases | True | By Howard Taubman | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/william-e-meyer.html | WILLIAM E. MEYER | True | | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/new-course-added-by-yeshiva.html | New Course Added by Yeshiva | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/dramatic-coast-park-fifteen-miles-from-hollywood-is-a-mountainous.html | DRAMATIC COAST PARK; Fifteen Miles From Hollywood Is a Mountainous Camping Are | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/ensign-engaged-to-miss-rowley-larchmont-girl-will-become-the-bride.html | Ensign Engaged To Miss Rowley; Larchmont Girl Will Become the Bride of Herbert Dowsett Jr. -- Colonial Descendent | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/german.html | German | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/archbishop-to-bless-field-unit.html | Archbishop to Bless Field Unit | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/new-things-for-the-household-cooking-ware-in-great-variety-aluminum.html | New Things for the Household: Cooking Ware in Great Variety; Aluminum and Stainless Steel Are Still Available; Enamel and Earthenware as Alternatives | True | By Charlotte Hughes | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/a-travel-miscellany-florida-is-shown-in-pictures-indian-spring.html | A TRAVEL MISCELLANY; Florida Is Shown in Pictures -- Indian Spring Dances | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/chemical-traders-urge-export-pools-with-ceilings-cutting-latin.html | CHEMICAL TRADERS URGE EXPORT POOLS; With Ceilings Cutting Latin Supplies, Plan Is Discussed to Relieve Situation BLOCKED IN 'OPEN' MARKET Exporters Left 'Holding Bag' When OPA Sets Prices Below What They Paid CHEMICAL TRADERS URGED EXPORT POOLS | True | By Prince M. Carlisle | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/asks-albany-vote-for-work-or-fight-senator-stokes-to-introduce.html | ASKS ALBANY VOTE FOR 'WORK OR FIGHT'; Senator Stokes to Introduce Again His Plea to Congress to Pass Strike Edict CHARGES MUCH 'SABOTAGE' Legislature to Get Plan for Use of State Technicians on Federal War Work | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/notes.html | Notes | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/mrs-butterfield-safe-daughter-of-austin-harrison-said-to-have-left.html | MRS. BUTTERFIELD SAFE; Daughter of Austin Harrison Said To Have Left Singapore | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/rebel-sand-hogs-barred-from-jobs-members-of-local-147-ousted-by-afl.html | REBEL 'SAND HOGS BARRED FROM JOBS; Members of Local 147, Ousted by A.F.L. for Rackets Fight, Unable to Work on Tunnel HOGAN INQUIRY IS URGED Lehman Already Has Directed Investigation of Union -- Court Action Tomorrow | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/trinity-nips-wesleyan-quintet-gains-decision-by-4543-omalley.html | TRINITY NIPS WESLEYAN; Quintet Gains Decision by 45-43 O'Malley , Maxwell Excel | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/fire-ties-up-traffic-blaze-behind-paramount-halts-cars-in-times.html | FIRE TIES UP TRAFFIC; Blaze Behind Paramount Halts Cars in Times Square Area | True | | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/rail-head-delays-his-reply-to-wlb-chicago-belt-line-official-goes.html | RAIL HEAD DELAYS HIS REPLY TO WLB; Chicago Belt Line Official Goes Home Without Agreeing to Arbitration of Strike WIRES FOR HEARING DATA Davis Offers 'Sincere Advice' to File Final Answer by Tuesday, and 'Not a Rejection' | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/f-and-m-academy-victor.html | F. and M. Academy Victor | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/college-groups-arrange-fetes-for-us-forces.html | College Groups Arrange Fetes for U.S. Forces | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/a-first-novel-for-our-time-the-rivers-are-frozen-by-nea-colton-296.html | A First Novel for Our Time; THE RIVERS ARE FROZEN. By Nea Colton. 296 pp. New York: Coward-McCann. $2.50. | True | MARIANNE HAUSER. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/nazis-lack-of-soap-stressed-in-britain-ministry-shows-sample.html | NAZIS' LACK OF SOAP STRESSED IN BRITAIN; Ministry Shows Sample Smuggled From Germany | True | Wireless to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/canadian-auction.html | Canadian Auction | True | W.M.G. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/df-stevens-promoted-named-general-manager-of-new-york-properties-of.html | D.F. STEVENS PROMOTED; Named General Manager of New York Properties of B. & O. | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/three-schools-here-become-centers-of-interamerican-relations.html | Three Schools Here Become Centers of Inter-American Relations Teaching | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/the-last-marine.html | THE LAST MARINE | True | CAPTAIN CUSHING DONNELL | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/todd-morehead.html | Todd -- Morehead | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/for-the-career-woman.html | For the Career Woman | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/sciences-war-work-stressed-in-russia-gains-also-made-for-future.html | SCIENCE'S WAR WORK STRESSED IN RUSSIA; Gains Also Made for Future Days of Peace, Dr. Kapitza Writes | True | Wireless to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/pan-american-exhibit.html | Pan American Exhibit | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/here-and-there.html | HERE AND THERE | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/sorosis-to-mark-74th-year.html | Sorosis to Mark 74th Year | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/dodgers-3-runs-in-seventh-frame-topple-giants-in-havana-by-6-to-3.html | Dodgers' 3 Runs in Seventh Frame Topple Giants in Havana by 6 to 3; Tatum's Single Chief Blow as 6,000 Watch Opening Exhibition - Losers Score All Tallies in First - Higbe Fined $350 DODGERS CONQUER GIANTS IN HAVANA | True | By Roscoe McGowen Wireless To the New York Times. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/party-at-theatre-to-help-students-foundation-for-children-will-be.html | Party at Theatre To Help Students; Foundation for Children Will Be Helped by the 'Kiss for Cinderella' on March 23 | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/the-atlantic.html | The Atlantic | True | | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/taking-the-measure-of-a-man-the-screen-has-a-basic-way-of-proving-a.html | TAKING THE MEASURE OF A MAN; The Screen Has a Basic Way of Proving an Actor's Stamina -- But Why Push Robert Taylor to Extremes? | True | By Bosley Crowther | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/syracuse-stops-colgate-gains-4831-basketball-victory-as-stickney.html | SYRACUSE STOPS COLGATE; Gains 48-31 Basketball Victory as Stickney, Shaddock Star | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/stocks-of-tea-here-heavy-supplies-still-arriving.html | Stocks of Tea Here Heavy; Supplies Still Arriving | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/books-and-authors.html | Books and Authors | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/grace-day-recital.html | Grace Day Recital | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/miss-carol-a-prince-wed-to-lewis-allen-montclair-girl-is-married-in.html | MISS CAROL A. PRINCE WED TO LEWIS ALLEN; Montclair Girl Is Married in a Ceremony at Women's Club | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/nyu-group-adopts-50-troops-in-iceland-employees-committee-to-write.html | N.Y.U. GROUP 'ADOPTS' 50 TROOPS IN ICELAND; Employees Committee to Write and Send Them Gifts | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/stores-consumers-join-to-cut-snarls-wolcott-tells-of-localgroup.html | STORES, CONSUMERS JOIN TO CUT SNARLS; Wolcott Tells of Local-Group Program to Solve Problems of Relations In War 'REALISTIC' JOB STRESSED Will 'Let Public In' on Cause of Changes and Avoid Hunt for Retailer Scapegoat | True | By Thomas F. Conroy | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/farm-senators-seek-compromise-will-ask-president-for-parley-on.html | FARM SENATORS SEEK COMPROMISE; Will Ask President for Parley on Price Policies Instead of Pressing Parity Rider | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/situation-in-india-held-analogous-to-that-in-eire-we-are-it-is.html | Situation in India Held Analogous to That in Eire; We Are, It Is Argued, in a Period of Political Evolution Which Demands More Equality of Right Than Independence Which Is Impossible in Civilized Society | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/dr-maurer-deadeducatorpastor-beloit-college-president-since-1924.html | DR. MAURER DEAD;EDUCATOR,PASTOR; Beloit College President Since 1924, Writer and Seminary Director, Stricken at 62 WAS FRIEND OF COOLIDGE Ex-Minister of Northampton Church Often a Guest of the President at White House | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/making-woolen-garments-last.html | Making Woolen Garments Last | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/tokyo-claims-heavy-allied-loss.html | Tokyo Claims Heavy Allied Loss | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/beaverbrooks-retirement-his-newspapers-policy-appears-in-opposition.html | BEAVERBROOK'S RETIREMENT; His Newspapers' Policy Appears in Opposition to Cripps | True | Special Cable to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/nazi-planes-fail-to-break-red-trap-three-air-squadrons-among-big.html | NAZI PLANES FAIL TO BREAK RED TRAP; Three Air Squadrons Among Big Force Being Destroyed in Staraya Russa Area NAZI PLANES FAIL TO BREAK RED TRAP | True | Special Cable to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/dravo-to-get-navy-e-award.html | Dravo to Get Navy 'E' Award | True | Special to THE NEW YORK TIMES. | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/war-entry-spurs-defense-training-mcnutt-reports-20-rise-since-dec-7.html | WAR ENTRY SPURS DEFENSE TRAINING; McNutt Reports 20% Rise Since Dec. 7 -- 1,800,000 Instructed in Year WORK OF THREE AGENCIES Welfare Service Praises Help for Armed Forces -- Social Security's Part Recorded | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/penn-state-downs-nyu-five-4335-wins-11th-in-row-and-16th-of-season.html | PENN STATE DOWNS N.Y.U. FIVE, 43-35; Wins 11th in Row and 16th of Season to Set Records for Nittany Lion Quintets LEADS AT HALF-TIME, 20-11 6,500 Fans Jam Victors' Hall for Exciting Contest -- Gross and Grenert Top Scorers | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/dartmouth-track-victor-nips-harvard-5248-as-petersen-annexes-broad.html | DARTMOUTH TRACK VICTOR; Nips Harvard, 52-48, as Petersen Annexes Broad Jump | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/mary-j-patterson-a-prospective-bride-corneli-senior-fiancee-of-c-f.html | MARY J. PATTERSON A PROSPECTIVE BRIDE; Corneli Senior Fiancee of C. F. Coffin, Son of Englewood Mayor | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/british-tension-is-relieved-changes-in-the-cabinet-are-accepted-by.html | BRITISH TENSION IS RELIEVED; Changes in the Cabinet Are Accepted by the Public With Lingering Criticism | True | By James MacDonald Special Cable To the New York Times. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/submarines-strike-japans-doorstep-sink-44900-tons-including-big.html | SUBMARINES STRIKE JAPAN'S 'DOORSTEP'; Sink 44,900 Tons, Including Big Liner -- Tokyo Says Attack on Wake Fails SUBMARINES STRIKE JAPAN'S SHIPPING | True | Wireless to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/japanese-moving-day-looms-west-coast-opinion-hardens-in-favor-of.html | JAPANESE MOVING DAY LOOMS; West Coast Opinion Hardens In Favor of Removal of Aliens and Citizens Alike | True | By Lawrence E. Davies | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/the-bored-beauty-the-man-in-grey-by-lady-eleanor-smith-new-york.html | The Bored Beauty; THE MAN IN GREY. By Lady Eleanor Smith. New York: Doubleday, Doran & Co. $2.50. | True | CHARLOTTE DEAN. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/princetons-matmen-down-harvard-255-annex-the-big-three-laurels.html | PRINCETON'S MATMEN DOWN HARVARD, 25-5; Annex the Big Three Laurels -- Tiger Riders Top P.M.C. | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/lake-george-contest.html | LAKE GEORGE CONTEST | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/burma-position-held-grave-with-no-news-from-rangoon-position-in.html | Burma Position Held Grave With No News From Rangoon; POSITION IN BURMA VIEWED AS GRAVE | True | By James MacDonald Special Cable To the New York Times. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/coast-peril-shifts-policy-in-canada-idea-that-war-must-be-won-in.html | COAST PERIL SHIFTS POLICY IN CANADA; Idea That War Must Be Won in Europe Is Shelved -- Pacific Strategy Role Forecast JAPANESE TRANSFER PLAN Board Set Up to Move British Columbia's Aliens -- New Road to Alaska Studied | True | By P.j. Philip Wireless To the New York Times. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/whatll-you-have-some-more-or-less-personal-opinions-on-some-more-or.html | WHAT'LL YOU HAVE?; Some More or Less Personal Opinions on Some More or Less New Business | True | By John K. Hutchens | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/gossip-of-the-rialto-news-plans-and-a-report-or-so-about-the-state.html | GOSSIP OF THE RIALTO; News, Plans and a Report or So About the State of the Theatre GOSSIP OF THE RIALTO | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/40-swiss-paper-factories-close.html | 40 Swiss Paper Factories Close | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/mother-to-be-elected-golden-rule-foundation-to-make-selection-april.html | 'MOTHER' TO BE ELECTED; Golden Rule Foundation to Make Selection April 9 | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/consulate-of-us-in-batavia-closed-consul-general-in-capital-of-the.html | CONSULATE OF U.S. IN BATAVIA CLOSED; Consul General in Capital of the Indies Leaves With Staff for Undisclosed Destination ACTS ON OWN DISCRETION His Goal May Be Less-Exposed Bandung -- Move Held to Show Seriousness of Foe's Threat | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/rules-on-utility-debentures.html | Rules on Utility Debentures | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/listing-for-sugar-to-take-four-days-henderson-says-users-must.html | LISTING FOR SUGAR TO TAKE FOUR DAYS; Henderson Says Users Must Register Near Month's End to Obtain Ration Book TEACHERS ASKED TO HELP One Adult May List Name for Each Family Unit, With Quota for Each Member in It | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/rabbi-samuel-gitin.html | RABBI SAMUEL GITIN | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/mmitchell-upset-by-dodds-in-mile-at-national-meet-boston-aa-ace.html | M'MITCHELL UPSET BY DODDS IN MILE AT NATIONAL MEET; Boston A.A. Ace Wins in 4:08.7 -- Rice Sets 4 World Marks in Keeping 3-Mile Title BLOZIS AND BORICAN STAR Better Universal Figures as Does Seton Hall Quartet -- N.Y.A. C. Retains Crown M'MITCHELL LOSES TO DODDS IN MILE | True | By Arthur Daley | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/fund-for-neediest-263517.html | Fund for Neediest $263,517 | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/philadelphia-aliens-delinquent.html | Philadelphia Aliens Delinquent | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/brazil-gets-danish-ships-5-vessels-are-regarded-as-property-of-an.html | BRAZIL GETS DANISH SHIPS; 5 Vessels Are Regarded as Property of an Axis Country | True | Special Cable to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/wb-yeats-and-gb-shaw-adored-her-florence-farr-bernard-shaw-wb-yeats.html | W.B. Yeats and G.B. Shaw Adored Her; FLORENCE FARR, BERNARD SHAW, W.B. YEATS: Letters. Edited by Clifford Bax. 118 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/teaneck-mother-ends-life.html | Teaneck Mother Ends Life | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/muselier-in-london-free-french-deny-flight-from-st-pierre-means-his.html | MUSELIER IN LONDON; Free French Deny Flight From St. Pierre Means His Recall | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/mrs-joseph-m-rice.html | MRS. JOSEPH M. RICE | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/dartmouth-halts-cornell-by-6853-indian-five-strengthens-grip-on.html | DARTMOUTH HALTS CORNELL BY 68-53; Indian Five Strengthens Grip on League Lead as Olsen and Myers Show Way DARTMOUTH HALTS CORNELL BY 68-53 | True | Special to THE NEW YORK TIMES. | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/amherst-winner-3935-quintet-defeats-williams-and-avenges-earlier.html | AMHERST WINNER, 39-35; Quintet Defeats Williams and Avenges Earlier Setback | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/georgia-moeckel-is-wed-in-ghapel-becomes-the-bride-of-laurent-de.html | GEORGIA MOECKEL IS WED IN GHAPEL; Becomes the Bride of Laurent de Camp at Church of the Heavenly Rest Here GOWNED IN IVORY SATIN Mrs. Robert Stockton Corbin Is Sister's Only Attendant-Reception at Junior League | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/kipling-plaque-unveiled-bronze-at-vermont-state-house-marks.html | KIPLING PLAQUE UNVEILED; Bronze at Vermont State House Marks Dummerston Visit | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/new-service-center-at-south-ferry-open-salvation-army-will-operate.html | NEW SERVICE CENTER AT SOUTH FERRY OPEN; Salvation Army Will Operate Battery Park Club | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/gay-and-witty-the-lighted-box-by-louise-field-cooper-269-pp-new.html | Gay and Witty; THE LIGHTED BOX. By Louise Field Cooper. 269 pp. New York: Duell, Sloan & Pearce. $2.50. | True | BEATRICE SHERMAN. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/ec-maguire-takes-oath.html | E.C. Maguire Takes Oath | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/barry-play-preview-march-23.html | Barry Play Preview March 23 | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/beatrice-spinney-engaged.html | Beatrice Spinney Engaged | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/women-study-war-aptitudes-registration-by-two-groups-helps-them.html | Women Study War Aptitudes; Registration by Two Groups Helps Them Give Best Defense Service | True | By Adelaide Handy | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/the-runaway-love-passed-this-way-by-martha-ostenso-217-pp-new-york.html | The Runaway; LOVE PASSED THIS WAY. By Martha Ostenso. 217 pp. New York: Dodd, Mead & Co. $2. | True | CHARLOTTE DEAN. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/the-new-books-of-poetry-smoke-and-steel-slabs-of-the-sunburnt-west.html | The New Books of Poetry; SMOKE AND STEEL, SLABS OF THE SUNBURNT WEST, GOOD MORNING, AMERICA. By Carl Sandburg. 249 pp. New York: Harcourt, Brace & Co. $3.50. THE COLLECTED POEMS OF LEW SARETT. 383 pp. New York: Henry Holt & Co. $3. New Books of Poetry | True | By Peter Monro Jack | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/ships-bombed-tokyo-says-british-cruiser-and-three-dutch-vessels.html | SHIPS BOMBED, TOKYO SAYS; British Cruiser and Three Dutch Vessels Reported Attacked | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/navy-quintet-turns-back-temple-for-third-straight-upset-4840.html | Navy Quintet Turns Back Temple For Third Straight Upset, 48-40; Zoeller Leads All Scorers With 16 Points -- Dartmouth Swimmers Win Close League Contest From Middies by 39-36 | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/getting-practice-bombs-proves-trial-for-mayor.html | Getting Practice Bombs Proves Trial for Mayor | True | | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/clubs-purchase-defense-bonds-state-federation-groups-use-45767-of.html | Clubs Purchase Defense Bonds; State Federation Groups Use $45,767 of Reserve Funds With More to Come | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/company-adopts-benefit-plan.html | Company Adopts Benefit Plan | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/kent-cooper-married-associated-press-executive-wed-to-former.html | KENT COOPER MARRIED; Associated Press Executive Wed to Former Secretary | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/firethorn-cuttings.html | Firethorn Cuttings | True | Klasina M. Keessen, N.Y. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/workers-warned-against-traitors-col-jones-of-army-air-corps-says.html | WORKERS WARNED AGAINST 'TRAITORS'; Col. Jones of Army Air Corps Says Enemy Agents Seek to Sow Seeds of Discontent WAR INDUSTRIES AFFECTED Pattern, Used in France, Is to Spread Stories of Immense Profits and Low Wages | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/review-1-no-title-the-bach-festival-murders-by-blanche-bloch-289-pp.html | Review 1 -- No Title; THE BACH FESTIVAL MURDERS. By Blanche Bloch. 289 pp. New York: Harper & Brothers. $2. | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/us-and-food-men-ready-on-nutrition-jointly-sponsored-longterm.html | U.S. AND FOOD MEN READY ON NUTRITION; Jointly Sponsored Long-Term Health Promotion Starts in About 3 Weeks TO USE SEAL LIKE NRA'S It Will Identify Producers Tying In With Approved Vitamin Standards | True | By George A. Mooney | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/parties-arranged-to-aid-nurseries-cocktail-dance-will-be-first-of.html | Parties Arranged To Aid Nurseries; Cocktail Dance Will Be First Of Two Events Planned In Children's Behalf | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/would-ease-sinking-fund-carrier-corp-asks-holders-of-4-12-loan-to.html | WOULD EASE SINKING FUND; Carrier Corp. Asks Holders of 4 1/2% Loan to Vote Change | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/fast-cruiser-in-service-san-juan-heavily-gunned-is-commissioned-at.html | FAST CRUISER IN SERVICE; San Juan, Heavily Gunned, Is Commissioned at Boston | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/usvichy-parleys-held-still-delicate-possible-departure-of-leahy-is.html | U.S.-VICHY PARLEYS HELD STILL DELICATE; Possible Departure of Leahy Is Weighed by Berne Observers | True | Wireless to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/communique-from-the-west-coast.html | COMMUNIQUE FROM THE WEST COAST | True | By Thomas F. Brandy | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/clubhouses-are-converted-into-war-service-centers-defense-councils.html | Clubhouses Are Converted Into War Service Centers; Defense Councils, Civilian Training, Relief Agencies, First Aid Groups, Emergency Kitchens Added To Their Usual Activities | True | By Anne Petersen | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/mother-of-ten-missing-police-broadcast-alarm-for-brooklyn-widow-39.html | MOTHER OF TEN MISSING; Police Broadcast Alarm for Brooklyn Widow, 39 | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/gm-employment-expanding-rapidly-ce-wilson-says-roll-already-is-66.html | G.M. EMPLOYMENT EXPANDING RAPIDLY; C.E. Wilson Says Roll Already Is 66% of 1941 Peak in Swift Conversion to Arms AT A RECORD HIGH BY FALL Progress So Far, Corporation Head Reports, 'Is Greater Than We Even Hoped to Make' | True | Special to THE NEW YORK TIMES. | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/to-build-up-morale-business-women-will-sponsor-international.html | TO BUILD UP MORALE; Business Women Will Sponsor International Program | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/polymelior-wins-at-phoenix.html | Polymelior Wins at Phoenix | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/costa-rica-to-weigh-hemp-plan.html | Costa Rica to Weigh Hemp Plan | True | Wireless to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/dance-to-aid-red-cross.html | Dance to Aid Red Cross | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/japan-holds-up-her-end-of-axis-alliance-with-berlin-proves-a-boon.html | JAPAN HOLDS UP HER END OF AXIS; Alliance With Berlin Proves a Boon in War of Conquest | True | By Henry C. Wolfe | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/frederick-a-richmond.html | FREDERICK A. RICHMOND | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/iowa-rally-halts-purdue.html | Iowa Rally Halts Purdue | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/war-pinch-will-hit-new-lines-in-march-orders-affecting-production.html | WAR PINCH WILL HIT NEW LINES IN MARCH; Orders Affecting Production in Several Industries Go Into Effect This Month WAR PINCH WILL HIT NEW LINES IN MARCH | True | By Charles E. Eganspecial To the New York Times. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/panama-uses-old-stamps.html | Panama Uses Old Stamps | True | RUTH RICKARBY. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/doris-myers-betrothed-massachusetts-girl-to-be-bride-of-ensign.html | DORIS MYERS BETROTHED; Massachusetts Girl to Be Bride of Ensign Gerard Torborg Jr. | True | Special to THE NEW YOK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/rationing-chafes-dealer.html | RATIONING CHAFES DEALER | True | B.J.W. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/alsace-forgets-dialect-heil-hitler-danke-schoen-new-form-on-street.html | ALSACE 'FORGETS DIALECT; 'Heil Hitler!' Danke Schoen' New Form on Street Cars in Area | True | By Telephone To the New York Times. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/defense-without-uniforms.html | Defense Without Uniforms | True | By Susan Sheridan | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/other-shows.html | OTHER SHOWS | True | E.A.J. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/john-bull-learns-to-do-without-as-the-third-winter-of-war-drags-on.html | John Bull Learns to Do Without; As the third Winter of war drags on, he and his family adjust themselves to a new way of living John Bull Does Without | True | By C.a. Lejeune | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/play-in-key-west.html | PLAY IN KEY WEST | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/windsor-ends-miami-parleys.html | Windsor Ends Miami Parleys | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/lehigh-downs-lafayette-basketball-team-victor-4135-as-foul-shots.html | LEHIGH DOWNS LAFAYETTE; Basketball Team Victor, 41-35, as Foul Shots Decide | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/doctor-81-found-dead-on-track.html | Doctor, 81, Found Dead on Track | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/will-hold-seminar-at-immaculata-college-plans-conference-on.html | Will Hold Seminar At Immaculata; College Plans Conference on Inter-Americanism for Next Saturday | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/seven-states-discuss-rentcontrol-plans-model-bill-surveyed-here-for.html | SEVEN STATES DISCUSS RENT-CONTROL PLANS; Model Bill Surveyed Here for Presentation to U.S. Agencies | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/awards-to-avg-fliers.html | Awards to A.V.G. Fliers | True | | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/aids-physical-training-hamilton-steps-up-work-to-meet-army-needs.html | Aids Physical Training; Hamilton Steps Up Work to Meet Army Needs | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/what-germanys-soldiers-thought-of-world-war-i-war-and-the-german.html | What Germany's Soldiers Thought of World War I; WAR AND THE GERMAN MIND. The Testimony of Men of Fiction Who Fought at the Front. By Wm. K. Pfeiler. With a Foreword by George N. Shuster. 349 pp. New York: Columbia University Press. $3.25. | True | By Hugh W. Puckett | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/koussevitzky-is-hailed-wins-ovations-at-carnegie-hall-program-with.html | KOUSSEVITZKY IS HAILED; Wins Ovations at Carnegie Hall Program With Philharmonic | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/japanese.html | Japanese | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/eight-killed-in-jamaica-wreck.html | Eight Killed in Jamaica Wreck | True | Wireless to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/turnureconklin.html | Turnure--Conklin | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/the-nation.html | THE NATION | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/sworn-in-as-aide-to-fahy-oscar-cox-leaselend-counsel-now-assistant.html | SWORN IN AS AIDE TO FAHY; Oscar Cox, Lease-Lend Counsel, Now Assistant Solicitor General | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/city-college-five-routs-st-francis-5034-clinching-at-least-a-tie.html | City College Five Routs St. Francis, 50-34, Clinching at Least a Tie for Intracity Title; CITY COLLEGE TRIPS ST. FRANCIS, 50 TO 34 | True | By Allison Danzig | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/kelleyvass.html | Kelley--Vass | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/between-worlds-beyond-this-shore-by-virgilia-sapieha-348-pp.html | Between Worlds; BEYOND THIS SHORE. By Virgilia Sapieha. 348 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | EDITH H. WALTON. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/26-ships-captured-japanese-declare-38-others-of-fleet-that-fled.html | 26 SHIPS CAPTURED, JAPANESE DECLARE; 38 Others of Fleet That Fled Singapore Sank, They Say | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/alice-meeds-brideelect-wilmington-girl-is-affianced-to-lt-john.html | ALICE MEEDS BRIDE-ELECT; Wilmington Girl is Affianced to Lt. John Flaherty, U.S.M.C. | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/west-coast-order-shifts-japanese-army-commander-tells-leaders.html | WEST COAST ORDER SHIFTS JAPANESE; Army Commander Tells Leaders Citizens Will Be Included in 'Combat Zones' Evacuation PROPERTY ISSUE IS RAISED Tolan Committee Also Stresses It, Urging President to Name Custodian for the Area | True | By Lawrence E. Davies Special To the New York Times. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/southern-pines-events.html | SOUTHERN PINES EVENTS | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/dartmouth-crushes-army-in-hockey-94-widens-pentagonal-league-lead.html | DARTMOUTH CRUSHES ARMY IN HOCKEY, 9-4; Widens Pentagonal League Lead and Keeps Slate Unblemished | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/george-f-t-trash.html | GEORGE F. T. TRASH | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/undecipherable-signatures-evoke-request-for-clarity.html | Undecipherable Signatures Evoke Request for Clarity | True | L.A.E. | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/bevanmorrow.html | Bevan--MORROW | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/saving-of-tools-a-wartime-task-the-sprayer-particularly-requiring.html | Saving of Tools A Wartime Task; The Sprayer, Particularly, Requiring Rubber and Metal, Needs Care | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/vitamin-curb.html | VITAMIN CURB | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/paying-2500-a-minute-early-income-tax-returns-setting-a-record-in.html | PAYING $2,500 A MINUTE; Early Income Tax Returns Setting a Record in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/five-swim-marks-lowered-at-yale-eli-relay-teams-clip-three-misses.html | FIVE SWIM MARKS LOWERED AT YALE; Eli Relay Teams Clip Three -- Misses Lenk and Callen Also Set U.S. Records | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/believe-foe-missed-boat-bataan-americans-say-he-erred-in-not.html | BELIEVE FOE 'MISSED BOAT'; Bataan Americans Say He Erred in Not Reinforcing Shock Troops | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/samuel-glikin.html | SAMUEL GLIKIN | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/british-envoy-back-in-ankara.html | British Envoy Back in Ankara | True | Special Cable to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/allan-pollock-british-actor-dies-stage-veteran-appeared-here-ill.html | ALLAN POLLOCK, BRITISH ACTOR, DIES; Stage Veteran Appeared Here ill 'Bill of Divorcement' and 'Hawthorne of U. S. A.' WAS LAST SEEN IN 'JERRY' Played in 'Magda' With Mrs. Patrick Campbell__CaPtain in First 'World War | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/veterans-seek-memorial-men-of-78th-division-plan-5000-windows-at.html | VETERANS SEEK MEMORIAL; Men of 78th Division Plan $5,000 Windows at Fort Dix | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/nichols-takes-decision-defeats-ruby-garcia-in-6round-bout-at.html | NICHOLS TAKES DECISION; Defeats Ruby Garcia in 6-Round Bout at Ridgewood Grove | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/capital-opinion-favors-waging-offensive-war-stimsons-stand-for.html | CAPITAL OPINION FAVORS WAGING OFFENSIVE WAR; Stimson's Stand for Developing Army to Strike Axis Is Preferred to Dispersal in U.S. Defense DISPOSAL ABROAD BIG PROBLEM | True | By Arthur Krock | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/cotton-again-gains-on-buying-by-trade-prices-close-near-best-levels.html | COTTON AGAIN GAINS ON BUYING BY TRADE; Prices Close Near Best Levels of Day With Net Gains of 6 to 8 Points HEDGE SALES 15,000 BALES 71,789 Total Is Reported for Week at 10 Designated Southern Markets | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/experiment-in-fm-works-out.html | EXPERIMENT IN FM WORKS OUT | True | By T.r. Kennedy Jr. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/asia-awakes.html | ASIA AWAKES | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/butler-grush.html | Butler -- Grush | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/young-england-home-is-the-heart-by-anne-meredith-287-pp-new-york.html | Young England; HOME IS THE HEART. By Anne Meredith. 287 pp. New York: Howell, Soskin $2.50. | True | JANE SPENCE SOUTHRON. | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/stevens-fencers-top-fordham.html | Stevens Fencers Top Fordham | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/metropolitans-treasures-augmented-by-gallatin-collection-viewed-as.html | Metropolitan's Treasures, Augmented by Gallatin Collection, Viewed as Symbols of What a Challenged Nation Will Fight For | True | By Edward Alden Jewell | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/warns-on-rubber-prices-opa-asks-public-not-to-buy-at-levels.html | WARNS ON RUBBER PRICES; OPA Asks Public Not to Buy at Levels Seemingly Too High | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/bronx-westchester-to-get-tax-experts-they-will-be-on-hand-to-advise.html | BRONX, WESTCHESTER TO GET TAX EXPERTS; They Will Be on Hand to Advise Public on State Returns | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/japan-sends-sato-as-envoy-to-soviet-one-of-leading-diplomats-to.html | JAPAN SENDS SATO AS ENVOY TO SOVIET; One of Leading Diplomats to Succeed Tatekawa, Who Quit Because of 'Ill Health' NO RUSSIAN THREAT SEEN Premier Tojo Says Northern Defenses Are Strong, Giving 'Absolute Security' | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/trading-in-stocks-down-in-february-sale-of-7926486-shares-were.html | TRADING IN STOCKS DOWN IN FEBRUARY; Sale of 7,926,486 Shares Were Lowest for the Month in 27 Years BOND DEALINGS STRONGER Transactions on Exchange Here Largest for Month Since 1937 | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/life-lines.html | "LIFE LINES" | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/monarchists-in-switzerland.html | Monarchists in Switzerland | True | Wireless to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/junior-colleges-set-new-record-for-attendance-show-sharp-rise.html | Junior Colleges Set New Record For Attendance; Show Sharp Rise Despite War, While Senior Group Reports Drop | True | By Benjamin Fine | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/alaskaus-road-asked-50000000-war-link-through-canada-would-open.html | ALASKA-U.S. ROAD ASKED; $50,000,000 War Link Through Canada Would Open Territory in Future | True | By Quinn Hallock | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/soldiers-in-the-home-savannah-seems-to-have-solved-a-service.html | Soldiers in the Home; Savannah Seems to Have Solved A Service Problem | True | MARTIN SHERRY, Director, USO (JWB). | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/few-at-rutgers-are-eligible-for-jobs-as-90-of-seniors-face-army.html | Few at Rutgers Are Eligible for Jobs As 90% of Seniors Face Army Service | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/our-news-leading-in-latin-america-ackerman-reports-after-tour-that.html | OUR NEWS LEADING IN LATIN AMERICA; Ackerman Reports After Tour That U.S. Propaganda Rules in All Fields but Rumor AXIS EXPLOITS THAT ONE Agents Mingle With Crowds at Bulletin Boards and Spread the Fascist Viewpoint | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/style-show-plans-at-atlantic-city.html | Style Show Plans at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/dr-p-r-kolbe-dies-drexel-president-head-of-technology-institute-in.html | DR. P. R. KOLBE DIES; DREXEL PRESIDENT; Head of Technology Institute in Phildelpla Succumbs at His Home There at 60 HAD SERVED IN BROO, KLYN He Was Polytecllnic. Executive, 1925-32 Put Emplsis on Graduate Study' | True | Special to THE NEW YORK TIMES. | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/bandits-shoot-3-men-store-owner-and-two-in-tavern-wounded-in-queens.html | BANDITS SHOOT 3 MEN; Store Owner and Two in Tavern Wounded in Queens Hold-Ups | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/delay-in-vote-on-war-funds.html | Delay in Vote on War Funds | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/avg-gets-eightyeight-planes.html | A.V.G. Gets Eighty-eight Planes | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/ormond-beach-golf.html | ORMOND BEACH GOLF | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/problems-in-war-plays.html | PROBLEMS IN WAR PLAYS | True | By Brooks Atkinson | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/mrs-frank-m-olyphant.html | MRS. FRANK M. OLYPHANT | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/shoe-workers-pay-rises-endicott-johnson-adds-another-3000000-to.html | SHOE WORKERS' PAY RISES; Endicott Johnson Adds Another $3,000,000 to Wages of 20,000 | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/big-food-dividend-here-16000000-worth-given-to-the-needy-under.html | BIG 'FOOD DIVIDEND' HERE; $16,000,000 Worth Given to the Needy Under Stamp Plan | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/roosevelt-spurs-movement.html | Roosevelt Spurs Movement | True | Wireless to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/the-dance-war-casualty-jooss-ballet-to-disband-temporarily-schedule.html | THE DANCE: WAR CASUALTY; Jooss Ballet to Disband Temporarily -- Schedule of Busy Week's Events | True | By John Martin | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/safe-in-crash-wire-kills-him.html | Safe in Crash, Wire Kills Him | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/captain-of-tanker-found.html | Captain of Tanker Found | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/fordham-mermen-lose-bow-to-rochester-team-by-4431-in-the-rose-hill.html | FORDHAM MERMEN LOSE; Bow to Rochester Team by 44-31 in the Rose Hill Pool | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/are-we-awake-our-conduct-of-the-war-raises-the-question-whether-we.html | Are We Awake?; Our conduct of the war raises the question whether we suffer from five great illusions Are We Awake? | True | By James B. Reston | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/any-blackouts-here-to-be-on-army-order-mayor-studies-landis-request.html | ANY BLACKOUTS HERE TO BE ON ARMY ORDER; Mayor Studies Landis Request -- Yonkers Test Tonight | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/restoring-old-mission-los-angeles-reconstructs-san-fernando-one-of.html | RESTORING OLD MISSION; Los Angeles Reconstructs San Fernando, One of Its Relics | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/two-landscapes-by-corot-to-be-sold-at-auction-here-one-canvas-once.html | Two Landscapes by Corot To Be Sold at Auction Here; One Canvas Once Was Owned by Pedro II, Last Emperor of Brazil -- Other Art Sales | True | By Thomas C. Linn | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/scarsdale-to-scrap-gun-german-relic-of-1918.html | Scarsdale to Scrap Gun, German Relic of 1918 | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/low-reviews-the-winter-war-on-the-russian-front.html | LOW REVIEWS THE WINTER WAR ON THE RUSSIAN FRONT | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/new-combat-ship-launched-by-navy-submarine-chaser-sponsored-by-mrs.html | NEW COMBAT SHIP LAUNCHED BY NAVY; Submarine Chaser Sponsored by Mrs. J.D. Bulkeley, Wife of Hero in Philippines CONSTRUCTED IN 66 DAYS Plant in Bronx Gets Pennant for Efficiency -- Officials Praise the Workers | True | | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/hatch-gains-a-little-senator-injured-in-accident-is-better-after.html | HATCH GAINS A LITTLE; Senator, Injured in Accident, Is Better After Restless Night | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/troth-announced-of-patricia-green-she-will-become-the-bride-of-john.html | Troth Announced Of Patricia Green; She Will Become the Bride of John R. Taylor -- Attended Nightingale-Bamford | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/breed-prize-taken-by-garman-pointer-ch-moscows-moonbeam-is-a-victor.html | BREED PRIZE TAKEN BY GARMAN POINTER; Ch, Moscow's Moonbeam Is a Victor as Detroit Kennel Club Exhibition Opens PETER PIPER BEST POODLE German Short-Haired Award Captured by Ch. Susie Q. -- 950 Dogs Benched | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/few-convention-cancellations-reported-since-war-but-smaller.html | Few Convention Cancellations Reported Since War, but Smaller Meetings Show Drop | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/michigan-downs-chicago.html | Michigan Downs Chicago | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/koreans-here-urge-recognition-by-us-plea-to-join-united-nations-is.html | KOREANS HERE URGE RECOGNITION BY U.S.; Plea to Join United Nations is Also Revealed in Talks at Liberty Conference THREAT TO TOKYO SHOWN Millions in Homeland and Throughout Asia Called a Ready-Made Fifth Column | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/free-world-trade-forecast-our-agreement-with-britain-is-a-long-step.html | FREE WORLD TRADE FORECAST; Our Agreement With Britain Is a Long Step Toward Ending Old Nationalism | True | By James B. Reston | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/the-race-problem-sabbath-has-no-end-by-john-weld-329-pp-new-york.html | The Race Problem; SABBATH HAS NO END. By John Weld. 329 pp. New York: Charles Scribner's Sons. $2.50. | True | ROSE FELD. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/plan-for-conquest-japans-dream-of-world-empire-the-tanaka-memorial.html | Plan for Conquest; JAPAN'S DREAM OF WORLD EMPIRE: THE TANAKA MEMORIAL. Edited, with an introduction, by Carl Crow. 118 pp. New York: Harper & Brothers. $1.25. | True | By William Henry Chamberlin | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/bulls-eye.html | "BULL'S EYE!" | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/travel-among-the-islands-to-the-south-behold-the-west-indies-by-amy.html | Travel Among the Islands to the South; BEHOLD THE WEST INDIES. By Amy Oakley. With illustrations by Thornton Oakley, and a map. 540 pp. New York: D. Appleton-Century Company. $4. | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/elinore-h-warren-betrothed.html | Elinore H. Warren Betrothed | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/cordell-hull-who-believes-in-the-triumph-of-ideas-mr-hintons.html | Cordell Hull, Who Believes In the Triumph of Ideas; Mr. Hinton's Biography of the Secretary of State Portrays An Unspectacular Man of Character CORDELL HULL, A Biography. By Harold H. Hinton. With a Foreword by Sumner Welles. Illustrated. 377 pp. New York: Doubleday, Doran & Co., Inc. $3. | True | By S.t. Williamson | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/st-lawrence-beats-pratt.html | St. Lawrence Beats Pratt | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/grier-trafton.html | Grier -- Trafton | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/will-cautions-on-loans-buffalo-industrialist-warns-widow-against.html | WILL CAUTIONS ON LOANS; Buffalo Industrialist Warns Widow Against 'Probable Loss' | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/the-dawn-like-thunder.html | "THE DAWN LIKE THUNDER" | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/offers-near-east-courses-iranian-institute-seeks-to-provide-war.html | Offers Near East Courses; Iranian Institute Seeks to Provide War Helps | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/briton-training-here-is-killed.html | Briton Training Here Is Killed | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/popes-condition-improves.html | Pope's Condition Improves | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/miss-lehmann-tries-a-light-comedy-london-is-seeing-a-new-play-jam.html | MISS LEHMANN TRIES A LIGHT COMEDY; London Is Seeing a New Play, 'Jam Today,' Also 'On Approval' | True | Wireless to THE NEW YORK TIMES.LONDON.W.A. DARLINGTON. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/has-evening-typing-classes.html | Has Evening Typing Classes | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/groups-to-speed-freight-shipment-300-committees-formed-in-country.html | GROUPS TO SPEED FREIGHT SHIPMENT; 300 Committees Formed in Country to Report Loading and Unloading of Cars WILL AID ADVISORY BOARDS Association of American Railroads Also in Plan -- Work Begun in Midwest | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/williams-prevails-5025-crushes-wesleyan-swimmers-by-taking-all.html | WILLIAMS PREVAILS, 50-25; Crushes Wesleyan Swimmers by Taking All Except One Race | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/brown-topples-rutgers-gains-5247-basketball-victory-as-swinger.html | BROWN TOPPLES RUTGERS; Gains 52-47 Basketball Victory as Swinger Gets 23 Points | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/cathedral-to-use-new-altar-may-13-first-solemn-pontifical-mass-will.html | CATHEDRAL TO USE NEW ALTAR MAY 13; First Solemn Pontifical Mass Will Be Celebrated Then, Archbishop Reveals GIFT IS OF GOTHIC DESIGN Decision to Install It Now Despite War Is Symbolic, Spellman Declares | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/six-stamps-of-mexico-series-honors-queen-city-of-the-west-founded.html | SIX STAMPS OF MEXICO; Series Honors 'Queen City Of the West' Founded By the Spaniards | True | By Kent B. Stiles | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/capital-may-drop-cherry-tree-fete-lack-of-room-for-tourists-is.html | CAPITAL MAY DROP CHERRY TREE FETE; Lack of Room for Tourists Is Given as Possible Reason for No Festival of Blossoming DECISION WITHIN TEN DAYS 'Good-Will' Gifts of Tokyo Are Declared 'Innocent' in War and 'American' Now | True | By the United Press. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/a-comprehensive-display-of-our-slang-the-american-thesaurus-of.html | A Comprehensive Display of Our Slang; THE AMERICAN THESAURUS OF SLANG. By Lester V. Berry and Melvin Van den Bark. 1,204 pp. New York: Thomas Y. Crowell Company. $5. | True | | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/their-engagements-have-been-announced-miss-barbara-foss-engaged-to.html | THEIR ENGAGEMENTS HAVE BEEN ANNOUNCED; Miss Barbara Foss Engaged to Marry Student at Sarah Lawrence to Be Wed to Thomas Markle | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/short-wave-matters.html | SHORT WAVE MATTERS | True | W.T. ARMS. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/kimmel-and-short-will-stand-trial-date-is-undecided-courtsmartial.html | KIMMEL AND SHORT WILL STAND TRIAL; DATE IS UNDECIDED; Courts-Martial on Charges of Dereliction of Duty at Pearl Harbor Ordered BASED ON ROBERTS REPORT Applications of Admiral and General for Retirement on $6,000 Pay Are Granted KIMMEL AND SHORT WILL STAND TRIAL | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/masons-trowel-handy.html | Mason's Trowel Handy | True | Albert A. Johnson,N.J. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/honored-by-college.html | HONORED BY COLLEGE | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/notes-to-provide-funds-for-taxes-interestbearing-obligations-of.html | NOTES TO PROVIDE FUNDS FOR TAXES; Interest-Bearing Obligations of Government Becoming Known to the Public USED BY CORPORATIONS Nation-Wide Movement to Make System Popular Begun by Securities Dealers | True | By Howard W. Calkins | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/the-undying-spirit-of-france-it-has-survived-other-and-worse.html | The Undying" Spirit of France; It has survived other and worse defeats, says Maurois, and will again turn the conqueror out The Spirit of France | True | By Andre Maurois | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/no-time-for-hysteria-gag-is-suggested-for-those-who-dilate-the.html | No Time for Hysteria; Gag Is Suggested for Those Who Dilate the Obvious | True | CHARLES C. KING. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/vermont-is-busy.html | VERMONT IS BUSY | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/argentina-protests-japanese-atrocities-acts-to-protectcivilians-in.html | ARGENTINA PROTESTS JAPANESE ATROCITIES; Acts to Protect-Civilians in Seized British Territories | True | Special Cable to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/boy-7-drowns-in-hudson.html | Boy, 7, Drowns in Hudson | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/to-reclaim-engineers-columbia-to-aid-war-by-offering-refresher.html | TO 'RECLAIM' ENGINEERS; Columbia to Aid War by Offering Refresher Courses to Alumni | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/parsifal-performance-on-night-of-april-1-will-serve-as-benefit-for.html | 'Parsifal' Performance on Night of April 1 Will Serve as Benefit for Music School | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/art-sale-brings-45272-viennese-carpet-auctioned-for-1625-oak.html | ART SALE BRINGS $45,272; Viennese Carpet Auctioned for $1,625, Oak Paneling $825 | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/the-man-who-thought-he-had-everything.html | THE MAN WHO THOUGHT HE HAD EVERYTHING | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/oil-needs-set-war-policy-axis-seems-to-be-directing-attacks-at.html | OIL NEEDS SET WAR POLICY; Axis Seems to Be Directing Attacks at Chief Sources of United Nations | True | By Gabriel Dichterformer Editor Revue Petrolifere, Paris | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/paraski-troops.html | Para-Ski Troops | True | | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/the-radio-went-to-the-opera-and-stayed.html | THE RADIO WENT TO THE OPERA -- AND STAYED | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/tribute-to-anne-morgan-american-womans-group-will-mark-15-years.html | Tribute to Anne Morgan; American Woman's Group Will Mark 15 Years' Service | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/william-d-prokopchak.html | WILLIAM D. PROKOPCHAK | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/article-11-no-title.html | Article 11 -- No Title | True | NORTH CONWAY TESTS Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/student-funds-hit-by-speedup-plan-rochester-finds-many-need-help-in.html | Student Funds Hit By Speed-Up Plan; Rochester Finds Many Need Help in Bearing Cost of Summer Terms | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/missionary-killed-on-burma-road.html | Missionary Killed on Burma Road | True | Special Cable to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/indispensable-union-leaders.html | Indispensable Union Leaders | True | EDWARD GROSS. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/sea-island-lecture.html | SEA ISLAND LECTURE | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/beefsteak-party-on-tuesday-for-service-fund-collectors-mr-and-mrs.html | Beefsteak Party on Tuesday For Service Fund Collectors; Mr. and Mrs. George E. Ruppert Will Be Hosts at the Event in Interests of the Armed Forces | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/quebec-plans-for-big-st-patricks-day-program-in-new-england-new.html | Quebec Plans for Big St. Patrick's Day Program -- In New England, New York | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/war-work-offsets-civilian-output-dip-purchasing-agents-forecast.html | WAR WORK OFFSETS CIVILIAN OUTPUT DIP; Purchasing Agents Forecast Business Gains After Conversion Period | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/airlines-to-get-awards-5-companies-will-receive-prizes-for-safety.html | AIRLINES TO GET AWARDS; 5 Companies Will Receive Prizes for Safety Record in 1941 | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/new-zealand-plans-stronger-defenses-younger-men-shifted-from-arp-to.html | NEW ZEALAND PLANS STRONGER DEFENSES; Younger Men Shifted From A.R.P. to Home Guard | True | Wireless to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/abroad.html | ABROAD | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/foe-holds-his-main-positions.html | Foe Holds His Main Positions | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/opposing-systems-parliamentarianism-held-to-exclude-pr.html | Opposing Systems; Parliamentarianism Held to Exclude P.R. | True | F.A. HERMENS. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/stevens-annexes-bobsled-laurels-takes-senior-2-man-event-at-lake.html | STEVENS ANNEXES BOBSLED LAURELS; Takes Senior 2-Man Event at Lake Placid -- Washbond Is Next, 2 Seconds Away JUNIOR HONORS TO KEOUGH Saranac Lake Pilot, With Hugh Bickford as Brake, Victor on Mt. Van Hoevenberg | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/the-new-books-for-younger-readers.html | The New Books for Younger Readers | True | By Ellen Lewis Buell | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/clergys-pensions-paid-for-25-years-protestant-episcopal-fund.html | CLERGY'S PENSIONS PAID FOR 25 YEARS; Protestant Episcopal Fund, Started With $8,750,000, Now Totals $35,500,000 $21,000,000 DISTRIBUTED 2,500 Persons Now on Rolls Receive Aggregate of $1,400,000 a Year | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/allout-war-move-backed-in-state-total-mobilization-favored-by-a.html | ALL-OUT WAR MOVE BACKED IN STATE; Total Mobilization Favored by a Majority of 2 to 1, Gallup Poll Finds MANY WOULD CHANGE JOBS Half Those in Non-Arms Work Willing to Shift if Needed to Speed Up Program | True | By George Gallup Director American Institute of Public Opinion | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/vast-partisan-aid-backs-red-army-growing-strength-of-guerrilla.html | VAST PARTISAN AID BACKS RED ARMY; Growing Strength of Guerrilla Activity Multiplies Perils That Beset Germans PLANES DELIVER SUPPLIES Secret Forces in Nazis' Midst Coordinate Work Closely With Military Units | True | By Ralph Parker Wireless To the New York Times. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/aluminum-output-linked-to-power-huge-production-of-the-metal-needed.html | ALUMINUM OUTPUT LINKED TO POWER; Huge Production of the Metal Needed to Reach Goal Set for Airplanes KEY PLANTS AT BIG CITIES Steam-Electric Systems to Be Hooked to Hydro Generators at Various Points ALUMINUM OUTPUT LINKED TO POWER | True | By Thomas P. Swift | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/bankers-to-hold-clinic-on-credit-aba-to-sponsor-threeday-meeting-on.html | BANKERS TO HOLD 'CLINIC ON CREDIT'; A.B.A. to Sponsor Three-Day Meeting on Wartime Action, Starting on Wednesday 1,000 EXPECTED TO ATTEND Parley to Take Place of the Annual Eastern Regional Conference for March | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/notes-on-rare-books-notes-on-rare-books.html | Notes on Rare Books; Notes on Rare Books | True | By Philip Brooks | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/tribute-to-stefan-zweig.html | Tribute to Stefan Zweig | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/bride-of-glory-and-other-new-works-of-fiction-bride-of-glory-by.html | "Bride of Glory" and Other New Works of Fiction; BRIDE OF GLORY. By Bradda Field. 963 pp. New York: The Greystone Press. $3. | True | MARGARET WALLACE. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/middlebury-adopts-learnbyarguing-new-education-method-gets-workout.html | Middlebury Adopts Learn-By-Arguing; New Education Method Gets Workout in Course on Government | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/columbus-and-his-four-voyages-samuel-eliot-morisons-fine-biography.html | COLUMBUS AND HIS FOUR VOYAGES; Samuel Eliot Morison's Fine Biography Carries the Tang of the Sea ADMIRAL OF THE OCEAN SEA. A Life of Christopher Columbus. By Samuel Eliot Morison. Illustrated with maps by Erwin Raisz and with drawings by Bertram Greene. Two volumes, xlv + 448 pp. and 445 pp. Boston: Little, Brown & Co. (An Atlantic Monthly Press Book.) $10. One volume edition, xx + 680 pp. $3.50. Christopher Columbus | True | By Philip Ainsworth Means | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/community-fund-sought.html | Community Fund Sought | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/wristlets-knit-for-soldiers.html | Wristlets Knit for Soldiers | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/allied-bastions.html | Allied Bastions | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/smoky-mountains-park.html | SMOKY MOUNTAINS PARK | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/yankee-doodle-dandy.html | Yankee Doodle Dandy | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/wings-in-the-night.html | WINGS IN THE NIGHT | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/celebrities-lend-aid-to-program-for-navy-relief-hundreds-of-stage.html | Celebrities Lend Aid to Program For Navy Relief; Hundreds of Stage, Screen and Radio Stars Will Be Seen at Madison Square Garden | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/boats-in-inland-waters-required-to-have-cards.html | Boats in Inland Waters Required to Have Cards | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/eastern-championships.html | EASTERN CHAMPIONSHIPS | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/arthur-g-balcom-school-aide-dead-exassistant-superintendent-in.html | ARTHUR G. BALCOM, SCHOOL AIDE, DEAD; Ex-Assistant Superintendent in Newark Stricken at 75 | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/brooklyn-polytech-wins.html | Brooklyn Polytech Wins | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/giant-great-lakes-ore-ship-launched-11100ton-leon-fraser-largest.html | GIANT GREAT LAKES ORE SHIP LAUNCHED; 11,100-Ton Leon Fraser, Largest Vessel Ever Built There, Hits Water at Ecorse ONE OF FLEET OF FIVE C-2 Freighter Down Ways at Kearny -- 9,600-Ton Tanker Off at Chester Yard | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/rescue-boat-goes-down-ways.html | Rescue Boat Goes Down Ways | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/events-of-interest-in-shipping-world-40year-service-with.html | EVENTS OF INTEREST IN SHIPPING WORLD; 40-Year Service With Holland-America Line Marked by Isedore Spetter BLACK DIAMOND WINS SUIT Federal Telegraph to Install Radios on 762 More Ships of Liberty Fleet | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/franges-d-turner-engaged-to-marry-radcliffe-college-graduate.html | FRANGES D. TURNER ENGAGED TO MARRY; Radcliffe College Graduate Student Will Become Bride of John Francis Dyer AN ALUMNA OF WHEATON Her Fiance, Who Took Degree at Harvard, Is Now Studying at Law School There | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/1500-to-aid-navy-show-first-of-big-service-benefits-to-be-held-on.html | 1,500 TO AID NAVY SHOW; First of Big Service Benefits to Be Held on March 10 | True | | C1B 532497 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/banks-and-stores-to-aid-taxpayers-federal-agents-to-be-assigned.html | BANKS AND STORES TO AID TAXPAYERS; Federal Agents to Be Assigned Beginning Tomorrow to Help on Income Data SERVICE UNTIL MARCH 16 Assistance Also to Be Available on Ground Floor of the Custom House Each Day | True | | C1B 532497 |
| 1942-03-01 | 1942-03-01 | https://www.nytimes.com/1942/03/01/archives/radio-is-cut-36-minutes-fcc-action-in-northern-california-area-is.html | RADIO IS CUT 36 MINUTES; FCC Action in Northern California Area Is Unexplained | True | Special to THE NEW YORK TIMES. | C1B 532497 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/censors-urged-to-relent.html | Censors Urged to Relent | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/major-av-brower-served-in-two-wars-aided-in-preparation-of-aef-in.html | MAJOR A.V. BROWER, SERVED IN TWO WARS; Aided in Preparation of A.E.F. in World War -- Dies at 64 | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/judith-lachenbruch-wed-married-at-pleasantville-home-to-lieut-harry.html | JUDITH LACHENBRUCH WED; Married at Pleasantville Home to Lieut. Harry S. Stern Jr. | True | Special to THE NZW YOR TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/advances-continue-moscow-says.html | Advances Continue, Moscow says | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/liu-and-ccny-in-line-for-tourney-bids-six-straight-taken-by-beaver.html | L.I.U. and C.C.N.Y. in Line for Tourney Bids; SIX STRAIGHT TAKEN BY BEAVER QUINTET C.C.N.Y., Along With L.I.U., Seems Assured of Berth in National Invitation Play DARTMOUTH NEARS TITLE Indians Bid for Fifth Eastern League Crown in Row -- Penn State Record Impressive | True | By Joseph M. Sheehan | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/faces-murder-charge-last-of-four-chinese-wanted-in-slaying-brought.html | FACES MURDER CHARGE; Last of Four Chinese Wanted in Slaying Brought From Seattle | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/sees-peace-being-formed-dr-evans-declares-world-turns-to-3-basic.html | SEES PEACE BEING FORMED; Dr. Evans Declares World Turns to 3 Basic Moral Truths | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/japanese-lose-9-planes-in-week-of-us-attacks.html | Japanese Lose 9 Planes In Week of U.S. Attacks | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/st-francis-prep-wins-catholic-swim-meet-scores-in-every-event-to.html | ST. FRANCIS PREP WINS CATHOLIC SWIM MEET; Scores in Every Event to Keep Brooklyn Title | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/consolidation-set-for-2-local-firms-hornblower-weeks-and-gmp-murphy.html | CONSOLIDATION SET FOR 2 LOCAL FIRMS; Hornblower & Weeks and G.M.-P. Murphy & Co. to Complete Merger March 16 NAME OF FIRST GOES ON Tuller, Crary & Co. Organized as Stock Exchange Firm After Dissolution | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/pleads-for-reality-bishop-manning-says-it-is-great-need-in-life-and.html | PLEADS FOR REALITY; Bishop Manning Says It Is Great Need in Life and in Church | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/italian.html | Italian | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/1230-bills-in-state-senate.html | 1,230 Bills in State Senate | True | | C1B 532498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/the-theatre-canteen-ready-for-service-final-day-of-the-inspection.html | THE THEATRE CANTEEN READY FOR SERVICE; Final Day of the Inspection Attracts 3,500 Visitors | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/aids-troops-in-ireland-red-cross-to-set-up-service-clubs-for-us-for.html | AIDS TROOPS IN IRELAND; Red Cross to Set Up Service Clubs for U.S. Forces | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/distillers-sales-a-record-in-1941-net-of-96814098-announced-to.html | DISTILLERS SALES A RECORD IN 1941; Net of $96,814,098 Announced to National Stockholders by Company Head FACTORS IN GAINS CITED Increase in Federal Withdrawal Tax to $3 a Proof Gallon Is Noted in Report | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/markets-in-london-make-slight-gains-rally-checked-by-churchills.html | MARKETS IN LONDON MAKE SLIGHT GAINS; Rally Checked by Churchill's Disclosure of Unfavorable Conditions in War BIG REINVESTMENT FUND 100,000,000 Released by the Calling of Indian and Canadian Securities | True | By Lewis L. Nettletonby Wireless To the New York Times. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/nursing-course-finished-aides-to-be-graduated-today-at-ceremonies.html | NURSING COURSE FINISHED; Aides to Be Graduated Today at Ceremonies in West Orange | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/barbara-lamb-married-bride-of-henry-g-ingraham-in-chapel-at-mcgill.html | BARBARA LAMB MARRIED; Bride of Henry G. Ingraham in Chapel at McGill University | True | Special tb Tl=Iz N-W YORK Tr,ES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/vassar-appoints-miss-heinlein.html | Vassar Appoints Miss Heinlein | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/f-ordham-glee-club-concer.html | F. ordham Glee Club Concer | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/shostakovichs-music-on-red-army-hailed-symphony-of-russias-battle.html | SHOSTAKOVICH'S MUSIC ON RED ARMY HAILED; Symphony of Russia's Battle Has Premiere at Kuibyshev | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/ernest-c-hastings-merchandising-expert-former-editor-of-dry-goods.html | ERNEST C. HASTINGS; Merchandising Expert, Former Editor of Dry Goods Economist | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/lopez-0pens-campaign-colombian-expresident-asks-conservatives-to.html | LOPEZ 0PENS CAMPAIGN; Colombian Ex-President Asks Conservatives to Ignore Leader | True | Special Cable to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/government-maturities-2596883400-in-year.html | Government Maturities $2,596,883,400 in Year | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/crop-reports-favorable-but-additional-moisture-is-needed-in-parts.html | CROP REPORTS FAVORABLE; But Additional Moisture Is Needed in Parts of Southwest | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/frederick-s-minott.html | FREDERICK S. MINOTT | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/berlin-reports-donets-battle.html | Berlin Reports Donets Battle | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/bank-changes-its-class-william-penn-trust-pittsburgh-also-alters.html | BANK CHANGES ITS CLASS; William Penn Trust, Pittsburgh, Also Alters Capitalization | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/stentz-smith.html | Stentz -- Smith | True | Special to Tag NEW Oa TES.' | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/greeks-exiled-cabinet-plans-worldwide-draft.html | Greeks' Exiled Cabinet Plans World-Wide Draft | True | Special Cable to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/stresses-torpedos-terror.html | Stresses Torpedo's Terror | True | Wireless to THE NEW YORK TIMES. | C1B 532498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/wars-moral-aims-held-imperiled-they-may-be-lost-though-we-gain.html | WAR'S MORAL AIMS HELD IMPERILED; They May Be Lost Though We Gain Military Victory, Says Brooklyn College Head HE WANTS GOAL CLARIFIED Gideonse Fears Dissipation of Our Individuality in 'Small-Group Ways' | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/would-thwart-tammany-young-democrats-urge-county-committee-to-elect.html | WOULD THWART TAMMANY; Young Democrats Urge County Committee to Elect Leader | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/defense-savings-staff-dinner.html | Defense Savings Staff Dinner | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/george-j-huber-sr.html | GEORGE J. HUBER SR. | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/montreal-fire-fatal-to-three.html | Montreal Fire Fatal to Three | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/frey-moyse-win-bridge-pair-match-they-top-brooklyn-team-with-618.html | FREY, MOYSE WIN BRIDGE PAIR MATCH; They Top Brooklyn Team With 618 Points to Take Finals in Eastern Tournament KAPLAN AND BECKER THIRD Acevas and O'Connor of New York Win Non-Masters Play With 390 Points | True | By Albert H. Morehead | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/new-drive-at-kharkov-indicated.html | New Drive at Kharkov Indicated | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/awards-for-valor-go-to-policemen-name-of-patrolman-slain-while-off.html | AWARDS FOR VALOR GO TO POLICEMEN; Name of Patrolman Slain While Off Duty Heads List of 207 Honored by Valentine HIS AVENGERS COMMENDED Feats of Heroism in Saving Lives and Capturing Thugs Described in Citations | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/french-bank-statement.html | French Bank Statement | True | Wireless to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/pearl-harbor-hero-on-way-east.html | Pearl Harbor Hero on Way East | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/strike-losses-figured-time-for-2000-dive-bombers-in-february-nam.html | STRIKE LOSSES FIGURED; Time for 2,000 Dive Bombers in February, N.A.M. Reports | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/treason-is-charged-to-native-fascists-american-jewish-congress-head.html | TREASON IS CHARGED TO NATIVE FASCISTS; American Jewish Congress Head Sees Blow at War Production | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/swiss-on-meat-ration-quota-is-4-pounds-a-month-new-curbs-in-france.html | SWISS ON MEAT RATION; Quota Is 4 Pounds a Month -- New Curbs in France, Reich | True | Wireless to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/carl-pfanstiehl-held-130-patents-inventor-and-engineer-was-an.html | CARL PFANSTIEHL, HELD 130 PATENTS; Inventor and Engineer Was an Executive of Chemical Company in Waukegan, Ill. IS STRICKEN IN LIBRARY He Received Modern Pioneer 1940 Award From National Manufacturers Group | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/zionists-ask-british-to-assist-refugees-palestine-rule-scored-at.html | Zionists Ask British to Assist Refugees; Palestine Rule Scored at Struma Memorial | True | | C1B 532498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/asks-labor-to-aid-curb-on-high-rent-dan-a-west-of-opa-declares.html | ASKS LABOR TO AID CURB ON HIGH RENT; Dan A. West of OPA Declares Agency Must Have Facts to Apply Maximums STUDY OF RATES IS URGED Ohio State Conference is Told Committees Should Push Best Use of Goods | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/shortages-effect-at-retail-small-sales-hindered-little-so-far.html | SHORTAGES' EFFECT AT RETAIL SMALL; Sales Hindered Little So Far Compared With Wholesale End, Dun's Reports PROMOTIONS LESS ACTIVE Retailers Steer Buying Into Those Lines Unaffected by Scarce Supplies | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/juventus-defeats-prague-42.html | Juventus Defeats Prague, 4-2 | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/waterway-plan-opposed-commerce-group-urges-stand-against-st.html | WATERWAY PLAN OPPOSED; Commerce Group Urges Stand Against St. Lawrence Link | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/junk-scales-found-faulty.html | Junk Scales Found Faulty | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/marks-20th-anniversary-dr-darlington-reviews-work-as-rector-of.html | MARKS 20TH ANNIVERSARY; Dr. Darlington Reviews Work as Rector of Church Here | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/harold-richardson-a-leader-in-masons-state-grand-master-1926-and.html | HAROLD RICHARDSON, A LEADER IN MASONS; State Grand Master, 1926 and 1928, Dies in Lowville, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/bicford-quartet-is-bobsled-victor-saranac-star-sweeps-4man-races-at.html | BICFORD QUARTET IS BOBSLED VICTOR; Saranac Star Sweeps 4-Man Races at Lake Placid -- Run May Close for Duration | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/giles-l-courtney-46-farm-credit-official-exchairman-of-nyu-board-of.html | GILES L. COURTNEY, 46, FARM CREDIT OFFICIAL; Ex-Chairman of N.Y.U. Board of Athletic Control Dead | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/coopers-boat-triumphs-takes-auerbach-trophy-in-three-heats-on.html | COOPER'S BOAT TRIUMPHS; Takes Auerbach Trophy in Three Heats on Biscayne Bay | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/chungking-fears-attack-with-gas-airplanes-said-to-spread-plague-all.html | Chungking Fears Attack With Gas; Airplanes Said to Spread Plague; All in Chinese Capital Urged to Get Masks -- Bubonic Cases in Changteh Laid to Flier Who Dropped Infected Fleas Last Nov. 4 | True | By Harrison Formanwireless To the New York Times. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/no-delay-in-battery-tube-but-authorities-fear-sandhog-row-will.html | NO DELAY IN BATTERY TUBE; But Authorities Fear Sandhog Row Will Cause Snag Soon | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/france-converts-rentes-to-cut-interest-burden.html | France Converts Rentes To Cut Interest Burden | True | Wireless to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/boe-retains-barton-trophy.html | Boe Retains Barton Trophy | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/crossing-crash-fatal-jersey-youth-killed-another-hurt-by.html | CROSSING CRASH FATAL; Jersey Youth Killed, Another Hurt, by Pennsylvania Train | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/german.html | German | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/russian.html | Russian | True | | C1B 532498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/the-beauty-quest.html | The BEAUTY QUEST | True | by Martha Parker | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/new-base-is-opened-for-navys-blimps-knox-aide-at-south-weymouth.html | NEW BASE IS OPENED FOR NAVY'S BLIMPS; Knox Aide, at South Weymouth, Says They Have Met Enemy | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/religious-service-held-in-13-tongues-languages-of-the-netherlands.html | RELIGIOUS SERVICE HELD IN 13 TONGUES; Languages of the Netherlands Empire Are Used at West End Collegiate Church | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/commodity-average-of-week-unchanged-foodstuffs-finished-goods.html | COMMODITY AVERAGE OF WEEK UNCHANGED; Foodstuffs, Finished Goods Higher -- Most Others Lower | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/swedish-sets-back-gjoa-41.html | Swedish Sets Back Gjoa, 4-1 | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/detroit-laurels-to-water-spaniel-ch-mahoneys-otoole-takes.html | DETROIT LAURELS TO WATER SPANIEL; Ch. Mahoney's O'Toole Takes Best-in-Show Prize After Notable Group Victory LISETER BEAGLE VICTOR Ch. Meadow Lark Draftsman Is Placed First in the Hound Judging at Show | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/yankee-holdout-list-totals-6-with-training-deadline-today-ruffing.html | Yankee Holdout List Totals 6 With Training Deadline Today; Ruffing, Dickey, Rolfe, Gordon, DiMaggio and Keller Unsigned -- Priddy and Rosar Make Strong Bids for Jobs | True | By James P. Dawsonspecial To the New York Times. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/magnetic-storm-goes-on-sun-spot-still-affects-radio-but-brief-lulls.html | MAGNETIC STORM GOES ON; Sun Spot Still Affects Radio, but Brief Lulls Occur | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/aurora-borealis-held-likely-in-few-days-when-sun-spot-promises.html | Aurora Borealis Held Likely in Few Days, When Sun Spot Promises Magnetic Storms | True | By the United Press. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/books-of-the-times.html | Books of the Times | True | By Robert van Gelder | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/britons-face-new-curbs-dalton-says-they-must-prepare-to-give-up.html | BRITONS FACE NEW CURBS; Dalton Says They Must Prepare to Give Up More Luxuries | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/unity-of-churches-urged-by-coffin-he-takes-phrase-united-nations-as.html | UNITY OF CHURCHES URGED BY COFFIN; He Takes Phrase, 'United Nations,' as Example of Joining of Hands Against Enemy | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/pure-oil-earnings-15285255-in-1941-net-sets-new-record-for-28-years.html | PURE OIL EARNINGS $15,285,255 IN 1941; Net Sets New Record for 28 Years Company Has Been in Operation | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/bright-boston-attorney-takes-veterans-skiing-championship-annexes.html | Bright, Boston Attorney, Takes Veterans' Skiing Championship; Annexes Combined Title on Cannon Mountain -- Hochgebirge Team Victor as Garrett Excels -- Carcajou Girls Win | True | By Frank Elkinsspecial To the New York Times. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/dr-harold-c-g00dwin.html | DR. HAROLD C. G00DWIN | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/philadelphia-americans-win.html | Philadelphia Americans Win | True | Special to THE NEW YORK TIMES. | C1B 532498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/argentina-votes-on-foreign-policy-results-of-election-for-85-new.html | ARGENTINA VOTES ON FOREIGN POLICY; Results of Election for 85 New Deputies Will Not Be Known for Several Days RADICALS BOYCOTT POLL Abstention in Buenos Aires Province, Laid to Fraud, May Give Castillo Slight Edge | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/death-for-carelessness-two-russians-allowed-their-grain-to-rot.html | DEATH FOR CARELESSNESS; Two Russians Allowed Their Grain to Rot | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/marjorie-sternberg-is-wed.html | Marjorie Sternberg Is Wed | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/rovers-shut-out-olympics-six-60-new-yorkers-increase-league-lead-to.html | ROVERS SHUT OUT OLYMPICS' SIX, 6-0; New Yorkers Increase League Lead to 3 Points -- Goalie McGill Is Brilliant | True | By William J. Briordy | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/f-constance-j-moeller-dalton-school-alumna-becomes-affianced-to.html | f Constance J. Moeller, Dalton School Alumna, Becomes Affianced to Frederick L. Nichols | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/financial-newss-indices-small-advances-in-week-shown-by-shares-and.html | FINANCIAL NEWS'S INDICES; Small Advances in Week Shown by Shares and Bonds | True | Wireless to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/dr-tv-soong-leaves-ottawa.html | Dr. T.V. Soong Leaves Ottawa | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/lawyers-protest-visa-procedures-rule-requiring-attorney-to-state.html | LAWYERS PROTEST VISA PROCEDURES; Rule Requiring Attorney to State Fee He Will Get From Applicant Is Opposed OTHER CHANGES SOUGHT End to Ban on Counsel at Primary Hearing Is Asked -- Questions Before Bar Group | True | By Winifred Mallonspecial To the New York Times. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/mrs-cushing-roosevelt-becomes-bride-here-of-john-hay-whitney-former.html | Mrs. Cushing Roosevelt Becomes Bride Here of John Hay Whitney; Former Wife of President's Eldest Son Wed to Wealthy Sportsman and Financier in a Simple Home Ceremony. | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/raf-quits-russia-hurricanes-stay-returning-britons-say-allies-are.html | R.A.F. QUITS RUSSIA, HURRICANES STAY; Returning Britons Say Allies Are Now Adept in Use of New 12-Gun Fighters 4 RECEIVE DECORATIONS Fliers Bagged 15 Nazis, Never Lost an Escorted Bomber -- Mission Over, New Task Set | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/anomalies-in-defense-program.html | Anomalies in Defense Program | True | DAVIS QuINN. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/gethsemane-spirit-held-need-of-us-sheen-at-st-patricks-asserts-we.html | GETHSEMANE SPIRIT HELD NEED OF U.S.; Sheen, at St. Patrick's, Asserts We Must Take Up the Debt of the World's Sin CALLS TASK GREAT, NOBLE Declares Purpose of Prayer Is to Get Ourselves on the Side of God | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/to-represent-jewish-council.html | To Represent Jewish Council | True | | C1B 532498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/the-massena-line.html | THE MASSENA LINE | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/names-3-rescued-fliers-navy-says-men-adrift-a-month-in-pacific-ate.html | NAMES 3 RESCUED FLIERS; Navy Says Men, Adrift a Month in Pacific, Ate Fish, Birds | True | Wireless to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/small-firms-here-get-contract-help-cdb-office-is-now-swinging.html | SMALL FIRMS HERE GET CONTRACT HELP; CDB Office is Now Swinging $55,000,000 Monthly to Concerns in State CALLED 'ONLY A BEGINNING' Producers Urged to Register Machines in Time for Huge Orders Coming Soon | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/cargo-insurance-is-offered-by-us-war-shipping-administration-quotes.html | CARGO INSURANCE IS OFFERED BY U.S.; War Shipping Administration Quotes Rates for Several Routes Here and Abroad ONLY FOR AMERICAN SHIPS Figures Said to Be Lower Than Are Being Asked by Private Underwriters | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/general-electric-earned-57197000-figure-taken-after-all-taxes.html | GENERAL ELECTRIC EARNED $57,197,000; Figure, Taken After All Taxes, Charges and Reserves, Is Rise Over 1940 Total EQUAL TO $1.98 A SHARE Sales Billed Reached All-Time High of $679,300,000, Gain of 65% Over Previous Year GENERAL ELECTRIC EARNED $57,197,000 | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/nyac-five-victor-5352.html | N.Y.A.C. Five Victor, 53-52 | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/desert-foes-rush-needed-supplies-continued-sandstorms-halt-major.html | DESERT FOES RUSH NEEDED SUPPLIES; Continued Sandstorms Halt Major Activities -- Rival Patrols Check All Moves R.A.F. HAMMERS TRIPOLI Bengazi Is Also Raided Anew -- Italy Reports Sinking of British Prisoner Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/anne-baxter-to-play-feminine-lead-in-the-pied-piper-irving-pichel.html | Anne Baxter to Play Feminine Lead in 'The Pied Piper' -- Irving Pichel to Direct; FIVE NEW FILMS THIS WEEK 'The Invaders,' 'The Lady Has Plans,' 'Tanya' and 'Ride 'Em Cowboy' to Arrive | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/ships-off-rebang-bombed.html | Ships Off Rebang Bombed | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/gorman-larkin.html | Gorman -- Larkin | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/enemy-advance-in-burma-is-checked-north-of-pegu-japanese-checked-in.html | Enemy Advance in Burma Is Checked North of Pegu; JAPANESE CHECKED IN BURMA BATTLE | True | By James MacDonaldspecial Cable To the New York Times. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/federal-feed-plan-keeps-corn-down-proposal-to-sell-cash-wheat-at.html | FEDERAL FEED PLAN KEEPS CORN DOWN; Proposal to Sell Cash Wheat at Competitive Prices Said to Have Wide Effect SALES DROP UNDER OATS Grain Shipments Eastward in Volume Continue Owing to Deals Early in Season | True | Special to THE NEW YORK TIMES. | C1B 532498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/two-hotels-sold-in-midtown-area-the-flanders-on-w-47th-st-and-the.html | TWO HOTELS SOLD IN MIDTOWN AREA; The Flanders on W. 47th St. and the Duane on Madison Ave. Change Hands CHEMISTS BUY BUILDING Berg Company Purchases New Structure on W. 37th St. -- Wendel Parcel Bought | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/netherland.html | Netherland | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/senator-bankhead-unopposed.html | Senator Bankhead Unopposed | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/baltimore-sc-tops-celtic.html | Baltimore S.C. Tops Celtic | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/44701-given-for-medical-aid.html | $44,701 Given for Medical Aid | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/nazis-broadcast-indians-plea.html | Nazis Broadcast Indian's Plea | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/st-clares-opens-820000-pavilion-archbishop-presides-at-the.html | ST. CLARE'S OPENS $820,000 PAVILION; Archbishop Presides at the Dedication -- Capacity of Hospital Now 320 Beds AMBULANCE BLESSED ALSO Voluntary Hospitals Must Stay as 'Training Grounds' in Post-War Days, Baehr Says | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/nazi-coal-drop-reported-red-propaganda-in-ruhr-is-said-to-be-having.html | NAZI COAL DROP REPORTED; Red Propaganda in Ruhr Is Said to Be Having Effect | True | Wireless to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/herbert-muhlker-of-times-staff-50-exaide-in-the-business-office-had.html | HERBERT MUHLKER OF TIMES STAFF, 50; Ex-Aide in the Business Office Had Charge of Advertising Make-Up -- Dies at Home WORLD WAR LIEUTENANT Wrote Articles for Stars and Stripes -- Once-Secretary of Firemen's Association | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/burglars-take-safe-20000-from-home-thieves-lug-350pound-strongbox.html | BURGLARS TAKE SAFE, $20,000 FROM HOME; Thieves Lug 350-Pound Strong-Box From Flushing House | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/floor-prices-of-eggs-ended.html | 'Floor' Prices of Eggs Ended | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/mopping-up-remnants-tokyo-says-allied-fleet-was-virtually.html | 'MOPPING UP REMNANTS; Tokyo Says Allied Fleet Was 'Virtually Annihilated' | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/pleads-for-confidence-cg-dailey-says-mayor-has-done-good-job.html | PLEADS FOR CONFIDENCE; C.G. Dailey Says Mayor Has Done Good Job Preparing for War | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/falls-17-floors-may-live-womans-plunge-broken-by-extensionroof.html | FALLS 17 FLOORS, MAY LIVE; Woman's Plunge Broken by Extension-Roof Ventilator | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/cuban-senate-acts-on-money-program-silver-certificates-backed-by.html | CUBAN SENATE ACTS ON MONEY PROGRAM; Silver Certificates Backed by Gold or Dollars Authorized | True | Wireless to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/tin-cans-become-precious-waste-city-will-begin-drive-next-week-to.html | TIN CANS BECOME 'PRECIOUS' WASTE; City Will Begin Drive Next Week to Salvage Metals Needed for War Work INSTRUCTIONS ARE LISTED Residents Asked to Cut Both Ends From Containers, Wash, Save Them for Collector | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/deals-in-the-bronx-insurance-company-and-banks-dispose-of-houses-in.html | DEALS IN THE BRONX; Insurance Company and Banks Dispose of Houses in Borough | True | | C1B 532498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/child-britons-stage-gratefully-yours-give-revue-for-500-youngsters.html | CHILD BRITONS STAGE 'GRATEFULLY YOURS'; Give Revue for 500 Youngsters of the Lower East Side | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/mrs-milton-h-proudfoot.html | MRS. MILTON H. PROUDFOOT | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/goldstein-epee-victor-santelli-fencer-takes-eastern-intermediate.html | GOLDSTEIN EPEE VICTOR; Santelli Fencer Takes Eastern Intermediate Tourney | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/luzon-defenders-win-local-victory-isolated-unit-200-miles-from.html | LUZON DEFENDERS WIN LOCAL VICTORY; Isolated Unit 200 Miles From Manila Gains in Valley -- MacArthur Line Firm LUZON DEFENDERS WIN LOCAL VICTORY A SUCCESS IN LUZON | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/labor-transfer-studied-ilo-seeks-redistribution-formula-for-us.html | LABOR TRANSFER STUDIED; I.L.O. Seeks Redistribution Formula for U.S., Canada | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/service-men-feted-at-tea-dance-here-vassar-club-gives-the-first-in.html | SERVICE MEN FETED AT TEA DANCE HERE; Vassar Club Gives the First in Series of Entertainments at Hotel New Weston | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/job-loss-pay-rises-48-41055400-is-given-in-month-to-workers-hit-by.html | JOB LOSS PAY RISES 48%; $41,055,400 is Given in Month to Workers Hit by War | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/british-war-reading.html | BRITISH WAR READING | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/new-bank-director.html | New Bank Director | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/gene-dugdale.html | GENE DUGDALE | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/high-school-art-on-display-today-girl-16-repeats-triumph-of-1941-in.html | HIGH SCHOOL ART ON DISPLAY TODAY; Girl, 16, Repeats Triumph of 1941 in Macy-Scholastic Magazine Contest WINS OIL PAINTING PRIZE Regional Exhibit on View in Store -- Mayor to Give Awards Next Monday | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/i-miss-ruth-thompson-bride-of-lieutenant-married-to-howard-wieland.html | i MISS RUTH THOMPSON BRIDE OF LIEUTENANT; Married to Howard Wieland Potter Jr. of Army Air Corps | True | Special to T NEW'ORSr T.IEB. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/mrs-h-lansing-quick-architects-wife-in-first-mt-holyoke-college.html | MRS. H. LANSING QUICK; Architect's Wife in First Mt. Holyoke College Graduating Class | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/6-t0-9-convoy-ships-are-believed-sunk-111-survivors-from-four-craft.html | 6 T0 9 CONVOY SHIPS ARE BELIEVED SUNK; 111 Survivors From Four Craft Lost in Mid-Atlantic Are Brought to Canada 6 TO 9 CONVOY SHIPS ARE BELIEVED SUNK | True | By the Canadian Press. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/few-city-war-jobs-for-women-found-uses-director-here-stresses.html | FEW CITY WAR JOBS FOR WOMEN FOUND; USES Director Here Stresses Oversupply of Experienced Men Workers OTHER FIELDS SURVEYED Marked New Opportunities Are Seen Only in Clerical, Sales and Service Lines | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 532498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/economists-index-moves-up-a-point-british-commodity-price-level.html | ECONOMIST'S INDEX MOVES UP A POINT; British Commodity Price Level Figured at 109.9 on Feb. 17 | True | Wireless to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/public-utility-reports-connecticut-light-and-powers-net-income.html | PUBLIC UTILITY REPORTS; Connecticut Light and Powers Net Income Reduced | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/franoes-compton-betrothed.html | Franoes Compton Betrothed | True | special to TE NEw o. Ts. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/will-aid-japanese-here-church-committee-formed-by-various.html | WILL AID JAPANESE HERE; Church Committee Formed by Various Denominations | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/recital-is-given-by-maria-kurenko-her-town-hall-program-is-a.html | RECITAL IS GIVEN BY MARIA KURENKO; Her Town Hall Program Is a Benefit for Medical Aid to the U.S.S.R., Inc. GAIN IN TECHNIQUE NOTED Russian Selections, Ravel and Mozart Are Among Numbers 'Brilliantly Delivered' | True | N.S. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/man-and-boy-drown-in-fall-through-ice-two-relatives-of-victims.html | MAN AND BOY DROWN IN FALL THROUGH ICE; Two Relatives of Victims Nearly Lose Lives in Rescue Effort | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/23000000-in-nation-found-to-have-colds-twofifths-of-us-homes-hit.html | 23,000,000 IN NATION FOUND TO HAVE COLDS; Two-fifths of U.S. Homes Hit, Gallup Survey Shows | True | By George Gallup Director, American Institute of Public Opinion | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/800-quit-movie-in-test-once-outside-they-find-it-was-done-because.html | 800 QUIT MOVIE IN 'TEST'; Once Outside They Find It Was Done Because of Fire Next Door | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/hong-kong-word-got-out-norman-soong-escaped-from-city-tells-of.html | HONG KONG WORD GOT OUT; Norman Soong, Escaped From City, Tells of Americans There | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/helen-w-steveris-brideelect.html | Helen W. Steveris Bride-Elect | True | Special to TH NEW YORK TLS. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/sportsmens-show-attracted-200000-outdoors-exhibition-closes.html | SPORTSMEN'S SHOW ATTRACTED 200,000; Outdoors Exhibition Closes -- Inquiries Reflect Trend to Homes in Country | True | By Kingsley Childs | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/religious-interest-of-students-rises-survey-of-four-city-colleges.html | RELIGIOUS INTEREST OF STUDENTS RISES; Survey of Four City Colleges Is Made by Education Board | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/nancy-leonard-to-bewed-she-will-become-the-bride-of-ensign-james.html | NANCY LEONARD TO BEWED; She Will Become the Bride of Ensign James Durborow | True | Specfal to 'r NEW YORE: Tz,m. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/managua-fire-destroys-supplies.html | Managua Fire Destroys Supplies | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/dean-riley-of-toronto-calls-on-the-allies-to-build-city-of-peace-to.html | Dean Riley of Toronto Calls on the Allies To Build City of Peace to Live Forever | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/the-financial-week-markets-recover-slightly-on-more-favorable-war.html | THE FINANCIAL WEEK; Markets Recover Slightly on More Favorable War News -- Changes Not as Yet Important | True | By Alexander D. Noyes | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/niagara-five-annexes-title.html | Niagara Five Annexes Title | True | | C1B 532498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/women-prisoners-receive-wider-aid-association-helping-them-is-now.html | WOMEN PRISONERS RECEIVE WIDER AID; Association Helping Them Is Now Working at Reformatory and After Parole HOME HERE HAS 358 CASES They Range From Illiterates to College-Bred and From Girls to Middle-Aged | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/margaret-fuller-betrothed.html | Margaret Fuller Betrothed | True | Special to THE iEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/marjorie-s-hahdy-sets-wedding-day-will-become-bride-of-ensign.html | MARJORIE S. HAHDY SETS WEDDING DAY; Will Become Bride of Ensign Dudley F. Cares, U. S. N. R., in Churcii Here March 14- | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/gloves-finals-tonight-amateur-fighters-in-spotlight-at-the-garden.html | GLOVES FINALS TONIGHT; Amateur Fighters in Spotlight at the Garden | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/burden-of-guilt-of-church.html | Burden of Guilt of Church | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/detroit-riot-issue-put-up-to-capital-mayor-going-to-washington-on.html | DETROIT RIOT ISSUE PUT UP TO CAPITAL; Mayor Going to Washington on the Question of Negro Tenancy for Housing | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/breeze-corporations-face-a-proxy-battle-stockholders-group-seeking.html | BREEZE CORPORATIONS FACE A PROXY BATTLE; Stockholders' Group Seeking to Oust Mascuch and Aides | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/miss-anne-gallagher.html | MISS ANNE GALLAGHER | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/says-we-must-map-new-order-or-lose-professor-schuman-tells-the.html | SAYS WE MUST MAP NEW ORDER OR LOSE; Professor Schuman Tells the Vassar Meeting the Atlantic Charter Won't Stir World WOULD CARRY IDEALS AFAR A Message to Promote Revolt Abroad Is Called Urgent -- Provincial View Is Hit | True | By Benjamin Finespecial To the New York Times. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/late-goal-trips-hawks.html | Late Goal Trips Hawks | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/church-leadership-held-big-need-today-bostrom-says-this-can-be.html | CHURCH LEADERSHIP HELD BIG NEED TODAY; Bostrom Says This Can Be Attained by a Shift of Emphasis | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/of-local-origin.html | Of Local Origin | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/sportsmen-honor-macmitchell-at-sullivan-trophy-luncheon-miler-says.html | Sportsmen Honor MacMitchell At Sullivan Trophy Luncheon; Miler Says He Hopes to Live Up to Ideals of Award Praises Dodds, His Conqueror To Run Two Races in I.C. 4-A Meet | True | By Louis Effrat | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/soccer-americans-beaten-by-irish-43-brookhattan-nips-hispano-42-in.html | SOCCER AMERICANS BEATEN BY IRISH, 4-3; Brookhattan Nips Hispano, 4-2, in Celtic Park Game | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/255427-aliens-register-total-of-germans-italians-and-japanese-here.html | 255,427 ALIENS REGISTER; Total of Germans, Italians and Japanese Here Not Complete | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/help-for-chinese-students.html | Help for Chinese Students | True | | C1B 532498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/bruins-play-draw-with-detroit-33-conacher-gets-two-goals-for-boston.html | BRUINS PLAY DRAW WITH DETROIT, 3-3; Conacher Gets Two Goals for Boston on Home Rink, His Second Tying Count 18,149 SEE TORONTO WIN Maple Leafs Top Chicago, 4-3, on Goldup Tally With Less Than 3 Minutes Left | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/angus-hopkins-head-of-machinery-firm-active-in-7th-regiment-15.html | ANGUS HOPKINS; Head of Machinery Firm Active in 7th Regiment 15 Years | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/ski-race-to-linscott-16.html | Ski Race to Linscott, 16 | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/four-paris-youths-slay-nazi-sentry-hurl-bomb.html | Four Paris' Youths Slay Nazi Sentry, Hurl Bomb | True | By the United Press. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/navy-seeking-engineers-college-graduates-and-others-may-apply-for.html | NAVY SEEKING ENGINEERS; College Graduates and Others May Apply for Commissions | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/abstention-laid-to-fraud.html | Abstention Laid to Fraud | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/the-crisis-is-now.html | THE CRISIS IS NOW | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/amerex-net-doubled-earnings-rose-in-year-from-937571-to-1872637.html | AMEREX NET DOUBLED; Earnings Rose in Year From $937,571 to $1,872,637 | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/gen-lim-still-active-filipino-leader-says-he-was-not-seriously.html | GEN. LIM STILL ACTIVE; Filipino Leader Says He Was Not Seriously Wounded | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/conventions-show-rise-54-including-exhibitions-slated-here-this.html | CONVENTIONS SHOW RISE; 54, Including Exhibitions, Slated Here This Month | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/von-doenhoff-lqrarwig.html | Von Doenhoff-lqrarwig | True | 8pedal to Tw- YOR s. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/james-dean-dead-boston-banker-67-chairman-of-deposit-and-trust.html | JAMES DEAN DEAD BOSTON BANKER, 67; Chairman of Deposit and Trust Company There Since 1932 Headed Stock Exchange WELLESLEY EX-TREASURER Once Partner in Dillon, Read & Co. -- Captain of Harvard Baseball Team in 1897 | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/henryhayes-mission-renewed.html | Henry-Haye's Mission Renewed | True | Wireless to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/heads-j-h-williams-co.html | Heads J. H. Williams & Co. | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/marionette-shows-to-be-given.html | Marionette Shows to Be Given | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/canadian-loan-at-538789600.html | Canadian Loan at $538,789,600 | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/chief-labor-whip-resigns-edwards-75-held-commons-post-for-ten-years.html | CHIEF LABOR WHIP RESIGNS; Edwards, 75, Held Commons Post for Ten Years | True | | C1B 532498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/republicans-push-state-budget-cuts-decision-on-program-is-slated-at.html | REPUBLICANS PUSH STATE BUDGET CUTS; Decision on Program Is Slated at Party Conferences of Both Houses Tomorrow DEFENSE PLANS CHANGED New York City to Be Embraced in Main Bill -- Majority Firm Against Lehman Unit | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/edwin-f-merlehan.html | EDWIN F. MERLEHAN | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/novotna-to-take-new-opera-role-will-sing-part-of-octavian-in.html | NOVOTNA TO TAKE NEW OPERA ROLE; Will Sing Part of Octavian in 'Rosenkavalier' Next Week, Final One of Season OTHER FEATURES LISTED First Appearance Here by Andreva, Moscona, Cordon in Certain 'Magic Flute' Roles | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/soy-bean-trading-down-federal-price-offer-has-bearish-effect-on-the.html | SOY BEAN TRADING DOWN; Federal Price Offer Has Bearish Effect on the Market | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/income-increased-by-port-authority-rise-of-10-per-cent-in-1941-to.html | INCOME INCREASED BY PORT AUTHORITY; Rise of 10 Per Cent in 1941 to $18,711,641 Disclosed in Operations Report | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/resident-offices-report-on-trade-demand-for-womens-suits-slacks.html | RESIDENT OFFICES REPORT ON TRADE; Demand for Women's Suits, Slacks Leads -- Deliveries Grow Still Tighter SHORTAGES MORE GENERAL Millinery Market Active in All Price Ranges as Stores Prepare for Easter | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/trading-in-cotton-advanced-in-week-active-futures-prices-moved-in.html | TRADING IN COTTON ADVANCED IN WEEK; Active Futures Prices Moved in Narrow Range to Gain 8 to 12 Points at Close PARITY FIGHT A FACTOR Mill Activity Continuing at High Rate Indicates a Further Upward Trend | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/mrs-louis-j-batzler.html | MRS. LOUIS J. BATZLER | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/concert-by-mannes-is-heard-by-10500-25th-series-of-free-symphony.html | CONCERT BY MANNES IS HEARD BY 10,500; 25th Series of Free Symphony Programs Opens at Museum | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/aid-to-civilization-found-in-sacrifice-dr-claxton-says-forward.html | AID TO CIVILIZATION FOUND IN SACRIFICE; Dr. Claxton Says Forward Steps Were Marked by People Who Offered Selves | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/farm-price-issue-to-fore-this-week-agricultural-bloc-will-confer.html | FARM PRICE ISSUE TO FORE THIS WEEK; Agricultural Bloc Will Confer With Roosevelt on His Stand Against Rise Above Parity TAX HEARINGS WILL START Morgenthau to Give Treasury Program for 7 Billion New Levies to House Committee | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/government-and-industry-guard-womens-health-but-not-glamour.html | Government and Industry Guard Women's Health, but Not Glamour | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/colombian-censorship-sought.html | Colombian Censorship Sought | True | Special Cable to THE NEW YORK TIMES. | C1B 532498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/sales-jumped-37-for-wholesalers-january-volume-continued-peak-41-in.html | SALES JUMPED 37% FOR WHOLESALERS; January Volume Continued Peak '41 Increases -- Stocks Rose 3% in Month INDEPENDENT STORES UP Registered 18% Trade Gain Over Year Ago -- Apparel Group Had 44% Spurt | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/nicaraguan-exports-largest-since-1926-us-took-11500000-worth-or-96.html | NICARAGUAN EXPORTS LARGEST SINCE 1926; U.S. Took $11,500,000 Worth, or 96% of Total, in 1941 | True | Special Cable to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/steenberghe-here-to-unify-shipping-former-dutch-economics-head.html | STEENBERGHE HERE TO UNIFY SHIPPING; Former Dutch Economics Head Arrives by Clipper | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/quezon-promises-victory-to-islands-president-of-philippines-says.html | QUEZON PROMISES VICTORY TO ISLANDS; President of Philippines Says Japanese Are Losing Their Striking Power PLACES TRUST IN AMERICA Proclamation Stresses That Foe Has Made No Gain in Month in the Commonwealth | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/australian-fliers-batter-foe-again-raid-an-airdrome-on-new-britain.html | AUSTRALIAN FLIERS BATTER FOE AGAIN; Raid an Airdrome on New Britain -- Scout Planes Try to Attack a Convoy JAPANESE PARRY BLOW Damage at Port Moresby Is Reported in the Wake of Enemy Air Assault | True | Wireless to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/marjorie-kittredge-a-bride.html | Marjorie Kittredge a Bride | True | Special to TH .%E NOR; TES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/enemy-forces-move-up.html | Enemy Forces Move Up | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/bank-loans-on-war-work-show-464289460-rise.html | Bank Loans on War Work Show $464,289,460 Rise | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/mrs-h0ward-richardson.html | MRS. H0WARD RICHARDSON | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/pyne-fulweiler.html | Pyne -- Fulweiler | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/koreans-celebrate-independence-call-chungking-group-asks-leaselend.html | KOREANS CELEBRATE INDEPENDENCE CALL; Chungking Group Asks Lease-Lend Arms to Fight Japan | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/faith-in-christ-asked.html | Faith in Christ Asked | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/us-german-groups-pledge-loyalty-plan-drive-to-unmask-agents-of-axis.html | U.S. GERMAN GROUPS PLEDGE LOYALTY; Plan Drive to Unmask Agents of Axis and to Combat Its Ideology in This Country 3 ANTI-NAZI RALLIES HERE Corsi Wants Alien Workers Retained by War Industry and Naturalization Speeded | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/mayor-says-all-must-be-put-in-shape-for-instant-darkening-in-event.html | Mayor Says All Must Be Put in Shape for Instant Darkening in Event of Emergency Conforms to Landis Order | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 532498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/william-d-moore-75-bloomfield-leader-helped-gain-its-independence.html | WILLIAM D. MOORE, 75, BLOOMFIELD LEADER; Helped Gain Its Independence From Newark -- Lawyer Here | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/zilinski-records-sweep-annexes-all-scratch-prizes-at-rye-traps.html | ZILINSKI RECORDS SWEEP; Annexes All Scratch Prizes at Rye Traps -- Cornhill Wins | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/destroyer-ready-at-new-gulf-yard-the-aulick-today-takes-ways-which.html | DESTROYER READY AT NEW GULF YARD; The Aulick Today Takes Ways Which Were Constructed Only 17 Months Ago SECOND TO HONOR NAME Her Predecessor, Now Britain's Burnham, Has Won Fame in Heavy Service Overseas | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/van-putten-annexes-speed-skating-title-wins-senior-north-american.html | VAN PUTTEN ANNEXES SPEED SKATING TITLE; Wins Senior North American Indoor Laurels at Detroit | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/criticism-of-war-spurs-republicans-strengthening-of-state-ticket.html | CRITICISM OF WAR SPURS REPUBLICANS; Strengthening of State Ticket Sought as Belief Rises in Chances for Victory | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/high-pay-divorced-from-scholarship-carnegie-study-reveals-good.html | HIGH PAY DIVORCED FROM SCHOLARSHIP; Carnegie Study Reveals Good College Marks Don't Mean Large Income Later On 'PULL' BIG FACTOR IN JOBS Only One-fourth of Graduates Earn Over $3,500 After Decade, Survey Shows | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/news-of-food-one-way-to-cultivate-culinary-economy-is-to-learn-the.html | News of Food; One Way to Cultivate Culinary Economy Is to Learn the Old-Fashioned Art of Soup-Making | True | By Jane Holt | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/cry-in-gaelic-rallied-scots-to-victory-in-raid-on-nazis-duty.html | Cry in Gaelic Rallied Scots To Victory in Raid on Nazis; DUTY ACCOMPLISHED: BRITISH RAIDERS RETURN AFTER SUCCESSFUL FORAY IN OCCUPIED FRANCE Cry in Gaelic Rallied Scottish Troops To Victory in Raid on Nazi Radio Post | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/women-emphasize-morale-in-the-war-business-and-professional-groups.html | WOMEN EMPHASIZE MORALE IN THE WAR; Business and Professional Groups, 600 Strong, Mark International Day Here NEW DEFINITIONS GIVEN And in All the Part of Women in Keeping Up Courage of People Is Stressed | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/fire-in-newark-church-blaze-in-old-first-methodist-edifice-is-laid.html | FIRE IN NEWARK CHURCH; Blaze in Old First Methodist Edifice Is Laid to Thieves | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/doris-stevens-affianced-alumna-of-dwight-school-will-be-bride-of.html | DORIS STEVENS AFFIANCED; Alumna of Dwight School Will Be Bride of John C. Barcalow | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/moonlight-ignores-yonkers-blackout-its-beams-brighten-streets-as.html | MOONLIGHT IGNORES YONKERS BLACKOUT; Its Beams Brighten Streets as Virtually All the Other Lights Are Extinguished | True | From a Staff Correspondent | C1B 532498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/city-economy-plea-fails-as-officials-ask-5-budget-rise-citizens.html | CITY ECONOMY PLEA FAILS AS OFFICIALS ASK 5% BUDGET RISE; Citizens Commission Finds a Disregard of Request for Cut of 7 Per Cent $20,317,333 UPTURN SEEN Increase of 52% Sought by Bronx District Attorney -- 36% Library Addition | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/radio-propaganda-evaluated-influence-of-short-wave-broadcasts-to.html | Radio Propaganda Evaluated; Influence of Short Wave Broadcasts to South America Called Slight | True | LuIs ALCn'AR. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/italy-to-have-consul-in-vichy.html | Italy to Have Consul in Vichy | True | Wireless to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/japanese-shell-cebu.html | Japanese Shell Cebu | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/time-is-big-factor-in-output-of-steel-with-production-concentrated.html | TIME IS BIG FACTOR IN OUTPUT OF STEEL; With Production Concentrated on Essential War Orders, Cry Is for More Speed CIVILIAN DEMANDS CUT Even Low-Priority War Needs Are Expected to Be Retarded -- Ingots Show Slight Gain TIME IS BIG FACTOR IN OUTPUT OF STEEL | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/it-happens-on-ice-seen-by-a-million-buyer-of-lucky-ticket-this-week.html | 'IT HAPPENS ON ICE' SEEN BY A MILLION; Buyer of 'Lucky Ticket' This Week to Get Skates and Tour of Rockefeller Center 'MY SISTER EILEEN' PARTY Cast to Celebrate the 500th Showing Tonight -- 'Life of Reilly' Due April 6 | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/foreign-exchange-rates-week-ended-feb-28-1942.html | FOREIGN EXCHANGE RATES; WEEK ENDED FEB. 28, 1942 | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/oats-and-rye-prices-lower.html | Oats and Rye Prices Lower | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/red-cross-in-chinatown-city-chapter-makes-canvass-in-behalf-of-war.html | RED CROSS IN CHINATOWN; City Chapter Makes Canvass in Behalf of War Fund | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/ls-chanler-dies-state-exofficial-lieutenant-governor-190608.html | L.S. CHANLER DIES; STATE EX-OFFICIAL; Lieutenant Governor, 1906-08, Defeated in Gubernatorial Race by Hughes in 1908 WAS A CRIMINAL LAWYER Defended Clients Who Could Not Pay -- Toured Ireland for Parnellites in '90's | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/police-lieutenant-three-others-shot-wave-of-holdups-in-queens-and.html | POLICE LIEUTENANT, THREE OTHERS SHOT; Wave of Hold-Ups in Queens and Brooklyn Leads to Arrest of Suspects | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/sports-of-the-times-still-on-the-border-line-in-hockey.html | Sports of the Times; Still on the Border Line in Hockey | True | Reg. U.S. Pat. Off.By John Kieran | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/knapp-shows-way-in-dinghy-regatta-takes-class-b-honors-with-boat.html | KNAPP SHOWS WAY IN DINGHY REGATTA; Takes Class B Honors With Boat Prissy, With Nichols Second at Larchmont ISDALE LEADS X DIVISION Finishes First in Two Out of, Three Races -- Dodge Gains the Runner-Up Post | True | By James Robbinsspecial To the New York Times. | C1B 532498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/aliens-will-be-moved-as-needed-gen-dewitt-replies-to-opposition.html | Aliens Will Be Moved as Needed, Gen. DeWitt Replies to Opposition; 'Military Necessity' Will Be the Army's Only Guide in Evacuating the West Coast, He Declares -- Tolan Urges a Coordinator | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/marks-30th-year-with-eichler.html | Marks 30th Year With Eichler | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/dartmouth-skiers-win-overcome-the-mcgill-squad-in-mont-tremblant.html | DARTMOUTH SKIERS WIN; Overcome the McGill Squad in Mont Tremblant Events | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/75000-officers-sought-by-army-mccloy-says-that-is-increase-needed.html | 75,000 OFFICERS SOUGHT BY ARMY; McCloy Says That Is Increase Needed This Year for the Ground Forces Alone | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/miss-ann-hubbard-engaged-to-marry-montgomery-ala-girl-who-studied-a.html | MISS ANN' HUBBARD ENGAGED TO MARRY; Montgomery, Ala., Girl Who Studied at Finch Fiancee of Lt. Clausen Ely, U. S. A. SHIPLEY SCHOOL ALUMNA' Bridegroom-Elect, an AirCorps Officer, Attended Salisbury .and Williams College | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/postwar-economy-in-france-studied-writers-there-express-views-long.html | POST-WAR ECONOMY IN FRANCE STUDIED; Writers There Express Views -- Long Reconstruction and New System Seen | True | Wireless to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/obrdorferweil.html | ObrdorferWeil | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/hatred-for-nazis-grows-in-greece-arrivals-in-turkish-capital-say.html | HATRED FOR NAZIS GROWS IN GREECE; Arrivals in Turkish Capital Say Cruelties Are Cause -- Tell of Instances GERMAN INSULTS QUOTED People of Athens Termed Contemptuous of Italians, Their Nominal Rulers | True | By C.l. Sulzbergerspecial Cable To the New York Times. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/cash-lard-trading-slows-up-in-chicago-quantity-of-hog-products-may.html | CASH LARD TRADING SLOWS UP IN CHICAGO; Quantity of Hog Products May Go to Russia | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/bankers-hold-to-policy-no-change-in-investment-groups-offer-of.html | Bankers Hold to Policy; No Change in Investment Group's Offer of Cooperation With Government | True | JoHr S. FLEE:, President, Investment Bankers Association of America. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/choir-festival-planned-congregation-emanuel-to-give-annual-event.html | CHOIR FESTIVAL PLANNED; Congregation Emanu-El to Give Annual Event March 27, 28 | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/recital-by-henri-mondi-british-baritone-from-south-africa-heard-in.html | RECITAL BY HENRI MONDI; British Baritone From South Africa Heard in Town Hall | True | R.P. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/eleanor-parsons-to-become-bride-rye-girl-engaged-to-dr-h-d-bailey.html | ELEANOR PARSONS" TO BECOME BRIDE; Rye Girl Engaged to. Dr. H. d. /Bailey, Co-Director of the New York Hospita! ATTENDED ST. MARGARET'S Fiance Was Graduated -'rom Ohio State and Washin=-gton School of MedicinE, | True | Special to T NEW YORK TS. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/home-loan-bank-issue-sold.html | Home Loan Bank Issue Sold | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/virginia-tobacco-prices-drop.html | Virginia Tobacco Prices Drop | True | | C1B 532498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/more-patients-get-books.html | More Patients Get Books | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/trading-in-french-stocks-rises-as-checks-grow-more-restrictive.html | Trading in French Stocks Rises As Checks Grow More Restrictive; Minister of Finance Now Enabled to Know Owners of All Securities -- Heavy Penalties for Law Violators | True | By Fernand Maronwireless To the New York Times. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/2074-join-cdvo-in-week-work-opportunities-training-programs-engage.html | 2,074 JOIN CDVO IN WEEK; Work Opportunities, Training Programs Engage 3,176 | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/-dorothy-ramspeok-wed-daughter-of-representative-is-bride-of-ensign.html | ! DOROTHY RAMSPEOK WED; Daughter of Representative Is { Bride of Ensign J. R. Dunson Jr.I | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/gordon-hydes-honored-mrs-charles-l-henry-hostess-here-to-montreal.html | GORDON HYDES HONORED; Mrs. Charles L. Henry Hostess Here to Montreal Couple | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/bond-notes.html | BOND NOTES | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/500-arrested-in-netherlands.html | 500 Arrested in Netherlands | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/moon-goes-tonight-into-total-eclipse-will-show-coppery-red-as-earth.html | MOON GOES TONIGHT INTO TOTAL ECLIPSE; Will Show Coppery Red as Earth Comes Between It and Sun | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/dull-period-seen-in-grain-markets-operators-await-settlement-of.html | DULL PERIOD SEEN IN GRAIN MARKETS; Operators Await Settlement of Dispute Over Sales by Government Agency NARROW RANGE IN WEEK Mills and Cash Interests Are Found to Give Wheat Fair Support on Breaks | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/many-youths-aided-by-police-league-years-attendance-at-various.html | MANY YOUTHS AIDED BY POLICE LEAGUE; Year's Attendance at Various Activities Was 5,481,076 | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/athletics-rout-seattle-win-171-with-17hit-attack-in-exhibition.html | ATHLETICS ROUT SEATTLE; Win, 17-1, With 17-Hit Attack in Exhibition Opener | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/eileen-brawell-will-be-married-former-member-of-tile-junior.html | EILEEN BRAWELL WILL BE MARRIED; Former Member of tile Junior Assemblies Engaged to Ensign Buell Hoilister Jr. | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/royal-box-for-olav-and-martha.html | 'Royal Box' for Olav and Martha | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/tappett-wins-auto-race.html | Tappett Wins Auto Race | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/british.html | British | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/troth-made-known-of-marcia-s-tuttle-vassar-alumna-to-be-wed-in.html | TROTH MADE KNOWN OF MARCIA S. TUTTLE; Vassar Alumna to Be Wed in Spring to Harvey Knowles Jr. | True | Special to THE -W ORIC TEES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/civil-service-field-called-wasteful-coordination-of-federal-state.html | CIVIL SERVICE FIELD CALLED WASTEFUL; Coordination of Federal, State and City Employment Urged by Reform League FOR JOINT EXAMINATIONS Nicholas Kelley Elected Head of Organization -- Marsh Is Put on Its Council | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/mrs-james-w-tuomey.html | MRS. JAMES W. TUOMEY | True | | C1B 532498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/norwegians-put-in-camps.html | Norwegians Put in Camps | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/mrs-madison-n-whitaker.html | MRS. MADISON N. WHITAKER | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/alleghany-corps-net-income-up-in-year-although-receipts-as.html | Alleghany Corp.'s Net Income Up in Year Although Receipts as Dividends Declined | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/seaman-promoted-for-heroism.html | Seaman Promoted for Heroism | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/marthur-birthplace-a-museum.html | M'Arthur Birthplace a Museum | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/a-poets-alarm.html | A POET'S ALARM | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/asks-prochristian-spirit-mf-walsh-says-it-will-help-us-become.html | ASKS PRO-CHRISTIAN SPIRIT; M.F. Walsh Says It Will Help Us Become Anti-Totalitarian | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/norma-wilentz-wed-to-dr-lami-feder-daughter-of-jersey-attorney.html | NORMA WILENTZ WED TO DR. LAMI FEDER; Daughter of Jersey Attorney General Bride of Interne | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/narrowing-bounds-for-smoking.html | Narrowing Bounds for Smoking | True | MERWIN M. BRANDO. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/abroad-the-perpetual-battlefield-of-france.html | Abroad; The Perpetual Battlefield of France | True | By Anne O'Hare McCormick | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/william-haight-jersey-public-service-official-once-on-the-verona.html | WILLIAM HAIGHT; Jersey Public Service Official Once on the Verona Council | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/swoc-keeps-300-out-strike-in-pittsburgh-goes-on-as-workwhiletalk.html | S.W.O.C. KEEPS 300 OUT; Strike in Pittsburgh Goes On as Work-While-Talk Plea Fails | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/guns-roar-along-channel-police-check-on-reports-of-leak-about-raid.html | GUNS ROAR ALONG CHANNEL; Police Check on Reports of Leak About Raid on Nazi Post | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/bullish-turn-in-south-vote-on-bankhead-bill-spurs-cotton-buying.html | BULLISH TURN IN SOUTH; Vote on Bankhead Bill Spurs Cotton Buying After Midweek | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/musical-revivals-delayed.html | Musical Revivals Delayed | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/dodgers-overcome-giants-in-12th-for-second-straight-in-havana.html | Dodgers Overcome Giants in 12th for Second Straight in Havana Series; BURGE'S HIT WINS FOR BROOKLYN, 3-2 Gelbert's Single Starts Rally in 12th With John Hubbell Hurling Against Dodgers GIANTS GET TWO IN FIRST Victors Draw Even in Fourth -- Five Blows for Losers -- 7,000 See Contest | True | By Roscoe McGowenby Telephone To the New York Times. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/vincent-mulfords-are-florida-hosts-entertain-at-buffet-supper-in.html | VINCENT MULFORDS ARE FLORIDA HOSTS; Entertain at Buffet Supper in Palm Beach -- The Paul E. Burrowses Honored CLEGG MONROES GIVE FETE C.D. Smitherses, Mrs. Elden C. De Witt and the Lammot du Ponts Have Guests | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/questions-for-mr-henderson.html | Questions for Mr. Henderson | True | HERBERT BAYARD SWOPE, | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/cheep.html | CHEEP! | True | | C1B 532498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/new-jersey-plant-purchased-by-rfc-trenton-factory-to-be-used-by.html | NEW JERSEY PLANT PURCHASED BY RFC; Trenton Factory to Be Used by General Electric for Defense Operations METAL FIRMS TO EXPAND Sheet Works Buy and Lease Properties in Elizabeth and Bloomfield | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/fiduciary-trust-company-elects-new-president.html | Fiduciary Trust Company Elects New President | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/zoo-lioness-gives-birth-son-and-daughter-born-at-zoo-in-prospect.html | ZOO LIONESS GIVES BIRTH; Son and Daughter Born at Zoo in Prospect Park | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/bedding-equipment-gets-price-ceilings-henderson-issues-60day-order.html | BEDDING EQUIPMENT GETS PRICE 'CEILINGS; Henderson Issues 60-Day Order Pending Regulation | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/will-entertain-service-men.html | Will Entertain Service Men | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/asks-aid-for-schools-citizens-union-wants-state-to-make-up-for-2.html | ASKS AID FOR SCHOOLS; Citizens Union Wants State to Make Up for 2% Cut | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/dr-charles-b-reynolds-philadelphia-gynecologist-was-gasses-in.html | DR. CHARLES B. REYNOLDS; Philadelphia Gynecologist Was Gasses in France in War | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/4-champions-enter-meet-will-defend-titles-in-chsaa-track-events.html | 4 CHAMPIONS ENTER MEET; Will Defend Titles in C.H.S.A.A. Track Events March 14 | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/3d-ave-trolley-line-ends-long-career-in-brooklyn.html | 3d Ave. Trolley Line Ends Long Career in Brooklyn | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/thomas-j-mcann-sr.html | THOMAS J. M'CANN SR. | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/erica-morini-soloist.html | Erica Morini Soloist | True | N.S. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/dr-cassola-rites-tomorrow.html | Dr. Cassola Rites Tomorrow | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/natives-kill-british.html | Natives Kill British | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/immigrant-mother-cited-pittsburgh-woman-from-austria-receives-4star.html | IMMIGRANT MOTHER CITED; Pittsburgh Woman From Austria Receives 4-Star Emblem | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/gen-c-vanderbilt-dies-on-his-yacht-greatgrandson-and-namesake-of.html | GEN. C. VANDERBILT DIES ON HIS YACHT; Great-Grandson and Namesake of Commodore Succumbs in Miami to Brain Hemorrhage FAMILY WITH HIM AT END He Won Distinction as Soldier, Inventor, Engineer, Yachtsman -- Often Host to Royalty GEN. C. VANDERBILT DIES ON HIS YACHT | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/peace-bid-to-soviet-seen-hitlerschulenburg-talk-held-basis-of-rumor.html | PEACE BID TO SOVIET SEEN; Hitler-Schulenburg Talk Held Basis of Rumor in Stockholm | True | Wireless to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/education-for-peace-urged-we-should-study-now-to-avoid-the-pitfalls.html | Education for Peace Urged; We Should Study Now to Avoid the Pitfalls of Our Last Effort | True | BURGES JOHNS01. | C1B 532498 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/new-friends-play-works-by-mozart-first-of-series-of-orchestral.html | NEW FRIENDS PLAY WORKS BY MOZART; First of Series of Orchestral Concerts at Town Hall Is Conducted by Szell SYMPHONY IN C IS HEARD 'Overture in Italian Style' and Concerto for Flute and Harp Also on the Program | True | By Olin Downes | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/capital-congestion.html | CAPITAL CONGESTION | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/character-is-termed-first-line-of-defense-bishopelect-de-wolfe-puts.html | CHARACTER IS TERMED FIRST LINE OF DEFENSE; Bishop-Elect De Wolfe Puts It Above Armed Force | True | Special to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/art-prize-is-won-by-michigan-team-results-are-announced-in-contest.html | ART PRIZE IS WON BY MICHIGAN TEAM; Results Are Announced in Contest Sponsored by Rome Academy Alumni COMPETITION IS BY GROUPS Problem on Which 58 Teams Worked Was a Rail and Bus Station in Appleton, Wis. | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/americans-gain-tie-with-canadiens-on-egans-secondperiod-goal-at.html | Americans Gain Tie With Canadiens on Egan's Second-Period Goal at Garden; ROUGH GAME ENDS IN 1-ALL DEADLOCK 23 Penalties Called Against Americans and Canadiens in Garden Contest MONTREAL GOAL BY BLAKE Egan Equalizes Minute Later -- Brooklyn Misses Chance to Emerge From Cellar | True | By Joseph C. Nichols | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/koussevitzkys-adieu-2600-persons-give-ovation-to-conductor-at-final.html | KOUSSEVITZKY'S ADIEU; 2,600 Persons Give Ovation to Conductor at Final Concert | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/london-commends-leaselend-terms-but-is-uncertain-yet-about-details.html | LONDON COMMENDS LEASE-LEND TERMS; But Is Uncertain Yet About Details of International Trade After War LONDON COMMENDS LEASE-LEND TERMS | True | Wireless to THE NEW YORK TIMES. | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/new-ski-mark-set-by-torger-tokle-leap-of-289-feet-in-michigan.html | NEW SKI MARK SET BY TORGER TOKLE; Leap of 289 Feet in Michigan Betters Own American Record Made in 1941 RALPH BIETILA TRIUMPHS Annexes Honors for Class C, While Brother Sets Pace in Senior Division | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/times-sq-is-darkened-as-signs-go-out-in-test.html | Times Sq. Is Darkened As Signs Go Out in Test | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/consumer-agency-urged-mrs-klein-would-establish-new-department-in.html | CONSUMER AGENCY URGED; Mrs. Klein Would Establish New Department in City | True | | C1B 532498 |
| 1942-03-02 | 1942-03-02 | https://www.nytimes.com/1942/03/02/archives/invasion-of-java.html | INVASION OF JAVA | True | | C1B 532498 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/rube-goldberg-leases-old-home.html | Rube Goldberg Leases Old Home | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/mrs-arthur-m-wickwire-lawyers-widow-was-daughter-of-metropolitan.html | MRS. ARTHUR. M. WICKWIRE; Lawyer's Widow Was Daughter of Metropolitan Life Ex. Head | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/german.html | German | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/destruction-in-rangoon-denied.html | Destruction in Rangoon Denied | True | | C1B 532523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/soviet-planes-win-praise-of-briton-raf-officer-says-russians-have.html | SOVIET PLANES WIN PRAISE OF BRITON; R.A.F. Officer Says Russians Have Fighter That Is Fester Than British Hurricane ANTI-AIRCRAFT GUNS GOOD Cold Weather Aids Defense by Keeping Fliers Low, Asserts Ramsbottom-Isherwood | True | Wireless to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/16503-see-finals-of-golden-gloves-carollo-knocks-out-harris-in.html | 16,503 SEE FINALS OF GOLDEN GLOVES; Carollo Knocks Out Harris in First Round of Heavyweight Open Bout at Garden OSBORNE STOPS BELL IN 3D Harlem 160-Pounder Wins on Card for Benefit of USO -- Resto Beats Creelman | True | By Louis Effrat | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/celestial-show-marred-curtain-of-clouds-fails-to-lift-for-eclipse.html | CELESTIAL SHOW MARRED; Curtain of Clouds Fails to Lift for Eclipse of Moon | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/louis-at-fort-dix-today-detail-is-assigned-to-prepare-camp-for.html | LOUIS AT FORT DIX TODAY; Detail Is Assigned to Prepare Camp for Private Joe | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/rangoons-early-fall-expected.html | Rangoon's Early Fall Expected | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/books-authors.html | Books -- Authors | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/act-illegal-berlin-charges.html | Act Illegal, Berlin Charges | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/court-studies-union-case-right-of-men-to-defy-strike-order-is-made.html | COURT STUDIES UNION CASE; Right of Men to Defy Strike Order Is Made an Issue | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/bermuda-is-assured-of-needed-shipping-officials-report-us-canada.html | BERMUDA IS ASSURED OF NEEDED SHIPPING; Officials Report U.S., Canada Promise Vital Supplies | True | Special Cable to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/mideast-guarded-against-axis-push-allies-faced-with-possibility-of.html | MID-EAST GUARDED AGAINST AXIS PUSH; Allies Faced With Possibility of Nazi-Japanese Drive for Contact via Indian Ocean RUSSIANS' STAND CRUCIAL Berlin Meeting Last Week Seen as Drafting Strategy to Deal With Turkey and Balkans | True | By C.l. Sulzbergerspecial Cable To the New York Times. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/senator-hatch-out-of-danger.html | Senator Hatch Out of Danger | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/cotton-futures-drift-downward-uncertainties-regarding-moves-of-farm.html | COTTON FUTURES DRIFT DOWNWARD; Uncertainties Regarding Moves of Farm Bloc in Congress Acts as Buying Brake LOSSES ARE 9 TO 11 POINTS Market Opens Lower and at One Time Showed Declines of 15 to 17 Points | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/newark-gets-two-hurlers.html | Newark Gets Two Hurlers | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/judges-wife-foils-chair-her-plea-to-husband-gets-slayer-a-life-term.html | JUDGE'S WIFE FOILS 'CHAIR'; Her Plea to Husband Gets Slayer a Life Term | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/arnold-asks-court-to-end-informer-suits-in-antitrust-actions-by.html | Arnold Asks Court to End 'Informer' Suits In Anti-Trust Actions by Private Citizens | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/harry-c-lack.html | HARRY C. LACK | True | | C1B 532523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/jotln-c-ivrenshall.html | JOtLN' C. IVRENSHALL | True | Special tq T 71' YORE TEES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/broker-files-bankruptcy-nd-robinson-puts-liabilities-at-499490.html | BROKER FILES BANKRUPTCY; N.D. Robinson Puts Liabilities at $499,490 | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/variety-features-manhattan-sales-lofts-apartments-offices-and.html | VARIETY FEATURES MANHATTAN SALES; Lofts, Apartments, Offices and Tenement Are Among Parcels Changing Hands 361-3 BROADWAY TRADED Building Willed to Community Service Becomes Property of Holding Company | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/marmalade-for-allies-50000000-pounds-of-citrus-base-is-going-to.html | MARMALADE FOR ALLIES; 50,000,000 Pounds of Citrus Base Is Going to England | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/new-bolivian-cabinet-ends-political-crisis-president-swears-in.html | NEW BOLIVIAN CABINET ENDS POLITICAL CRISIS; President Swears In Ministers to Rule Until Elections | True | Special Cable to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/nbc-and-cbs-win-stay-to-may-1-in-fcc-fight-they-get-temporary.html | NBC AND CBS WIN STAY TO MAY 1 IN FCC FIGHT; They Get Temporary Victory on 'Anti-Monopoly' Rules | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/patrolman-loses-suspect-in-bronx-court-veteran-pickpocket-53-just.html | Patrolman Loses Suspect in Bronx Court; Veteran Pickpocket, 53, Just Walks Away | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/russian.html | Russian | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/colombia-mine-closing-sought.html | Colombia Mine Closing Sought | True | Special Cable to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/flier-rams-enemy-plane-over-java-and-escapes.html | Flier Rams Enemy Plane Over Java and Escapes | True | By the United Press. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/changes-in-exchange-listings.html | Changes in Exchange Listings | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/nazis-report-air-attacks.html | Nazis Report Air Attacks | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/urges-tax-delay-for-fighters.html | Urges Tax Delay for Fighters | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/red-caps-tips-are-pay-supreme-court-decides.html | Red Cap's Tips Are Pay, Supreme Court Decides | True | By the United Press. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/drops-federal-age-limit-commissioners-act-to-clear-way-for-increase.html | DROPS FEDERAL AGE LIMIT; Commissioners Act to Clear Way for Increase in Workers | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/buys-bridgeport-po-site.html | Buys Bridgeport P.O. Site | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/filing-in-bankruptcy-made-by-jay-thorpe-womens-shop-in-57th-street.html | FILING IN BANKRUPTCY MADE BY JAY THORPE; Women's Shop in 57th Street Plans to Continue | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/italian.html | Italian | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/chinese-strip-towns-yielded-to-japanese-modified-scorchedearth.html | CHINESE STRIP TOWNS YIELDED TO JAPANESE; Modified 'Scorched-Earth' Policy Shortens Foe's Occupation | True | Wireless to THE NEW YORK TIMES. | C1B 532523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/mrs-boyle-gets-prison-sentence-washington-widow-pleaded-guilty-here.html | MRS. BOYLE GETS PRISON SENTENCE; Washington Widow Pleaded Guilty Here to Defrauding Dealer of $121,000 Gems 'MASTER MIND' IS SOUGHT Term of 1 1/2 to 3 Years Stayed 48 Hours -- She Is Asked to Trace $22,000 Jewels | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/oes-sells-brooklyn-building.html | O.E.S. Sells Brooklyn Building | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/service-clothing-monopoly-pact-charged-to-hillman-in-the-house.html | Service Clothing Monopoly Pact Charged to Hillman in the House; Engel Names Nelson and Army in Agreement Limiting Orders to Amalgamated Union and Excluding Ladies Garment Workers | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/rubber-footwear-scarce-rationing-of-supplies-for-next-fall-seen.html | RUBBER FOOTWEAR SCARCE; Rationing of Supplies for Next Fall Seen Possible | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/bond-issue-dropped-by-curb.html | Bond Issue Dropped by Curb | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/gustave-tinlot-55i-violinist-upstate-former-concert-master-of-new.html | GUSTAVE TINLOT, 55;I VIOLINIST UP-STATE]; Former Concert Master of New York Symphony and Opera Comique Dies in Rochester AIDE OF EASTMAN SCHOOL On Faculty Since 1925, Was First Violinist of Kilbourn Quartet, Private Ensemble | True | 8pecl&! to THE lz YORX Tr:a. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/dr-f-f-restvvood.html | ,DR,. F. F. rESTVVOOD | True | Special to Tz NEWYORKTES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/charles-and-overlin-draw.html | Charles and Overlin Draw | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/essex-mass-estate-sold.html | Essex, Mass., Estate Sold | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/house-votes-fund-for-war-insuring-bill-provides-1000000000-for.html | HOUSE VOTES FUND FOR WAR INSURING; Bill Provides $1,000,000,000 For Coverage of Damage to Real and Personal Property PREMIUMS TO BE REQUIRED New War Damage Corporations Will Set Amounts -- Measure Sent to Senate | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/us-issues-called-equal-to-war-stress-cj-devine-report-says-they-can.html | U.S. ISSUES CALLED EQUAL TO WAR STRESS; C.J. Devine Report Says They Can Stand Adverse Actions | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/kills-wife-and-himself.html | Kills Wife and Himself | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/harby-sanfobd.html | HARBY SANFOBD | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/disobeyed-suicide-order-japanese-captive-also-feared-australians.html | DISOBEYED SUICIDE ORDER; Japanese Captive Also Feared Australians Would Eat Him | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/dominion-offer-to-india-seen.html | Dominion Offer to India Seen | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/that-gypsy-custom-has-disadvantages-wives-support-husbands-so-the.html | THAT GYPSY CUSTOM HAS DISADVANTAGES; Wives Support Husbands, So the Draft Takes Dimitro | True | | C1B 532523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/emerson-b-quaile-i-of-salisbury-school-headmaster-dies-here-after.html | EMERSON B. QUAILE i OF SALISBURY SCHOOL; Headmaster Dies Here After Undergoing Minor Operation | True | Special to T Nsw YORK TS. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/war-takes-steel-from-battery-tube-work-goes-on-but-probably-cannot.html | WAR TAKES STEEL FROM BATTERY TUBE; Work Goes On, but Probably Cannot Be Completed Till End of the Conflict | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/van-mook-criticizes-allied-war-conduct-he-asks-why-us-did-not.html | VAN MOOK CRITICIZES ALLIED WAR CONDUCT; He Asks Why U.S. Did Not Attack Foe's Lines 5 Weeks Ago | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/womens-annual-show-here.html | Women's Annual Show Here | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/vichy-lists-arrests-of-5390-antinazis-12773-raids-because-of-acts.html | VICHY LISTS ARRESTS OF 5,390 ANTI-NAZIS; 12,773 Raids Because of Acts Against Germans, Official Says | True | Wireless to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/college-regatta-shifted-carnegie-cup-at-new-haven-on-may-16-instead.html | COLLEGE REGATTA SHIFTED; Carnegie Cup at New Haven on May 16 Instead of Princeton | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/violinist-is-bride-of-dr-palil-a-zahl-joan-field-concert-artist-is.html | VIOLINIST IS BRIDE OF DR. PALIL A. ZAHL; Joan Field, Concert Artist, Is Wed in Long Branch, N. J. -- Reception Is Held | True | Special to THE Nw YORK Trms. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/dorothy-s-sanborn-wheaton-alumna-is-married-upstate-to-dr-alan.html | Dorothy S. Sanborn, Wheaton Alumna, Is Married Up-State to Dr. Alan Foord | True | Special to THE NEW YORK TIMES* | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/drink-curfew-imposed-taverns-near-navy-yard-to-close-voluntarily-at.html | DRINK CURFEW IMPOSED; Taverns Near Navy Yard to Close Voluntarily at 1 A.M. | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/8-pittsburgh-detectives-go.html | 8 Pittsburgh Detectives Go | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/brooklyn-college-wins-beats-manhattan-by-4827-for-20th-swim-victory.html | BROOKLYN COLLEGE WINS; Beats Manhattan by 48-27 for 20th Swim Victory in Row | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/theatre-wing-book-sale-radio-and-stage-stars-sell-america-goes-to.html | THEATRE WING BOOK SALE; Radio and Stage Stars Sell 'America Goes to War' | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/stott-and-kantzler-nominated-for-post-both-proposed-as-chairman-of.html | STOTT AND KANTZLER NOMINATED FOR POST; Both Proposed as Chairman of Stock Exchange Board | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/703200000-bonds-for-defense-sold-morgenthau-announces-total-for.html | $703,200,000 BONDS FOR DEFENSE SOLD; Morgenthau Announces Total for February Second Only to $1,060,547,000 in January | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/chester-d-marsac.html | CHESTER D. MARSAC | True | Special to THE iºE? ORK TLES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/the-island-god-heard-opera-is-presented-second-time-pagliacci-also.html | 'THE ISLAND GOD' HEARD; Opera Is Presented Second Time -- 'Pagliacci' Also Given | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/acts-to-aid-small-distilleries.html | Acts to Aid Small Distilleries | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/lucas-rochester-scout.html | Lucas Rochester Scout | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/asks-defense-bonds-for-purim.html | Asks Defense Bonds for Purim | True | Special to THE NEW YORK TIMES. | C1B 532523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/board-will-examine-boxing-rivals-today-angott-montgomery-seem-fit.html | BOARD WILL EXAMINE BOXING RIVALS TODAY; Angott, Montgomery Seem Fit -- Robinson, Servo Matched | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/norse-shipping-built-up-new-vessels-partly-offset-loss-of-200-craft.html | NORSE SHIPPING BUILT UP; New Vessels Partly Offset Loss of 200 Craft in War | True | Wireless to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/speeds-war-work-bigelowsanford-carpet-company-reports-on-production.html | SPEEDS WAR WORK; Bigelow-Sanford Carpet Company Reports on Production | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/sunspots.html | SUNSPOTS | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/doctor-buys-house-in-south-orange-nj-other-sales-made-in-hoboken.html | DOCTOR BUYS HOUSE IN SOUTH ORANGE, N.J.; Other Sales Made in Hoboken, Jersey City, North Bergen | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/plight-of-enemy-aliens.html | Plight of Enemy Aliens | True | ANTHONY DE FRANCISCI. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/eire-sentences-reduced-two-get-life-for-alleged-purge-slaying-in.html | EIRE SENTENCES REDUCED; Two Get Life for Alleged Purge Slaying in Republican Army | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/bank-debits-increase-in-reserve-districts-total-is-146706000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $146,706,000,000 for Quarter Ended Feb. 25 | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/parity-sales-fight-is-shifted-to-house-committee-puts-curb-on-price.html | PARITY SALES FIGHT IS SHIFTED TO HOUSE; Committee Puts Curb on Price of Farm Surpluses Into Agriculture Funds Bill PARITY CURB FIGHT SHIFTED TO HOUSE | True | By Henry N. Dorrisspecial To the New York Times. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/uso-red-cross-defined-joint-statement-outlines-spheres-of-each.html | USO, RED CROSS DEFINED; Joint Statement Outlines Spheres of Each Organization | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/i-andree-wallach-wed-i-i-student-at-skidmore-bride-ofi-lieut-j-c.html | I ANDREE WALLACH WED I I; Student at Skidmore Bride ofI Lieut. J. C. Thayer of Air CorpsI | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/prof-brown-of-hamilton-to-quit.html | Prof. Brown of Hamilton to Quit | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/named-to-defense-posts.html | Named to Defense Posts | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/moss-faces-fight-on-gaiety-license-counsel-for-owners-of-closed.html | MOSS FACES FIGHT ON GAIETY LICENSE; Counsel for Owners of Closed Burlesque House to Serve Writ on Commissioner WANTS COURTS TO DECIDE Action Refusing New Permit Is Called 'Arbitrary and Dictatorial' by Ernst | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/l-s-chanler-eulogized-governor-lehman-pays-tribute-to-exlieutenant.html | L. S. CHANLER EULOGIZED; Governor Lehman Pays Tribute to E-x-Lieutenant Governor | True | pecial to THE NEW YORK TS. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/bruneval-a-good-omen.html | BRUNEVAL: A GOOD OMEN | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.cod/1942/03/03/archives/cape-cod-firing-begins-today.html | Cape Cod Firing Begins Today | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/3312415-is-earned-by-battery-company-electric-storages-net-equals.html | $3,312,415 IS EARNED BY BATTERY COMPANY; Electric Storage's Net Equals $3.64 a Capital Share | True | | C1B 532523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/us-top-commands-set-up-for-air-ground-and-supply-air-force-is-made.html | U.S. Top Commands Set Up For Air, Ground and Supply; AIR FORCE IS MADE EQUAL TO LAND ARM | True | By Charles Hurdspecial To the New York Times. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/crime-in-new-york.html | CRIME IN NEW YORK | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/2-apartment-houses-figure-in-bronx-deal-simpson-construction.html | 2 APARTMENT HOUSES FIGURE IN BRONX DEAL; Simpson Construction Company Sells Decatur Ave. Parcel | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/3-agfa-officials-removed-treasury-acts-against-worch-alexewicz-and.html | 3 AGFA OFFICIALS REMOVED; Treasury Acts Against Worch, Alexewicz and Foesten | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/burma-road-found-virtually-closed-correspondent-reports-it-is-lined.html | BURMA ROAD FOUND 'VIRTUALLY CLOSED'; Correspondent Reports It Is Lined With Burnt Trucks -- Traffic Is Slight LULL ON SITTANG FRONT British Bombers Attack as Foe Is Believed Re-forming for New Offensive | True | Special Cable to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/government-guide-on-food-is-issued-poster-advises-what-to-eat-for.html | GOVERNMENT GUIDE ON FOOD IS ISSUED; Poster Advises What to Eat for 'Health and Victory' | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/banks-assets-to-be-sold.html | Bank's Assets to Be Sold | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/macphail-sees-dodgers-stronger-than-at-close-of-1941-campaign.html | MacPhail Sees Dodgers Stronger Than at Close of 1941 Campaign; Professes to Be Unworried Over Cards but Has Kind Word for Giants -- Dapper Is Among More Promising Rookies | True | By Roscoe McGowenby Telephone To the New York Times. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/music-notes.html | MUSIC NOTES | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/quits-as-windsor-ranch-head.html | Quits as Windsor Ranch Head | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/troth-announced-of-nancy-miller-student-at-the-university-of.html | TROTH ANNOUNCED OF NANCY MILLER; Student at the University of Chicago Will Be Married to Lester Barton Dean | True | Special to THE NEW YORK TI.'gS. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/farmer-opposes-farm-bloc-old-law-she-holds-if-left-alone-will-work.html | Farmer Opposes Farm Bloc; Old Law, She Holds, if Left Alone, Will Work Satisfactorily | True | HELEN S.K. WILCOX. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/bermuda-hotels-for-war-seventh-is-taken-over-for-use-of-us-navy.html | BERMUDA HOTELS FOR WAR; Seventh Is Taken Over for Use of U.S. Navy Officers | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/alzek-outpoints-wade.html | Alzek Outpoints Wade | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/us-brazil-to-sign-three-pacts-today-agreements-cover-leaselend.html | U.S., BRAZIL TO SIGN THREE PACTS TODAY; Agreements Cover Lease-Lend, Rubber and Federal Loan | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/edgar-iv-overton-stage-driver-84-met-patchogue-trains-before-advent.html | EDGAR' IV]. OVERTON; Stage Driver, 84, Met. patchogue Trains Before Advent 'of Auto | True | Special to TZ lEv YORK TIMzs. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/11000-italians-waiting-have-permits-from-the-british-in-africa-but.html | 11,000 ITALIANS WAITING; Have Permits From the British in Africa, but Rome Lacks Ships | True | | C1B 532523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/new-ship-new-men-sink-axis-uboat-navy-gives-thrilling-account-of.html | NEW SHIP, NEW MEN SINK AXIS U-BOAT; Navy Gives Thrilling Account of Green Destroyer's First Encounter With Enemy MANY OF CREW SEASICK But They Answered as Veterans When Alarm Came -- Oil Slick Only Sign of Battle | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/stocks-are-lower-in-dull-trading-losses-less-than-a-point-as-volume.html | STOCKS ARE LOWER IN DULL TRADING; Losses Less Than a Point as Volume Contracts -- Commodities Generally Lose Ground STOCKS ARE LOWER IN DULL TRADING | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/to-handle-publicity-for-john-a-cairns-co.html | To Handle Publicity For John A. Cairns & Co. | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/pajm3it-hall-stilsoi.html | PAJM3It; HALL STILSOI | True | Special to T .qw YORK Tlls. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/all-grains-lower-wheat-off-5878c-traders-confused-by-moves-in.html | ALL GRAINS LOWER; WHEAT OFF 5/8-7/8C; Traders Confused by Moves in Washington -- Some Buying on Decline PROCESSORS TAKE CORN Coarse Cereal Is Relatively Firm With Losses of 1/8 to 1/4c -- Soy Beans Easier | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/connecticut-areas-attract-new-owners-deals-closed-in-greens-farms.html | CONNECTICUT AREAS ATTRACT NEW OWNERS; Deals Closed in Greens Farms, Weston and Stamford | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/battles-and-symbols.html | 'Battles and Symbols' | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/friends-with-alien-names.html | FRIENDS WITH ALIEN NAMES | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/fbi-at-tampa-holds-124-aliens.html | FBI at Tampa Holds 124 Aliens | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/dodgers-sign-collegian-brown-freshman-pitcher-will-quit-williams-to.html | DODGERS SIGN COLLEGIAN; Brown, Freshman Pitcher, Will Quit Williams to Join Farm | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/steel-production-up-to-new-peak-in-operations-972-of-capacity.html | Steel Production Up to New Peak In Operations 97.2% of Capacity; Output for Week Is Put at 1,651,100 Net Tons -- Rise Attributed Chiefly to Cooperation of Workers | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/seeks-city-labor-for-upstate-farms-us-employment-service-will.html | SEEKS CITY LABOR FOR UP-STATE FARMS; U.S. Employment Service Will Conduct 'Organized Recruiting of New York Families SERIOUS SHORTAGE SEEN Gov. Lehman Tells of Plans to Meet Peril to Full Production of War Food | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/us-navy-develops-air-and-sea-lines-in-preparation-for-eventual.html | U.S. Navy Develops Air and Sea Lines In Preparation for Eventual Offensive | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/jute-order-to-cut-rug-output-quickly-makers-had-some-wool-in.html | JUTE ORDER TO CUT RUG OUTPUT QUICKLY; Makers Had Some Wool in Process When Limit Came | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/martin-knocks-out-welch.html | Martin Knocks Out Welch | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/safety-meeting-today-convention-and-exposition-here-to-continue.html | SAFETY MEETING TODAY; Convention and Exposition Here to Continue Until Friday | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/the-beauty-quest.html | The BEAUTY QUEST | True | by Martha Parker | C1B 532523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/lordi-beats-reeve-in-final-at-squash-champion-wins-at-whitehall.html | LORDI BEATS REEVE IN FINAL AT SQUASH; Champion Wins at Whitehall Club to Reverse Result of 3 Previous Meetings | True | By Allison Danzig | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/count-gosta-morner-a-citizen.html | Count Gosta Morner a Citizen | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/nuzzo-sues-union-group-gets-show-cause-writ-in-order-to-turn-over.html | NUZZO SUES UNION GROUP; Gets Show Cause Writ in Order to Turn Over Books | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/85000-believed-ashore.html | 85,000 Believed Ashore | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/a-d-caipbell.html | a D. CAi%PBELL | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/miss-esme-obrien-to-become-a-bride-alumna-of-the-sorbonne-will-be-w.html | MISS ESME O'BRIEN TO BECOME A BRIDE; Alumna of the Sorbonne Will Be Wed to R. W. Sarnoff, Son of David Sarnoff GRANDDAUGHTER OF JUDGE Made Her Debut in Season of 1937-38Fiance Graduate of Andover and Harvard | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/move-showroom-to-madison-ave-frank-a-hall-sons-take-part-of-floor.html | MOVE SHOWROOM TO MADISON AVE.; Frank A. Hall & Sons Take Part of Floor in Combustion Engineering Building ARMY BRANCH RELOCATED Concrete Research Division to Go From West Point to Mt. Vernon Building | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/retail-unit-sales-even-with-41-rate-february-dollar-rise-here-was.html | RETAIL UNIT SALES EVEN WITH '41 RATE; February Dollar Rise Here Was 16%, Approximating Gain in Price Level SCARE BUYING ON THE WANE Merchants Ponder Outlook for March and April, Hope for Good Comparison | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/bank-issues-booklet-on-estates.html | Bank Issues Booklet on Estates | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/13-teams-of-four-open-bridge-play-new-yorkphiladelphia-group-of.html | 13 TEAMS OF FOUR OPEN BRIDGE PLAY; New York-Philadelphia Group of Fishbein, Stone, Rapee and Becker Leading '41 WINNERS NOT ENTERED Competition to Continue Until This Friday -- Women's Pair Contest Begins Today | True | By Albert H. Morehead | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/business-world.html | Business World | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/everything-is-on-the-advance-for-allies-in-bitter-fighting-with.html | 'Everything Is on the Advance' for Allies In Bitter Fighting With Japanese in Java | True | By the United Press. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/miss-enid-bliss-betrothed.html | Miss Enid Bliss Betrothed | True | Special to TH Nzo YORK Tms. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/auto-accidents-down-all-categories-in-city-show-decrease-for-week.html | AUTO ACCIDENTS DOWN; All Categories in City Show Decrease for Week | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/new-war-plants-by-republic-steel-gun-forging-factories-are-among.html | NEW WAR PLANTS BY REPUBLIC STEEL; Gun Forging Factories Are Among the Many Facilities Now Under Construction SHELL PRODUCTION RISES Pamphlet Report Says All of Company's Work Is Speeded -- 'Democracy at Stake' | True | | C1B 532523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/nazi-tanker-crippled-in-english-channel-british-torpedo-boats-hit.html | NAZI TANKER CRIPPLED IN ENGLISH CHANNEL; British Torpedo Boats Hit Vessel and Clash With the Enemy | True | Wireless to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/darlington-record-sealed.html | Darlington Record Sealed | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/excusing-an-obsession.html | Excusing an Obsession | True | B.F.S. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/prof-george-c-cone.html | PROF. GEORGE C. CONE | True | special to T NEV YORK TS. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/pittsburgh-strikers-return.html | Pittsburgh Strikers Return | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/dealers-may-sell-cars-back-to-gm-five-divisions-announce-plan-to.html | DEALERS MAY SELL CARS BACK TO G.M.; Five Divisions Announce Plan to Ease Pressure as Rationing Begins OTHERS LIKELY TO FOLLOW Offer Devised to Prevent Bidding for Sales to Certificate Holders | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/chinese-say-enemy-fails-in-chekiang-attempted-landing-is-seen-as.html | CHINESE SAY ENEMY FAILS IN CHEKIANG; Attempted Landing Is Seen as Search for Allied Air Bases | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/vierecks-letter-barred-at-trial-1933-note-to-roosevelt-ruled.html | VIERECK'S LETTER BARRED AT TRIAL; 1933 Note to Roosevelt Ruled Irrelevant -- Revenue Data on Lundeen Also Excluded SENATOR'S WIDOW HEARD She Tells of 'Reserve Fund' for Research -- Pleads in Vain to Argue 'Justice' to Husband | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/strategy-set-at-berlin-caucasus-attack-put-to-fore-in-hitlers-plan.html | STRATEGY SET AT BERLIN; Caucasus Attack Put to Fore in Hitler's Plan of Offensive | True | Wireless to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/hobbyists-exhibit-2000000-objects-359-display-products-of-their.html | HOBBYISTS EXHIBIT 2,000,000 OBJECTS; 359 Display Products of Their Leisure at Biggest Show of Its Kind Ever Held EX-BROKER IS A WHITTLER Calls It a Cure for Boredom -Head Waiter Made a Model Village of Odds and Ends | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/main-break-stops-plants-war-work-and-schools-at-jackson-mich.html | MAIN BREAK STOPS PLANTS; War Work and Schools at Jackson, Mich., Stalled for 4 Hours | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/dartmouth-narrowly-averts-upset-by-columbia-in-league-basketball.html | Dartmouth Narrowly Averts Upset by Columbia in League Basketball Thriller; CHAMPIONS DOWN LION QUINTET, 46-43 Dartmouth Draws Nearer Fifth Straight Title After Hard Battle With Columbia SCORE AT HALF IS 20-20 Indians Take Command Early In Second Period but Close Guarding Checks Them | True | By Arthur Daley | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/coyle-and-hoffman-win-beat-mcelroy-adsit-to-reach-final-at-squash.html | COYLE AND HOFFMAN WIN; Beat McElroy, Adsit to Reach Final at Squash Racquets | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/national-gypsum-company.html | National Gypsum Company | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/st-patricks-day-march-to-be-held-despite-war.html | St. Patrick's Day March To Be Held Despite War | True | | C1B 532523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/henby-rogeb-k.html | HENBY ROGEB K | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/us-war-mission-will-go-to-india-roosevelt-to-send-group-for-china.html | U.S. WAR MISSION WILL GO TO INDIA; Roosevelt to Send Group for China and Mid-East Supply Lines and Defense Aid U.S. WAR MISSION WILL GO TO INDIA | True | By James B. Restonspecial To The New York Times. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/77-night-games-set-in-junior-circuit-american-league-schedule-is.html | 77 NIGHT GAMES SET IN JUNIOR CIRCUIT; American League Schedule Is Announced -- Yanks Open at Home on April 17 Yankee Home Games | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/housing-move-approved.html | Housing Move Approved | True | JOSEPH H. FINK, Secretary, Brooklyn Bureau of Charities. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/winter-games-open-in-july.html | 'Winter' Games Open in July | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/martinique-occupation-predicted.html | Martinique Occupation Predicted | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/wilson-arm-hurt-beaten-by-young-nba-titleholder-insists-on-fighting.html | WILSON, ARM HURT, BEATEN BY YOUNG; N.B.A. Titleholder Insists on Fighting Despite Fracture During St. Nick Bout FLOORED TWICE IN SECOND Pittsburgher Gets Vote of One Judge -- Ray Triumphs Over Kodak on Points | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/us-aids-defense-of-new-caledonia-other-free-french-islands-in.html | U.S. AIDS DEFENSE OF NEW CALEDONIA; Other Free French Islands in Pacific Also to Get Our Help, Washington Reveals OFFER TO VICHY IS IMPLIED 'Effective Control' Is Test -- Status of Colonial Lands to Be Studied Separately | True | By Bertram D. Hulenspecial To The New York Times. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/leaves-cluett-peabody-to-take-post-with-wpb.html | Leaves Cluett, Peabody To Take Post With WPB | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/curtains-up-at-the-stage-door-canteen.html | CURTAIN'S UP AT THE STAGE DOOR CANTEEN | True | By Brooks Atkinson | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/167-autotax-stickers-on-sale.html | $1.67 Auto-Tax Stickers on Sale | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/schools-of-100-years-ago-classrooms-lessons-and-costumes-to-be.html | SCHOOLS OF 100 YEARS AGO; Classrooms, Lessons and Costumes to Be Reproduced Here | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/cuban-censors-in-office-new-board-to-examine-all-mail-deemed.html | CUBAN CENSORS IN OFFICE; New Board to Examine All Mail Deemed Suspicious | True | Wireless to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/social-security-tax-first-in-bankruptcy-supreme-court-rules-on.html | SOCIAL SECURITY TAX FIRST IN BANKRUPTCY; Supreme Court Rules on Priority of Claims on Assets | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/penn-state-threat-worries-fordham-rams-look-for-15-points-in-600.html | PENN STATE THREAT WORRIES FORDHAM; Rams Look for 15 Points in 600 and 1,000 to Head Off Lions in I.C. 4-A Games | True | | C1B 532523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/lehman-warning-on-defense-funds-he-tells-municipalities-they-must.html | LEHMAN WARNING ON DEFENSE FUNDS; He Tells Municipalities They Must Not Count on State Aid for Local Set-Ups TO CLARIFY OWN PLANS Governor Will Send Message to Legislature on Proposed Central Control | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/tanker-convoys-suggested-coastal-fishing-cruisers-might-ease-navys.html | Tanker Convoys Suggested; Coastal Fishing Cruisers Might Ease Navy's Patrol Burden | True | J. CARLISLE PEET. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/high-court-curbs-wagehour-agents-5-to-4-decision-bars-delegating-of.html | HIGH COURT CURBS WAGE-HOUR AGENTS; 5 to 4 Decision Bars Delegating of Subpoena Power on Basis of Cudahy Company Appeal LOWELL SUN CASE UPHELD Similar Question Is Involved -- Tribunal Is Silent on Paper's Freedom of Press Argument | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/card-first-basemen-in-keen-competition-sanders-and-hopp-fight-for.html | CARD FIRST BASEMEN IN KEEN COMPETITION; Sanders and Hopp Fight for Post Vacated by Mize | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/gen-repin-at-cairo-on-way-home-from-us-he-is-first-red-army-officer.html | GEN. REPIN AT CAIRO; On Way Home From U.S., He Is First Red Army Officer There | True | Special Cable to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/marsh-starts-city-job-new-civil-service-head-says-he-plans-no.html | MARSH STARTS CITY JOB; New Civil Service Head Says He Plans No Immediate Changes | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/article-8-no-title-new-jacket-length-that-covers-belt-line-by-an-in.html | Article 8 -- No Title; New Jacket Length That Covers Belt Line by an Inch Is Introduced -- Suits in Bright Colors and Sturdy Stripes for Town Wear SPRING EVENING | True | By Virginia Pope | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/scottish-coop-sales-up-99.html | Scottish Co-Op. Sales Up 9.9% | True | Special Correspondence, THE NEW YORK TIMES | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/australian-fuel-scarcity-spurs-harvest-of-wood.html | Australian Fuel Scarcity Spurs Harvest of Wood | True | By Reuter. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/keep-the-army-for-the-war.html | KEEP THE ARMY FOR THE WAR | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/american-tobacco-clears-23883860-1941-profit-compares-with-28498015.html | AMERICAN TOBACCO CLEARS $23,883,860; 1941 Profit Compares With $28,498,015 Earned in Preceding Year AMERICAN TOBACCO CLEARS $23,883,860 | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/detroit-housing-unit-wont-be-opened-now-washington-acts-to-bar.html | DETROIT HOUSING UNIT WON'T BE OPENED NOW; Washington Acts to Bar Recurrence of Racial Rioting | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/louis-iizzo.html | LOUIS IIZZO | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/sees-nlra-flouted-on-the-west-coast-senate-civil-liberties-group.html | SEES NLRA FLOUTED ON THE WEST COAST; Senate Civil Liberties Group Asserts California Employer Associations Curb Unions WOULD OUTLAW PRACTICES Report Charges 'Autocratic' Farm Industry System Results in Many Evils | True | By W.h. Lawrencespecial To the New York Times. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/on-basketball-courts.html | ON BASKETBALL COURTS | True | By Joseph M. Sheehan | C1B 532523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/medical-school-shut-in-peiping-by-japan-officers-of-union-college.html | MEDICAL SCHOOL SHUT IN PEIPING BY JAPAN; Officers of Union College Taken Into Custody by Invaders | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/pin-hoarders-active.html | Pin Hoarders Active | True | SOPHIA KIRK. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/iir-frederick-vilson.html | iIRS. FREDERICK VILSON | True | Special to THE N' YORE TIMB. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/new-court-is-formed-justice-stone-names-3-members-of-pricecontrol.html | NEW COURT IS FORMED; Justice Stone Names 3 Members of Price-Control Group | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/32billion-war-fund-voted-home-fronts-are-ruled-out-senate-and-house.html | 32-Billion War Fund Voted; 'Home Fronts' Are Ruled Out; Senate and House Send Record Bill to President After General Marshall Says We Must Carry Fight to Enemy Fields Huge War Fund Passed as Marshall Calls For Army Offensive on Fronts Abroad | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/foe-in-java-slinks-through-jungles-japanese-repeat-tactics-used-in.html | FOE IN JAVA SLINKS THROUGH JUNGLES; Japanese Repeat Tactics Used in Malaya, but Now They Are Pummeled From Air U.S. PILOTS STRIKE HARD 'Give Them Hell!' Is Slogan of Defenders -- Life Is Normal Behind Fighting Zones | True | By W.h. McDougallunited Press Correspondent | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/rear-admiral-yamamot0-was-leading-japanese-catholic-mtaught-french.html | REAR ADMIRAL YAMAMOT0; Was Leading Japanese Catholic MTaught French to Emperor | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/biddle-reports-5th-column-curb-attorney-general-tells-bar-of-fbi.html | BIDDLE REPORTS 5TH COLUMN CURB; Attorney General Tells Bar of F.B.I. Getting Results Without Copying Gestapo URGES FAIRNESS TO ALIENS He Asks Lawyers to Help Shield Civil Liberties and Preserve Citizen Rights | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/wagehour-manual-for-press-is-opposed-publishers-join-guild-against.html | WAGE-HOUR MANUAL FOR PRESS IS OPPOSED; Publishers Join Guild Against Exemption Classifications | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/japanese.html | Japanese | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/would-transfer-airport-funds.html | Would Transfer Airport Funds | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/defenders-attack-on-land-aiding-in-the-defense-of-the-east-indies.html | Defenders Attack on Land; AIDING IN THE DEFENSE OF THE EAST INDIES ALLIES POUND FOE IN DEFENSE OF JAVA | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/tom-mooney-operated-on-again.html | Tom Mooney Operated On Again | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/the-new-tax-program.html | THE NEW TAX PROGRAM | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/209526000-paid-by-equitable-life-benefits-to-policy-holders-and.html | $209,526,000 PAID BY EQUITABLE LIFE; Benefits to Policy Holders and Beneficiaries in 1941 Were at Average of $23,918 Hourly | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/william-h-j-ely-jersey-exleader-former-sate-senator-wpa-director.html | WILLIAM H. J. ELY, JERSEY EX-LEADER; Former Sate Senator, WPA Director, Dies -- Beaten by' I Barbo'ur for U. S. Senate ] I | True | | C1B 532523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/in-the-nation-how-any-state-can-assure-orderly-picketing.html | In The Nation; How Any State Can Assure Orderly Picketing | True | By Arthur Krock | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/leo-asgher-known-for-his-operettas-viennese-composer-who-fled-from.html | LEO ASGHER, KNOWN FOR HIS OPERETTAS; Viennese Composer Who Fled From Persecution by tile Nazis Dies Here | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/treadwell-and-boyce-victors.html | Treadwell and Boyce Victors | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/gustave-anjou-_8-genealogist-dies-developed-thriving-business-in.html | GUSTAVE ANJOU, ,!/_8, GENEALOGIST, DIES; Developed Thriving Business in 'Mail-Order Ancestors'-Is Stricken 'in-Staten Island TRACED HUMBLE TO GREAT From $9,000 for Pedigrees of the Wealthy, He Cut Rate to $250 for Smiths, Etc. | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/labor-keeps-parliament-seat.html | Labor Keeps Parliament Seat | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/blind-woman-57-on-trial-charged-with-abortion-death-in-rockland.html | BLIND WOMAN, 57, ON TRIAL; Charged With Abortion Death in Rockland County Court | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/miss-jane-monroe-sets-wedding-day-to-be-bride-of-robert-goelet-jr.html | MISS JANE MONROE SETS WEDDING DAY; To Be Bride of Robert Goelet Jr. on Saturday in Church of the Advent, Boston | True | Special to THE NEw YORK TIES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/montreal-blaze-fatal-to-8.html | Montreal Blaze Fatal to 8 | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/newsboys-strike-in-mobile.html | Newsboys Strike in Mobile | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/bhs-clarence-h-french.html | BHS. CLARENCE H. FRENCH | True | special to Tm NEw YORK TIES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/rangers-to-meet-americans-tonight-firstplace-team-and-cellar.html | RANGERS TO MEET AMERICANS TONIGHT; First-Place Team and Cellar Dwellers Will Clash in Garden Hockey Game ANDERSON'S RETURN SEEN Defenseman Ready to Play for Brooklyn -- Marker Is a Likely Starter | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/civil-war-photos-shown-by-museum-wh-jackson-who-took-some-of-them.html | CIVIL WAR PHOTOS SHOWN BY MUSEUM; W.H. Jackson, Who Took Some of Them, Attends Preview at Modern Art | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/hawaii-plans-childrens-tags.html | Hawaii Plans Children's Tags | True | Wireless to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/rutgers-beats-tufts-five.html | Rutgers Beats Tufts Five | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/dutch-at-the-helm-change-in-command-is-made-as-foes-advance-cuts-of.html | DUTCH AT THE HELM; Change in Command Is Made as Foe's Advance Cuts Off Islands JAVA STILL AIDED Wavell's New Task Will Include Cooperation of India and China DUTCH AT THE HELM AS WAVELL SHIFTS | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/nelson-asks-drive-in-allout-effort-to-catch-up-to-axis-victory-can.html | NELSON ASKS DRIVE IN ALL-OUT EFFORT TO CATCH UP TO AXIS; Victory Can Be Put 'Within Our Grasp' This Year or Freedom Can Be Lost, He Declares SAYS OUTPUT CAN RISE 25% War Plants on Three Shifts Is the Way, He States, Urging Sense of Personal Stake DRIVE BY INDUSTRY ASKED BY NELSON | True | Special to THE NEW YORK TIMES. | C1B 532523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/2-americans-in-raf-missing.html | 2 Americans in R.A.F. Missing | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/3-field-events-saturday-chsaa-to-stage-them-in-advance-of-title.html | 3 FIELD EVENTS SATURDAY; C.H.S.A.A. to Stage Them in Advance of Title Track Meet | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/55-hours-a-week-is-british-average-work-peak-should-not-pass-60.html | 55 HOURS A WEEK IS BRITISH AVERAGE; Work Peak Should Not Pass 60, Officials Say, to Combine Output Top With Health EXCESS FOUND HANDICAP Survey Shows 75-Hour Plan Gained Little -- Longer Reich Day Laid to Fears of U.S. | True | By James MacDonaldspecial Cable To the New York Times. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/advertising-news.html | Advertising News | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/british-farm-output-up-corn-potatoes-and-vegetables-show-marked.html | BRITISH FARM OUTPUT UP; Corn, Potatoes and Vegetables Show Marked Increase | True | Wireless to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/signs-warzone-safety-bill.html | Signs War-Zone Safety Bill | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/bnai-brith-wins-plea-high-court-permits-objection-to-lower-decision.html | B'NAI B'RITH WINS PLEA; High Court Permits Objection to Lower Decision in Libel Suit | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/nlrb-gives-chemists-professional-status-holds-they-must-not-be.html | NLRB GIVES CHEMISTS PROFESSIONAL STATUS; Holds They Must Not Be Forced Into Union With Unskilled | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/westchester-gets-rockefeller-land-38-acres-for-spur-received-for-3.html | WESTCHESTER GETS ROCKEFELLER LAND; 38 Acres for Spur Received for 3 for Castle Project | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/5-awvs-officers-quit-over-policy-mrs-preston-davie-figure-in.html | 5 A.W.V.S. OFFICERS QUIT OVER POLICY; Mrs. Preston Davie, Figure in Morgan's Row With Mayor, Acts to Aid Unity COLLEAGUES SUPPORT HER Resignations Are Unrelated to Those of Negro Leaders, Organization Asserts | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/ts-a-abra_motz.html | tS. A. ABRA_MOTZ | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/new-spy-roundup-on-pacific-coast-one-civilian-and-enlisted-men-are.html | NEW SPY ROUND-UP ON PACIFIC COAST; One Civilian and Enlisted Men Are Arrested Under the Espionage Act 'LOOSE TALK' IS CHARGED Navy at San Francisco Also to Proceed Against Craft in Mined Zones | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/normandie-seen-by-house-group-naval-affairs-subcommittee-inspects.html | NORMANDIE SEEN BY HOUSE GROUP; Naval Affairs Subcommittee Inspects Overturned Ship and Hears Navy Men MEMBERS 'OPEN-MINDED' 'We Are Exploring and Have Reached No Conclusions,' Chairman Declares | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/camel-meat-for-meatless-days.html | Camel Meat for 'Meatless' Days | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/nassau-assessment-cuts-reduction-of-476160-for-17-in-pratt-family.html | NASSAU ASSESSMENT CUTS; Reduction of $476,160 for 17 in Pratt Family Recommended | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/fencing-change-announced.html | Fencing Change Announced | True | | C1B 532523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/miss-lucy-m-stocking.html | Miss LUCY M. STOCKING | True | Spernal to THz kq'w YORK Tnzs. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/pomayya-captures-12575-black-helen-handicap-at-hialeah-park.html | Pomayya Captures $12,575 Black Helen Handicap at Hialeah Park; BROOKMEADE RACER OUTRUNS SILVESTRA Pomayya, $10.50, Takes Filly and Mare Stake on Sloppy Track to Earn $9,075 DARK DISCOVERY IS THIRD Favorite, Carried Wide Into Stretch, Just Misses Place -- All Even, $103.90, Wins | True | By Bryan Fieldspecial To the New York Times. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/work-or-play.html | WORK OR PLAY | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/miss-taylor-betrothed-east-orange-girl-to-be-married-to-robert-a.html | MISS TAYLOR BETROTHED; East Orange Girl to Be Married to Robert A. Badenhop Jr. | True | Special to T N oB TS, | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/finn-made-deputy-commissioner.html | Finn Made Deputy Commissioner | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/say-nation-neglects-war-metal-sources-ickes-and-omahoney-tell-of.html | SAY NATION NEGLECTS WAR METAL SOURCES; Ickes and O'Mahoney Tell of Need for Development | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/war-brings-back-trolley-kearnyjersey-city-line-to-be-used-by.html | WAR BRINGS BACK TROLLEY; Kearny-Jersey City Line to Be Used by Factory Workers | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/sec-to-investigate-jersey-utility-issue-circuit-court-authorizes.html | SEC TO INVESTIGATE JERSEY UTILITY ISSUE; Circuit Court Authorizes Action in Public Service Bond Case | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/buckley-not-candidate-state-senator-says-he-does-not-aspire-to-head.html | BUCKLEY NOT CANDIDATE; State Senator Says He Does Not Aspire to Head Tammany | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/rents-apartment-on-lexington-ave-jw-rowe-irving-trust-foreign.html | RENTS APARTMENT ON LEXINGTON AVE.; J.W. Rowe, Irving Trust Foreign Department Head, Takes Quarters in No. 955 CASTLE VILLAGE LEASES J.T. Sidener and Dr. I.G. Soria Are New Tenants in House at 120 Cabrini Blvd. | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/shirt-co-leases-in-stamford.html | Shirt Co. Leases in Stamford | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/metro-buys-sun-my-undoing-for-gable-victor-moore-to-appear-in.html | Metro Buys 'Sun My Undoing' for Gable -- Victor Moore to Appear in 'Thumbs Up'; NEW PICTURE AT RIVOLI 'To Be or Not to Be' Will Open Friday -- 'Woman of Year' Held Over at Music Hall | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/bureau-will-aid-aliens-immigrant-welfare-institute-to-give.html | BUREAU WILL AID ALIENS; Immigrant Welfare Institute to Give Information | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/salvaging-old-lumber.html | Salvaging Old Lumber | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/japanese-shortage-seen.html | Japanese Shortage Seen | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/s-howard-scott.html | S. HOWARD SCOTT | True | Special to T iEv YoR Ts. , | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/spencer-home-on-16th-st-to-be-workshop-for-blind.html | Spencer Home on 16th St. To Be Workshop for Blind | True | | C1B 532523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/miltnei-b.html | MILTNEI B | True | paoleLl to T TBT YOR TXXE8. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/new-strategy-is-devised-australia-drafts-labor-on-army-pay.html | New Strategy Is Devised; AUSTRALIA DRAFTS LABOR ON ARMY PAY | True | Wireless to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/penn-post-to-hendrickson.html | Penn Post to Hendrickson | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/sea-sand-stores-urged-british-expert-says-it-should-be-ready-in.html | SEA SAND STORES URGED; British Expert Says It Should Be Ready in Event of Raids | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/rates-in-effect-soon-railroad-men-expect-new-schedules-in-about.html | RATES IN EFFECT SOON; Railroad Men Expect New Schedules in About Three Weeks | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/iowa-upsets-illinois-4632.html | Iowa Upsets Illinois, 46-32 | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/tanker-issue-reported-consolidated-oil-is-said-to-have-raised.html | TANKER ISSUE REPORTED; Consolidated Oil Is Said to Have Raised $18,000,000 | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/6-rate-increase-awarded-by-icc-iron-ore-and-farm-products-however.html | 6% RATE INCREASE AWARDED BY I.C.C.; Iron Ore and Farm Products, However, Are Exempt From Advance to Railroads CARRIERS HAD ASKED 10% Higher Levies to Run for Period of the War and for 6 Months Thereafter 6% RATE INCREASE AWARDED BY I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/500-hospital-aides-parade-at-meeting-call-for-more-women-made-at.html | 500 HOSPITAL AIDES PARADE AT MEETING; Call for More Women Made at Rally in Hotel Here Attended by 1,200 BURDEN OF NURSES CITED Mrs. W.H. Vanderbilt Tells of Need for Volunteers -- Col. Moorhead Speaks | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/scrap-dealers-to-organize.html | Scrap Dealers to Organize | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/the-kingfish-joins-the-us-fleet.html | THE KINGFISH JOINS THE U.S. FLEET | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/korean-liberty-plea-wins-us-sympathy-welles-defers-further-comment.html | KOREAN LIBERTY PLEA WINS U.S. SYMPATHY; Welles Defers Further Comment on Bid to United Nations | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/yanks-and-cardinals-are-doyles-choices-veteran-pricemaker-foresees.html | YANKS AND CARDINALS ARE DOYLE'S CHOICES; Veteran Pricemaker Foresees Unusually Keen Races | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/coneys-lights-to-shine-despite-the-war-but-blackouts-will-be-swift.html | Coney's Lights to Shine Despite the War, But Blackouts Will Be Swift and Effective | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/new-invasion-ships-appear-after-java-checks-foe-on-land-netherland.html | NEW INVASION SHIPS APPEAR AFTER JAVA CHECKS FOE ON LAND; Netherland | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/bishop-fiske-left-131979.html | Bishop Fiske Left $131,979 | True | Special to THE NEW YORK TIMES. | C1B 532523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/nazis-seen-irked-over-trial-in-riom-hold-war-guilt-inquiry-will.html | NAZIS SEEN IRKED OVER TRIAL IN RIOM; Hold War Guilt Inquiry Will Fail to Set Line Upon Which Hitlerites Were Counting | True | By G.h. Archambaultwireless To the New York Times. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/asks-wpb-survey-of-all-textiles-scheuer-suggests-study-of-army-and.html | ASKS WPB SURVEY OF ALL TEXTILES; Scheuer Suggests Study of Army and Civil Needs, in Relation to Looms | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/canadian-exchange-rate-off.html | Canadian Exchange Rate Off | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/seeks-costofliving-rise.html | Seeks Cost-of-Living Rise | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/finds-twenty-acres-of-rich-peat-humus-flower-hill-builder-unearths.html | FINDS TWENTY ACRES OF RICH PEAT HUMUS; Flower Hill Builder Unearths Deposit in Home Tract | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/assails-mrs-roosevelt-andresen-of-minnesota-scores-her-allusion-to.html | ASSAILS MRS. ROOSEVELT; Andresen of Minnesota Scores Her Allusion to Draft Boards | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/speed-alaskan-highway-joint-commissioners-decide-to-ask.html | SPEED ALASKAN HIGHWAY; Joint Commissioners Decide to Ask Construction at Once | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/mellon-securities-gets-utility-bonds-bid-102317-for-32500000-of.html | MELLON SECURITIES GETS UTILITY BONDS; Bid 102.317 for $32,500,000 for First Mortgage 3 3/8s of Pennsylvania Electric MADE 'PACKAGE' OFFER Also Obtained 34,000 Shares of 5.10 Per Cent Preferred at Price of 100.3789 | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/oneside-parking-delayed-valentine-says-execution-of-plan-must-await.html | ONE-SIDE PARKING DELAYED; Valentine Says Execution of Plan Must Await Signs | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/news-of-food-frozen-sliced-steaks-make-city-debut-pink-and-green.html | News of Food; Frozen, Sliced Steaks Make City Debut -- Pink and Green Spiced Apples Appear | True | By Jane Holt | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/nazis-cite-three-main-fronts.html | Nazis Cite Three Main Fronts | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/gains-by-class-1-roads-25700000-net-income-last-month-19700000-in-1.html | GAINS BY CLASS 1 ROADS; $25,700,000 Net Income Last Month, $19,700,000 in 1941 | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/to-aid-people-of-malta-relief-fund-officials-plan-for-dance-and.html | TO AID PEOPLE OF MALTA; Relief Fund Officials Plan for Dance and Entertainment | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/store-information-center-set-up.html | Store Information Center Set Up | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/field-trials-put-off-again.html | Field Trials Put Off Again | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/37-japanese-here-rounded-up-in-day-fbi-seizes-19-at-shelter-used-by.html | 37 JAPANESE HERE ROUNDED UP IN DAY; FBI Seizes 19 at Shelter Used by Welfare Department | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/car-rationing-is-begun-9-autos-go-to-those-on-eligible-list-in-new.html | CAR RATIONING IS BEGUN; 9 Autos Go to Those on Eligible List in New York City | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/purdue-tops-michigan-5241.html | Purdue Tops Michigan, 52-41 | True | | C1B 532523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/sterner-resigns-jersey-road-post-republican-who-held-15000-job.html | STERNER RESIGNS JERSEY ROAD POST; Republican Who Held $15,000 Job Extra Year Calls State Harmony 'Transcendent' EDISON SEEKS RIVALS AID Asks Republicans, After Party Row, to Amend the Election Law as Blow at Hague | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/senate-passes-bill-on-armynavy-pay-sends-to-white-house-measure.html | SENATE PASSES BILL ON ARMY-NAVY PAY; Sends to White House Measure Raising Basic Rates for Men and Officers Overseas CONGRESS PENSION KILLED Rider Repeals the Proposal -Another Provides $8,000,000 for Sault Ste. Marie Locks | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/union-men-exempt-under-racket-law-high-court-upsets-conviction-of.html | UNION MEN EXEMPT UNDER RACKET LAW; High Court Upsets Conviction of New York Drivers Who Taxed Entering Trucks STONE IN A SHARP DISSENT Justices Back Wisconsin Bar on Picketing of Milwaukee Hotels -- I.C.C. Is a Loser UNION MEN EXEMPT UNDER RACKET LAW | True | By Lewis Woodspecial To the New York Times. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/news-from-channel-islands.html | News From Channel Islands | True | ALFRED S. CAMPBELL, President, Channel Islands Refugees Fund. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/ski-slopes-and-trials.html | SKI SLOPES AND TRIALS | True | By Frank Elkinsspecial To the New York Times. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/dublin-to-curb-gas-use-in-homes.html | Dublin to Curb Gas Use in Homes | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/safeguards-set-up-by-phone-company-annual-report-tells-of-many.html | SAFEGUARDS SET UP BY PHONE COMPANY; Annual Report Tells of Many Precautions Taken to Meet War Needs and Hazards NEW EQUIPMENT PUT IN Gross Revenues Rose in '41, but Net Was $32,296,017, Against $34,429,223 | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/small-giant-party-back-from-havana-part-of-group-headed-by-ott-is.html | SMALL GIANT PARTY BACK FROM HAVANA; Part of Group, Headed by Ott, Is Scheduled to Return to Miami Base Today CARPENTER IS AT CAMP Holdout Pitcher Reports and Confers With Terry on Salary Difference | True | By John Drebingerspecial To the New York Times. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/hart-quits-cairo-bound-for-us.html | Hart Quits Cairo, Bound for U.S. | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/tokyo-reports-new-gains-claims-fresh-sea-successes-and-tells-of.html | TOKYO REPORTS NEW GAINS; Claims Fresh Sea Successes and Tells of Advances in Java | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/jeromer-lavigie.html | | True | Special to Tn. NEW-ORK Ts. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/job-placements-decline-us-employment-service-puts-january-drop-at.html | JOB PLACEMENTS DECLINE; U.S. Employment Service Puts January Drop at 12 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/debentures-called-in-north-american-co-to-redeem-3000000-of-4s.html | DEBENTURES CALLED IN; North American Co. to Redeem $3,000,000 of 4s | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/margaret-webster-by-air-is-substitute-lady-macbeth.html | Margaret Webster, by Air, Is Substitute Lady Macbeth | True | Special to THE NEW YORK TIMES. | C1B 532523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/war-seen-causing-tuberculosis-rise-health-association-speakers.html | WAR SEEN CAUSING TUBERCULOSIS RISE; Health Association Speakers Stress Need for Adequate Nutrition to Combat It DATA ON LAST WAR CITED 'Serious' Increase Then Was Shown Later to Be Due to Dietary Deficiencies | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/ringed-units-face-starvation.html | Ringed Units Face Starvation | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/fate-of-the-smith-bill.html | FATE OF THE SMITH BILL | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/psal-fives-play-tomorrow.html | P.S.A.L. Fives Play Tomorrow | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/city-pay-minimum-sought.html | City Pay Minimum Sought | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/joseph-w-henen-.html | JOSEPH W. HENEN -, | True | Special to Tti EW YORK TltIES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/another-lewis-foe-ousted-by-ciounit-sam-machlis-is-dismissed-as.html | ANOTHER LEWIS FOE OUSTED BY C.I.O.UNIT; Sam Machlis Is Dismissed as Official of District 50, U.M.W. | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/vinson-asks-navy-act-on-winchell-he-tells-house-he-demanded-that.html | VINSON ASKS NAVY ACT ON WINCHELL; He Tells House He Demanded That Columnist Be Called to Duty or 'Disenrolled' APOLOGY TO ROOSEVELT JR. Pheiffer Takes Back Criticism as Naval Committee Head Defends Youth's Service | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/martha-graham-returns-interrupts-her-dance-tour-to-give-fourth.html | MARTHA GRAHAM RETURNS; Interrupts Her Dance Tour to Give Fourth Performance | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/jersey-loan-group-has-309000-theft-secretary-in-toms-river-said-to.html | JERSEY LOAN GROUP HAS $309,000 THEFT; Secretary in Toms River Said to Have Admitted Fifteen Years of Embezzlement CASH USED FOR 'PONIES' Martin G. Schwarz Jr., 53, Out on Bail -- Irregularities Noted in State Examination | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/palm-beach-fete-aids-free-clinics-colony-entertains-at-benefit-for.html | PALM BEACH FETE AIDS FREE CLINICS; Colony Entertains at Benefit for Poor Children of Towns in the Neighborhood 'PARTIES ALSO AT VILLAS Captain Luigi Signorini Host to Large Group in Honor of Mrs. W. Earl Dodge | True | Special to T NEW YOP. T,IZS. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/74th-anniversary-marked-by-sorosis-womens-organization-hears-plea.html | 74TH ANNIVERSARY MARKED BY SOROSIS; Women's Organization Hears Plea for Nationalistic Spirit | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/3-uboats-sink-a-us-freighter-off-atlantic-coast-crew-saved.html | 3 U-Boats Sink a U.S. Freighter Off Atlantic Coast, Crew Saved; SURVIVORS OF THE BATTLE OF THE ATLANTIC ARRIVE IN PORT 3 SUBMARINES SINK SHIP NEAR OUR COAST | True | | C1B 532523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/albany-gets-bill-to-register-women-miss-todd-wants-congress-to-act.html | ALBANY GETS BILL TO REGISTER WOMEN; Miss Todd Wants Congress to Act to Utilize Services in All Possible Home Tasks STRESSES PRODUCTION AID Resolution Filed at Albany Covers Those of 21 to 60, Asks Training System | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/orders-reduction-in-inflated-rents-henderson-allows-20-defense-area.html | ORDERS REDUCTION IN INFLATED RENTS; Henderson Allows 20 Defense Area Communities 60 Days to Adopt Suggestions WARNS ON CEILING ACTION He Says That Gouging Reports Are Piling Up and Declares Profiteering Is Barred | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/wpb-weighs-plan-on-refrigerators-studies-industry-proposal-to-allow.html | WPB WEIGHS PLAN ON REFRIGERATORS; Studies Industry Proposal to Allow Output for Sale in Latin America STEEL PLATE GAINS NOTED Mass Production System Is Used for Ship Needs -- Other Action by War Agencies WPB WEIGHS PLAN ON REFRIGERATORS | True | By Charles E. Eganspecial To the New York Times. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/estate-shows-deficit-rm-mcmullen-left-85705-to-pay-952913-debts.html | ESTATE SHOWS DEFICIT; R.M. McMullen Left $85,705 to Pay $952,913 Debts | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/louis-bendet.html | LOUIS BENDET | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/h-e-rqiellelqthin-noted-dog-breeder-raised-famouscocker-spaniel.html | H. E. rqIELLElqTHIN, NOTED DOG BREEDER; Raised FamousCocker Spaniel Champion My Own Brucie -- Dies at Age of 53 HAD FIRST KENNEL AS BOY Greatest Dog Broke Record, Being Judged Best in Show of Westminster Club Twice | True | Special to THE: NEW Yoa TZ | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/spy-suspect-admits-that-he-used-alias-wrote-it-on-receipts-for-250.html | SPY SUSPECT ADMITS THAT HE USED ALIAS; Wrote It on Receipts for $250 Obtained From Ludwig | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/yankees-expected-to-expedite-negotiations-to-bring-six-holdouts-in.html | Yankees Expected to Expedite Negotiations to Bring Six Holdouts in Line; GORDON, UNSIGNED, SEES MATES WORK Yankee Second Baseman Is Eager to Practice, but Holds Out -- Henrich, Lefty, Fills In LEVY COVERS FIRST BASE Kansas City Recruit Fields Smoothly -- Priddy Makes Fine Showing at Third | True | By James P. Dawsonspecial To the New York Times. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/mrs-boettiger-has-operation.html | Mrs. Boettiger Has Operation | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/dr-frank-pfister-fixed-spine-of-macarthur-who-then-passed-west.html | DR. FRANK PFISTER; Fixed Spine of MacArthur, Who Then Passed West 'Point Test | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/wm-8-lan6ford-football-official-secretary-192539-of-rules-committee.html | WM. 8. LAN6FORD, FOOTBALL OFFICIAL; Secretary, 1925-39, of Rules Committee and-a Referee, . 1904-19,' Dies in Yonkers WAS TRINITY TEAM CAPTAIN Received the Touchdown Club Awa'rd in 1940 -- Long in the Insurance Business | True | Special to TE.NEW YORE TltEf. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/young-astor-to-edit-observer.html | Young Astor to Edit Observer | True | | C1B 532523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/suggests-macarthur-as-chief.html | Suggests MacArthur as Chief | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/teamwork-urged-by-anne-morgan-she-calls-for-coordination-of.html | TEAM-WORK URGED BY ANNE MORGAN; She Calls for Coordination of Activities of All Defense Groups in the City 600 HONOR HER AT DINNER 50 Groups Represented at Fete for Head of the American Woman's Association | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/women-plan-meeting-war-action-center-to-hold-its-first-gathering.html | WOMEN PLAN MEETING; War Action Center to Hold Its First Gathering Monday | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/urges-58-million-jobs-ge-official-sets-110000000000-as-postwar.html | URGES 58 MILLION JOBS; G.E. Official Sets $110,000,000,000 as Post-War Annual Output | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/swiss-bank-corp-dividend.html | Swiss Bank Corp. Dividend | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/thomas-j-6raham.html | THOMAS J 6RAHAM | True | SpeCial to Ts Nvz YORK Trzs. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/johnny-2x4-due-to-open-march-16-play-with-music-to-be-seen-at.html | 'JOHNNY 2X4' DUE TO OPEN MARCH 16; Play With Music, to Be Seen at Longacre, Is About Pianist in 'Village' Night Club DOWLING SHOW DELAYED Illness of Producer, Who Also Has Male Lead, Sets Back Its Premiere in Boston | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/laclede-gas-files-sec-registration-light-company-acts-on-ogden-corp.html | LACLEDE GAS FILES SEC REGISTRATION; Light Company Acts on Ogden Corp. Refunding Offer | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/british.html | British | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/reassures-ad-men-on-censor-plans-sorrells-asserts-office-does-not.html | REASSURES AD MEN ON CENSOR PLANS; Sorrells Asserts Office Does Not Aim at Cutting Effectiveness of Copy SETS UP GENERAL RULES Warns Against Disclosure of Plant Location or Details of Materiel | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/coast-guard-gets-shipping-duties-roosevelt-gives-training-of-men.html | COAST GUARD GETS SHIPPING DUTIES; Roosevelt Gives Training of Men and Inspection of Merchant Marine to Agency 1,000 EMPLOYES SHIFTED Commerce Department Bureau of Navigation Is Abolished -Crew Supervision a Function | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/offer-bill-to-lend-states-architects-wicks-and-moffat-ask-that.html | OFFER BILL TO LEND STATE'S ARCHITECTS; Wicks and Moffat Ask That Public Works Staff Be Made Available to Government | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/war-jobs-for-wpa-women-places-to-be-found-for-those-trained-in.html | WAR JOBS FOR WPA WOMEN; Places to Be Found for Those Trained in Vocations | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/norse-bishops-quit-in-row-with-quisling-revolt-of-churchmen.html | NORSE BISHOPS QUIT IN ROW WITH QUISLING; Revolt of Churchmen Expected on State 'Violence' | True | Wireless to THE NEW YORK TIMES. | C1B 532523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/bond-offerings-by-municipalities-syndicate-headed-by-phelps-fenn.html | BOND OFFERINGS BY MUNICIPALITIES; Syndicate Headed by Phelps, Fenn Receives Monroe, La., Award on $526,000 Issue DETROIT TO ENTER MARKET Officials Revive Plan to Seek $28,900,000 for Refunding -Sale Expected in April | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/tanker-wins-fight-off-golden-gate-men-rush-to-guns-and-engage-enemy.html | TANKER WINS FIGHT OFF GOLDEN GATE; Men Rush to Guns and Engage Enemy, Which Fired Without Warning in the Dark BOMBERS RACED TO SCENE But Assailant, Presumably a Submarine, Was Not Found -- Evacuation Plans Gain By LAWRENCE E. DAVIES Special to THE NEW YORK TIMES. | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/free-french-corvette-lost.html | Free French Corvette Lost | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/reichmade-planes-seen-over-bataan-japanese-believed-dipping-into.html | REICH-MADE PLANES SEEN OVER BATAAN; Japanese Believed Dipping Into Reserves to Keep Up Bombing of Philippine Defenders LANAO MOROS LOYAL TO US Leaders of 10,000 Pledge They Will Never Give Up Fighting Till Invaders Are Defeated | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/between-2-wars-is-new-art-show-exhibition-of-american-prints-of.html | 'BETWEEN 2 WARS' IS NEW ART SHOW; Exhibition of American Prints of 1914-1941 Period Opens at Whitney Museum SCULPTORS' WORK ON VIEW 27 Years Covered Held to Be One of Most Exciting Epochs in American Art History | True | By Edward Alden Jewell | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/western-union-vote-ordered.html | Western Union Vote Ordered | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/speedboat-classic-off-war-cancels-national-sweepstakes-at-red-bank.html | SPEEDBOAT CLASSIC OFF; War Cancels National Sweepstakes at Red Bank | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/begins-cadet-command-lieut-col-pe-gallagher-takes-over-corps-at.html | BEGINS CADET COMMAND; Lieut. Col. P.E. Gallagher Takes Over Corps at West Point | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/ship-line-promotes-rothe.html | Ship Line Promotes Rothe | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/aliens-identity-papers-nationals-of-the-axis-may-apply-despite.html | ALIENS' IDENTITY PAPERS; Nationals of the Axis May Apply Despite Passing of Deadline | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/jackson-heights-renting-leases-are-closed-in-buildings-of.html | JACKSON HEIGHTS RENTING; Leases Are Closed in Buildings of Queensboro Corporation | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/bonds-and-shares-in-london-market-giltedge-issues-influenced-by.html | BONDS AND SHARES IN LONDON MARKET; Gilt-Edge Issues Influenced by Prospect of Increase in Reinvestment Demand INDUSTRIALS ARE FIRM Burmah Ceil Has a Sinking Spell, but Trinidad Group Is in Demand | True | Wireless to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/13-hurt-in-trolley-collision.html | 13 Hurt in Trolley Collision | True | Special to THE NEW YORK TIMES. | C1B 532523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/red-cross-gets-41732-check-completes-drive-quota-of-the-clothing.html | RED CROSS GETS $41,732; Check Completes Drive Quota of the Clothing Industry | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/new-zealander-critical-opposition-leader-says-secrecy-hampers-war.html | NEW ZEALANDER CRITICAL; Opposition Leader Says Secrecy Hampers War Effort | True | Wireless to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/air-raid-handbook-to-be-issued.html | Air Raid Handbook to Be Issued | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/banks-increase-federal-holdings-reserve-system-shows-rise-of.html | BANKS INCREASE FEDERAL HOLDINGS; Reserve System Shows Rise of $426,000,000 in U.S. Government Bonds RESERVE BALANCES DROP Demand Deposits Adjusted Are $249,000,000 Less Than a Week Ago | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/sports-of-the-times-concerning-naval-and-military-matters.html | Sports of the Times; Concerning Naval and Military Matters | True | Reg. U.S. Pat. Off.By John Kieran | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/of-local-origin.html | Of Local Origin | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/style-show-to-help-camp-fund.html | Style Show to Help Camp Fund | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/urges-curb-on-glove-home-work.html | Urges Curb on Glove Home Work | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/business-failures-off-latest-total-215-against-239-week-before-305.html | BUSINESS FAILURES OFF; Latest Total 215, Against 239 Week Before, 305 Year Ago | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/diplomat-exchange-near-reich-plan-for-mexicans-exit-march-25-linked.html | DIPLOMAT EXCHANGE NEAR; Reich Plan for Mexicans' Exit March 25 Linked to U.S. Aides | True | Wireless to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/52-city-utilities-prosper-in-state-public-service-commission-in.html | 52 CITY UTILITIES PROSPER IN STATE; Public Service Commission in 1941 Report Says They Are in Sound Condition RATE REDUCTIONS CITED Electric Plants Have Paid Off Advances and Aided Tax Cuts, Statement Notes | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/59-police-listed-as-having-retired-55-are-patrolmen-2-lieutenants.html | 59 POLICE LISTED AS HAVING RETIRED; 55 Are Patrolmen, 2 Lieutenants and 2 Sergeants | True | | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/temianka-heard-in-violin-recital-beethovens-kreutzer-sonata-in-a.html | TEMIANKA HEARD IN VIOLIN RECITAL; Beethoven's 'Kreutzer' Sonata in A Among Compositions Played at Town Hall RUMANIAN DANCES GIVEN Bartok-Szekely Folk Music a Feature of Program -- Carl Fuerstner at the Piano | True | By Howard Taubman | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/malta-gets-pounding-by-german-bombers-british-force-withdrawal-of.html | MALTA GETS POUNDING BY GERMAN BOMBERS; British Force Withdrawal of Axis Libyan Unit Near Mekili | True | Special Cable to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/itlls-edward-b-hill.html | itllS. EDWARD B. HILL | True | Special to Tl. NEW "ORK TEXrgs. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/olav-and-martha-to-attend-benefit-crown-prince-and-princess-of.html | OLAV AND MARTHA TO ATTEND BENEFIT; Crown Prince and Princess of Norway to Be Guests Tonight at 'It Happens on Ice' TWO ORGANIZATIONS AIDED Navy League and Norway War Relief Assisted -- 'Parade of Stars' Will Be Seen | True | | C1B 532523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/hearing-on-langer-set-by-the-senate-colleagues-will-take-up-case.html | HEARING ON LANGER SET BY THE SENATE; Colleagues Will Take Up Case for Expulsion of the North Dakotan on Monday EVIDENCE CALLED FAULTY Minority Report Asserts Most Charges Rest on Hearsay and Were Aired Before | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/150477000-bills-taken-treasury-accepts-tenders-for-91day-offering.html | $150,477,000 BILLS TAKEN; Treasury Accepts Tenders for 91-Day Offering Dated Today | True | Special to THE NEW YORK TIMES. | C1B 532523 |
| 1942-03-03 | 1942-03-03 | https://www.nytimes.com/1942/03/03/archives/air-blows-keep-nazis-at-bay.html | Air Blows Keep Nazis at Bay | True | | C1B 532523 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/ifarcus-samuel.html | IfARCUS SAMUEL | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/exhibit-opens-to-aid-12-united-nations-first-days-proceeds-from-1.html | EXHIBIT OPENS TO AID 12 UNITED NATIONS; First Day's Proceeds From $1 Admission Go to Red Cross | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/canzoneri-undergoes-operation.html | Canzoneri Undergoes Operation | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/utility-appeal-granted-sale-of-90-interest-in-northeastern-water.html | UTILITY APPEAL GRANTED; Sale of 90% Interest in Northeastern Water Stock Approved | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/essay-medals-awarded.html | Essay Medals Awarded | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/eev-leon-doucet.html | .EEV. LEON DOUCET | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/sees-ocd-impeded-by-lack-of-power-col-ww-metcalf-says-it-is.html | SEES OCD IMPEDED BY LACK OF POWER; Col. W.W. Metcalf Says It Is Unsatisfactory Because It Can't Back Up Its Word BLACKOUT LIGHT DELAYED Newbold Morris Suggests War May Change the Political Boundaries in Country | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/enemy-patrols-mopped-up.html | Enemy Patrols Mopped Up | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/new-york-cadet-killed-in-plane.html | New York Cadet Killed in Plane | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/family-of-skipper-told-he-is-missing-my-chin-is-still-up-says-widow.html | FAMILY OF SKIPPER TOLD HE IS MISSING; 'My Chin Is Still Up,' Says Widow of Lieut. Comdr. Black | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/rose-n-lacey-married-new-jersey-girl-becomes-the-i-bride-of-leo.html | ROSE N. LACEY MARRIED; New Jersey Girl Becomes the i Bride of Leo Curley in Capital J | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/alien-seized-at-navy-yard.html | Alien Seized at Navy Yard | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/the-jacob-jones.html | THE JACOB JONES | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/brown-to-teach-war-acoustics.html | Brown to Teach War Acoustics | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/new-offering-today-of-monsanto-stock-35000-shares-to-go-on-sale.html | NEW OFFERING TODAY OF MONSANTO STOCK; 35,000 Shares to Go on Sale Through Smith, Barney | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/hobbyists.html | HOBBYISTS | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/will-aid-food-program.html | Will Aid Food Program | True | | C1B 532566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/loan-over-subscribed-canada-aims-higher-900000000-goal-set-as.html | LOAN OVER SUBSCRIBED, CANADA AIMS HIGHER; $900,000,000 Goal Set as Initial $600,000,000 Mark Is Won | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/mrs-wolf-gains-semifinal-round-pairs-with-miss-pearson-to-top-mrs.html | MRS. WOLF GAINS SEMI-FINAL ROUND; Pairs With Miss Pearson to Top Mrs. Jackson and Miss Rand at Squash Racquets | True | By Maureen Orcuttspecial To The New York Times. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/bond-tenders-asked-cordoba-argentina-issues-to-be-bought-by-firm.html | BOND TENDERS ASKED; Cordoba, Argentina, Issues to Be Bought by Firm Here | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/miss-dorothy-meyer-affianced.html | Miss Dorothy Meyer Affianced | True | Spec/s/to TD= lz "Yoa3 TIES.. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/girls-get-hotel-jobs-replace-men-elevator-operators-called-to-war.html | GIRLS GET HOTEL JOBS; Replace Men Elevator Operators Called to War From Waldorf | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/20-paris-hostages-doomed-by-nazis-ordered-shot-in-reprisal-for.html | 20 PARIS HOSTAGES DOOMED BY NAZIS; Ordered Shot in Reprisal for Killing of Sentry -- 20 More Are Put in Jeopardy TODAY IS 'MOURNING DAY' Anti-German Outbreaks in Amsterdam Reported to Have Brought State of Siege | True | Wireless to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/new-pincers-move-seen.html | New Pincers Move Seen | True | Wireless to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/us-signs-accords-to-finance-brazil-credit-of-100000000-is-arranged.html | U.S. SIGNS ACCORDS TO FINANCE BRAZIL; Credit of $100,000,000 Is Arranged for Expansion of Defense Industries $5,000,000 IS FOR RUBBER Mine Properties and Railway Delivering Strategic Metals Also to Be Developed | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/bowling-classic-opens-gov-bricker-rolls-first-ball-in-tourney-at.html | BOWLING CLASSIC OPENS; Gov. Bricker Rolls First Ball in Tourney at Columbus | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/rangers-stage-4goal-rally-to-deadlock-americans-in-garden-hockey.html | Rangers Stage 4-Goal Rally to Deadlock Americans in Garden Hockey Game; THIRD-PERIOD SHOT TIES BROOKLYN, 4-4 11,913 See Neil Colville Cap Great Ranger Comeback by Scoring on Solo Rush AMERICANS GAIN IN RACE Tie Canadiens for Sixth Place -- Rivals Count Thrice Each in Hectic Second Period | True | By Joseph C. Nichols | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/brazil-seizes-japanese-rounds-up-aliens-in-strategic-zones-in-minas.html | BRAZIL SEIZES JAPANESE; Rounds Up Aliens in Strategic Zones in Minas Geraes | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/costa-rica-plans-restrictions.html | Costa Rica Plans Restrictions | True | Wireless to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/to-ask-final-report-of-bewley-committee-state-chamber-group-favors.html | TO ASK FINAL REPORT OF BEWLEY COMMITTEE; State Chamber Group Favors Assessment Board | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/gas-mask-making-curbed-wpb-forbids-manufacture-except-for-federal.html | GAS MASK MAKING CURBED; WPB Forbids Manufacture Except for Federal Agencies | True | Special to THE NEW YORK TIMES. | C1B 532566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/mayor-is-criticized-for-burlesque-ban-authors-protest-illegal-and.html | MAYOR IS CRITICIZED FOR BURLESQUE BAN; Authors Protest 'Illegal and High-Handed Methods' | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/the-monsoon-blows-west.html | THE MONSOON BLOWS WEST | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/large-jersey-estate-goes-into-new-hands-two-5story-apartment-houses.html | LARGE JERSEY ESTATE GOES INTO NEW HANDS; Two 5-Story Apartment Houses Sold in North Bergen | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/ft-dix-quarters-occupied-by-louis-champion-to-prepare-for-bout-with.html | FT. DIX QUARTERS OCCUPIED BY LOUIS; Champion to Prepare for Bout With Simon in New Arena -- Seamon Is Trainer | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/philosophyscience-lecture.html | Philosophy-Science Lecture | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/canned-beet-stocks-down.html | Canned Beet Stocks Down | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/puzzled-by-attack-of-edison-hague-says-jersey-city-mayor-warns-of.html | PUZZLED BY 'ATTACK' OF EDISON, HAGUE SAYS; Jersey City Mayor Warns of Effect in Fall Campaign | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/toledo-and-liu-play-here-tonight-quintets-to-meet-in-feature-at.html | TOLEDO AND L.I.U. PLAY HERE TONIGHT; Quintets to Meet in Feature at Garden -- N.Y.U. Slated to Engage Fordham | True | By Louis Effrat | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/war-just-beginning-tojo-warns-nation-premier-urges-closer-unity.html | WAR JUST BEGINNING, TOJO WARNS NATION; Premier Urges Closer Unity -- Praises Java Landing Feat | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/fbi-seizes-axis-nationals-19-raids-on-homes-near-jersey-forts-yield.html | FBI SEIZES AXIS NATIONALS; 19 Raids on Homes Near Jersey Forts Yield Contraband Also | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/of-local-origin.html | Of Local Origin | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/seton-hall-victor-4037-finishes-campaign-by-defeating-la-salle-five.html | SETON HALL VICTOR, 40-37; Finishes Campaign by Defeating La Salle Five -- Davies Stars | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/heros-mother-is-elated-but-he-should-have-got-others-she-says-in-st.html | HERO'S MOTHER IS ELATED; But He Should Have Got Others, She Says in St. Louis Home | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/de-witt-c-talmage-exassemblyman-and-former-postmaster-of-east.html | DE WITT C. TALMAGE; Ex-Assemblyman and Former Postmaster of East Hampton | True | I Special to THE NEW YOK TIMES. I | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/miss-ifreeman-wed-to-ensign-larkin-wedding-plans-caused-him-to-leav.html | MISS iFREEMAN. WED TO ENSIGN LARKI-N'; Wedding Plans Caused Him to Leave the Jacob Jones Two Days Before Torpedoing | True | Spedal to THE NEW YORK TZMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/isaac-e-ttirsch.html | ISAAC .E. ttIRSCH | True | Special to T iEw 'YOR TEES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/britain-facing-leaner-rations-black-market-curb-demanded-britain-is.html | Britain Facing Leaner Rations; 'Black Market' Curb Demanded; BRITAIN IS FACING STRICTER RATIONS | True | By Raymond Daniellwireless To the New York Times. | C1B 532566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/palermo-attacked-by-british-planes-italy-acknowledges-damage-to.html | PALERMO ATTACKED BY BRITISH PLANES; Italy Acknowledges Damage to Vessels and Factories at City in Sicily ONE MERCHANT SHIP SUNK R.A.F. Night Fighters Strike at Raiders in Suez Area and Blast Two Bombers | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/civilian-knitting-curtailed-by-wpb-textile-division-permits-groups.html | CIVILIAN KNITTING CURTAILED BY WPB; Textile Division Permits Groups to Fill Commitments for Men in Armed Forces WOOL SITUATION CRITICAL Army and Navy Are Expected to Clear Future Needs Through Red Cross at Capital | True | By Nona Baldwinspecial To the New York Times. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/wlb-panel-opens-little-steel-case-cio-group-presses-demands-for.html | WLB PANEL OPENS 'LITTLE STEEL' CASE; C.I.O. Group Presses Demands for Wage Rise of $1 a Day and 'Union Security' LIVING COSTS STRESSED Labor Chiefs Also Cite Earnings to Support Arguments and Hit Attitude of Employers | True | By W.h. Lawrencespecial To the New York Times. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/war-division-established.html | War Division Established | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/builds-westport-home-residence-of-fifteen-rooms-just-completed-for.html | BUILDS WESTPORT HOME; Residence of Fifteen Rooms Just Completed for Ward French | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/john-clarks-give-luncheon-in-miami-governor-holland-of-florida-and.html | JOHN CLARKS GIVE LUNCHEON IN MIAMI; Governor Holland of Florida and Walter Edges Among Guests at Hialeah Track | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/powerful-device-heard.html | Powerful Device Heard | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/knox-rules-on-use-of-words.html | Knox Rules on Use of Words | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/suez-raid-intercepted.html | Suez Raid Intercepted | True | Wireless to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/new-warship-in-service-aaron-ward-2d-destroyer-of-that-name-to-be.html | NEW WARSHIP IN SERVICE; Aaron Ward, 2d Destroyer of That Name, to Be Commissioned | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/firstaid-program-at-stock-exchange-beekman-hospital-stages-a.html | FIRST-AID PROGRAM AT STOCK EXCHANGE; Beekman Hospital Stages a Demonstration to Aid Drive | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/big-gain-reported-by-new-york-life-increase-in-insurance-in-force.html | BIG GAIN REPORTED BY NEW YORK LIFE; Increase in Insurance in Force Last Year Largest Since 1930, President Reports POLICIES EXCEED 3,000,000 Assets at Close of 1941 Put at $2,987,268,732 -- Liabilities at $2,799,329,529 | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/12500-in-day-in-rush-to-report-incomes-two-collectors-offices-here.html | 12,500 IN DAY IN RUSH TO REPORT INCOMES; Two Collectors' Offices Here Jammed -- Many Pay Full Tax | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/mgr-j-j-sweeney-buried-i-100priests-at-funera-of-long-branch-pastor.html | MGR. J. J. SWEENEY BURIED; i 100.Priests at Fu.nera! of Long Branch Pastor | True | Speeloil to TIIE NW YOI I'IMXB. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/calaisboulogne-area-raided.html | Calais-Boulogne Area Raided | True | | C1B 532566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/carrier-routs-foe-ships-and-planes-fire-foils-japanese-raid-near.html | CARRIER ROUTS FOE; Ships' and Planes' Fire Foils Japanese Raid Near Gilbert Isles A FIGHTER PILOT DOWNS 6 Fleet Force Escapes Damage, but Loses Two Aircraft -- Suicide Dive Balked NAVY IN ACTION IN THE FAR PACIFIC U.S. CARRIER ROUTS 18 BOMBERS IN RAID DOWNED SIX PLANES | True | By Robert F. Whitneyspecial To the New York Times. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/wireless-replaces-ice-patrol.html | Wireless Replaces Ice Patrol | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/hitler-offensive-is-veiled-in-doubts-observers-ask-if-spring-drive.html | HITLER 'OFFENSIVE' IS VEILED IN DOUBTS; Observers Ask if Spring Drive in Russia Can Attain Its Advertised Proportions WINTER 'PAUSE' IS FACTOR Forcing of Conflict by Soviet Held Likely to Have Put Blight on Nazi Plans | True | By. G.h. Archambaultwireless To the New York Times. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/83885000-total-in-utility-issues-public-service-commission-in-1941.html | $83,885,000 TOTAL IN UTILITY ISSUES; Public Service Commission, in 1941 Report, Defines Its Securities Policy BOND REFUNDING COMMON Large Savings in Interest Are Effected by Calling of the Unmatured Obligations | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/air-line-stock-is-offered.html | Air Line Stock Is Offered | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/urges-albany-bill-to-bar-dual-pensions-mead-is-against-membership.html | URGES ALBANY BILL TO BAR DUAL PENSIONS; Mead Is Against Membership in Federal and State Systems | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/dr-feldman-quits-city-college-post-business-school-dean-resigns.html | DR. FELDMAN QUITS CITY COLLEGE POST; Business School Dean Resigns $9,000 Position Because of Administrative Burden TO RETURN TO DARTMOUTH John B. Goodwin Is Chosen as Manager and Curator of the Institution | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/argentinas-dies-ahead-in-vote-count-damonte-taborda-appears-sure-of.html | ARGENTINA'S 'DIES' AHEAD IN VOTE COUNT; Damonte Taborda Appears Sure of Election -- Socialists in Lead | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/free-french-to-be-aided-new-frenchamerican-club-to-hold-dinner-on.html | FREE FRENCH TO BE AIDED; New French-American Club to Hold Dinner on Monday | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/luncheon-for-mrs-db-aldrich.html | Luncheon for Mrs. D.B. Aldrich | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/netherland.html | Netherland | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/proposed-war-tax-increases-as-presented-to-congress-by-secretary.html | Proposed War Tax Increases as Presented to Congress by Secretary Morgenthau | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/promoted-by-general-electric.html | Promoted by General Electric | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 532566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/ohares-feat-sets-record.html | O'Hare's Feat Sets Record | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/court-forbids-judge-to-hear-plea-change-pecora-issues-a-writ.html | COURT FORBIDS JUDGE TO HEAR PLEA CHANGE; Pecora Issues a Writ Against Goldstein in Case of Convict | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/mrs-jt-mitchell-hostess-in-florida-entertains-with-miss-anne.html | MRS. J.T. MITCHELL HOSTESS IN FLORIDA; Entertains With Miss Anne Mitchell at Cocktails in Palm Beach for Arthur Menken A.A. KENT GIVES DINNER Marion Sims Wyeths, John H. Perrys and Paul Timbals Also Have Guests | True | Special to Tree NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/woman-official-held-in-shortage-ardsley-treasurer-is-accused-of.html | WOMAN OFFICIAL HELD IN SHORTAGE; Ardsley Treasurer Is Accused of Misappropriating $6,200 of Village Funds | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/norways-bravest.html | NORWAY'S BRAVEST | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/ethelind-terry-weds.html | Ethelind Terry Weds | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/song-fests-to-promote-sale-of-defense-bonds.html | Song Fests to Promote Sale of Defense Bonds | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/sir-ga-smith-dies-biblical-scholar-scottish-chaplain-to-king-and.html | SIR G.A. SMITH DIES; BIBLICAL SCHOLAR; Scottish Chaplain to King, and Old Testament, Holy Land Authority, Was 85 HE HAD LECTURED HERE Spoke at Johns Hopkins and Yale -- In 1935 Took Part in Carnegie Centenary | True | Special Cable to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/daladier-accuses-makers-of-arms-says-at-trial-french-industrial.html | DALADIER ACCUSES MAKERS OF ARMS; Says at Trial French Industrial Leaders Dallied With His Plans to Push Output GAMELIN REJECTS TALK Steadfastly Refuses to Say Anything in His Defense Despite Judge's Plea | True | By Lansing Warrenwireless To the New York Times. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/ny-central-spent-25800000-in-1941-new-equipment-bought-in-year.html | N.Y. CENTRAL SPENT $25,800,000 IN 1941; New Equipment Bought in Year Included 46 Locomotives, 2,324 Freight Cars 'BAD ORDER' CARS REDUCED $20,759,000 Debts Maturing This Year, Williamson Says in Report | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/government-is-moved.html | Government Is Moved | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/income-purchases-of-bonds-stressed-such-buying-adds-to-total-of.html | INCOME PURCHASES OF BONDS STRESSED; Such Buying Adds to Total of Funds Available for War, Reserve Bank Says HOARDING OF CASH DECRIED Defense Savings Investments Since May 1, 1941, Are Put at $4,000,000,000 | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/increase-in-travel-by-air.html | Increase in Travel by Air | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/johnstown-tops-rovers-gains-40-triumph-takes-second-place-in.html | JOHNSTOWN TOPS ROVERS; Gains 4-0 Triumph, Takes Second Place in Eastern League | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/floats-to-florida-in-5-years.html | Floats to Florida in 5 Years | True | | C1B 532566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/french-ship-torpedoed-sunk-in-mediterranean-presumably-by-british.html | FRENCH SHIP TORPEDOED; Sunk in Mediterranean, 'Presumably by British,' Says Vichy | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/bruins-beat-leafs-on-boston-rink-53-wiseman-counts-twice-within-30.html | BRUINS BEAT LEAFS ON BOSTON RINK, 5-3; Wiseman Counts Twice Within 30 Seconds and Sets Up a Goal by Roy Conacher GRONSDAL, ROOKIE, SCORES Late Tally by Bruce Clinches Victory -- Hub Six Registers Thrice in Second Period | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/new-5th-ave-offices-taken-by-thread-co-spool-cotton-concern-to-go.html | NEW 5TH AVE. OFFICES TAKEN BY THREAD CO.; Spool Cotton Concern to Go Into Squibb Building | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/popehennessy-dies-was-british-general-in-writings-he-foretold-4bout.html | POPE-HENNESSY DIES; WAS BRITISH GENERAL; In Writings He Foretold ,4bout Germany's Blitzkrieg | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/red-army-smashes-foe-on-all-fronts-27mile-gain-below-leningrad-and.html | RED ARMY SMASHES FOE ON ALL FRONTS; 27-Mile Gain Below Leningrad and New Ukraine Thrusts Are Part of Wide Action GUERRILLAS SEIZE REGION Claim Control of 16 Towns in the Germans' Rear After Wiping Out Garrison | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/chilean-art-here-to-aid-goodwill-official-exhibition-is-sent-as.html | CHILEAN ART HERE TO AID GOOD-WILL; Official Exhibition Is Sent as Return Gesture for Show U.S. Gave Last Year | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/want-us-to-probe-grain-alcohol-snag-farm-groups-said-to-demand-that.html | WANT U.S. TO PROBE GRAIN ALCOHOL SNAG; Farm Groups Said to Demand That Congress Scan Hitch in Output Expansion WANT U.S. TO PROBE GRAIN ALCOHOL SNAG | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/schenley-offering-to-dealers-also-15000000-of-10year-4-per-cent.html | SCHENLEY OFFERING TO DEALERS ALSO; $15,000,000 of 10-Year 4 Per Cent Debentures Will Be Priced at Par SCHENLEY OFFERING TO DEALERS ALSO | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/special-offering-quickly-sold.html | Special Offering Quickly Sold | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/mis-benja_mi-v-merrij.html | MIS. BENJA_MI V. MERRIJ | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/sistee-11n-denise-.html | SISTEE 11N DENISE . | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/xavier-high-five-victor-beats-mount-st-michael-4431-as-novak-cages.html | XAVIER HIGH FIVE VICTOR; Beats Mount St. Michael, 44-31, as Novak Cages 24 Points | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/patrol-skirmishes-break-burma-lull-british-mop-up-small-enemy.html | PATROL SKIRMISHES BREAK BURMA LULL; British Mop Up Small Enemy Groups Near Waw, 15 Miles Northeast of Pegu AIR DEFENDERS POUND FOE Wavell, En Route India, Pays Tribute to Her Airmen for Part in Slowing Drive | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 532566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/cotton-advances-in-dull-market-price-rise-of-futures-is-laid-mostly.html | COTTON ADVANCES IN DULL MARKET; Price Rise of Futures Is Laid Mostly to Lack of Selling -- Demand Not Aggressive GAINS OF 9 TO 11 POINTS New York Exchange Opens 1 to 4 Higher -- Some Profit Taking Is Reported | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/troth-announced.html | TROTH ANNOUNCED | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/david-peters.html | DAVID PETERS | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/dutch-tank-force-leads-raid-in-java-commanders-machine-struck-by.html | DUTCH TANK FORCE LEADS RAID IN JAVA; Commander's Machine Struck by Shell, but He Overruns a Gun And Escapes MOON LIGHTS ONE ACTION Indies Soldiers Using Tommy Guns, Swords and Daggers Rout Japanese Units | True | By W.h. McDougallunited Press Staff Correspondent | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/kitten-veteran-of-pearl-harbor-arrives-traveled-by-ship-car-plane.html | Kitten, Veteran of Pearl Harbor, Arrives; Traveled by Ship, Car, Plane and Taxicab | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/la-salle-ma-triumphs.html | La Salle M.A. Triumphs | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/books-a-symbol-of-freedom.html | Books -- A Symbol of Freedom | True | ELIZABETH MORROW | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/mansfield-denies-delaying-locks-special-to-the-new-york-times.html | Mansfield Denies Delaying Locks; Special to THE NEW YORK TIMES. | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/welles-explains-ecuador-plan.html | Welles Explains Ecuador Plan | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/third-ave-deal-closed-quick-resale-made-on-parcel-near-40th-street.html | THIRD AVE. DEAL CLOSED; Quick Resale Made on Parcel Near 40th Street | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/council-advances-demolition-of-el-votes-15-to-7-for-home-rule.html | COUNCIL ADVANCES DEMOLITION OF 'EL'; Votes 15 to 7 for Home Rule Message Asking Fixing of Local Assessment Area | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/christiansendann-lose.html | Christiansen-Dann Lose | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/woman-will-aid-prosecutor.html | Woman Will Aid Prosecutor | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/racing-sheet-loses-phone-lines.html | Racing Sheet Loses Phone Lines | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/viereck-lawyer-barred-from-case-justice-letts-acts-when-morosini.html | VIERECK LAWYER BARRED FROM CASE; Justice Letts Acts When Morosini Charges Court Is Biased Against Nazi Agent DEFENSE ENDS TESTIMONY Cohalan and McGuire Left as Counsel for Closing Days of the Trial | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/british-to-add-cut-in-living-standard-dalton-says-it-will-take-more.html | BRITISH TO ADD CUT IN LIVING STANDARD; Dalton Says It Will Take More Than Year to Reach Strict War Economy Level CLOTHING RATION PROBLEM New Head of Board of Trade Declares Japan Is Likely to Remain Self-Sufficient | True | By David Andersonspecial Cable To the New York Times. | C1B 532566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/scarlet-fever-cases-continue-to-increase-tuberculosis-also-rising.html | SCARLET FEVER CASES CONTINUE TO INCREASE; Tuberculosis Also Rising, City Health Report for Week Shows | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/spy-suspect-bares-link-to-hitler-aide-saw-expert-in-nazi-strategy.html | SPY SUSPECT BARES LINK TO HITLER AIDE; Saw Expert in Nazi Strategy Often From 1932 to 1938, Says Borchardt at Trial HELPED TRAIN REICH ARMY Witness, Born a Jew, Became Protestant, Catholic and Mohammedan, He Adds | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/executions-are-urged.html | Executions Are Urged | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/mrs-henry-p-bates-exdirector-of-the-swarthmore-glee-club-pupil-of.html | MRS. HENRY P. BATES; Ex-Director of the Swarthmore Glee Club, Pupil of Sembrich | True | Special to TJE .%T | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/curb-buys-in-another-seat.html | Curb Buys In Another Seat | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/chappaqua-tract-sold-28suite-apartment-changes-hands-in-white.html | CHAPPAQUA TRACT SOLD; 28-Suite Apartment Changes Hands in White Plains | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/income-taxes-leave-10-of-a-million-in-new-york.html | Income Taxes Leave 10% Of a Million in New York | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/abroad-general-wavell-shifts-with-the-center-of-gravity.html | Abroad; General Wavell Shifts With the Center of Gravity | True | By Anne O'Hare McCormick | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/laundries-promise-white-and-clean-work-say-lack-of-chlorine-will.html | Laundries Promise White and Clean Work; Say Lack of Chlorine Will Not Peril Health | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/marshall-urges-younger-teachers-for-city-supports-bill-to-cut.html | Marshall Urges Younger Teachers for City; Supports Bill to Cut Retirement Age to 65 | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/hoarding-an-added-burden-storing-up-commodities-is-viewed-as-unjust.html | Hoarding an Added Burden; Storing Up Commodities Is Viewed as Unjust to Majority | True | DOROTHY F. ROLPH | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/casper-j-souers.html | CASPER J. SOUERS | True | special to T Kw YORK TLS. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/wisconsin-electric-power.html | Wisconsin Electric Power | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/rico-stops-belloise-in-7th-at-coliseum-mike-bids-goodbye-to-boxing.html | RICO STOPS BELLOISE IN 7TH AT COLISEUM; Mike Bids Good-Bye to Boxing After Defeat -- Lamatto Wins | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/vichys-announcement.html | Vichy's Announcement | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/8-games-for-princeton-football-team-to-play-army-navy-drops.html | 8 GAMES FOR PRINCETON; Football Team to Play Army, Navy -- Drops Columbia | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/miss-doniger-becomes-engagedj.html | Miss Doniger Becomes Engagedj | True | Speedad to T Nz YOE Tlm..S. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/workers-health-subject-of-forum-plea-for-the-handicapped-is-made-at.html | WORKERS' HEALTH SUBJECT OF FORUM; Plea for the Handicapped Is Made at 13th Convention of the Safety Council | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/kettering-predicts-catchup-in-2-years-he-says-americas-war.html | KETTERING PREDICTS 'CATCH-UP' IN 2 YEARS; He Says America's War Production Is Progressing Rapidly | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/announces-unity-program-of-council-of-women.html | Announces Unity Program Of Council of Women | True | | C1B 532566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/wine-of-palestine-here.html | Wine of Palestine Here | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/mrs-henry-b-twombly-wife-of-new-york-lawyer-and-summit-civic-leader.html | MRS. HENRY B. TWOMBLY; Wife of New York Lawyer and Summit Civic Leader Dies | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/ankara-assassin-known-police-say-a-yuqoslav-of-turkish-descent.html | ANKARA ASSASSIN KNOWN; Police Say a Yugoslav of Turkish Descent Tried to Kill von Papen | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/mrs-e-tinsley-ray-has-son.html | Mrs. E. T.insley Ray Has Son | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/pacific-war-council-studies-burma-java-maps-strategy-to-meet-threat.html | PACIFIC WAR COUNCIL STUDIES BURMA, JAVA; Maps Strategy to Meet Threat to India and Australia | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/plans-2week-basis-for-sugar-stamps-opa-to-simplify-rationing.html | PLANS 2-WEEK BASIS FOR SUGAR STAMPS; OPA to Simplify Rationing, Grocers Are Told -- Other War Agency Action PLANS 2-WEEK BASIS FOR SUGAR STAMPS | True | By Charles E. Eganspecial to the New York Times. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/british-widen-us-study-teaching-of-american-history-in-schools.html | BRITISH WIDEN U.S. STUDY; Teaching of American History in Schools Provided | True | Special Cable to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/guayule-project-pushed-emergency-rubber-plan-starts-tomorrow-in.html | GUAYULE PROJECT PUSHED; Emergency Rubber Plan Starts Tomorrow in California | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/roosevelt-begins-10th-year-in-office-his-health-at-60-seems-robust.html | ROOSEVELT BEGINS 10TH YEAR IN OFFICE; His Health at 60 Seems Robust Despite Burdens of War | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/uboat-sinks-us-destroyer-off-cape-may-all-but-11-lost-destroyer-is.html | U-Boat Sinks U.S. Destroyer Off Cape May; All But 11 Lost; DESTROYER IS SUNK OFF JERSEY COAST | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/somoza-charges-arson-lays-plant-blaze-to-sabotage-warns-of-ruthless.html | SOMOZA CHARGES ARSON; Lays Plant Blaze to Sabotage, Warns of Ruthless Action | True | Wireless to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/jewett-attacks-war-secrets-bill-member-of-research-committee-tells.html | JEWETT ATTACKS WAR SECRETS BILL; Member of Research Committee Tells Senators There Is Already 'Too Much Secrecy' PUBLISHERS ADD PROTEST The Biddle Measure Is Called Equivalent to 'Clamping on Unreasonable Censorship' | True | By C.p. Trussellspecial To the New York Times. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/new-england-favors-allout-war-effort-ready-for-sacrifice-gallup.html | New England Favors All-Out War Effort; Ready for Sacrifice, Gallup Poll-Finds | True | By George Gallup Director, American Institute of of Public Opinion | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/claster-fulton.html | Claster -- Fulton | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/swims-ashore-as-truck-sinks.html | Swims Ashore as Truck Sinks | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/bergen-five-wins-84-to-80.html | Bergen Five Wins, 84 to 80 | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/veterans-aiding-police-valentine-reports-on-applicants-who-seek-to.html | VETERANS AIDING POLICE; Valentine Reports on Applicants Who Seek to Join Auxiliary | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/frederic-a-tilton-third-assistant-postmaster-general-under-hoover.html | FREDERIC. A. TILTON; Third Assistant Postmaster General Under Hoover Dies | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/bu-to-play-service-nines.html | B.U. to Play Service Nines | True | | C1B 532566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/dairymen-assail-farm-price-curb-delegates-from-northeastern-states.html | DAIRYMEN ASSAIL FARM PRICE CURB; Delegates From Northeastern States Ask 'Fair' Levels, Say High Rates Are Fiction LARGER OUTPUT IS URGED Grover Hill Tells Conference at Capital Increase Is Vital to Victory Over Enemy | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/garand-gave-rifle-to-us-inventor-got-no-money-but-a-lot-of-pleasure.html | GARAND GAVE RIFLE TO U.S.; Inventor Got No Money but 'A Lot of Pleasure' | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/anna-case-mackay-introduces-war-song-composition-by-mrs-js-morgan.html | ANNA CASE MACKAY INTRODUCES WAR SONG; Composition by Mrs. J.S. Morgan Presented at Ruppert Party | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/blum-gives-up-macy-post.html | Blum Gives Up Macy Post | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/real-estate-man-ends-life.html | Real Estate Man Ends Life | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/carpenter-signs-giants-contract-blaemire-witek-also-in-fold-last-of.html | CARPENTER SIGNS GIANTS' CONTRACT; Blaemire, Witek Also in Fold -- Last of Squad Returns From Havana Visit | True | By John Drebingerspecial To the New York Times. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/piano-makers-plan-to-seek-war-work-ready-to-make-plywood-plane.html | PIANO MAKERS PLAN TO SEEK WAR WORK; Ready to Make Plywood Plane Parts -- Cut Use of Metals | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/plans-of-dodgers-tangled-by-feud-macphaillobert-controversy-likely.html | PLANS OF DODGERS TANGLED BY FEUD; MacPhail-Lobert Controversy Likely to Cause Changes in Brooklyn Exhibition List | True | By Roscoe McGowenby Telephone To the New York Times. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/taxes-doubled-on-lower-incomes-in-treasury-plan-9610000000-more-27.html | TAXES DOUBLED ON LOWER INCOMES IN TREASURY PLAN; $9,610,000,000 MORE 27 Billion Total Yield Is 40 Billion Short of Year's War Cost NO EARNED INCOME CREDIT Morgenthau Tells House Group It's Million Times Cheaper to Win Than to Lose TAXES ARE DOUBLED IN TREASURY PLAN THE SECRETARY OF THE TREASURY ASKS THAT INCOME TAXES BE INCREASED | True | By Henry N. Dorrisspecial To the New York Times. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/brooklyn-houses-traded-three-2family-dwellings-are-among-sales.html | BROOKLYN HOUSES TRADED; Three 2-Family Dwellings Are Among Sales | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/italian.html | Italian | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/fights-special-aid-to-war-plant-idle-social-security-association.html | FIGHTS SPECIAL AID TO WAR PLANT IDLE; Social Security Association Sees Job Insurance Upset by $300,000,000 Plan | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/war-spending-sets-mark-2201081089-in-february-rise-of-100000000-in.html | WAR SPENDING SETS MARK; $2,201,081,089 in February, Rise of $100,000,000 in Month | True | | C1B 532566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/horse-trainer-tried-for-use-of-tail-set-case-here-is-believed-the.html | HORSE TRAINER TRIED FOR USE OF TAIL SET; Case Here Is Believed the First Brought Under 1936 Law | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/puerto-rican-isle-shelled-by-enemy-attack-causing-no-damage-is.html | PUERTO RICAN ISLE SHELLED BY ENEMY; Attack, Causing No Damage, Is First Land Attack on Us in Atlantic Waters | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/airfield-reported-bombed.html | Airfield Reported Bombed | True | Wireless to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/miss-tainters-81-leads-qualifiers-fargo-golfer-sets-pace-in-south.html | MISS TAINTER'S 81 LEADS QUALIFIERS; Fargo Golfer Sets Pace in South Atlantic Tourney -- Miss Pink Is Second | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/tire-men-get-hearing-dealers-complain-to-senate-body-of-rationing.html | TIRE MEN GET HEARING; Dealers Complain to Senate Body of Rationing Effects | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/annual-meetings-of-corporations-american-chicle-expects-1942-sales.html | ANNUAL MEETINGS OF CORPORATIONS; American Chicle Expects 1942 Sales to Be Only 10 to 15 Per Cent Under '41 Peak RAW MATERIALS IN STOCK New Sources of Gum Have Been DEveloped to Replace Far Eastern Supplies | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/women-parade-in-armory.html | Women Parade in Armory | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/news-of-food-young-hands-are-willing-kitchen-aides-but-they-need.html | News of Food; Young Hands Are Willing Kitchen Aides but They Need Grown-Up Supervision | True | By Jane Holt | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/navy-to-promote-145-on-retired-list-71-commanders-recommended-for.html | NAVY TO PROMOTE 145 ON RETIRED LIST; 71 Commanders Recommended for Temporary Advancement to Rank of Captain 174 LIEUTENANTS RAISED They Will Become Temporary Lieutenant Commanders as Records Are Completed | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/henderson-creates-rationing-division-hamm-heads-section-opa-staff.html | HENDERSON CREATES RATIONING DIVISION; Hamm Heads Section -- OPA Staff in General Realignment | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/mrs-sweeney-scores-ace.html | Mrs. Sweeney Scores Ace | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/shifts-in-man-power-are-declared-likely-col-battley-says-labor.html | SHIFTS IN MAN POWER ARE DECLARED LIKELY; Col. Battley Says Labor Shortage May Force Transfers | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/daughter-to-eugene-h-zagatsj.html | Daughter to Eugene H, Zagatsj | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/general-trujillo-sells-his-yacht-to-our-navy.html | General Trujillo Sells His Yacht to Our Navy | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/accident-company-gains-commercial-travelers-mutual-lifts-membership.html | ACCIDENT COMPANY GAINS; Commercial Travelers Mutual Lifts Membership | True | | C1B 532566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/decree-ends-trouser-cuffs-pleats-and-patch-pockets-along-with.html | Decree Ends Trouser Cuffs, Pleats and Patch Pockets Along With Two-Pants Suits and Vests for Double-Breasted Jackets | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/fighting-in-the-moonlight.html | Fighting in the Moonlight | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/overtime-penalty-held-detrimental-manufacturers-assert-it-may.html | OVERTIME PENALTY HELD DETRIMENTAL; Manufacturers Assert It May Retard Change to 7-Day, 168-Hour Work Week SURVEY FINDINGS CITED Formula Used in Shipbuilding Industry on West Coast Offers One Solution | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/screen-news-here-and-in-hollywood-robert-preston-eve-gabor-and.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Robert Preston, Eve Gabor and Martha O'Driscott to Appear in 'Sky Over China' FOUR NEW FILMS IN CITY 'Lady Has Plans,' 'Mr. Wise Guy,' 'Ride 'Em Cowboy' and 'Tanya' Arrive Today | True | By Telephone To the New York Times. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/rizzuto-tries-new-fielding-style-designed-to-cover-more-ground.html | Rizzuto Tries New Fielding Style Designed to Cover More Ground; M'CARTHY DRILLS YANKS' SHORTSTOP Rizzuto Seeks More Speed on Double Plays and to Avert Safeties Over Second PRIDDY TESTED AT THIRD His Job Is to Prove Adept at Fielding Balls Hit Either to His Right or Left | True | By James P. Dawsonspecial To the New York Times. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/charles-coster-feted-honored-by-sister-mrs-coster-salm-at-cocktail.html | CHARLES COSTER FETED; Honored by Sister, Mrs. Coster Salm, at Cocktail Party | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/crime-study-discontinued.html | Crime Study Discontinued | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/scalzo-defeats-litfin-wins-verdict-at-broadway-arena-kapilow-beats.html | SCALZO DEFEATS LITFIN; Wins Verdict at Broadway Arena - - Kapilow Beats Cummings | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/alexander-c-proudfit.html | ALEXANDER C. pROUDFIT | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/policeman-arrested-on-assault-charge-accused-of-pointing-pistol-at.html | POLICEMAN ARRESTED ON ASSAULT CHARGE; Accused of Pointing Pistol at Civilians in Bar Row | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/steel-expansion-cost-for-war-1100000000.html | Steel Expansion Cost For War $1,100,000,000 | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/nelson-ends-competitive-bidding-for-military-arms-and-supplies.html | Nelson Ends Competitive Bidding For Military Arms and Supplies; Contracts to Be Negotiated in Effort to Speed Up War Output and Spread Production Among Smaller Plants | True | By Charles E. Eganspecial To the New York Times. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/normandie-inquiry-begun-by-senators-naval-committee-opens-office.html | NORMANDIE INQUIRY BEGUN BY SENATORS; Naval Committee Opens Office Here -- House Group Busy | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/city-officials-attend-lewis-chanler-rites-many-othefrlends-p.html | CITY OFFICIALS ATTEND LEWIS CHANLER RITES; Many OtheFrlends P Funeral of Ex-Lieutenant Governor | True | | C1B 532566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/bankers-ask-for-longer-hours.html | Bankers Ask for Longer Hours | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/men-at-war-get-credit-for-styles-collection-at-evening-show-said-to.html | MEN AT WAR GET CREDIT FOR STYLES; Collection at Evening Show Said to Have Been Created at Their Request | True | By Virginia Pope | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/a-horthy-sent-as-envoy-hungarian-regents-younger-son-gets-post-in.html | A HORTHY SENT AS ENVOY; Hungarian Regent's Younger Son Gets Post in Chile | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/wife-gets-divorce-over-her-protest-jealousy-and-not-desire-for-a.html | WIFE GETS DIVORCE OVER HER PROTEST; Jealousy and Not Desire for a Reconciliation Behind Her Objection, Court Finds | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/corn-products-set-a-record-in-sales-1941-result-judged-on-dollar.html | CORN PRODUCTS SET A RECORD IN SALES; 1941 Result, Judged on Dollar Basis, Largest Since 1920, Head of Concern Says NET INCOME $10,266,027 Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/move-to-restore-full-school-aid-republicans-adopt-state-plan.html | MOVE TO RESTORE FULL SCHOOL AID; Republicans Adopt State Plan Calling Also for Lehman Tax Cut, Larger Relief Slash MOVE TO RESTORE FULL SCHOOL AID | True | By James C. Hagertyspecial To the New York Times. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/exconvict-guilty-in-slaying-of-girl-manslaughter-verdict-follows.html | EX-CONVICT GUILTY IN SLAYING OF GIRL; Manslaughter Verdict Follows Testimony by Four Criminals About His Boasts in Jail OTHER CRIMES REVEALED Charles Adams, 53, Now Faces Sentence Up to 40 Years as Third Offender | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/new-draft-rules-speed-induction-men-will-go-into-service-at-once-on.html | NEW DRAFT RULES SPEED INDUCTION; Men Will Go Into Service at Once on Passing Army Physical Examination MAY THEN GET TIME OFF Wickard Acts to Aid on Farm Questions -- Special Status for Press Dropped | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/calls-for-state-economy.html | Calls for State Economy | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/mexico-explaining-war-publicity-campaign-to-combat-political.html | MEXICO EXPLAINING WAR; Publicity Campaign to Combat 'Political Agitation' | True | Special Cable to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/rupture-with-axis-deferred-by-chile-action-is-expected-to-await.html | RUPTURE WITH AXIS DEFERRED BY CHILE; Action Is Expected to Await Induction of Juan A. Rios as President April 2 AMITY FOR U.S. AFFIRMED New Executive Said to Wish to Avoid Any Suspicion of Bargaining for Our Aid | True | By Thomas J. Hamiltonspecial Cable To the New York Times. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/city-takes-land-for-edwin-markham-houses-war-workers-to-occupy.html | City Takes Land for Edwin Markham Houses; War Workers to Occupy Staten Island Project | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/2-executed-in-reich-as-spies.html | 2 Executed in Reich as Spies | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 532566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/schwarzkopf-of-yale-will-start-in-2mile-race-at-ic-4a-meet-fiftytwo.html | Schwarzkopf of Yale Will Start In 2-Mile Race at I.C. 4-A Meet; Fifty-two Other Runners From 20 Colleges Set to Oppose Him at Garden Saturday -- Mehl to Test Rice in K. of C. Games | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/elected-a-vice-president-of-general-motors-corp.html | Elected a Vice President Of General Motors Corp. | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/canada-also-to-conserve-cloth.html | Canada Also to Conserve Cloth | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/milk-price-changes-up-farmers-have-until-saturday-to-give-views-on.html | MILK PRICE CHANGES UP; Farmers Have Until Saturday to Give Views on Amendments | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/nam-urges-its-8000-members-to-back-nelson-plea-to-the-limit.html | N.A.M. Urges Its 8,000 Members To Back Nelson Plea to the Limit; Weisenburger Lists Snags in Changeover to 168-Hour Week, but Says Every Effort Will Be Made to Comply | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/new-sales-plan-for-films-urged-proposal-by-joint-group-of.html | NEW SALES PLAN FOR FILMS URGED; Proposal by Joint Group of Exhibitors and Distributors Permits 12-Picture Blocks TRADE PREVIEW MODIFIED Cancellation Basis Outlined -- Program to Be Submitted to Justice Department | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/rev-dr-v-v-siith.html | Rev. Dr. V. V. SIITH | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/investor-is-buyer-of-77room-house-acquires-5story-apartment-at-st.html | INVESTOR IS BUYER OF 77-ROOM HOUSE; Acquires 5-Story Apartment at St. Nicholas Avenue and 177th Street 748 SECOND AVE. BOUGHT Building Is 5-Story Tenement With Two Stores -- Lafayette St. Tenement Sold | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/monteux-becomes-a-citizen.html | Monteux Becomes a Citizen | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/duke-of-aosta-3-dies-as-prisoher-prince-amedeo-exviceroy-of.html | DUKE OF AOSTA, 3, DIES AS PRISOHER; Prince Amedeo, Ex-Viceroy of Ethiopia, Surrendered to the. British Last May' COUSIN OF ITALIAN KING Soldier and Sportsman cited for Bravery -- Friend of Duce a Veteran Fascist | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/old-tammany-data-given-to-columbia-edwin-p-kilroe-presents-his.html | OLD TAMMANY DATA GIVEN TO COLUMBIA; Edwin P. Kilroe Presents His Collection of 71,800 Items, Most Complete of Kind | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/60unit-house-sold-in-bronx-park-east-investor-takes-over-building.html | 60-UNIT HOUSE SOLD IN BRONX PARK EAST; Investor Takes Over Building on 6 1/2 Lots for Cash Above $176,630 Mortgage 75 EAST 190TH ST. TRADED Sale Is for Cash Above $200,000 Lien -- HOLC Disposes of 2727 Pearsall Ave. | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/coast-guard-fives-play-friday.html | Coast Guard Fives Play Friday | True | | C1B 532566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/march-lion-late-brings-flood-gale-225inch-rainfall-with-wind-and.html | MARCH LION, LATE, BRINGS FLOOD, GALE; 2.25-Inch Rainfall With Wind and High Tide Lashes the Eastern Coastal Area BRONX COLONY INUNDATED Groceries, Milk Delivered in Rowboats -- Part of Belt Parkway Is Closed | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/heart-of-a-city-to-close-saturday-storm-play-of-backstage-life-in.html | 'HEART OF A CITY' TO CLOSE SATURDAY; Storm Play of Backstage Life In London Will Have Been Presented 28 Times DOWLING OPENING IN DOUBT Boston Performance of 'Life, Laughter, Tears' Postponed -- Adelphi Is Leased | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/free-france-in-the-pacific.html | FREE FRANCE IN THE PACIFIC | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/outlook-on-four-fronts-of-war-java-defenders-have-backs-to-wall.html | Outlook on Four Fronts of War; Java Defenders Have Backs to Wall -- Russia Forcing Fighting With Germans -- Allies Hold Sea Lines | True | By Hanson W. Baldwin | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/homemakers-get-call-to-defense-economics-experts-also-chosen-to.html | HOME-MAKERS GET CALL TO DEFENSE; Economics Experts Also Chosen to Help Solve Problems of Brooklyn Consumers 'KITCHEN ON FRONT LINE' One Suggestion Is to Save Pots and Pans by Not Scrubbing Too Hard | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/white-plains-apartment-traded.html | White Plains Apartment Traded | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/piano-recital-given-by-anna-antoniades-chopin-sonata-and-carnaval.html | PIANO RECITAL GIVEN BY ANNA ANTONIADES; Chopin Sonata and Carnaval by Schumann Presented | True | R.P. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/blizzard-whips-pittsburgh-area-17inch-snow-delays-war-output-four.html | Blizzard Whips Pittsburgh Area; 17-Inch Snow Delays War Output; Four Perish as Storm Paralyzes Business and Forces Schools to Close -- Up-State Cities Suffer, Roads Are Blocked | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/shift-in-engineering-firms.html | Shift in Engineering Firms | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/bensonhurst-five-prevails.html | Bensonhurst Five Prevails | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/new-air-raid-siren-to-be-tested-today-intermittent-long-blasts-to.html | NEW AIR RAID SIREN TO BE TESTED TODAY; Intermittent Long Blasts to Be Sounded From Noon to 12:30 in Area Below Canal St. KINSLEY ASSAILS MAYOR Says He Suppressed Sarnoff Report, Believed Critical of Defense Steps in City NEW AIR RAID SIREN TO BE TESTED TODAY | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/crespi-accepts-terms-last-cardinal-holdout-will-join-team-in.html | CRESPI ACCEPTS TERMS; Last Cardinal Holdout Will Join Team in Several Days | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/national-talent-pool-wpb-will-establish-a-roster-of-skills-upon.html | National Talent Pool; WPB Will Establish a Roster of Skills Upon Which to Draw | True | By Arthur Krockspecial To the New York Times. | C1B 532566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/fcc-reports-on-salaries-one-telephone-official-paid-206250-in-1940.html | FCC REPORTS ON SALARIES; One Telephone Official Paid $206,250 in 1940 | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/clayton-k-fauver-of-oberlincollege-investment-executive-and-head-of.html | CLAYTON K. FAUVER OF OBERLINCOLLEGE; Investment Executive and Head of Savings Bank Dead | True | Bpecial to T IW YORK TES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/java-stock-exchanges-closed.html | Java Stock Exchanges Closed | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/australia-trades-enemy-air-blows-counters-west-coast-raids-on.html | AUSTRALIA TRADES ENEMY AIR BLOWS; Counters West Coast Raids on Wyndham and Broome With Gasmata Base Attack PORT MORESBY POUNDED Minor Damage Is Reported -- Bennett Says Offensive Only Can Turn Back Foe | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/higher-yield-on-bonds.html | Higher Yield on Bonds | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/dr-cd-trexler-in-new-army-post-resigns-forest-hills-pulpit-to-be.html | DR. C.D. TREXLER IN NEW ARMY POST; Resigns Forest Hills Pulpit to Be Chaplain of Medical Center in Washington AT FORT DEVENS FOR YEAR In World War He Served With 82d Division and Was in 4 Major Offensives | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/200000-in-pennsylvania-ocd.html | 200,000 in Pennsylvania OCD | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/modernizing-the-army.html | MODERNIZING THE ARMY | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/homey-furniture-for-labor-urged-consultant-says-war-workers-will.html | 'HOMEY' FURNITURE FOR LABOR URGED; Consultant Says War Workers Will Not Buy Strictly Utilitarian Type $500 CALLED ADEQUATE Mrs. Devereux Agrees With Government Officials on Sum for New Houses | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/outstanding-symbol.html | "Outstanding Symbol" | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/renewed-demand-appears-in-stocks-oversold-condition-of-market.html | RENEWED DEMAND APPEARS IN STOCKS; Oversold Condition of Market Attracts Buyers -- Wheat and Cotton Advance | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/tighter-curbs-due-on-installments-reserve-board-reported-ready-with.html | TIGHTER CURBS DUE ON INSTALLMENTS; Reserve Board Reported Ready With Amendments to Extend Scope of Regulations LIQUIDATION IS FORECAST Most of 9 1/2 Billion Time-Sales Debt to Be Paid Off in War, Commerce Dept. Says | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/bars-urgent-messages-fcc-puts-wartime-restrictions-on-overseas.html | BARS 'URGENT' MESSAGES; FCC Puts Wartime Restrictions on Overseas Dispatches | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 532566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/6en-breokiiidge-kljer__of-mines-i-first-to-receive-rank-of-major.html | 6EN. BREOKIIIDGE, LDJ)ER__OF MINES; I First to Receive Rank of Major General in the Corps Is , Heart Attack Victim !SCION OF NOTABLE FAMILY Served as Attache to Russia and Scandinavia -- Was a Military Educator | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/sun-castle-out-of-racing.html | Sun Castle Out of Racing | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/bombshell-group-holds-art-show-fiftyfive-of-60-members-are.html | BOMBSHELL GROUP HOLDS ART SHOW; Fifty-five of 60 Members Are Represented in Exhibition Caused by Controversy DUE TO KOOTZ CHALLENGE Works on View at Riverside Museum Said to Justify Effort on the Whole | True | By Edward Alden Jewell | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/wlixa-schaitt.html | w]]LIXA/%! SCHAITT | True | special to T Nzw YORK TIMZS. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/italian-schools-suspend-classes-in-argentina-closed-after-public-in.html | ITALIAN SCHOOLS SUSPEND; Classes in Argentina Closed After Public Inquiry | True | Special Cable to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/most-of-early-gain-is-held-by-wheat-shift-in-program-for-selling.html | MOST OF EARLY GAIN IS HELD BY WHEAT; Shift in Program for Selling Federal-Held Grain Is Responsible for Buying LIST ADVANCES 7/8 TO 1c Corn Less Active but Shows Rise of 3/4 to 7/8c -- Rye Erratic but Ends Higher | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/books-authors.html | Books -- Authors | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/4-more-planes-given-by-lady-macrobert-craft-will-be-named-for-three.html | 4 MORE PLANES GIVEN BY LADY MACROBERT; Craft Will Be Named for Three Sons and Herself | True | Special Cable to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/3story-building-sold-in-long-island-city-houses-traded-in-forest.html | 3-STORY BUILDING SOLD IN LONG ISLAND CITY; Houses Traded in Forest Hills, Corona and Flushing | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/soda-biscuits-lose-vitamin.html | Soda Biscuits Lose Vitamin | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/tokyo-sends-captives-messages.html | Tokyo Sends Captives' Messages | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/dorothy-free-irried-in-home-riverdale-girl-becomes-bride-of-ensign.html | -DOROTHY FREE IRRIED IN HOME; Riverdale Girl Becomes Bride of Ensign Henry McC. Gross Jr. of Harrisburg, Pa. JOAN EHRMAN HONOR MAID Five Sisters of Couple. Serve as BridesmaidsWedding Breakfast Is Given | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/course-is-approved.html | Course Is Approved | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/foes-naval-guns-blast-at-mindanao-japanese-warships-shell-other.html | FOE'S NAVAL GUNS BLAST AT MINDANAO; Japanese Warships Shell Other Islands in Blows at the Guerrillas in Philippines FOE TURNS ATTENTION TO SOUTH PHILIPPINES FOE'S NAVAL GUNS BLAST AT MINDANAO | True | Special to THE NEW YORK TIMES. | C1B 532566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/bullpen-and-wise-bob-win-two-divisions-of-widener-dinner-slakes-at.html | Bullpen and Wise Bob Win Two Divisions of Widener Dinner Slakes at Miami; FAST TIMES MADE IN JUVENILE RACES Wise Bob, $36.70, Races Best Three Furlongs of Hialeah Park Meet in 0:33 1/5 KOPLA ONE LENGTH BEHIND Bullpen Overtakes Snow Swirl to Annex Other Division of Stake by Same Margin | True | By Bryan Fieldspecial To the New York Times. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/norwegian-royalty-at-theatre-benefit-olav-and-martha-head-notables.html | NORWEGIAN ROYALTY AT THEATRE BENEFIT; Olav and Martha Head Notables at Navy League-Norway Event | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/held-in-gunplant-sabotage.html | Held in Gun-Plant Sabotage | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/lendlease-passes-47-billions-more-than-a-third-of-war-funds.html | Lend-Lease Passes 47 Billions, More Than a Third of War Funds | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/news-of-victories-may-be-sped-by-navy-plan-to-prevent-onesided.html | NEWS OF VICTORIES MAY BE SPED BY NAVY; Plan to Prevent One-Sided Picture of Sea War Is Weighed | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/5660000-loan-sold-by-southern-pacific-trust-certificates-to-group.html | $5,660,000 LOAN SOLD BY SOUTHERN PACIFIC; Trust Certificates to Group on Bid of 100.009 for 2 1/2s | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/27-children-to-act-in-play.html | 27 Children to Act in Play | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/provident-loan-society-report.html | Provident Loan Society Report | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/russian.html | Russian | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/ruling-on-import-permits.html | Ruling on Import Permits | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/german.html | German | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/music-week-opens-may-3-president-roosevelt-favors-the-observance-by.html | MUSIC WEEK OPENS MAY 3; President Roosevelt Favors the Observance by Allied Nations | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/skipper-recounts-rescue-by-jones-master-of-brazilian-vessel-got.html | SKIPPER RECOUNTS RESCUE BY JONES; Master of Brazilian Vessel Got Souvenirs From Men of Torpedoed Warship 60 HOURS IN A LIFEBOAT Officer and 15 of Crew Were Picked Up Off Virginia Capes and Taken to Norfolk | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/longmore-quits-air-post-raf-inspector-general-57-urges-younger.html | LONGMORE QUITS AIR POST; R.A.F. Inspector General, 57, Urges Younger Leaders | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/the-new-tax-bill.html | THE NEW TAX BILL | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/allnight-blackout-tried-in-washington-white-house-is-darkened-but.html | ALL-NIGHT BLACKOUT TRIED IN WASHINGTON; White House Is Darkened, but War Bureaus Keep Lights On | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/british.html | British | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/nazi-plane-crashes-in-eire.html | Nazi Plane Crashes in Eire | True | | C1B 532566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/scholarship-fund-benefit.html | Scholarship Fund Benefit | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/work-or-fight-law-urged-by-bar-group-house-of-delegates-at-chicago.html | WORK OR FIGHT LAW URGED BY BAR GROUP; House of Delegates at Chicago Favors Call to Service of Strikers or 'Sit-Downers' 48-HOUR WEEK ADVOCATED The Reed Bill Is Supported -- General Wage Increase During War Opposed | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/clata-eleairoi-sunz.html | CLAtA ELEAirOI SUNZ | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/stephen-i-lott.html | STEPHEN I. LOTT | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/trouble-in-amsterdam.html | Trouble in Amsterdam | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/would-teach-fighters-to-swim.html | Would Teach Fighters to Swim | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/gen-vanderbilt-funeral-to-be-held-here-tomorrow-at-st-thomas-body.html | GEN. VANDERBILT FUNERAL; To Be Held Here Tomorrow at , St, Thomas -- Body on Way Here | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/help-for-java-held-vital-for-defense-netherland-spokesman-says-aid.html | HELP FOR JAVA HELD VITAL FOR DEFENSE; Netherland Spokesman Says Aid in Air Is Specially Needed | True | Special Cable to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/bonds-and-shares-in-london-market-giltedge-issues-move-up-on.html | BONDS AND SHARES IN LONDON MARKET; Gilt-Edge Issues Move Up on Reinvestment of Indian Funds -- 3 1/2% War Loan Up INDUSTRIALS IN DEMAND Recovery Is Seen in the Oil Section -- Kaffirs Suffer a Slight Setback | True | Wireless to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/heads-princeton-press-datus-c-smith-jr-named-by-board-of-trustees.html | HEADS PRINCETON PRESS; Datus C. Smith. Jr. Named by Board of Trustees | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/2-utility-issues-on-market-today-bonds-and-preferred-stock-of.html | 2 UTILITY ISSUES ON MARKET TODAY; Bonds and Preferred Stock of Pennsylvania Electric Co. to Be Handled by Syndicate BONDS PRICED AT 103 1/2 Proceeds to Redeem Several Outstanding Series -- Funded Debt to Be $32,500,000 | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/death-is-decreed-for-spies-articles-of-war-it-is-held-should-be.html | Death Is Decreed for Spies; Articles of War, It Is Held, Should Be Invoked in Present Crisis | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/plans-to-train-girls-for-filling-stations-oil-industry-may-recruit.html | PLANS TO TRAIN GIRLS FOR FILLING STATIONS; Oil Industry May Recruit Thousands as Men Are Drafted | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/taylorwharton-iron-and-steel-increases-war-production-36-in-two.html | Taylor-Wharton Iron and Steel Increases War Production 36% in Two Months | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/war-seen-widening-need-for-welfare-childrens-bureau-aide-points-to.html | WAR SEEN WIDENING NEED FOR WELFARE; Children's Bureau Aide Points to Increased Social Service in Evacuated Areas ASKS EXTENSION OF WORK Merging of Agencies to Meet Problems Also Urged at Conference Forum | True | | C1B 532566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/us-foreign-trade-set-records-in-41-volume-of-exports-and-imports.html | U.S. FOREIGN TRADE SET RECORDS IN '41; Volume of Exports and Imports Was Greatest in Nation's History, Report Shows VALUE HIGHEST SINCE 1929 Our Shipments Abroad Totaled $5,146,000,000; Our Purchases Were $3,345,000,000 | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/calls-on-democrats-to-back-item-veto-vandenberg-says-farm-senators.html | CALLS ON DEMOCRATS TO BACK ITEM VETO; Vandenberg Says Farm Senators Show President's Need | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/manhattan-sales-include-two-lofts-blockfront-on-upper-park-ave-with.html | MANHATTAN SALES INCLUDE TWO LOFTS; Blockfront on Upper Park Ave. With Seven Stores Sold by Savings Bank DEAL ON WOOSTER STREET Bank Sells Structure at 763 Sixth Ave. for Occupancy by Hardware Business | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/indies-products-are-vital-to-us-hopes-for-tin-now-in-stock-pile-and.html | INDIES' PRODUCTS ARE VITAL TO U.S.; Hopes for Tin Now in Stock Pile and in the Supply Obtained From Bolivia VIEW OF RUBBER BETTER Our Investments in Islands, Principally in Plantations and Oil, Total $69,800,000 | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/joseph-rosebaui-2d.html | JOSEPH ROSEBAUI! 2D | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/asks-sec-for-exemption.html | Asks SEC for Exemption | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/water-rationing-rooms-quilty-says-it-will-come-soon-unless-supply.html | WATER RATIONING ROOMS; Quilty Says It Will Come Soon Unless Supply Gains | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/unions-in-city-donate-241000-to-red-cross-rally-next-week-to-be.html | UNIONS IN CITY DONATE $241,000 TO RED CROSS; Rally Next Week to Be Part of Drive for $1,000,000 | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/bond-offerings-by-municipalities-first-boston-corporation-wins.html | BOND OFFERINGS BY MUNICIPALITIES; First Boston Corporation Wins Award of $500,000 of Somerville, Mass., Notes TAKEN ON 0.48 % BASIS Larchmont Sells $150,000 of Short Term Paper -- Tarrant County, Texas, to Borrow | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/an-argument-for-bondbuying.html | An Argument for Bond-Buying | True | AUGUSTA FIELD | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/bank-reduces-dividend-bankers-trust-co-to-pay-35c-instead-of-usual.html | BANK REDUCES DIVIDEND; Bankers Trust Co. to Pay 35c Instead of Usual 50c | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/kochan-stops-angarano.html | Kochan Stops Angarano | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/jerome-kerns-daughter-is-married-to-artie-shaw.html | Jerome Kern's Daughter Is Married to Artie Shaw | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/japan-claims-us-cruiser-houston-is-among-eight-reported-sunk-in.html | JAPAN CLAIMS U.S. CRUISER; Houston Is Among Eight Reported Sunk in Battles Off Java | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/few-us-films-rejected-australia-bans-6-of-460-feature-productions.html | FEW U.S. FILMS REJECTED; Australia Bans 6 of 460 Feature Productions Imported | True | Wireless to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/nazis-repulse-strong-attacks.html | Nazis "Repulse" Strong Attacks | True | | C1B 532566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/cara-josnson-plistwas87-1-n-y-u-instructor-since-29-authority-on.html | CAr"A'.: JOSNSON,/ ':pISIST,.WAS'87; 1. N. Y. U, Instructor Since '29 Authority on Noise Survey, Dies in: Hospital Here* -, , . . . MEASURED CITY'S. SOUNDS .Research Consultant, 'Builder of One of First 'Noise Meters,' Wrote *Scientific Works | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/pay-rises-for-130000-in-shipyards-asked-union-demand-to-nelson.html | PAY RISES FOR 130,000 IN SHIPYARDS ASKED; Union Demand to Nelson Cites Increase in Living Cost | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/nancy-van-vleck-is-wed-t0-ensign-takes-plane-with-mother-and-is.html | NANCY VAN VLECK' IS WED T0 ENSIGN; .Takes Plane With Mother and is Married to Edwin Burke in Portsmouth Navy Yard HE WILL RETURN TO DUTY Bride, Sculptor, Horsewomall and Ethel Walker Alumna, to Reside With Mother | True | Special to THE NEW YORK TI.MBS. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/big-renault-plant-bombed-by-british-factory-working-for-germans.html | BIG RENAULT PLANT BOMBED BY BRITISH; Factory Working for Germans Bears Brunt of 2-Hour Raid -- French Were Warned BRITISH FLIERS SWOOP ON PARIS SUBURBS BIG RENAULT PLANT BOMBED BY BRITISH | True | Special Cable to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/jd-tew-jr-killed-over-malta.html | J.D. Tew Jr. Killed Over Malta | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/sports-of-the-times-keeping-up-with-the-parade.html | Sports of the TIMES; Keeping Up With the Parade | True | Reg. U.S. Pat. Off.By John Kieran | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/wake-and-guam-kin-paid-contractors-told-to-let-families-have-100-a.html | WAKE AND GUAM KIN PAID; Contractors Told to Let Families Have $100 a Month, Navy Says | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/ensign-served-on-jacob-jones.html | Ensign Served on Jacob Jones | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/sortie-wrecks-91-axis-planes.html | Sortie Wrecks 91 Axis Planes | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/britains-war-rations.html | Britain's War Rations | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/nazis-claim-successes.html | Nazis Claim Successes | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/enemy-claims-a-plane.html | Enemy Claims a Plane | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/air-battle-won-over-murmansk.html | Air Battle Won Over Murmansk | True | By Ralph Parkerwireless To the New York Times. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/new-branch-bank-open-125000-in-deposits-received-by-sterling.html | NEW BRANCH BANK OPEN; $125,000 in Deposits Received by Sterling National in Queens | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/sir-joseph-reed-i-oncepart-ownerof-newcastle-chronicle-dies-at-74.html | SIR JOSEPH REED; I Once-:Part Owner-of Newcastle[ Chronicle -- Dies at 74 | True | I i Special cable to TZ w "ZoR Tmss. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 532566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/farm-bill-debate-begins-in-house-little-opposition-is-indicated-to.html | FARM BILL DEBATE BEGINS IN HOUSE; Little Opposition Is Indicated to Ban on Sales of Stock at Less Than Parity WICKARD KEEPS STAND Secretary Says Below-Price Deals Would Affect Corn and Wheat More Than Cotton | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/canada-agrees-on-formula-for-plebiscite-drops-all-reference-to.html | Canada Agrees on Formula for Plebiscite; Drops All Reference to Overseas Service | True | By P.j. Philipspecial To the New York Times. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/named-to-executive-post-in-advertising-federation.html | Named to Executive Post In Advertising Federation | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/dwelling-sold-on-staten-island.html | Dwelling Sold on Staten Island | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/women-champions-set-bridge-record-mrs-seligman-and-mrs-cook-score.html | WOMEN CHAMPIONS SET BRIDGE RECORD; Mrs. Seligman and Mrs. Cook Score 195 1/2 of 264 Possible Points for 74% Average OVERTAKE EARLY LEADERS 8 Groups Survive Elimination Round of Team-of-Four Play for Reisinger Trophy | True | By Albert H. Morehead | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/ny-shipbuilding-report-576665167-listed-as-value-of-years.html | N.Y. SHIPBUILDING REPORT; $576,665,167 Listed as Value of Year's Undelivered Contracts | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/defense-bond-plan-of-firemen-started-queens-man-winsfirst-honor-at.html | DEFENSE BOND PLAN OF FIREMEN STARTED; Queens Man Wins-First Honor at Drawing Here | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/evacuation-area-set-for-japanese-in-pacific-states-zone-averaging-a.html | EVACUATION AREA SET FOR JAPANESE IN PACIFIC STATES; Zone Averaging a Depth of 100 Miles Is Included in Military Area No. 1 WITH A SLICE OF ARIZONA General De Witt Delays Actual Order, Saying Mass Moving Would Be 'Impracticable' EVACUATION ZONE SET ON WEST COAST | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/son-to-the-andre-hubbards.html | Son to the Andre Hubbards | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/wpb-names-6-steel-men-industrialists-get-key-posts-in-branch-of.html | WPB NAMES 6 STEEL MEN; Industrialists Get Key Posts in Branch of Board | True | Special to THE NEW YORK TIMES. | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/vatican-food-in-greece-popes-gift-arrives-for-hungry-italy-to.html | VATICAN FOOD IN GREECE; Pope's Gift Arrives for Hungry -- Italy to Permit Relief Ships | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/mrs-oliver-james-luncheon-hostess-she-entertains-members-of.html | MRS. OLIVER JAMES LUNCHEON HOSTESS; She Entertains Members of Lafayette Unit of Maternity Center Association | True | | C1B 532566 |
| 1942-03-04 | 1942-03-04 | https://www.nytimes.com/1942/03/04/archives/payment-of-taxes-by-loans-scored-borrowing-against-interests-of.html | PAYMENT OF TAXES BY LOANS SCORED; Borrowing Against Interests of Nation and the Payer, Reserve Bank Says WAR AIM SEEN COUNTERED Most of Anticipation Notes of Treasury Found Bought by Corporations | True | | C1B 532566 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/macarthur-sends-thanks-for-west-point-message.html | MacArthur Sends Thanks For West Point Message | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/washington-is-secretive.html | Washington Is Secretive | True | Special to THE NEW YORK TIMES. | C1B 532627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/wheat-surplus-larger-united-nations-are-holding-1271000000-bushels.html | WHEAT SURPLUS LARGER; United Nations Are Holding 1,271,000,000 Bushels | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/columbia-fencers-win.html | Columbia Fencers Win | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/dr-willia-j-beenis.html | DR. WILLIA J. BEENIS | True | special to T. Ew oaK Txs. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/piano-teachers-meet-today.html | Piano Teachers Meet Today | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/sports-of-the-times-a-new-attack-on-an-old-problem.html | Sports of the Times; A New Attack on an Old Problem | True | Reg. U.S. Pat. OffBy John Kieran | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/war-of-nerves-is-seen-here-we-are-urged-to-remember-that-we-are.html | War of Nerves Is Seen Here; We Are Urged to Remember That We Are Fighting the Axis, Not Britain | True | VERNON L. WHITNEY. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/nazis-offend-danes-by-jailing-a-critic-court-in-conflict-with.html | NAZIS OFFEND DANES BY JAILING A CRITIC; Court in Conflict With Germans Over Holding Professor | True | By Telephone To the New York Times. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/son-to-jackie-coogans-born-yesterday-to-former-child-actor-and-his.html | SON TO JACKIE COOGANS; Born Yesterday to Former Child Actor and His Second Wife | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/ff-boone-with-yonkers-bank.html | F.F. Boone With Yonkers Bank | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/time-still-unused-at-plane-plants-survey-shows-only-2-major.html | TIME STILL UNUSED AT PLANE PLANTS; Survey Shows Only 2 Major Factories in This Area Are on 24-Hour Day SHORTAGES CAUSE DELAYS But Materials Will Be Speeded -- Labor Training Centers Not Used to Capacity | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/philip-barry-comedy-opens-in-princeton-ktharine-hepburn-and-elliott.html | PHILIP BARRY COMEDY OPENS IN PRINCETON; Ktharine Hepburn and Elliott Nugent Stars of 'Without Love' | True | Specf&l to 'HE NmW YORE TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/bausch-lomb-co-gains-net-for-1941-put-at-1152696-sales-40-higher.html | BAUSCH & LOMB CO. GAINS; Net for 1941 Put at $1,152,696 -- Sales 40% Higher | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/asks-bermuda-rationing.html | Asks Bermuda Rationing | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/jurges-due-today-at-camp-of-giants-stoneham-will-negotiate-with.html | JURGES DUE TODAY AT CAMP OF GIANTS; Stoneham Will Negotiate With Holdout Shortstop -- Gordon Accepts Club's Terms | True | By John Drebingerspecial To the New York Times. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/40-finish-war-course-pharmacists-take-six-weeks-in-first-aid-at.html | 40 FINISH WAR COURSE; Pharmacists Take Six Weeks in First Aid at Fordham | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/at-the-stanley.html | At the Stanley | True | T. AC P. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/miss-herbermalqh-eh66ed-to-marryi-troth-of-new-rochelle-girl-to.html | MISS HERBERMAlqH EH'6/6ED TO MARRYI; Troth of New Rochelle Girl) to Sidy Peter Mudd is ' Announced by Perents STUDIED AT MAPLEHURST Grsndfsther Edited, Ctholic EncyclopedisFisnce Is St, Louis University Alumnus | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/sentenced-for-stabbing-union-organizer-in-jersey-gets-ten-years-in.html | SENTENCED FOR STABBING; Union Organizer in Jersey Gets Ten Years in Prison | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/hague-foe-is-named-register-in-hudson-edison-appoints-jf-murray-who.html | HAGUE FOE IS NAMED REGISTER IN HUDSON; Edison Appoints J.F. Murray, Who Ran Against Mayor Twice | True | Special to THE NEW YORK TIMES. | C1B 532627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/tiniest-british-warships-combat-raids-on-mediterranean-convoys.html | Tiniest British Warships Combat Raids on Mediterranean Convoys; Unsung Corvettes Labor to Keep Seaway Open -- 'Amateur' Crews Seem Born to Job of Fighting in Best Navy Style | True | By A.c. Sedgwickwireless To the New York Times. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/president-begins-10th-year-in-office-with-good-health-he-has-been.html | PRESIDENT BEGINS 10TH YEAR IN OFFICE WITH GOOD HEALTH; He Has Been Chief Executive Year Longer Than Any Other Man in Our History ATTENDS DIVINE SERVICE Cabinet Members and Others High in Government Join Him at St. John's Church PRESIDENT BEGINS 10TH YEAR IN OFFICE | True | By W.h. Lawrencespecial To the New York Times. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/is_iai-sorrin.html | IS_IAI¦ SORRIN | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/girls-service-council-meets.html | Girls Service Council Meets | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/maryknoll-priests-are-going-to-bolivia-bishop-walsh-and-3-others.html | MARYKNOLL PRIESTS ARE GOING TO BOLIVIA; Bishop Walsh and 3 Others Will Leave Easter Sunday | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/german-report-on-bataan.html | German Report on Bataan | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/underground-plants-in-britain-manufacture-warplane-parts-safe-from.html | Underground Plants in Britain Manufacture Warplane Parts; Safe From Bombs and Equipped With American-Made Tools, New Factories Are Now Under Construction | True | Special Cable to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/new-head-of-us-gypsum-co.html | New Head of U.S. Gypsum Co. | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/canada-plans-twobillion-outlay.html | Canada Plans Two-Billion Outlay | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/columbia-opens-awards-summer-session-students-to-be-eligible-for.html | COLUMBIA OPENS AWARDS; Summer Session Students to Be Eligible for Scholarships | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/special.html | Special | True | to THE IEW YOaK TnES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/estate-jewelry-sold-auction-including-other-items-brings-49035.html | ESTATE JEWELRY SOLD; Auction Including Other Items Brings $49,035 Total | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/war-contract-tax-upheld-by-states-witnesses-oppose-ban-on-sales.html | WAR CONTRACT TAX UPHELD BY STATES; Witnesses Oppose Ban on Sales Levies at Ways and Means Hearing on Cochran Bill ARMY CALLS FOR RELIEF Maj. Gen. Reybold Testifies in Favor of Lifting This Cost From Defense Effort | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/uses-found-for-old-pianos.html | Uses Found for Old Pianos | True | WALTER GROSS. | C1B 532627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/rev-robert-o-kirk-wood-retie-ministe-o-l-sevel-assistant-pastor.html | REv.. ROBERT O. KIRK, WOOD; ' Ret:i;e. Ministe -. o -"L Se;ve':l Assistant Pastor Here ' | True | Special to T] NN YORK TI,r'S. / | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/british-surprisingly-healthy.html | British 'Surprisingly' Healthy | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/harvard-six-on-top-52-sets-back-princeton-first-time-in-3-years-in.html | HARVARD SIX ON TOP, 5-2; Sets Back Princeton First Time in 3 Years in League Test | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/butter-prices-decrease-off-onefourth-cent-a-pound-in-futures.html | BUTTER PRICES DECREASE; Off One-fourth Cent a Pound in Futures Trading in Chicago | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/canadian-savings-rise-1720436000-deposited-in-chartered-banks-jan.html | CANADIAN SAVINGS RISE; $1,720,436,000 Deposited in Chartered Banks Jan. 31 | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/newark-to-seek-milk-outside-new-jersey-city-acts-as-state-control.html | NEWARK TO SEEK MILK OUTSIDE NEW JERSEY; City Acts as State Control Head Refuses to Relax Price Rule | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/coat-men-warned-of-new-war-curbs-dubow-expects-fabrics-styles-man.html | COAT MEN WARNED OF NEW WAR CURBS; Dubow Expects Fabrics, Styles, Man Power to Be Hit Anew, Sees Rationing Possible PRICE CONTROL ALSO SEEN May Extend to Finished Goods -- Trend to Functional Garment Forecast | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/jean-arensberg-will-be-bridei.html | Jean Arensberg Will Be Bridel | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/new-england-index-rose-january-business-activity-shows-3-gain-over.html | NEW ENGLAND INDEX ROSE; January Business Activity Shows 3% Gain Over December | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/cuba-to-get-supplies-7000000-of-war-materials-from-us-to-be.html | CUBA TO GET SUPPLIES; $7,000,000 of War Materials From U.S. to Be Delivered | True | Special Cable to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/victory-aides-push-sale-of-war-stamps-burke-first-buyer-in-queens.html | VICTORY AIDES' PUSH SALE OF WAR STAMPS; Burke First Buyer in Queens in A.W.V.S. Campaign | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/churchill-shifts-his-cabinet-again-lord-hankey-is-among-the.html | CHURCHILL SHIFTS HIS CABINET AGAIN; Lord Hankey Is Among the Chamberlain Legacies Who Are Dropped YOUNGER MEN ARE NAMED Sir Edward Grigg Is Removed as Under-Secretary of State for War - - Shakespeare Goes | True | Special Cable to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/samuel-f-merserea-u.html | SAMUEL F. MERSEREA. U | True | Special to TIE NEW YORK Titans. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/silent-on-reinforcements.html | Silent on Reinforcements | True | | C1B 532627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/viereck-pictured-as-working-slyly-prosecutor-summing-up-case-says.html | VIERECK PICTURED AS WORKING SLYLY; Prosecutor, Summing Up Case, Says Defendant Always Acted Through Others TELLS OF GERMAN PAY Defense Counsel Denounces Use of 'Confessed Perjurer' as Government Witness | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/first-uniform-at-hunter-worn-by-student-23-enlisted-in-awvs-8.html | FIRST UNIFORM AT HUNTER; Worn by Student, 23, Enlisted in A.W.V.S. 8 Months Ago | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/foe-uses-grave-mounds-to-hide-things-on-bataan.html | Foe Uses Grave Mounds To Hide Things on Bataan | True | By the United Press. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/books-authors.html | Books -- Authors | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/retail-sales-index-advanced-in-january-volume-off-less-than.html | RETAIL SALES INDEX ADVANCED IN JANUARY; Volume Off Less Than Seasonally, Commerce Dept. Reports | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/miss-flor-trijjillo-eds-tomorrow-daughter-of-expresident-of.html | MISS FLOR TRIJJILLO /EDS TOMORROW; Daughter of Ex-President of Dominican Republic to Be Dr. Ni. M. Bercl<'s Bride | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/resigns-as-maxon-officer-to-form-own-ad-agency.html | Resigns as Maxon Officer To Form Own Ad Agency | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/of-local-origin.html | Of Local Origin | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/british.html | British | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/smolensk-defense-pierced.html | Smolensk Defense Pierced | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/suspends-georgia-school-law-association-accuses-talmadge-of.html | SUSPENDS GEORGIA SCHOOL; Law Association Accuses Talmadge of Political Rule | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/ichristian-oi-padel-of-british-relief-hospital-here-at-68-born-in.html | iCHRISTIAN O.i PADEL; OF BRITISH RELIEF.; Hospital Here .at 6.8 BORN IN YORK, ENGLAND Had Been Mining Engineer in: Africa and in Oil Business I With Lord Cowdray | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/st-anns-back-in-title-games.html | St. Ann's Back in Title Games | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/new-loader-lifts-box-car-capacity-evans-equipment-said-to-boost.html | NEW LOADER LIFTS BOX CAR CAPACITY; Evans Equipment Said to Boost Space 20 to 200% and to Cut Damage 98% SAVES TIME AND MATERIAL Elimination of Dunnage Speeds Traffic -- Missouri Pacific Installing Device | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/child-to-mrs-abel-i-smith-jr.html | Child to Mrs. Abel I. Smith Jr. | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/200-arrive-in-london.html | 200 Arrive in London | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/du-pont-to-aid-soldiers-park-of-longwood-gardens-will-house.html | DU PONT TO AID SOLDIERS; Park of Longwood Gardens Will House Convalescents | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/two-rise-in-city-service-changes-made-in-department-of-hospitals.html | TWO RISE IN CITY SERVICE; Changes Made in Department of Hospitals | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/reless-story-echoes-hollowly-when-read-by-the-prosecutor-at-2d.html | Reles's Story Echoes Hollowly When Read By the Prosecutor at 2d Trial of Nitzberg | True | | C1B 532627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/command-in-indies-shifted-by-dutch-helfrich-gets-special-mission.html | COMMAND IN INDIES SHIFTED BY DUTCH; Helfrich Gets Special Mission, Leaving ter Poorten and Van Staveren at Helm STAND TO LAST ORDERED London Says Even Those 'Alone' Will Fight On -- Loss of Cruisers Hard Blow | True | Wireless to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/role-of-banker-in-war-outlined-800-eastern-members-of-aba-warned.html | ROLE OF BANKER IN WAR OUTLINED; 800 Eastern Members of A.B.A. Warned They May Have to 'Compromise Principles' SACRIFICES ARE STRESSED Customary Social Gatherings of Organization Eliminated at Conference Here ROLE OF BANKER IN WAR OUTLINED | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/30-raiders-bomb-japanese-bonin-isle-tokyo-admits-damage-by.html | 30 Raiders Bomb Japanese Bonin Isle; Tokyo Admits Damage by Unidentified Foe; 30 BOMBERS RAID A JAPANESE ISLAND | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/bonds-and-shares-in-london-market-higher-prices-are-maintained.html | BONDS AND SHARES IN LONDON MARKET; Higher Prices Are Maintained Despite Quiet Trading Gilt-Edges in Demand INDUSTRIALS ALSO BETTER Mexican Eagles Lead the Oil Section -- Kaffirs Are Firm and Home Rails Steady | True | Wireless to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/fortyhour-week-discussed-house-defeat-of-proposed-suspension-evokes.html | Forty-Hour Week Discussed; House Defeat of Proposed Suspension Evokes Conflicting Opinions | True | NATHANIEL M. MINKOFF, Secretary-Treasurer, Joint Board, Dress and Waistmakers Union of Greater New York. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/womens-war-work-may-enlist-6000000-recruiting-this-year-could.html | WOMEN'S WAR WORK MAY ENLIST 6,000,000; Recruiting This Year Could Include 2,000,000 Housewives, Mary Anderson Asserts PRIORITY VICTIMS FIRST Also, 700,000 Under 24 Will Be Leaving School, Says the Women's Bureau Chief | True | By Nona Baldwinspecial To the New York Times. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/nelson-favors-aid-to-small-business-but-he-tells-senate-group-the.html | NELSON FAVORS AID TO SMALL BUSINESS; But He Tells Senate Group the Machinery for Financial Help Should Not Be Put in WPB CONTRACT AGENCY URGED Senators Mead and Murray Say It Should Get War Orders and Sublet Them | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/mexico-denies-peril-of-axis-bases-there-government-declares.html | MEXICO DENIES PERIL OF AXIS BASES THERE; Government Declares Vigilance Bars Foe From Coast | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/sanitary-experts-in-nicaragua.html | Sanitary Experts in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/us-and-canada-sign-tax-pact.html | U.S. and Canada Sign Tax Pact | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/americans-meet-chicago-tonight-brooklyn-hopes-to-rise-from-cellar.html | AMERICANS MEET CHICAGO TONIGHT; Brooklyn Hopes to Rise From Cellar Tie With Canadiens By Winning at Garden | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/sale-of-stock-approved-philadelphia-electric-to-dispose-of.html | SALE OF STOCK APPROVED; Philadelphia Electric to Dispose of Preferred | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/toungoo-made-an-inferno.html | Toungoo Made an Inferno | True | | C1B 532627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/negro-cleared-of-sedition.html | Negro Cleared of Sedition | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/canadians-swell-victory-loan.html | Canadians Swell Victory Loan | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/heads-armynavy-group-re-samuel-succeeds-mrs-ej-kahn-in-jewish.html | HEADS ARMY-NAVY GROUP; R.E. Samuel Succeeds Mrs. E.J. Kahn in Jewish Welfare Unit | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/return-of-japanese-musician-to-radio-is-requested-by-many-mayor.html | Return of Japanese Musician To Radio Is Requested by Many; Mayor Aids Fight in Behalf of Hiraoka -- Xylophonist's Neighbors Also Vouch for Him -- NBC Holds to Enemy Alien Rule | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/italian.html | Italian | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/exchange-seat-lowest-since-war-with-spain.html | Exchange Seat Lowest Since War With Spain | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/inflationary-taxes.html | INFLATIONARY TAXES | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/slump-in-call-for-formal-wear-since-war-causes-leading-house-here.html | Slump in Call for Formal Wear Since War Causes Leading House Here to End Business | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/vanderbilt-rites-todayi-no-honorary-bearers-named-fori-the-generals.html | VANDERBILT RITES TODAYI; No Honorary Bearers Named forI the General's Funeral i | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/ed3iuiid-c-3iiller.html | ]ED3IUiD C. 3IILLER | True | Special to THE N,V Yoa TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/st-francis-tops-hofstra-terrier-quintet-records-15th-triumph-67-to.html | ST. FRANCIS TOPS HOFSTRA; Terrier Quintet Records 15th Triumph, 67 to 51 | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/american-airlines-raises-executive-hugh-l-smith-is-elevated-to-the.html | AMERICAN AIRLINES RAISES EXECUTIVE; Hugh L. Smith Is Elevated to the Vice Presidency From Operations Manager $2,473,160 EARNED IN 1941 Net, Equal to $3.93 a Share, Compares With Profit of $1,858,550 in 1940 | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/parcel-post-to-china-suspended.html | Parcel Post to China Suspended | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/air-weakness-laid-to-staff-in-france-exminister-tells-court-that.html | AIR WEAKNESS LAID TO STAFF IN FRANCE; Ex-Minister Tells Court That Generals Underestimated Importance of Planes INDUSTRY IS CRITICIZED La Chambre Charges Builders Resisted His Attempts to Modernize Their Plants | True | Wireless to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/bogus-inventor-gets-18-months-man-67-whose-discoveries-had-been.html | BOGUS INVENTOR GETS 18 MONTHS; Man, 67, Whose 'Discoveries' Had Been Used by Tricksters in Vaudeville, Also Fined | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/1s-olive-thuxton.html | 1[S. OLIVE THUXTON' | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/banking-paradox-seen.html | Banking Paradox Seen | True | W.J. DUGGAN. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 532627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/33-aliens-seized-in-yorkville-raids-3-italians-and-30-germans-are.html | 33 ALIENS SEIZED IN YORKVILLE RAIDS; 3 Italians and 30 Germans Are Taken in Surprise Visits by Federal Agents MANY CAMERAS FOUND Weapons and Chemicals Used in Compounding Explosives Also Confiscated | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/news-of-food-about-an-oldfashioned-loaf-of-bread-a-spiced-hamandegg.html | News of Food; About an Old-Fashioned Loaf of Bread -- A Spiced Ham-and-Egg Spread Appears | True | By Jane Holt | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/business-notes.html | BUSINESS NOTES | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/more-rayon-hose-indicated-by-wpb-further-displacement-of-silk-and.html | MORE RAYON HOSE INDICATED BY WPB; Further Displacement of Silk and Nylon Is Seen as Rayon Allocation Is Increased APRIL 1 MARK PUT AT 15% Yarn for Latin America Is Put on a Basis Equal to Military Requirements, 4 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/mrs-hattie-m-berry-active-in-brooklyn-methodist-circles-for-many.html | MRS. HATTIE M. BERRY; Active in Brooklyn Methodist Circles for Many Years | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/elizabeth-kalbfus-engaged-to-be-wed-washington-girl-betrothed-to.html | ELIZABETH KALBFUS ENGAGED TO BE WED; Washington Girl Betrothed to James Gerard Campbell | True | Special o T. AT.w YoR: Tnus. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/andrew-prentice.html | ANDREW PRENTICE | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/grady-will-head-us-india-mission-it-is-believed-that-harrington-and.html | GRADY WILL HEAD U.S. INDIA MISSION; It Is Believed That Harrington and Beyster Also Will Go to Aid in Defense Work BRITISH ACTION AWAITED One Report Is That Post-War Date Will Be Set for Giving Indians Dominion Rank | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/new-play-at-patriotic-rally.html | New Play at Patriotic Rally | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/union-lauds-boss-at-air-associates-management-that-took-over-in.html | UNION LAUDS 'BOSS' AT AIR ASSOCIATES; Management That Took Over in December From Army Is Praised in Statement RISE IN OUTPUT PLEDGED Mrs. Herrick Finds Symbol of Cooperation by Both Parties to a Contract | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/fight-on-travel-fund-delays-farm-bill-move-in-house-to-cut-8000000.html | FIGHT ON TRAVEL FUND DELAYS FARM BILL; Move in House to Cut $8,000,000 From Appropriations | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/port-moresby-hit-again.html | Port Moresby Hit Again | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/assembly-votes-for-quarterly-tax-two-whitney-bills-applying-to.html | ASSEMBLY VOTES FOR QUARTERLY TAX; Two Whitney Bills Applying to State Income Levy for This Year and Next Approved STEINGUT ATTACKS THEM Moffat, Critical of Temporary Action, Again Asks Permanent Shift in the Fiscal Year | True | Special to THE NEW YORK TIMES. | C1B 532627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/harvard-trips-boston-u-burditt-hyde-and-buckley-lead-quintet-to.html | HARVARD TRIPS BOSTON U.; Burditt, Hyde and Buckley Lead Quintet to 63-57 Victory | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/australian-urges-aid-for-last-base-minister-casey-says-his-country.html | AUSTRALIAN URGES AID FOR 'LAST' BASE; Minister Casey Says His Country Needs All Help It Can Get | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/capt-williai-a-avery.html | CAPT. WILLIA..I A. AVERY | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/kain-new-amsterdam-pilot.html | Kain New Amsterdam Pilot | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/karl-t-krantz.html | KARL T. KRANTZ | True | Special to T lqw YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/iienathan-lefe.html | i%iIES..NATHAN LeFE | True | [:E Special to T l'qzxv YORK Tmus. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/3727819-cleared-by-crane-company-1941-profit-compares-with-5134850.html | $3,727,819 CLEARED BY CRANE COMPANY; 1941 Profit Compares With $5,134,850 Previously -- $1.18 for a Share $4,000,000 PUT IN RESERVE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/miss-tainter-advances-defeats-mrs-johnson-9-and-7-in-south-atlantic.html | MISS TAINTER ADVANCES; Defeats Mrs. Johnson, 9 and 7, in South Atlantic Golf | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/nazi-crews-study-vichy-warships-germans-at-toulon-and-other-bases.html | NAZI CREWS STUDY VICHY WARSHIPS; Germans at Toulon and Other Bases Learn How French Equipment Operates EARLY TRANSFER IS HINTED But Is Doubted That French Naval Personnel Will Be Used in Axis Campaign | True | Wireless to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/will-clear-cargoes-here-wsa-and-british-ministry-of-war-transport.html | WILL CLEAR CARGOES HERE; WSA and British Ministry of War Transport Set Up Office | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/trial-displeases-berlin.html | Trial Displeases Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/italians-report-sinkings.html | Italians Report Sinkings | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/new-navy-bomber-is-tested.html | New Navy Bomber Is Tested | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/monroe-five-stops-franklin-43-to-37-keeps-unbeaten-record-and-gains.html | MONROE FIVE STOPS FRANKLIN, 43 TO 37; Keeps Unbeaten Record and Gains Semi-Final Round of City P.S.A.L. Play JACKSON DOWNS L.I. CITY Prevails, 38 to 36, on Begley's Goal in Overtime -- Erasmus Defeats Madison, 29 to 25 | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/yankees-scrub-game-called-off-as-six-holdouts-remain-adamant.html | Yankees' Scrub Game Called Off As Six Holdouts Remain Adamant; DiMaggio, Gordon, Ruffing, Keller, Dickey and Rolfe Still Unsigned -- McCarthy Unable to Name Line-Up for Tomorrow | True | By James P. Dawsonspecial To the New York Times. | C1B 532627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/war-held-dictator-of-selling-policies-executives-warned-activities.html | WAR HELD DICTATOR OF SELLING POLICIES; Executives Warned Activities Must Be Guided by Question: 'Will It Help Win' STRIPS DOWN SALES STAFF Heitkamp Reports Some Men Shifted to Management Work on Subcontracts | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/allstar-boxing-planned-jacobs-is-working-on-show-for-benefit-of.html | ALL-STAR BOXING PLANNED; Jacobs Is Working on Show for Benefit of Army Families | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/west-texas-accepts-bid-tallest-team-in-world-to-play-in-national.html | WEST TEXAS ACCEPTS BID; ' Tallest Team in World' to Play in National Court Tourney | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/hillblond-wins-on-hialeah-turf-course-bieber-mare-takes-twomile.html | Hillblond Wins on Hialeah Turf Course; BIEBER MARE TAKES TWO-MILE HANDICAP Wielander Completes a Double as Hillblond, $7.70, Beats Greedan by Length SUN EAGER DISQUALIFIED McCombs Gets Suspension and Fine for Rough Ride -- The Rhymer Placed First | True | By Bryan Fieldspecial To the New York Times. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/screen-programs-for-citys-youth-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTH; Teachers and Parents Group Lists Many Presentations | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/navy-commissions-fast-new-destroyer-admiral-asks-crew-of-aaron-ward.html | NAVY COMMISSIONS FAST NEW DESTROYER; Admiral Asks Crew of Aaron Ward to Make Sacrifices | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/spy-suspects-seized-in-jersey.html | Spy Suspects Seized in Jersey | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/community-in-mourning.html | Community in Mourning | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/recess-in-little-steel-case.html | Recess in 'Little Steel' Case | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/air-raid-warning-fake-attempt-to-upset-school-system-foiled-by.html | AIR RAID WARNING FAKE; Attempt to Upset School System Foiled by Supervisors | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/hary-l-elxn.html | HARY L. EL-XN | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/britain-to-check-officers-fitness-records-of-all-over-45-up-to-rank.html | BRITAIN TO CHECK OFFICERS' FITNESS; Records of All Over 45 Up to Rank of Lieut. Colonel Will Be Scrutinized | True | By Robert P. Postspecial Cable To the New York Times. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/japanese-claim-rail-line-say-they-have-complete-control-of.html | JAPANESE CLAIM RAIL LINE; Say They Have Complete Control of Batavia=Bandung Link | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/thomis-p-lesesne.html | THOMi.S P. LESESNE | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/james-ps-dolan-exassistant-attorney-general-of-new-jersey-dies.html | JAMES P.S. DOLAN; Ex-Assistant Attorney General of New Jersey Dies | True | | C1B 532627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/archives/raf-held-ready-to-help-russia-it-will-strike-hard-when-hitler.html | R.A.F. HELD READY TO HELP RUSSIA; It Will Strike Hard When Hitler Begins Offensive, Sinclair Declares U.S. SENDS BEST PLANES German Industry Already Hurt by Raids -- Bigger Bombing Is Now Planned | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/archives/col-vill-gray-beach.html | COL. VILL GRAY BEACH | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/archives/tokyo-reports-singapore-raid.html | Tokyo Reports Singapore Raid | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/archives/radio-makers-map-output-piecingout-of-set-deliveries-until-labor.html | RADIO MAKERS MAP OUTPUT; Piecing-Out of Set Deliveries Until Labor Day Is Assured | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/archives/british-salvage-ink-packing.html | British Salvage Ink Packing | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/archives/public-opinion-held-opposed.html | Public Opinion Held Opposed | True | EUGENE BOUTON. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/archives/martinparry-corp-elects.html | Martin-Parry Corp. Elects | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/archives/subic-bay-raided-us-planes-in-surprise-sink-3-ships-totaling-over-3.html | SUBIC BAY RAIDED; U.S. Planes in Surprise Sink 3 Ships, Totaling Over 30,000 Tons SMALLER VESSELS STRUCK Chief Japanese Landing Port Blasted by Craft Whose Presence Is Unexplained M'ARTHUR SPRINGS SURPRISE ON ENEMY SUBIC BAY RAIDED: 3 ENEMY SHIPS SUNK | True | By Charles Hurdspecial To the New York Times. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/archives/publisher-dies-in-fire-body-of-oe-saunders-jr-found-in-ruins-of.html | PUBLISHER DIES IN FIRE; Body of O.E. Saunders Jr. Found in Ruins of Jersey Home | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/archives/maternity-film-revised-ban-lifted-on-birth-of-a-baby-childbirth.html | MATERNITY FILM REVISED; Ban Lifted on 'Birth of a Baby' -- Childbirth Scene Deleted | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/archives/advertising-news.html | Advertising News | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/archives/miss-mary-g-ogilvie-hair-specialist-dies-eldest-of-7-sisters-the.html | MISS MARy G. OGILVIE, HAIR. SPECIALIST, DIES; Eldest of 7 Sisters, the First,to Succumb," Began Cdreer in Paris | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/archives/mrs-donovans-dog-wins-morovian-stormers-mascot-best-bulldog-in.html | MRS. DONOVAN'S DOG WINS; Morovian Stormers Mascot Best Bulldog in Canton Show | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/archives/czechoslovakia-day-held-first-in-series-of-celebrations-at-war.html | CZECHOSLOVAKIA DAY HELD; First in Series of Celebrations at War Relief Society's Shop | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/archives/marion-steam-shovel-company.html | Marion Steam Shovel Company | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/archives/the-lady-has-plans-opens-at-the-paramount-soviet-film-tanya-is.html | ' The Lady Has Plans' Opens at the Paramount -- Soviet Film, 'Tanya,' Is Comedy-Drama on Bill at the Stanley Theatre | True | By Bosley Crowther | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/archives/law-firms-title-upheld-use-of-dead-members-names-is-valid-appellate.html | LAW FIRM'S TITLE UPHELD; Use of Dead Members' Names Is Valid, Appellate Term Rules | True | | C1B 532627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/borchardt-loyal-to-german-army-admits-in-court-he-would-rather-die.html | BORCHARDT LOYAL TO GERMAN ARMY; Admits in Court He Would Rather Die Than Betray a Military Secret | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/yonkers-violators-excused.html | Yonkers Violators Excused | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/raider-flies-at-a-great-height.html | Raider Flies at a Great Height | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/producers-urge-higher-oil-prices-petroleum-war-council-asks-for.html | PRODUCERS URGE HIGHER OIL PRICES; Petroleum War Council Asks for Increase in East to Cover Greater Railroad Use | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/airport-fight-pushed-westchester-group-sees-buying-of-site-as.html | AIRPORT FIGHT PUSHED; Westchester Group Sees Buying of Site as Charter Violation | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/cuba-seizes-2-as-nazi-spies.html | Cuba Seizes 2 as Nazi Spies | True | Wireless to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/annual-fordham-novena-opens.html | Annual Fordham Novena Opens | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/us-mission-to-go-to-south-africa-group-will-ask-shift-from-gold.html | U.S. MISSION TO GO TO SOUTH AFRICA; Group Will Ask Shift From Gold Production to Mining of Copper, Chrome, Asbestos NICKEL SITUATION SERIOUS Geological Survey Is Making Rushed Survey of Possibilities in Alaskan Deposits | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/opposed-to-citizenship-ban.html | Opposed to Citizenship Ban | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/bakers-in-war-move-borough-president-burke-backs-proposed-10-pm.html | BAKERS IN WAR MOVE; Borough President Burke Backs Proposed 10 P.M. Closing | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/dartmouth-wins-from-yale-6852-green-five-assured-of-tie-for-league.html | DARTMOUTH WINS FROM YALE, 68-52; Green Five Assured of Tie for League Honors -- Princeton Routs Penn, 52-31 | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/invitation-to-racketeering.html | INVITATION TO RACKETEERING | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/offers-new-harbor-bill-donderos-substitute-cuts-cost-to-400000000.html | OFFERS NEW HARBOR BILL; Dondero's Substitute Cuts Cost to $400,000,000 | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/to-support-potato-prices.html | To Support Potato Prices | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/hedge-sales-force-losses-in-cotton-reaction-against-purchases-of.html | HEDGE SALES FORCE LOSSES IN COTTON; Reaction Against Purchases of Government-Owned Holdings Causes 10-15 Point Drop GAINS OCCUR DURING DAY Reports on Farm Bloc Efforts to Restrict U.S. Action Holds Market for Time | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/fashion-shows-two-wartime-faces-the-sophisticated-and-the-subdued.html | Fashion Shows Two Wartime Faces: The Sophisticated and the Subdued | True | By Virginia Pope | C1B 532627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/profit-accounting-ordered-by-court-climax-molybdenum-and-american.html | PROFIT ACCOUNTING ORDERED BY COURT; Climax Molybdenum and American Metal Group Held Guilty of 'Wrongful Conduct' 10-YEAR PERIOD COVERED Complaint Alleged Losses of $79,000,000 but Amount Will Be Set by Referee PROFIT ACCOUNTING ORDERED BY COURT | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/dr-john-riegelman.html | DR. JOHN RIEGELMAN | True | Sphcial to THE EV YORK TIES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/austin-motor-increases-profit.html | Austin Motor Increases Profit | True | Wireless to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/good-turn-brings-arrest-but-magistrate-frees-chauffeur-who-reported.html | GOOD TURN BRINGS ARREST; But Magistrate Frees Chauffeur Who Reported on Revolver | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/manganese-output-to-be-lifted-1400-new-us-plants-will-boost-annual.html | MANGANESE OUTPUT TO BE LIFTED 1400%; New U.S. Plants Will Boost Annual Rate to 600,000 Tons by 1943, WPB Says COTTON DUCK ALLOCATED Bulk to Go to Army, Rest to Vital Civilian Needs -- Other Action by War Agencies AN SS 0 T TO BE LIFTED t400o1 | True | By Charles E. Eganspecial To the New York Times. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/marie-merseliss-plans-her-marriage-to-edward-meade-in-passaic-set.html | MARIE MERSELISS PLANS; Her Marriage to Edward Meade in Passaic Set for Saturday | True | Special to THE NEV YonK | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/ecuador-to-be-site-of-a-defense-base-us-mission-sent-to-aid-in.html | ECUADOR TO BE SITE OF A DEFENSE BASE; U.S. Mission Sent to Aid in Preparation of Western Hemisphere Project ECUADOR TO BE SITE OF A DEFENSE BASE | True | By James B. Restonspecial To the New York Times. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/wickard-spurring-cotton-planting-appeals-to-farmers-to-grow-full.html | WICKARD SPURRING COTTON PLANTING; Appeals to Farmers to Grow Full Acreage Allotment Because of War Needs U.S. TO BUOY POTATO PRICE Unless More Wheat Is Consumed There Will Not Be Facilities to Store New Crop | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/halligan-walsh-aide-put-back-in-uniform-deputy-chief-butenschoen.html | HALLIGAN, WALSH AIDE, PUT BACK IN UNIFORM; Deputy Chief Butenschoen Made 1st Deputy Fire Commissioner | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/netherland-firms-to-move.html | Netherland Firms to Move | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/benjamin-feldan-i.html | BENJAMIN FELDAN I | True | .Special to T NEW YORK TrIES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/more-telephones-in-use-bell-system-lists-gain-of-106900-for.html | MORE TELEPHONES IN USE; Bell System Lists Gain of 106,900 for February | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/women-champions-keep-bridge-title-mrs-cook-and-mrs-seligman-are-the.html | WOMEN CHAMPIONS KEEP BRIDGE TITLE; Mrs. Cook and Mrs. Seligman Are the Second Pair to Win Wainwright Trophy Twice TEAM-OF-4 PLAY GOES ON Four Surviving Groups Will Compete in the Semi-Final Matches This Evening | True | By Albert H. Morehead | C1B 532627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/dr-kirohwey-dies-0riminologist-86-dean-of-columbia-law-school.html | DR. KIROHWEY DIES; 0RIMINOLOGIST, 86; Dean of Columbia Law School, 1901-10, Was Warden of Sing Sing in 1915-16 LEGAL EDUCATION PIONEER Advocate of World Peace Was Director of U. S. Employment Service Here After War | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/state-senate-passes-bill-for-youth-court-opposition-overcome-by.html | STATE SENATE PASSES BILL FOR YOUTH COURT; Opposition Overcome by Vote of 29 to 5 at Albany | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/weekly-may-lift-price-saturday-evening-post-increase-to-10-cents-a.html | WEEKLY MAY LIFT PRICE; Saturday Evening Post Increase to 10 Cents a Copy Rumored | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/war-risk-rates-amended.html | War Risk Rates Amended | True | Wireless to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/scuttling-of-ships-in-peril-planned-us-considers-ways-to-keep.html | SCUTTLING OF SHIPS IN PERIL PLANNED; U.S. Considers Ways to Keep Cargoes From Enemy, 500 at Safety Convention Hear TOO FEW VESSELS BUILT Admiral Vickery Calls Total Last Month Unsatisfactory -- 'New Life' Is Needed | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/revue-plans-under-way-fun-to-be-free-rehearsals-begin-monday-at-the.html | REVUE PLANS UNDER WAY; ' Fun to Be Free' Rehearsals Begin Monday at the 54th St. | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/netherland.html | Netherland | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/rea-is-accused-of-diverting-copper-report-alleges-construction-of.html | R.E.A. IS ACCUSED OF DIVERTING COPPER; Report Alleges Construction of 'Nonessential Projects | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/asks-extra-taxpaying-month.html | Asks Extra Taxpaying Month | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/lowcost-diet-plan-devised-for-homes-federal-home-economics-bureau.html | LOW-COST DIET PLAN DEVISED FOR HOMES; Federal Home Economics Bureau Offers Regional Schedules for Use in Families $2.50 A WEEK A PERSON Foods Charted Provide Proper Amounts of Calories, Minerals, Proteins and Vitamins | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/more-aef-in-north-ireland-men-from-5-midwest-states-another-landing.html | More A.E.F. in North Ireland; Men From 5 Midwest States; ANOTHER LANDING OF U.S. TROOPS IN NORTH IRELAND MORE A.E.F. LANDS IN NORTH IRELAND | True | By the United Press. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/banks-assets-bring-1085.html | Bank's Assets Bring $1,085 | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/group-for-polish-issue-committee-to-represent-holders-of.html | GROUP FOR POLISH ISSUE; Committee to Represent Holders of Silesian-American 7s | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/a-third-of-its-eligibles-in-uniform-equity-finds.html | A Third of Its Eligibles In Uniform, Equity Finds | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/health-menace-seen-in-speech-disorders-hospital-report-says.html | HEALTH MENACE SEEN IN SPEECH DISORDERS; Hospital Report Says 13,000,000 in U.S. Are Afflicted | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/dois-toucey-wed-to-majo.html | Dois Toucey Wed to Majo | True | Special to T[s Nsw YORX TES. | C1B 532627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/abbott-and-costello-at-loews-criterion-in-a-story-of-dude-ranch.html | Abbott and Costello at Loew's Criterion in a Story of Dude Ranch Cowboys -- 'Mr. Wise Guy' Offering at the Rialto | True | T.S. I | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/new-air-raid-siren-does-best-job-yet-experimental-device-sounded.html | NEW AIR RAID SIREN DOES BEST JOB YET; Experimental Device, Sounded From Manhattan Bridge, Is Heard Below Canal St. BROOKLYN GETS THE ECHO ' Never Had a Sound Source Like It,' Physicist Asserts -- No Priority Trouble Is Seen | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/seized-on-1936-charge-movie-operator-is-accused-in-stench-bombing.html | SEIZED ON 1936 CHARGE; Movie Operator Is Accused in Stench Bombing of Theatre | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/golf-club-members-will-share-127978-sale-of-the-spring-valley-land.html | GOLF CLUB MEMBERS WILL SHARE $127,978; Sale of the Spring Valley Land Brings Windfall for 269 | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/pittsburgh-plate-glass-dividend.html | Pittsburgh Plate Glass Dividend | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/argentine-voting-close-socialists-win-narrow-lead-in-partial.html | ARGENTINE VOTING CLOSE; Socialists Win Narrow Lead in Partial Returns | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/says-axis-publicity-aims-at-president-dies-asserts-he-has-evidence.html | SAYS AXIS PUBLICITY AIMS AT PRESIDENT; Dies Asserts He Has Evidence of Propaganda Directed Against 'Personal Integrity' | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/14-charities-get-2192610-estate-henry-pfeiffer-executors-file.html | 14 CHARITIES GET $2,192,610 ESTATE; Henry Pfeiffer Executors File Accounting in Surrogate's Court on Residue | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/british-revenues-top-estimate-for-week-drop-in-income-tax-is-offset.html | BRITISH REVENUES TOP ESTIMATE FOR WEEK; Drop in Income Tax Is Offset by Customs Receipts | True | Special Cable to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/cuban-allstars-down-dodgers-with-tworun-attack-against-higbe-in.html | Cuban All-Stars Down Dodgers With Two-Run Attack Against Higbe in Second; DE LA CRUZ TOPS BROOKLYN, 2 TO 1 Cuban Hurls 7-Hitter, Singles by Owen, Vaughan and Reiser Producing Tally in Third PITCHER ALSO BATS IN RUN Davis and Allen Effective in 3-Inning Turns for Dodgers After Higbe Proves Wild | True | By Roscoe McGowenby Telephone To the New York Times. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/aircraft-output-rises-head-of-national-aviation-sees-sharp-gain.html | AIRCRAFT OUTPUT RISES; Head of National Aviation Sees Sharp Gain This Year | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/raf-attacks-reich-base-germans-claim-one-bomber-in-raid-on.html | R.A.F. ATTACKS REICH BASE; Germans Claim One Bomber in Raid on Helgoland Bight | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/britain-alarmed-at-black-markets-racketeering-estimated-now-at-the.html | BRITAIN ALARMED AT BLACK MARKETS; Racketeering Estimated Now at the Rate of 156,000,000 Turnover Yearly THREAT SEEN TO MORALE Lash and Even Death Are Advocated as Penalties for the Illegal Traffic | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/de-havilland-of-canada.html | De Havilland of Canada | True | | C1B 532627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/stone-webster-net-1824065-for-year-sum-equal-to-87-cents-a-share.html | STONE, WEBSTER NET $1,824,065 FOR YEAR; Sum Equal to 87 Cents a Share -- Gain Shown Over 1940 | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/blackouts-expected-in-jersey.html | Blackouts Expected in Jersey | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/felons-beat-slowdown-worker.html | Felons Beat 'Slowdown' Worker | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/36000-nazis-reported-killed.html | 36,000 Nazis Reported Killed | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/moses-allenwarren-lawyer-had-degrees-from-yale-and-new-york-law.html | MOSES ALLEN'WARREN; Lawyer Had Degrees From Yale and New York Law School | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/two-john-paul-joneses-in-navy.html | Two John Paul Joneses in Navy | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/liu-quintet-tops-toledo-before-16473-in-garden-fordham-halts-nyu.html | L.I.U. Quintet Tops Toledo Before 16,473 in Garden; Fordham Halts N.Y.U.; BLACKBIRDS' RALLY NETS 43-38 VICTORY Toledo, Lacking Gerber, Bows to L.I.U. After Leading at the Half by 25-23 FORDHAM RECORDS UPSET Displays Best Form of Season to Triumph Over N.Y.U. in Garden by 54-50 | True | By Arthur Daley | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/in-the-nation-enduring-passages-from-the-first-inaugural.html | In The Nation; Enduring Passages From the 'First Inaugural' | True | By Arthur Krock | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/henry-e-hutchings.html | HENRY E. HUTCHINGS | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/red-army-pierces-strong-nazi-lines-penetrations-at-staraya-russa.html | RED ARMY PIERCES STRONG NAZI LINES; Penetrations at Staraya Russa and in Smolensk Region Claimed by Moscow GERMAN AIR LOSSES RISE Desperate Defense Indicated London Hears Guderian Defies Orel Siege | True | By Ralph Parkerwireless To the New York Times. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/army-flying-instructor-killed.html | Army Flying Instructor Killed | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/news-of-the-stage-film-rights-to-shadow-and-substance-bought-by.html | NEWS OF THE STAGE; Film Rights to 'Shadow and Substance' Bought by United Artists -- Dowling Opening Canceled | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/kiersted-dziuban.html | Kiersted -- Dziuban | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/change-is-proposed-in-new-haven-plan-provision-for-paying-interest.html | CHANGE IS PROPOSED IN NEW HAVEN PLAN; Provision for Paying Interest on Bonds Is Objected To | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/newsprint-group-named-committee-will-study-methods-of-eliminating.html | NEWSPRINT GROUP NAMED; Committee Will Study Methods of Eliminating Waste | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/mrs-bertha-itenders01.html | M]RS. BERTHA ItENDERS01' | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/griertrafton.html | GrierTrafton | True | Epecial to TNE NEW YORE | C1B 532627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/nigholas-s-politis-greek-diplomat-70-minister-to-france-193740.html | NICHOLAS S. POLITIS, GREEK DIPLOMAT, 70; Minister to France, 1937-40, Ex-Foreign Minister of His Country, Dies in Cannes SAT AT PEACE CONFERENCE President of League Assembly in 1932Was an Authority on International Law | True | By Telephone To Tr Ztsw' Zo 'Mt'S. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/munda-leads-attack.html | Munda Leads Attack | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/horseman-acquitted-of-tall-set-charge-state-ban-on-such-horses-is.html | HORSEMAN ACQUITTED OF 'TALL SET' CHARGE; State Ban on Such Horses Is Declared Invalid | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/would-nullify-trade-pacts.html | Would Nullify Trade Pacts | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/john-a-mgeoch-44-professor-at-iowa-psychology-department-head-once.html | JOHN A. M'GEOCH, 44, PROFESSOR AT IOWA; Psychology Department Head, Once at vVesleyan University- | True | Special to TH I'l.v .YORK TIMS. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/banks-announce-wider-insurance-state-savings-institutions-plan-to.html | BANKS ANNOUNCE WIDER INSURANCE; State Savings Institutions Plan to Extend System on Life Premiums BILLS ARE BEING PREPARED Double Indemnity for Death by Accident and Waiver for Disability Included | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/curb-exchange-action.html | Curb Exchange Action | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/curb-disciplines-firm-and-partners-avery-co-ordered-to-dissolve-and.html | CURB DISCIPLINES FIRM AND PARTNERS; Avery & Co. Ordered to Dissolve and C.B. Rogers and J.M. Jones Are Suspended BASED ON 60-SHARE DEAL Exchange Charges Concern Failed to Give Client Benefit of Better Market | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/john-a-callahan-acting-general-manager-of-the1-bendix-marine.html | JOHN A. CALLAHAN; Acting General Manager of the1 Bendix Marine Division Dies | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/tokyo-talks-of-postoffice.html | Tokyo Talks of Postoffice | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/jijlie-m-de-viry-be3omes-a-bride-daughter-of-french-baron-is.html | JIJLIE M. DE VIRY BE3OMES A BRIDE; Daughter of French Baron Is Married at Junior League to Woodbridge.Strong WEARS SATIN AND TULLE Pernette and Roselyne de Viry Among Sister's Attendantsm Stephen Strong Best Man | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/freighter-is-sunk-in-coast-collision-gypsum-prince-and-the-tanker.html | FREIGHTER IS SUNK IN COAST COLLISION; Gypsum Prince and the Tanker Voco, Both British, Crash Off Delaware -- Latter Damaged 6 MEN LOST, 20 RESCUED Master of Cargo Ship Drowned -- Both Vessels Running Dark Because of Submarines | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/colgate-men-turn-to-mathematics.html | Colgate Men Turn to Mathematics | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/son-to-albert-j-erdmanns-jr.html | Son to Albert J. Erdmanns Jr. | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/radio-patrols-needed-fcc-seeks-more-men-to-detect-subversive.html | RADIO PATROLS NEEDED; FCC Seeks More Men to Detect Subversive Operations | True | Special to THE NEW YORK TIMES. | C1B 532627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/legislators-agree-on-defense-truce-lehmans-conciliatory-message.html | LEGISLATORS AGREE ON DEFENSE TRUCE; Lehman's Conciliatory Message Wins Quick Response From Republican Leaders POWER FOR LOCAL MAYORS Governor Proposes That Civilian 'Protectors' Have Command Only During Attacks | True | By Warren Moscowspecial To the New York Times. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/indochina-policy-of-vichy-irks-china-chungking-holds-french-led-by.html | INDO-CHINA POLICY OF VICHY IRKS CHINA; Chungking Holds French Led by Petain Should Decide for Axis or Freedom RUSSIA IS STILL WATCHED Tass Denial of Tension With Japan Recalls a Similar Denial in June, 1941 | True | By Harrison Formanwireless To the New York Times. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/canal-zone-builds-431-raid-shelters-protection-for-civilian.html | CANAL ZONE BUILDS 431 RAID SHELTERS; Protection for Civilian Population Is Being Provided | True | Special Cable to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/exporter-held-in-east-orange.html | Exporter Held in East Orange | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/soviet-held-training-1000000-as-cavalry.html | Soviet Held Training 1,000,000 as Cavalry | True | By Telephone To the New York Times. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/17-communities-in-94squaremile-area-are-involved-a-week-later.html | 17 Communities in 94-Square-Mile Area Are Involved -- A Week Later Entire County Will Be Subjected to Test | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/at-the-rialto.html | At the Rialto | True | A. W. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/3-concerns-cited-on-sales-of-tires-henderson-accuses-companies-in.html | 3 CONCERNS CITED ON SALES OF TIRES; Henderson Accuses Companies in Albany of Violating Rationing Rules HEARING TO BE SATURDAY First Legal Action in This Area Seeks to Curb 'Black Market' Bootlegging | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/capt-edward-a-proctor-veteran-fisherman-once-head-of-master.html | CAPT. EDWARD A. PROCTOR; Veteran Fisherman Once Head of Master Mariners Group | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/mrs-joseph-p-kennedy-baltimore-woman-schoolmate-of-cousin-duchess.html | MRS. JOSEPH P. KENNEDY; Baltimore Woman 'Schoolmate. of Cousin, Duchess of. Windsor | True | Special to Tm Nzw' Yo Tss. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/safety-unit-backs-pooling-of-autos-national-foundation-starts-drive.html | SAFETY UNIT BACKS POOLING OF AUTOS; National Foundation Starts Drive for Adoption of 'Michigan Plan' of Conservation MORE WALKING ADVOCATED Journeys to Work and School Are Proposed -- Unnecessary Driving of Cars Condemned | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/hails-army-of-cleaners-fwa-says-public-buildings-crews-are-in-front.html | HAILS 'ARMY' OF CLEANERS; FWA Says Public Buildings Crews Are in 'Front Line' | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/john-henn.html | JOHN HENN | True | spectal to T NEw YoK Tzs. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/gilbert-edwin-porter.html | GILBERT EDWIN PORTER | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/tragedy-in-france.html | TRAGEDY IN FRANCE | True | | C1B 532627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/dutch-attacking-part-of-subang-retaken-as-they-strive-to-halt.html | DUTCH ATTACKING; Part of Subang Retaken as They Strive to Halt Japan's Soldiers RAIDERS POUND BANDUNG Civilian Areas Bombed in One of Several Raids -- Foe Also Strafes Allied Columns DUTCH ATTACKING, BUT ENEMY GAINS | True | By the United Press. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/german.html | German | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/thorborg-to-be-soloist-opera-singer-will-appear-with-damrosch-and.html | THORBORG TO BE SOLOIST; Opera Singer Will Appear With Damrosch and Philharmonic | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/art-notes.html | Art Notes | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/toy-makers-planning-no-drastic-changes-but-expect-20-cut-in-their.html | Toy Makers Planning No Drastic Changes But Expect 20% Cut in Their Output | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/new-rules-issued-on-export-license-revised-oec-regulations-ask-full.html | NEW RULES ISSUED ON EXPORT LICENSE; Revised OEC Regulations Ask Full Data on Prices and Use of Material Abroad NEW RULES ISSLD ON EXPORT LICENSE | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/reds-rigorously-suppressed.html | Reds Rigorously Suppressed | True | By Telephone To the New York Times. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/learn-son-is-air-victim-parents-of-bernard-j-bradley-of-queens-get.html | LEARN SON IS AIR VICTIM; Parents of Bernard J. Bradley of Queens Get Word of Crash | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/wars-horrors-need-not-include-shiny-nose-lack-of-beauty-aids.html | War's Horrors Need Not Include Shiny Nose, Lack of Beauty Aids | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/son-to-mrs-arthur-o-meurer.html | Son to Mrs. Arthur O. Meurer | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/katharine-cushman-will-be-wed-april-lontclair-girl-to-be-bride-of.html | KATHARINE CUSHMAN WILL BE WED APRIL; lontclair Girl to Be Bride of Ensign | True | Fred iV. Potter | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/french-sift-ruins-a-cowardly-slaughter-petain-says-of-raf-attack-on.html | FRENCH SIFT RUINS; A 'Cowardly Slaughter,' Petain Says of R.A.F. Attack on Suburbs SHELTER GIVEN HOMELESS Heavy Damage Done to Two Plane Plants and a Motor Factory, Official Finds PARIS SIFTS RUINS; 500 DEAD IN RAID SUBURBS OF PARIS THAT WERE HIT BY RAIDS | True | By Lansing Warrenby Telephone To the New York Times. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/bank-assets-found-to-have-improved-report-on-national-system-for.html | BANK ASSETS FOUND TO HAVE IMPROVED; Report on National System for Year Ended Oct. 31 Made by Delano REALTY OWNERSHIP DOWN Cut of More Than Half Since 1936 Noted by Controller of the Currency | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/fascist-degrelle-wounded.html | Fascist Degrelle Wounded | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/to-work-with-hospital-group-downtown-organized-for-emergency.html | TO WORK WITH HOSPITAL; Group Downtown Organized for Emergency Protection | True | | C1B 532627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/japanese-strafe-raaf-in-darwin-some-damage-done-in-third-raid-on.html | JAPANESE STRAFE R.A.A.F. IN DARWIN; Some Damage Done in Third Raid on Australian Base -- No Casualties Reported FOE BLASTED AT GASMATA Malaya Ex-Commander Says Enemy Has So Far Won by Simplicity of Methods | True | Wireless to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/grains-are-lower-as-support-lags-wheat-fails-to-maintain-its-better.html | GRAINS ARE LOWER AS SUPPORT LAGS; Wheat Fails to Maintain Its Better Opening and Ends Even to 1/8 Down MILLS OUT OF THE MARKET Winnipeg Develops Strength and Shows Gain of 1 1/8c -- Traders Sell Corn | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/united-corps-meeting-directors-reelected-denial-morgan-influence.html | UNITED CORP.'S MEETING; Directors Re-elected -- Denial Morgan Influence Made | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/news-of-the-screen-paul-muni-and-luise-rainer-be-to-in-china-sky.html | NEWS OF THE SCREEN; Paul Muni and Luise Rainer Be to in 'China Sky' -- 'The Invaders' Opens at the Capitol Today | True | By Telephone To the New York Times. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/nazis-build-fourth-defense-line.html | Nazis Build Fourth Defense Line | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/belt-route-opened-to-traffic.html | Belt Route Opened to Traffic | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/rev-lawson-c-rich-rector-since-1897-of-corpus-christi-episcopal-is.html | REV. LAWSON C. RICH; Rector Since 1897 of Corpus Christi Episcopal Is Dead | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/favors-omitting-25-auto-reports-albany-senate-sends-lehman.html | FAVORS OMITTING $25 AUTO REPORTS; Albany Senate Sends Lehman Amendment to Eliminate Minor Accident Data SUBWAY RISE BILL GAINS Democrats Agree to Support Measure Making Advance Wait on a Referendum | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/bombed-area-described-in-1940-many-factories-there-toiled-in-french.html | BOMBED AREA DESCRIBED; In 1940 Many Factories There Toiled in French War Effort | True | By Telephone To the New York Times. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/dr-james-j-walsh-is-honored-at-rites-archbishop-spellman-presides.html | DR. JAMES J. WALSH IS HONORED AT RITES; Archbishop spellman Presides at Mass for Physician, Author | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/gar-man-oes.html | G.A.R. Man Oes | True | SpecLal to TZ IEW oaK Tnzs. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/freshmen-to-play-on-cornell-teams-ban-on-their-use-in-varsity.html | FRESHMEN TO PLAY ON CORNELL TEAMS; Ban on Their Use in Varsity Sports Dropped -- Tennis and Baseball Trips Revived | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/endicott-johnson-drops-rubber-soles-wage-dispute-involving-200.html | ENDICOTT JOHNSON DROPS RUBBER SOLES; Wage Dispute Involving 200 Leads to Leather Substitution | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/chsaa-playoff-carded.html | C.H.S.A.A. Play-Off Carded | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/papa-is-all-for-chicago.html | Papa Is All' for Chicago | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/farm-labor-bill-revised-milmoe-changes-measure-affecting-leaves-for.html | FARM LABOR BILL REVISED; Milmoe Changes Measure Affecting Leaves for School Youths | True | Special to THE NEW YORK TIMES. | C1B 532627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/peace-plans-held-essential-present-is-viewed-as-none-too-early-to.html | Peace Plans Held Essential; Present Is Viewed as None Too Early to Consider Post-War Needs | True | RICHARD M. MORSE. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/pilots-tell-of-damage.html | Pilots Tell of Damage | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/admiral-berrien-is-recalled.html | Admiral Berrien Is Recalled | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/welles-upholds-raid-in-paris-area-terms-rafs-bombing-of-plants-a.html | WELLES UPHOLDS RAID IN PARIS AREA; Terms R.A.F.'s Bombing of Plants a Wholly Legitimate Measure of War | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/nelsons-68-leads-field-in-open-golf-burke-and-brosch-card-69s-in-st.html | NELSON'S 68 LEADS FIELD IN OPEN GOLF; Burke and Brosch Card 69s in St. Petersburg Tourney | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/higher-toll-feared.html | Higher Toll Feared | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/mary-boland-out-of-the-rivals.html | Mary Boland Out of 'The Rivals' | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/sir-thomas-beecham-to-be-guest.html | Sir Thomas Beecham to Be Guest | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/store-indicated-in-deal-securities-of-higbee-company-advertised-for.html | STORE INDICATED IN DEAL; Securities of Higbee Company Advertised for Sale | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/phoebus-and-pan-ends-bach-opera-novelty-and-coq-dor-in-seasons.html | PHOEBUS AND PAN' ENDS; Bach Opera Novelty and 'Coq D'Or' in Season's Final Showings | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/woodmere-five-takes-title.html | Woodmere Five Takes Title | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/british-note-gains-in-libya-fighting-column-successfully-engaged.html | BRITISH NOTE GAINS IN LIBYA FIGHTING; Column 'Successfully Engaged' Nazis While Artillery Pounded Elsewhere, Cairo Reports DESCRIBE PALERMO FIRES Fliers Say Blazes Ringed the Harbor -- Germans Say They Bombed Alexandria | True | Special Cable to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/rene-le-roy-group-heard-in-concert-flutist-plays-concerto-by-le.html | RENE LE ROY GROUP HEARD IN CONCERT; Flutist Plays Concerto by Le Clair for the First Time in America at Town Hall WAGENAAR SCORE PLEASES Janos Scholz, 'Cellist, With Carlos and Marjorie Salzedo, Harpists, Aid at Event | True | By Olin Downes | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/new-state-bill-seeks-to-curb-liquor-wars-would-keep-wholesalers.html | NEW STATE BILL SEEKS TO CURB LIQUOR WARS; Would Keep Wholesalers' Filed Prices in Force for Month | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/madagascar-report-denied.html | Madagascar Report Denied | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 532627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/soviet-spurs-farms-for-vital-war-role-lysenko-offers-scientific-aid.html | SOVIET SPURS FARMS FOR VITAL WAR ROLE; Lysenko Offers Scientific Aid to Increase Crop Yield | True | Wireless to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/womens-new-war-coat-has-a-preview-here-drastic-simplicity-complies.html | Women's New War Coat Has a Preview Here; Drastic Simplicity Complies With WPB Rule | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/jalap-s-pe.html | JAlaP.. S PE | True | Special to Tr NEW YORK 'IS. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/venezuela-to-move-germans.html | Venezuela to Move Germans | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/woman-jailed-for-fraud-sentenced-for-victimizing-waiter-with-fake.html | WOMAN JAILED FOR FRAUD; Sentenced for Victimizing Waiter With Fake Hair Restorer | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/income-tax-payers-continue-rush-here-both-manhattan-offices-busy.html | INCOME TAX PAYERS CONTINUE RUSH HERE; Both Manhattan Offices Busy -- Many Settle in Full | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/guerrilla-war-indicated.html | Guerrilla War Indicated | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/move-to-curb-shift-of-farm-laborers-dairymen-of-11-northeastern.html | MOVE TO CURB SHIFT OF FARM LABORERS; Dairymen of 11 Northeastern States Name Group to Confer With Federal Officials OPPOSE DRAFT DEFERMENT But Conference President Hopes Drain to War Industries May Be Reduced | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/l-iiiss-laura-dncki-.html | 1 iIISS LAURA DNCKI ! | True | Special to TgfTE YO T:. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/nyu-cubs-victors-5753.html | N.Y.U. Cubs Victors, 57-53 | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/fe-ricketts-wins-honor-utility-official-to-receive-the-lamme-medal.html | F.E. RICKETTS WINS HONOR; Utility Official to Receive the Lamme Medal for 1941 | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/nazis-claim-crimean-gain.html | Nazis Claim Crimean Gain | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/stocks-lose-gains-of-previous-day-even-rail-shares-recede-as.html | STOCKS LOSE GAINS OF PREVIOUS DAY; Even Rail Shares Recede as Turnover Is Reduced -- Commodities Lower STOCKS LOSE GAINS OF PREVIOUS DAY | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/mary-clark-wed-feb-17-old-spanish-mission-scene-of-marriage-to-m-a.html | MARY CLARK WED FEB. 17; Old Spanish Mission Scene of Marriage to M. A. Petrich Jr. | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/schorenstein-retiring-asks-4372-pension-after-his-26-years-of.html | SCHORENSTEIN RETIRING; Asks $4,372 Pension After His 26 Years of Public Service | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/25-policemen-called-in-dice-game-slaying-they-are-said-to-have-fled.html | 25 POLICEMEN CALLED IN DICE GAME SLAYING; They Are Said to Have Fled When 2 Were Shot Feb. 22 | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/preferred-stock-offered-to-public-25000-shares-of-4-14-issue-of.html | PREFERRED STOCK OFFERED TO PUBLIC; 25,000 Shares of 4 1/4% Issue of Minneapolis-Honeywell Priced at $104.50 | True | | C1B 532627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/navy-triumphs-by-4925-stops-catholic-u-quintet-after-leading-1811.html | NAVY TRIUMPHS BY 49-25; Stops Catholic U. Quintet After Leading, 18-11, at the Half | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/colgate-downs-cornell-captain-taft-scores-25-points-in-5649.html | COLGATE DOWNS CORNELL; Captain Taft Scores 25 Points in 56-49 Basketball Victory | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/west-of-the-gilberts.html | WEST OF THE GILBERTS" | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/amherst-victor-3827-downs-wesleyan-five-in-little-three-game.html | AMHERST VICTOR, 38-27; Downs Wesleyan Five in Little Three Game -- Tisdall Stars | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/terhune-will-aids-dogs-writer-directs-some-be-sold-into-good-homes.html | TERHUNE WILL AIDS DOGS; Writer Directs Some Be Sold Into 'Good Homes in Country' | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/doctor-found-dead-in-hotel.html | Doctor Found Dead in Hotel | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/russian.html | Russian | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/food-index-at-new-high-eclipses-16year-mark-in-week-dun-bradstreet.html | FOOD INDEX AT NEW HIGH; Eclipses 16-Year Mark in Week Dun & Bradstreet Reports | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/soldiers-on-stage-at-heifetz-recital-violinist-plays-the-national.html | SOLDIERS ON STAGE AT HEIFETZ RECITAL; Violinist Plays the National Anthem in the Midst of 250 U.S. and British Troops ARTIST 'IN SUPERB FORM' Sonata by Saint-Saens and the 'Scotch' Fantasy of Bruch Heard at Carnegie Hall | True | throughout. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/sports-today.html | Sports Today | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/mothers-day-poster-issued.html | Mother's Day Poster Issued | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/istanbul-seizes-antiaxis-group.html | Istanbul Seizes Anti-Axis Group | True | By Telephone To the New York Times. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/fashion-show-to-aid-missions.html | Fashion Show to Aid Missions | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/three-bombs-drop-on-honolulu.html | Three Bombs Drop on Honolulu; | True | Wireless to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/canadian-grain-menaced-rice-weevil-and-spider-beetle-found-in.html | CANADIAN GRAIN MENACED; Rice Weevil and Spider Beetle Found in Western Stocks | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/canada-to-admit-irans-exshah.html | Canada to Admit Iran's Ex-Shah | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/president-accepts-earles-resignation-he-praises-exgovernors-skill.html | PRESIDENT ACCEPTS EARLE'S RESIGNATION; He Praises Ex-Governor's 'Skill' as Minister to Bulgaria | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/organize-new-agency.html | Organize New Agency | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/group-here-seeking-negro-help-in-war-democracy-in-action-plans-to.html | GROUP HERE SEEKING NEGRO HELP IN WAR; ' Democracy in Action' Plans to Raise Ambulance Funds | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/bank-now-has-girl-pages.html | Bank Now Has Girl Pages | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/patrick-f-oneill.html | PATRICK F. O'NEILL | True | Specfal to TE NW YORK TES. | C1B 532627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/vinson-urges-bill-to-get-union-data-tells-house-group-the-jump-in.html | VINSON URGES BILL TO GET UNION DATA; Tells House Group the Jump in Wealth Demands Supervision by Government A RESULT OF REARMAMENT Financial Reports Are Owed the Public and Rank and File Members, Says Sponsor | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/nijholas-butlers-honored-ih-south-they-are-guests-at-dinner-in-plm.html | NI(JHOLAS BUTLERS HONORED IH SOUTH; They Are Guests at Dinner in P=lm Be=ch Given by Mrs. Alvin T. Herr =t Lyndon MAURICE FATIOS HOSTS Mrs. Jy O'Brien, It= Follett Warners =nd the Clifford N. Crvers Also Entertain | True | Special to T Nw YoP | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/3-police-captains-seek-retirement-one-william-streib-recently-was-a.html | 3 POLICE CAPTAINS SEEK RETIREMENT; One, William Streib, Recently Was a Target of Protest by Air Raid Wardens $2,950 PENSION FOR HIM J.J. Padian Jr., James Lynch Are the Others Who File Their Applications | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/dartmouth-routs-army-sextet-122-harrison-registers-six-goals-as.html | DARTMOUTH ROUTS ARMY SEXTET, 12-2; Harrison Registers Six Goals as Team Clinches Laurels in Pentagonal League CADETS MAKE GAME STAND Hold Indians in Check Until Final Period When They Put Across Eight Points | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/happy-landing-for-british-airmen.html | HAPPY LANDING FOR BRITISH AIRMEN | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/another-german-sentry-slain-in-occupied-france.html | Another German Sentry Slain in Occupied France | True | By Telephone To the New York Times. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/troth-is-annoinced.html | TROTH IS ANNOINCED | True | Special to TaE IIEW YORE | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/utilities-ready-for-raids-stations-in-westchester-and-city.html | UTILITIES READY FOR RAIDS; Stations in Westchester and City Interconnected for Emergency | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/aide-denies-mead-seeks-state-post-senator-not-out-for-governor-but.html | AIDE DENIES MEAD SEEKS STATE POST; Senator Not Out for Governor but Will Back Party Choice, Ex-Manager Says PROBLEM SEEN SIMPLIFIED Nominee Appears Likely to Be Lehman, or Bennett if the Former Should Retire | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/bond-offerings-by-municipalities-pulaskie-county-ky-awards-329500.html | BOND OFFERINGS BY MUNICIPALITIES; Pulaskie County, Ky., Awards $329,500 of 3 3/4s to the Bankers Bond Co. WINNING BID WAS 102 Colonie, N.Y., Sells $132,000 of Securities on Tender of 100.089 for 2 1/4s | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/exjudge-jp-shea-of-putnam-county-former-surrogate-55-attorney-for.html | EX-JUDGE J.P. SHEA OF PUTNAM COUNTY; Former Surrogate, 55, Attorney for Cold Spring Village, Dies | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 532627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/texans-in-black-force-of-allies-holding-town-on-javanese-front-us.html | Texans in 'Black Force' of Allies Holding Town on Javanese Front; U.S. Artillery Unit Guards One Sector With British and Australians -- Indies Troops Are Reorganized for Assault | True | By W.h. McDougallunited Press Staff Correspondent | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/balkans-are-astir-with-war-moves-bulgaria-hungary-slovakia-and.html | BALKANS ARE ASTIR WITH WAR MOVES; Bulgaria, Hungary, Slovakia and Rumania Raising New Levies for Axis Battle TURKEY IS CALM BUT ALERT Some Believe Germans May By-Pass That Country in Eastward Spring Drive | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/payroll-in-steel-industry-118785000-in-january.html | Payroll in Steel Industry $118,785,000 in January | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/war-jobs-get-priority-mcnutt-rules-labor-shall-be-assigned-as.html | WAR JOBS GET PRIORITY; McNutt Rules Labor Shall Be Assigned as Needed | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/lawyer-made-a-member-of-directorate-of-bank.html | Lawyer Made a Member Of Directorate of Bank | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/deny-smuggling-gold-bullion.html | Deny Smuggling Gold Bullion | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/not-the-last-stand.html | NOT THE LAST STAND | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/seventeen-inches-in-pittsburgh.html | SEVENTEEN INCHES IN PITTSBURGH | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/two-husky-sailors-pose-for-artists-as-club-aided-by-navy-seeks.html | Two Husky Sailors Pose for Artists As Club, Aided by Navy, Seeks Realism | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/wesleyan-rules-revised.html | Wesleyan Rules Revised | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/us-agency-may-go-to-trenton.html | U.S. Agency May Go to Trenton | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/dr-schanfarber-79-noted-chicago-rabbi-congregation-was-quadrupled.html | DR. SCHANFARBER, 79; NOTED CHICAGO RABBI; Congregation Was Quadrupled in His 41-Year Pastorate | True | Special to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/tokyo-reports-road-link.html | Tokyo Reports Road Link | True | | C1B 532627 |
| 1942-03-05 | 1942-03-05 | https://www.nytimes.com/1942/03/05/archives/compromise-is-rumored.html | Compromise Is Rumored | True | Special Cable to THE NEW YORK TIMES. | C1B 532627 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/economies-voted-in-house-farm-bill-chamber-cuts-out-600000-for-year.html | ECONOMIES VOTED IN HOUSE FARM BILL; Chamber Cuts Out $600,000 for Year Book, Tentatively Slashes $1,000,000 More ECONOMIES VOTED IN HOUSE FARM BILL | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/holdup-slayer-executed-mardavich-dies-in-sing-sing-for-hv-maxwell.html | HOLD-UP SLAYER EXECUTED; Mardavich Dies in Sing Sing for H.V. Maxwell Murder | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/nazis-on-karelian-isthmus.html | Nazis on Karelian Isthmus | True | By Telephone To the New York Times. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/bids-distributors-try-new-methods-nourse-warns-huge-postwar-output.html | BIDS DISTRIBUTORS TRY NEW METHODS; Nourse Warns Huge Post-War Output Will Force Change in Old Costly Systems INFORMATIVE ADS URGED Morse Says Copy Should Be Planned to Give Facts That Help in War Effort | True | | C1B 532686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/germans-bomb-england-some-persons-killed-by-bombs-reconnaissance.html | GERMANS BOMB ENGLAND; Some Persons Killed by Bombs -- 'Reconnaissance,' Says Berlin | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/delivery-truck-converted-to-ambulance-by-store.html | Delivery Truck Converted To Ambulance by Store | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/us-consular-aides-safe-party-escaping-singapore-and-batavia-reaches.html | U.S. CONSULAR AIDES SAFE; Party Escaping Singapore and Batavia Reaches Melbourne | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/clarence-blackall-a-boston-architect-copley-plaza-hotel-tremont.html | CLARENCE BLACKALL, A BOSTON ARCHITECT; Copley Plaza Hotel, Tremont Temple Designed by Him | True | Special to T Nw YOaK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/urges-family-councils-for-settling-home-rows.html | Urges Family Councils For Settling Home Rows | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/new-member-elected-to-irving-trust-board.html | New Member Elected To Irving Trust Board | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/williams-decides-to-play-one-season-red-sox-batting-star-says-he.html | WILLIAMS DECIDES TO PLAY ONE SEASON; Red Sox Batting Star Says He Will Enlist After Coming Baseball Campaign | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/pierse-in-india-air-post-former-head-of-bomber-command-named-as.html | PIERSE IN INDIA AIR POST; Former Head of Bomber Command Named as Chief | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/fordham-club-to-sing-sixty-to-appear-in-nineteenth-annual-concert.html | FORDHAM CLUB TO SING; Sixty to Appear in Nineteenth Annual Concert Tonight | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/bootlegging-trial-opens-18-of-122-indicted-face-court-ring-operated.html | BOOTLEGGING TRIAL OPENS; 18 of 122 Indicted Face Court -- Ring Operated in 1938 | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/much-electricity-is-wasted-carefulness-by-office-building-tenants.html | Much Electricity Is Wasted; Carefulness by Office Building Tenants Would Save Needed Power | True | ESIDOR L. MARROW | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/shad-fishing-to-continue-38-men-in-edgewater-fleet-get-permits-from.html | SHAD FISHING TO CONTINUE; 38 Men in Edgewater Fleet Get Permits From War Department | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/irobt-f-hand-dies-headed-oil-fleet-retired-vice-president-of-the.html | IROBT. F. HAND DIES; HEADED OIL FLEET; Retired Vice President of the Standard of New Jersey Is Stricken in Plainfield WITH CONCERN 37YEARSi Former Freight Manager ati Singapore Represented U, S,i ^o.___2r | True | pecIal to 'ua: YOR. TILB. ] | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/orders-refund-by-utility-pennsylvania-board-acts-in-natural-gas.html | ORDERS REFUND BY UTILITY; Pennsylvania Board Acts in Natural Gas Rate Case | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/spy-jury-expected-to-get-case-today-borchardt-labeled-a-fake.html | SPY JURY EXPECTED TO GET CASE TODAY; Borchardt, Labeled a 'Fake Refugee' by Prosecution, Is Called 'Corpse on Parole' | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/blind-woman-convicted-will-be-sentenced-in-new-city-on-march-13-for.html | BLIND WOMAN CONVICTED; Will Be Sentenced in New City on March 13 for Abortion | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/exhibit-on-negro-culture.html | Exhibit on Negro Culture | True | | C1B 532686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/postwar-program-mapped-by-coops-world-unit-set-up-to-centralize.html | POST-WAR PROGRAM MAPPED BY CO-OPS; World Unit Set Up to Centralize Activities of Movement in Aid of Reconstruction EXILED LEADERS ENLISTED Their Experience Will Be Used in Work -- Latin Marketing Body Also Created | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/would-exempt-city-in-blackout-suits-measure-introduced-at-albany.html | WOULD EXEMPT CITY IN BLACKOUT SUITS; Measure Introduced at Albany Places Accident Liability on Subway Passengers | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/party-to-aid-hamilton-house.html | Party to Aid Hamilton House | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/frank-j-rohrig.html | FRANK J. ROHRIG | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/adolph-hitler-wanted-for-draft.html | Adolph Hitler Wanted for Draft | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/in-the-nation-the-bombing-of-the-environs-of-paris.html | In The Nation; The Bombing of the Environs of Paris | True | By Arthur Krock | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/frances-gordons-troth-vassarjunior-to-become-bride-of-james-rush.html | FRANCES GORDON'S TROTH; Vassar'Junior to Become Bride of James Rush Lee of Yale | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/news-of-the-stage-under-this-roof-closes-tomorrow-evening-helen.html | NEWS OF THE STAGE; ' Under This Roof' Closes Tomorrow Evening -- Helen Beverley Enters 'Jason' Sunday Afternoon | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/ohrbachs-gain-semifinals.html | Ohrbachs Gain Semi-Finals | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/alice-tippett-an-alumna-of-smith-college-fiancee-of-ut-george-f.html | Alice Tippett, an Alumna of Smith College, Fiancee of ut. George F. Barber of Fort Sill | True | SpeCial to THE NEv YORE TES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/general-hall-to-command-93d.html | General Hall to Command 93d | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/giants-camp-disturbed-as-mize-is-treated-for-recurring-shoulder.html | Giants' Camp Disturbed As Mize Is Treated for Recurring Shoulder Ailment; OTT ORDERS CHECK ON FIRST BASE STAR Dr. Ferguson, Ex-Giant Hurler, Says Mize's Throwing Arm Will Be Sound in 2 Days YOUNG NOT YET IN SHAPE Unlikely to Play 9 Innings Against Red Sox Tomorrow -- Jurges Reaches Miami | True | By John Drebingspecial To the New York Times. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/setter-maro-best-in-show.html | Setter Maro Best in Show | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/2-wheels-tires-stolen-bronx-salesman-finds-stripped-car-in-middle.html | 2 WHEELS, TIRES STOLEN; Bronx Salesman Finds Stripped Car in Middle of Street | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/bond-offerings-by-municipalities-cleveland-will-be-in-market-on.html | BOND OFFERINGS BY MUNICIPALITIES; Cleveland Will Be in Market on March 20 With $901,000 of Sewer Obligations BIDDERS TO FIX INTEREST New Bedford, Mass., Makes Award of $600,000 of Notes on Tender of 0.67% | True | | C1B 532686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/bandung-hit-tokyo-says-devastating-raids-are-reported-us-patrol.html | BANDUNG HIT, TOKYO SAYS; ' Devastating Raids' Are Reported -- U.S. Patrol Vessel Claimed | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/300-women-to-keep-a-secret.html | 300 Women to Keep a Secret | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/montgomery-58-to-defeat-angott-rated-edge-over-lightweight-champion.html | MONTGOMERY 5-8 TO DEFEAT ANGOTT; Rated Edge Over Lightweight Champion in Non-Title Bout at Garden Tonight | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/decree-to-mrs-winthrop-she-divorces-new-york-broker-in-reno-on.html | DECREE TO MRS. WINTHROP; She Divorces New York Broker in Reno on Cruelty Charge | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/himber-at-loews-state.html | Himber at Loew's State | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/pipeline-approval-asked-independent-natural-gas-files-application.html | PIPELINE APPROVAL ASKED; Independent Natural Gas Files Application With FPC | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/article-15-no-title.html | Article 15 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/woman-52-is-slain-in-suite-at-hotel-wife-of-manufacturer-found.html | WOMAN, 52, IS SLAIN IN SUITE AT HOTEL; Wife of Manufacturer Found Bound With Wire, Gagged, Suffocated and Robbed $1,500 DIAMOND MISSING Mystery Woman With Whom She Had Appointment, and 'Slim' Man Are Sought | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/no-furloughs-for-cadets-west-point-graduates-will-go-into-immediate.html | NO FURLOUGHS FOR CADETS; West Point Graduates Will Go Into Immediate Service | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/prof-james-d-mgill-university-teacher-once-headed-rochester-schools.html | PROF. JAMES D. M'GILL; University Teacher Once Headed Rochester Schools Board | True | Speci.l to T Nzw YORK TL'ES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/w-haehnlen-dies-industrialist-66-president-of-tonopah-mining-co-and.html | W. HAEHNLEN DIES, INDUSTRIALIST, 66; President of Tonopah Mining Co. and of Railroad in Nevada Stricken in Hospital PORTLAND CEMENT AIDE Once Partner in Philadelphia Investment Firm -- Director of Vertex Company | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/us-plans-legion-of-united-nations-allies-citizens-in-this-country.html | U.S. PLANS LEGION OF UNITED NATIONS; Allies' Citizens in This Country Will Be Permitted to Form Their Separate Units REFUGEE CORPS WEIGHED Anti-Axis Germans, Austrians, Hungarians Considered -- Latin Americans May Be Included | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/russians-use-new-mine-throwers.html | Russians Use New Mine Throwers | True | Wireless to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/menuhin-soloist-goossens-directs-violinist-plays-dvorak-concerto.html | MENUHIN SOLOIST, GOOSSENS DIRECTS; Violinist Plays Dvorak Concerto With Brilliancy of Tone at Philharmonic Concert TWO NOVELTIES OFFERED They Are Conductor's Phantasy and First Symphony of Richard Mohaupt | True | By Olin Downes | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/city-departments-asking-increases.html | City Departments Asking Increases | True | | C1B 532686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/new-snow-falls-in-skiing-centers-heavy-covering-on-northland-trails.html | NEW SNOW FALLS IN SKIING CENTERS; Heavy Covering on Northland Trails Will Provide Good Sport This Week-End | True | By Frank Elkins | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/150000000-of-bills-offered.html | $150,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/bronx-dwellings-bought-houses-on-east-238th-and-180th-streets.html | BRONX DWELLINGS BOUGHT; Houses on East 238th and 180th Streets Change Owners | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/chiang-and-wavell-confer-in-kunming-chinese-and-british-generals.html | CHIANG AND WAVELL CONFER IN KUNMING; Chinese and British Generals Believed to Have Discussed the Defense of Burma ITS GOVERNOR PRESENT Chungking Says Japanese, Under-Estimated Before Dec. 7, Are Over-Estimated Now | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/prices-board-aids-lawmakers.html | Prices Board Aids Lawmakers | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/snead-in-front-with-141-adds-69-to-72-in-st-petersburg-open-for.html | SNEAD IN FRONT WITH 141; Adds 69 to 72 in St. Petersburg Open for One-Stroke Lead | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/financing-by-utility-louisville-gas-to-seek-bids-on-3850000-of.html | FINANCING BY UTILITY; Louisville Gas to Seek Bids on $3,850,000 of Bonds | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/mergers-of-airlines-predicted-after-war-wa-patterson-looks-to.html | MERGERS OF AIRLINES PREDICTED AFTER WAR; W.A. Patterson Looks to Expansion of Freight Traffic | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/reports-airdrome-cleared.html | Reports Airdrome Cleared | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/civic-honor-for-harper-sibleys.html | Civic Honor for Harper Sibleys | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/raid-on-bonin-isle-is-credited-to-us-tokyo-says-the-attack-was-for.html | RAID ON BONIN ISLE IS CREDITED TO U.S.; Tokyo Says the Attack Was for Propaganda Purposes | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/carping-criticism-scored-by-blaine-constructive-advice-welcomed-by.html | CARPING CRITICISM' SCORED BY BLAINE; Constructive Advice Welcomed by Air Raid Defense Heads in City, He Asserts TELLS OF PROGRESS MADE Gives Views at Salvation Army Luncheon -- $170,601 Raised in Organization's Drive | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/tour-by-yiddish-troupe-hirschbein-company-in-brooklyn-at-parkway.html | TOUR BY YIDDISH TROUPE; Hirschbein Company in Brooklyn at Parkway Theatre | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/stilllife-prints-on-exhibition-here-library-show-includes-works-by.html | STILL-LIFE PRINTS ON EXHIBITION HERE; Library Show Includes Works by Rembrandt, Whistler and Van Huysum in Room 321 WILL CLOSE ON MAY 16 Psychiatric Association and the East and West Group Announce Competitions | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/gas-kills-woman-58-as-heater-hose-slips-her-companion-is-overcome-2.html | GAS KILLS WOMAN, 58, AS HEATER HOSE SLIPS; Her Companion Is Overcome -- 2 Cats and a Dog Also Die | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 532686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/3-oneact-plays-at-davenport.html | 3 One-Act Plays at Davenport | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/wholesale-prices-up-03-in-week-bureau-of-labor-statistics.html | WHOLESALE PRICES UP 0.3% IN WEEK; Bureau of Labor Statistics' All-Commodity Index at Highest Since Sept., '28 TEXTILES RISE SHARPLY General Advances for 900 Series Bring Standards to 96.8 of 1926 Average | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/is-bob-ifyers-downey.html | IS. BOB ifYERS DOWNEY | True | special to TH NW YOK Ts. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/cranford-sells-taxlien-lots.html | Cranford Sells Tax-Lien Lots | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/dance-program-to-aid-russians.html | Dance Program to Aid Russians | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/mrs-edvard-d-hodge.html | MRS. EDVARD D. HODGE | True | Special to T YORK TrES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/awards-drop-in-week-but-exceed-last-year-total-tops-100000000-mark.html | AWARDS DROP IN WEEK BUT EXCEED LAST YEAR; Total Tops $100,000,000 Mark Seventh Time in Row | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/army-rules-out-draft-of-men-by-age-groups-stimson-plans-for-new.html | Army Rules Out Draft of Men by Age Groups; Stimson Plans for New Inductions in June | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/clearing-city-housing-site.html | Clearing City Housing Site | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/taft-for-paying-war-dependents-offers-bills-to-give-benefits-to.html | TAFT FOR PAYING WAR DEPENDENTS; Offers Bills to Give Benefits to Service Men's Families | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/harold-palmedos-honored-at-party-guests-of-cortland-onet-at-supper.html | HAROLD PALMEDOS HONORED AT PARTY; Guests of Cortland Onet at Supper Here -- Mrs. Harold Wall Also Entertains MRS. ALEXANDER HOSTESS John Dahlgren Gives Luncheon for Lady Decies and Mrs. Reginald T. Townsend | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/rules-on-hotel-phone-rates.html | Rules on Hotel Phone Rates | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/clarence-b-levy.html | CLARENCE B. LEVY | True | Special to TFr NW YORK g. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/stores-open-drive-to-cut-deliveries-34-retail-establishments-join.html | STORES OPEN DRIVE TO CUT DELIVERIES; 34 Retail Establishments Join in Plea to Shoppers to Carry Their Packages PATRIOTIC NOTE STRESSED Labels for Parcels Proclaim Aid to 'Victory' -- Advertising Tells of Need for Move | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/bliss-hanna-tachau.html | BLISS HANNA TACHAU | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/2-teams-emerge-for-bridge-finals-leventritt-and-fishbein-head.html | 2 TEAMS EMERGE FOR BRIDGE FINALS; Leventritt and Fishbein Head Winners in Semi-Finals of Reisinger Trophy Play CASNER IN COSTLY ERROR Miscounts Trumps and Goes Down in Vulnerable Grand Slam Bid | True | By Albert H. Morehead | C1B 532686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/salesman-uses-pigeon-helpers.html | Salesman Uses Pigeon Helpers | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/formosa-being-fortified-japanese-said-to-have-drafted-men-for.html | FORMOSA BEING FORTIFIED; Japanese Said to Have Drafted Men for Military Works | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/men-get-rid-of-their-sea-legs.html | Men Get Rid of Their Sea Legs | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/india-takes-the-spotlight-nation-offers-scope-to-wavells-talents.html | India Takes the Spotlight; Nation Offers Scope to Wavell's Talents And Will Test His Administrative Ability | True | By Hanson W. Baldwin | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/royalties-guests-at-florida-fetes-mrs-irving-chase-gives-one-for.html | ROYALTIES GUESTS AT FLORIDA FETES; Mrs. Irving Chase Gives One for Archduke Franz Josef and the Archduchess | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/pearl-harbor-widow-has-a-son.html | Pearl Harbor Widow Has a Son | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/japanese-announce-occupation-of-batavia-cut-the-last-eastwest.html | JAPANESE ANNOUNCE OCCUPATION OF BATAVIA; CUT THE LAST EAST-WEST RAILROAD ON JAVA; M'ARTHUR AIR RAID KILLED THOUSANDS OF FOE; 2-WAY DRIVE BY FOE Chief Indies City Claimed in Pincers Move -- Only Port in South Bombed DEFENDERS POUNDED Fight On With Little Air Help -- Van Mook Sees New Front Elsewhere Defenders Pushed Back TRUCK-BORNE ANTI-AIRCRAFT GUN IN NETHERLANDS INDIES BATAVIA CLAIMED IN TWO-WAY DRIVE | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/brooklyn-prevails-on-larson-goal-21-americans-break-tie-with-6.html | BROOKLYN PREVAILS ON LARSON GOAL, 2-1; Americans Break Tie With 6 Minutes to Go -- First Two Periods Are Scoreless PENALTY SHOT BY EGAN Mariucci of Hawks Quickly Offsets Marker -- Winners Still Share 6th Place | True | By Joseph C. Nichols | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/japanese.html | Japanese | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/canadiens-defeat-toronto-six-52-victory-first-in-over-3-years-on.html | CANADIENS DEFEAT TORONTO SIX, 5-2; Victory First in Over 3 Years on the Maple Leafs' Ice -- Benoit Tallies Twice | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/dr-hermann-fischer-surgeon-on-lenox-hill-hospital-staff-for-46.html | DR. HERMANN FISCHER; Surgeon on Lenox Hill Hospital Staff for 46 Years Was 70 | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/list-singapore-captives-japanese-now-say-90000-were-taken-including.html | LIST SINGAPORE CAPTIVES; Japanese Now Say 90,000 Were Taken, Including 42,000 Indians | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/mary-boland-quit-play-due-to-illness-shows-doctors-report-leaves.html | MARY BOLAND QUIT PLAY DUE TO ILLNESS; Shows Doctor's Report, Leaves for Coast -- Faces Suspension | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/us-can-lose-war-is-odlum-warning-production-board-adviser-says-it.html | U.S. CAN LOSE WAR, IS ODLUM WARNING; Production Board Adviser Says it Can Happen by Not Getting Out Ships, Planes, Tanks | True | | C1B 532686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/polite-murderer-explains-silence-magoon-didnt-tell-what-he-knew-of.html | POLITE MURDERER EXPLAINS SILENCE; Magoon Didn't Tell What He Knew of Gangster Leaders Out of Sheer Courtesy OR SO HE INFORMS COURT Hired Slayer of the Brooklyn Ring Says He Stole Car at Request of Reles | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/wpb-bars-pipe-line-again-rejects-lckes-plea-to-authorize-texasnew.html | WPB BARS PIPE LINE AGAIN; Rejects Ickes Plea to Authorize Texas-New York Conduit | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/amen-order-is-signed-it-puts-conditions-on-payments-for-paving.html | AMEN ORDER IS SIGNED; It Puts Conditions on Payments for Paving Racket Inquiry | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/award-accepted-by-father-of-dead-us-army-pilot.html | AWARD ACCEPTED BY FATHER OF DEAD U.S. ARMY PILOT | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/selectee-typifies-aef-in-london-sergeant-kouba-of-new-york-was.html | SELECTEE TYPIFIES A.E.F. IN LONDON; Sergeant Kouba of New York Was Laboratory Worker and Student a Year Ago OUTFIT HOUSED IN HOTELS Their Quarters and Life of the British Capital in Wartime Attract Doughboys | True | By Craig Thompsonwireless To the New York Times. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/tories-reported-obstacle.html | Tories Reported Obstacle | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/nazi-defense-key-falls-to-russians-yukhnov-strong-pivot-of-rzhev.html | NAZI DEFENSE KEY FALLS TO RUSSIANS; Yukhnov, Strong Pivot of Rzhev Salient, Taken in Renewal of Smolensk Drive STARAYA BATTLE WIDENS Red Army Fights Relief Units Struggling to Break Trap -- Nazis Replace Finns | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/dr-gertrude-dobson.html | DR. GERTRUDE DOBSON' | True | Specialto THI NeW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/parenthood-group-renamed.html | Parenthood Group Renamed | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/french-gold-suit-in-state-is-upheld-appeals-court-rules-on-action.html | FRENCH GOLD SUIT IN STATE IS UPHELD; Appeals Court Rules on Action to Recover $228,000,000 of Belgium's Reserves FRENCH GOLD SUIT IN STATE IS UPHELD | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/at-loews-state.html | At Loew's State | True | T.S. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/bank-of-england-reports-changes-notes-in-circulation-move-up.html | BANK OF ENGLAND REPORTS CHANGES; Notes in Circulation Move Up 1,905,000 in Week to a Total of 751,478,000 | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/gardnerdenver.html | Gardner-Denver | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/nazi-generals-kin-indicted.html | Nazi General's Kin Indicted | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/war-shifts-credit-of-average-citizen-800-members-of-aba-are-told.html | WAR SHIFTS CREDIT OF AVERAGE CITIZEN; 800 Members of A.B.A. Are Told They Must Depend on Good Co-Signers of Loans NOT ALL IN AGREEMENT One Suggestion Made at Clinic Here Is That Notes Run for Shorter Terms | True | | C1B 532686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/sellers-users-get-warning-on-sugar-fair-distribution-demanded-by.html | SELLERS, USERS GET WARNING ON SUGAR; Fair Distribution Demanded by WPB as Key to Plan for Rationing, Bowman Says COMPLAINTS SPUR ACTION Hotels, Restaurants, Hospitals Assert They Have Difficulty in Obtaining Supplies | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/athletics-triumph-146-rout-hollywood-stars-for-third-in-row.html | ATHLETICS TRIUMPH, 14-6; Rout Hollywood Stars for Third in Row -- Kreevich Excels | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/books-authors.html | Books -- Authors | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/dies-in-8story-plunge-man-leaps-from-friends-apartment-in-greenwich.html | DIES IN 8-STORY PLUNGE; Man Leaps From Friend's Apartment in Greenwich Village | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/british.html | British | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/dartmouth-prevails-73-runs-unbeaten-streak-to-18-in-routing-st.html | DARTMOUTH PREVAILS, 7-3; Runs Unbeaten Streak to 18 in Routing St. Nicks at Hockey | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/panama-pays-4104000-on-debt.html | Panama Pays $4,104,000 on Debt | True | Special Cable to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/crowley-plans-to-leave-fordham-to-help-train-navy-flying-cadets-ram.html | Crowley Plans to Leave Fordham to Help Train Navy Flying Cadets; RAM COACH SEEKS LEAVE DURING WAR Crowley Applies for Navy Job to 'Toughen' Aviation Cadets -- Pupils Now in Service FORDHAM TO HAVE TEAM President Says Parleys Are on With Well-Known Coach to Succeed Sleepy Jim | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/reports-zamboanga-occupied.html | Reports Zamboanga Occupied | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/justice-wl-cook-of-tennessee-dies-on-supreme-bench-since-1923.html | JUSTICE W.L. COOK OF TENNESSEE DIES; On Supreme Bench Since 1923 -- Upheld Scopes Decision | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/new-statue-of-washington.html | New Statue of Washington | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/court-orders-boehm-to-prison.html | Court Orders Boehm to Prison | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/capital-street-named-macarthur.html | Capital Street Named MacArthur | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/german.html | German | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/bank-of-canada-reports-circulation-up-6507000-in-week-to-496863000.html | BANK OF CANADA REPORTS; Circulation Up $6,507,000 in Week to $496,863,000 | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/norse-spread-rumors-of-british-raids-nazis-run.html | Norse Spread Rumors Of British Raids, Nazis Run | True | By Telephone To the New York Times. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/gets-new-airline-post.html | Gets New Airline Post | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/naming-of-murray-stirs-hagues-ire-edisons-latest-appointment-brings.html | NAMING OF MURRAY STIRS HAGUES IRE; Edison's Latest Appointment Brings New Charges of 'Railroad Lobby' Ties ATTACK ON PARTY CHARGED Jersey City Mayor Says the Governor Seeks to Destroy Democratic Organization | True | Special to THE NEW YORK TIMES. | C1B 532686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/marthur-reveals-bombs-hit-troops-report-that-no-planes-fought-raid.html | M'ARTHUR REVEALS BOMBS HIT TROOPS; Report That No Planes Fought Raid on 3 Ships Indicates Foe Has Reduced Air Force M'ARTHUR REVEALS BOMBS HIT TROOPS | True | By Charles Hurdspecial To the New York Times. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/1ffs-il-sciiva_rz.html | 1ffS. IL SCI-IVA_RZ | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/kolbs-estate-put-at-5061036.html | Kolb's Estate Put at $5,061,036 | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/tannhaeuser-is-given-irene-jessner-sings-elisabeth-for-first-time.html | TANNHAEUSER' IS GIVEN; Irene Jessner Sings Elisabeth for First Time This Season | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/may-sell-terhune-dogs-widow-indicates-she-may-offer-4-of-9-left-at.html | MAY SELL TERHUNE DOGS; Widow Indicates She May Offer 4 of 9 Left at Sunnybank | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/store-sales-up-18-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 18% FOR WEEK IN NATION; Volume for Four-Week Period Increased 21%, Reserve Board Reports NEW YORK TRADE ROSE 2% Total for 4 Cities in This Area Gained 7% -- Specialty Shops 16% Ahead | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/miss-tainter-advances-halts-miss-sessions-2-and-1-in-south-atlantic.html | MISS TAINTER ADVANCES; Halts Miss Sessions, 2 and 1, in South Atlantic Golf | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/dealers-to-hold-dinner.html | Dealers to Hold Dinner | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/100000-note-to-be-exhibited.html | $100,000 Note to Be Exhibited | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/inquiry-demanded-into-realty-taxes-state-chamber-wants-grand-juries.html | INQUIRY DEMANDED INTO REALTY TAXES; State Chamber Wants Grand Juries in City to Study High Assessments MISCONDUCT IS SUGGESTED Sir Herbert Gepp Says It Is Vital for Americans to Unite in War Work DISCUSSES WAR EFFORT INQUIRY DEMANDED INTO REALTY TAXES | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/cornell-takes-over-nursing-school-here-graduates-of-new-york.html | CORNELL TAKES OVER NURSING SCHOOL HERE; Graduates of New York Hospital Course to Get Degrees | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/1is-evelina-b-dean.html | 1][ISS EVELINA B. DEAN' | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/nazis-voice-fury-at-paris-area-raid-blood-bath-with-no-military.html | NAZIS VOICE FURY AT PARIS AREA RAID; ' Blood Bath With No Military Objective,' Is Comment in the Wilhelmstrasse PARIS PRESS TONE VIOLENT British Exhibit Pictures to Show Accuracy of Attack on Plant in Suburbs | True | By Telephone To the New York Times. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/president-signs-cadet-school-bill-maritime-board-sets-up-training.html | PRESIDENT SIGNS CADET SCHOOL BILL; Maritime Board Sets Up Training Center at Kings Point | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/yurcheckwinkelmeyer.html | YurcheckWinkelmeyer | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/miss-bennett-to-sue-for-downey-children-exhusbands-counsel-says-he.html | MISS BENNETT TO SUE FOR DOWNEY CHILDREN; Ex-Husband's Counsel Says He Will Fight to Retain Custody | True | | C1B 532686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/british-exhibit-pictures.html | British Exhibit Pictures | True | Wireless to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/3-states-compete-for-city-farmers-new-hampshire-and-vermont-join.html | 3 STATES COMPETE FOR CITY 'FARMERS; New Hampshire and Vermont Join New York in Recruiting Drive for Youth Here RURAL HELP IS WANING Boys Over 16, Girls of 18 Are Sought to Replace Men Under Arms or in War Industry | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/swindle-charged-in-reich-bond-sale-allen-is-accused-of-extortion.html | SWINDLE CHARGED IN REICH BOND SALE; Allen Is Accused of Extortion From German-Born Residents of the Pittsburgh Area MONEY SHIFTED TO MARKS Then the Bonds Are Alleged to Have Been Sold Under Threat of Harm to Nazi-Ruled Kin | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/ordered-to-sell-units-united-public-utilities-hit-by-sec-decree.html | ORDERED TO SELL UNITS; United Public Utilities Hit by SEC Decree | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/vichy-envoy-is-indignant-talks-to-welles-of-bombing-when-he-calls.html | VICHY ENVOY IS INDIGNANT; Talks to Welles of Bombing When He Calls on New Caledonia Issue | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/george-j-graves.html | GEORGE J. GRAVES | True | Special to TNW YORC TE5. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/owen-closes-with-burst-of-speed-to-lead-dodger-routers-in-race.html | Owen Closes With Burst of Speed To Lead Dodger Routers in Race; Tatum, Sherer, Reese and Vaughan Are Only Others to Finish Mile and a Half in Latest of Brooklyn Chiefs' Antics | True | By Roscoe McGowenby Telephone To the New York Times. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/ordered-reinstated-in-city-job.html | Ordered Reinstated in City Job | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/elizabeth-6-wall-engaged-to-iviarry-former-student-at-the-masters.html | ELIZABETH 6. WALL, ENGAGED TO IVIARRY; Former Student at the Masters School Will Become Bride of Clinton H. Blake Jr. STUDIED ALSO AT LENOX Her Fiance, Member of Senior Class at Amherst, Went to Deerfield Academy | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/greenwich-residence-sold.html | Greenwich Residence Sold | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/capt-ve-douglass.html | CAPT. VE DOUGLASS | True | Specfal to T Yoax Ts. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/bronx-woman-wins-fight-over-permit-court-calls-herlands-tactics.html | BRONX WOMAN WINS FIGHT OVER PERMIT; Court Calls Herlands Tactics 'Gestapo Like' in Action Over Building Operation | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/i-d-george-dery-75-owned-silk-mills-once-operated-42-he-opened-his.html | i D. GEORGE DERY, 75, OWNED SILK MILLS; Once Operated 42, He Opened His First in Paterson | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/exuboat-captain-held-as-alien-foe-head-of-marine-works-in-red-bank.html | EX-U-BOAT CAPTAIN HELD AS ALIEN FOE; Head of Marine Works in Red Bank, N.J., is Taken to Ellis Island by FBI NAZI EMBLEM IS FOUND Manufacturer Tried to Secure Navy Contract to Build Bomb-Carrying Boats | True | Special to THE NEW YORK TIMES. | C1B 532686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/dewey-assails-cry-for-force-at-home-we-must-have-troops-where-they.html | DEWEY ASSAILS CRY FOR FORCE AT HOME; We Must Have Troops Where They Can Hit Hardest, He Tells B'nai B'rith Rally WARNS OF INCOMPETENCE Government Must Show the Same Qualities It Demands of Soldiers, He Asserts | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/records-twentieth-straight.html | Records Twentieth Straight | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/baton-in-the-knapsack.html | BATON IN THE KNAPSACK | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/left-family-home-to-berry-schools-founders-will-urged-trustees-to.html | LEFT FAMILY HOME TO BERRY SCHOOLS; Founder's Will Urged Trustees to Maintain High Standards | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/yukhnov-strongly-fortified.html | Yukhnov Strongly Fortified | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/large-apartment-traded-in-jbrsey-delphic-towers-blockfront-building.html | LARGE APARTMENT TRADED IN JBRSEY; Delphic Towers, Blockfront Building in North Bergen, in New Ownership DEAL IN WEST NEW YORK FDIC Sells 41-Unit Apartment House With Six Stores on 64th Street | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/300-at-ely-funeral-rites-for-exhead-of-pwa-in-jersey-held-in.html | 300 AT ELY FUNERAL; Rites for Ex-Head of PWA in Jersey Held in 'Rutherford | True | Special to TH NEW YORK TIXES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/new-excise-taxes-are-urged-at-once-senate-committee-to-request-that.html | NEW EXCISE TAXES ARE URGED AT ONCE; Senate Committee to Request That House Group Consider Acting on Incomes Later SALES TAX BACKERS WARY This Levy Opposed, However, by Treasury Expert Except as Last Resort in Bill | True | By Henry N. Dorrisspecial To the New York Times. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/camp-fire-girls-busy-concentration-on-war-work-leaves-no-time-for.html | CAMP FIRE GIRLS BUSY; Concentration on War Work Leaves No Time for Celebration | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/dr-0has-s-mills-minister-57-years-chairman-of-pilgrim-fund-of.html | DR. 0HAS. S. MILLS, MINISTER 57 YEARS; Chairman of Pilgrim Fund of Congregational Church, 191720, Dies in Florida at 81 FORMERLY IN MONTCLAIR Also Had Held Pastorates in St. Louis, North Brookfield, Mass., and Springfield, Vt. | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/asks-a-rise-in-budget-governor-of-puerto-rico-puts-costs-at.html | ASKS A RISE IN BUDGET; Governor of Puerto Rico Puts Costs at $20,540,000 | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/banking-in-wartime.html | BANKING IN WARTIME | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/greater-effort-urged.html | Greater Effort Urged | True | IRVING WILSON VOORHEES | C1B 532686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/steinhardts-arrive-in-ankara.html | Steinhardts Arrive in Ankara | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/jersey-teacher-dies-in-army-plane-crash-lieut-re-baldsiefen-of.html | JERSEY TEACHER DIES IN ARMY PLANE CRASH; Lieut. R.E. Baldsiefen of Passaic School Killed With Co-Flier | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/lanza-joins-medical-corps.html | Lanza Joins Medical Corps | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/james-r-doyle.html | JAMES R. DOYLE | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/mein-kampf-in-the-schools-study-of-hitler-book-viewed-as-way-to.html | Mein Kampf' in the Schools; Study of Hitler Book Viewed as Way to Strengthen War Effort | True | E.B. HENDERSON | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/city-to-sell-brooklyn-parcel.html | City to Sell Brooklyn Parcel | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/nucleus-plan-due-on-civilian-output-conference-board-sees-us-war.html | NUCLEUS' PLAN DUE ON CIVILIAN OUTPUT; Conference Board Sees U.S. War Effort Forcing Adoption of British Method WIDE EFFECT IN ENGLAND Concentration-of-Work Idea Affected 4,000 Plants -- 950 Were Closed Down | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/burmas-invaders-push-west-of-gulf-defenders-struggle-in-rice-fields.html | BURMA'S INVADERS PUSH WEST OF GULF; Defenders Struggle in Rice Fields to Check Rangoon Drive in Its Last Lap RAIDERS SET WAW AFIRE Tokyo Reports Thrust Has Carried Past Pegu and Foe Has Abandoned Air Base | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/notables-at-rites-for-c-nanderbilt-military-leaders-financiers.html | NOTABLES AT RITES FOR C. NANDERBILT; ' Military Leaders, Financiers, Large Group From Society Pay Honor to General 1,000 IN THE AUDIENCE Service Is Held at St. Thomas -- No Honorary Bearers-Burial in New Dorp, S. !. | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/mahlon-traylor-investment-head-president-of-massachusetts.html | MAHLON TRAYLOR, INVESTMENT HEAD; President of Massachusetts Distributors Dies at Home in Wellesley Hills FORMERLY A BANKER HERE For a Time Was in Charge of a Department of Brown Brothers, Harriman & Co. | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/woman-guilty-in-dallas-murder.html | Woman Guilty in Dallas Murder | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/madison-avenue-loan-placed.html | Madison Avenue Loan Placed | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/premiere-of-hungarian-play.html | Premiere of Hungarian Play | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/reports-on-yonkers-building.html | Reports on Yonkers Building | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/teacher-ill-ends-life-woman-physical-education-instructor-dies-by.html | TEACHER, ILL, ENDS LIFE; Woman Physical Education Instructor Dies by Gas | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 532686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/six-awards-made-for-watercolors-list-of-honors-is-announced-on-eve.html | SIX AWARDS MADE FOR WATER-COLORS; List of Honors Is Announced on Eve of Opening of 75th Annual Exhibition | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/southern-pacific-reduces-debt.html | Southern Pacific Reduces Debt | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/papen-deaf-in-one-ear.html | Papen Deaf in One Ear | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/business-world.html | Business World | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/nursing-courses-start.html | Nursing Courses Start | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/would-seize-75000-art-dealer-in-suit-for-commission-seeks-to-attach.html | WOULD SEIZE $75,000 ART; Dealer in Suit for Commission Seeks to Attach Museum Piece | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/dionnes-gasoline-plea-denied.html | Dionne's Gasoline Plea Denied | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/propose-wadsworth-as-stimson-successor-3-house-members-urge-him-if.html | PROPOSE WADSWORTH AS STIMSON SUCCESSOR; 3 House Members Urge Him if Secretary Quits | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/miller-gets-fund-post-producer-is-elected-trustee-to-fill-term-of.html | MILLER GETS FUND POST; Producer Is Elected Trustee to Fill Term of Otis Skinner | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/average-pay-of-109000-workers-at-general-electric-2346-in-41-total.html | Average Pay of 109,000 Workers At General Electric, $2,346 in '41; Total Earnings $257,364,000, Against $153,497,000 Year Before, C.E. Wilson Says -- $4,704,866 for Bonuses | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/100-poles-executed-they-are-slain-in-reprisal-for-killing-of-nazi.html | 100 POLES EXECUTED; They Are Slain in Reprisal for Killing of Nazi Policeman | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/blue-stamps-aid-3500000-families-increase-expenditures-for-food-50.html | BLUE STAMPS AID 3,500,000; Families Increase Expenditures for Food 50 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/backs-press-right-to-criticize-votes-appellate-court-says-national.html | BACKS PRESS RIGHT TO CRITICIZE VOTES; Appellate Court Says 'National Legislators Should Be Held to Strictest Accountability' E.A. HALL LOSES APPEAL Binghamton Representative Who Opposed Lease-Lend Bill Sued Paper There for $75,000 | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/bomber-crashes-in-sea-one-of-3-in-crew-is-known-to-have-been-saved.html | BOMBER CRASHES IN SEA; One of 3 in Crew Is Known to Have Been Saved Off Jersey | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/chinese-envoy-hears-love-poem-of-his-youth-read-at-war-rally-dr-hu.html | Chinese Envoy Hears Love Poem Of His Youth Read at War Rally; Dr. Hu Shih Translates Early Work for Columbia Meeting and Then Pledges His Nation to Fight to Limit | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/convoy-of-supplies-reaches-russian-port.html | Convoy of Supplies Reaches Russian Port | True | By the United Press. | C1B 532686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/fordham-waives-cub-rule.html | Fordham Waives Cub Rule | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/15-dead-5-missing-in-ordnance-blast-51-sent-to-hospitals-and-many.html | 15 DEAD, 5 MISSING IN ORDNANCE BLAST; 51 Sent to Hospitals and Many Others Were Injured in Iowa War Plant Explosion ARMY STARTS AN INQUIRY Knudsen Will Visit the Scene Today -- Herring Charges 'Poor Housekeeping' | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/connecticut-landmark-sold.html | Connecticut Landmark Sold | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/resales-feature-mahattan-deals-5story-apartment-house-on-east-61st.html | RESALES FEATURE MAHATTAN DEALS; 5-Story Apartment House on East 61st St. Goes to Buyer Who Will Improve It DEAL IN THE HEIGHTS AREA Two of Six Apartments Bought Recently on West 189th St. Resold by Operator | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/tract-on-hudson-to-be-city-park-42acre-site-from-247th-to-254th.html | TRACT ON HUDSON TO BE CITY PARK; 42-Acre Site From 247th to 254th Streets, Gift of Estates, Accepted | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/butter-prices-bolstered.html | Butter Prices Bolstered | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/marshall-field-earned-11802325-total-sales-highest-on-record-due-to.html | MARSHALL FIELD EARNED $11,802,325; Total Sales Highest on Record Due to Higher Price Levels and High Value of Units Sold EQUAL TO $2.36 A SHARE Merchandise and Real Estate Income Set at $107,729,993, a Gain Over 1940 | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/economic-plan-modified.html | Economic Plan Modified | True | Wireless to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/corsage-flowers-arrive-in-quantity-gardenias-from-the-nearby-areas.html | CORSAGE FLOWERS ARRIVE IN QUANTITY; Gardenias From the Near-By Areas Now Are Abundant in Local Markets ORCHID DISPLAYS VARIED Lavender Asters Shipped From Florida Are a Winter Novelty in City | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/raf-officer-dies-to-let-four-survive.html | R.A.F. Officer Dies To Let Four Survive | True | By Reuter. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/hofstra-crushes-mitchel-field.html | Hofstra Crushes Mitchel Field | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/syria-seizes-some-as-axis-agitators-warns-people-against-heeding.html | SYRIA SEIZES SOME AS AXIS AGITATORS; Warns People Against Heeding False Rumors of Enemy | True | Wireless to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/french-funerals-tomorrow.html | French Funerals Tomorrow | True | By Telephone To the New York Times. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/new-rail-board-reported-on-way-sponsors-of-plan-see-president-and.html | NEW RAIL BOARD REPORTED ON WAY; Sponsors of Plan See President and Intimate He Favors It and Will Act Soon AS COUNTERPART OF NWLB Permanent Fact-Finding Body Would Take Place of Those for Single Disputes | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/member-bank-balances-rise-314000000-excess-reserves-increase-by.html | Member Bank Balances Rise $314,000,000; Excess Reserves Increase by $330,000,000 | True | Special to THE NEW YORK TIMES. | C1B 532686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/china-and-the-west.html | CHINA AND THE WEST | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/coffee-curbs-to-be-lifted-board-promises-to-end-limits-on-shipments.html | COFFEE CURBS TO BE LIFTED; Board Promises to End Limits on Shipments to U.S. | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/payments-by-brazil-state.html | Payments by Brazil State | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/good-news-from-bendix.html | GOOD NEWS FROM BENDIX | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/advertising-news.html | Advertising News | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/fha-sells-nassau-dwelling.html | FHA Sells Nassau Dwelling | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/3-more-contracts-are-let-for-city-air-raid-sirens.html | 3 More Contracts Are Let For City Air Raid Sirens | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/bangor-aroostook-plans-new-bond-issue-icc-warned-8000000-is-needed.html | BANGOR & AROOSTOOK PLANS NEW BOND ISSUE; I.C.C. Warned $8,000,000 Is Needed to Prevent Bankruptcy | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/banks-endorse-wartime-policy.html | Banks Endorse Wartime Policy | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/will-tour-in-south-america.html | Will Tour in South America | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/black-and-white-in-style-spotlight-spring-costumes-present-full.html | BLACK AND WHITE IN STYLE SPOTLIGHT; Spring Costumes Present Full Contrasts or Use Polka Dots, Checks and Plaids | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/wpb-moves-to-use-idle-machine-tools-asks-owners-to-put-them-on.html | WPB MOVES TO USE IDLE MACHINE TOOLS; Asks Owners to Put Them on Market to Help Fill Needs of the Arms Plants SUGAR SUPPLY SURVEYED Agency Starts Study of World Situation on Item -- Other Action by War Bodies | True | By Charles E. Eganspecial To the New York Times. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/asks-100-million-more-for-wpa.html | Asks 100 Million More for WPA | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/of-local-origin.html | Of Local Origin | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/autoists-warned-no-tires-are-left-own-may-be-taken-henderson-says.html | AUTOISTS WARNED NO TIRES ARE LEFT, OWN MAY BE TAKEN; Henderson Says No Rubber Is Available Even to Retread Tires for Private Use FAST DRIVER 'A SLACKER' Another Senate Inquiry Hears 1,000,000 Autos Will Be Made Idle by July This Year PRICE ADMINISTRATOR EXPLAINS RUBBER SITUATION AUTOISTS WARNED NO TIRES ARE LEFT | True | By C.p. Trussellspecial To the New York Times. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/elected-as-president-of-oppenheim-collins.html | Elected as President Of Oppenheim Collins | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/bonds-and-shares-in-london-market-kaffirs-in-general-decline-on.html | BONDS AND SHARES IN LONDON MARKET; Kaffirs in General Decline on Plan to Reduce Mining of Gold in South Africa PRICES ARE 6d TO 5s LOWER Gilt-Edge Securities Easier After a Week of Steady Advance -- Oils Dull | True | Wireless to THE NEW YORK TIMES. | C1B 532686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/valer-j-bieneani.html | VALER J. BIENEANI' | True | Special to TH NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/britain-to-call-up-men-from-41-to-45-object-is-chiefly-to-obtain.html | BRITAIN TO CALL UP MEN FROM 41 TO 45; Object is Chiefly to Obtain Doctors and Dentists -- Girls of 16-17 Must Register BEVIN WARNS ABOUT LABOR Says Economical Use of the Available Workers Is Vital -- More Women Fill Jobs | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/nazis-prod-sofia-for-war-on-turks-promise-the-bulgars-chance-to.html | NAZIS PROD SOFIA FOR WAR ON TURKS; Promise the Bulgars Chance to Come to Grips While Assuring Ankara of Amity PAPEN BOMB SUSPICIOUS German Stories Conflict After Event, Which Was Useful for Reich Purposes | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/urges-us-to-grow-spices-lost-in-war-dr-dm-crooks-says-some.html | URGES US TO GROW SPICES LOST IN WAR; Dr. D.M. Crooks Says Some Condiments Can Be Replaced From Our Own Gardens SAGE, THYME AMONG THEM Cloves, Cinnamon and Other Products of Indies Suggested for Latin America | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/more-idle-war-workers-job-service-reports-33-gain-in-january-over.html | MORE IDLE WAR WORKERS; Job Service Reports 33% Gain in January Over December | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/new-bill-gives-city-2-congress-seats-reapportionment-commission.html | NEW BILL GIVES CITY 2 CONGRESS SEATS; Reapportionment Commission Plan Would End Election of Representatives at Large MANHATTAN HEAVY LOSER Growth of Queens and Bronx Since Last Districting Is Reflected in Proposals | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/fh-gillmore-is-endorsed.html | F.H. Gillmore Is Endorsed | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/patriotic-color-motif-is-fashion-feature-at-showing-womens-clubs.html | Patriotic Color Motif Is Fashion Feature At Showing Women's Clubs' 5th Festival | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/nazis-gird-french-coast-135mile-stretch-is-fortified-on-westwall.html | NAZIS GIRD FRENCH COAST; 135-Mile Stretch Is Fortified on Westwall Pattern | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/11-nazi-seamen-fail-in-brazilian-escape-men-of-seized-ship-windhuk.html | 11 NAZI SEAMEN FAIL IN BRAZILIAN ESCAPE; Men of Seized Ship Windhuk Are Caught at Port | True | Wireless to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/us-sends-planes-to-java-dutch-complain-of-delay-us-dispatches.html | U.S. Sends Planes to Java; Dutch Complain of Delay; U.S. DISPATCHES PLANES TO JAVA | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/woman-on-trial-as-auto-slayer-mrs-milligan-of-westchester-tells.html | WOMAN ON TRIAL AS AUTO SLAYER; Mrs. Milligan of Westchester Tells Court She Fled Angry Crowd After Hitting Child | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/gristede-rents-on-east-side.html | Gristede Rents on East Side | True | | C1B 532686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/a-useful-citizen.html | A USEFUL CITIZEN | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/oneman-army-off-again-new-drive-in-bataan-by-captain-who-has-killed.html | ONE-MAN ARMY OFF AGAIN; New Drive in Bataan by Captain Who Has Killed 116 of Foe | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/incometax-payers-ahead-of-last-year-collectors-here-report-rush-to.html | INCOME-TAX PAYERS AHEAD OF LAST YEAR; Collectors Here Report Rush to Hand Over Money | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/schorenstein-is-retired-records-commissioner-praised-belittled-but.html | SCHORENSTEIN IS RETIRED; Records Commissioner Praised, Belittled -- But Gets $4,372 | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/connecticut-files-cox-ouster-action-attorney-general-accuses-the.html | CONNECTICUT FILES COX OUSTER ACTION; Attorney General Accuses the Roads Chief of 'Misconduct, Neglect or Incompetence' MANY INSTANCES DETAILED Laxity on Contracts Charged -- Ex-Yale Professor Will Go Before Governor on 16th | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/louise-hannoch-engaged-to-wed-leonard-gersten.html | Louise Hannoch Engaged To Wed Leonard Gersten | True | Special to Tm NW YOR Trs. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/fordham-band-plans-dance.html | Fordham Band Plans Dance | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/suggested-phi-delta-kappa-reading.html | Suggested Phi Delta Kappa Reading | True | MARY BARNETT GILSON | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/new-honolulu-bombs-traced-to-japanese-four-missiles-dropped-from.html | NEW HONOLULU BOMBS TRACED TO JAPANESE; Four Missiles Dropped From High Altitude, Army Finds | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/mrs-emma-w-schaefer.html | MRS. EMMA W. SCHAEFER | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/auto-finance-men-turn-to-furniture-seek-to-offset-loss-of-car-and.html | AUTO FINANCE MEN TURN TO FURNITURE; Seek to Offset Loss of Car and Appliance Business by Shift to New Field | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/utility-reports.html | UTILITY REPORTS | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/signator-beats-sheriff-culkin-at-hialeah-park-woolford-racer-first.html | Signator Beats Sheriff Culkin at Hialeah Park; WOOLFORD RACER FIRST BY A LENGTH Signator Shows Gameness in Outrunning Sheriff Culkin in Six-Furlong Feature JOHNNIE J. THIRD TO WIRE Strickler Rides Winner, Who Pays $13.30 -- Doubt Not Also Home in Front | True | By Bryan Fieldspecial To the New York Times. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/plea-for-americanborn-japanese.html | Plea for American-Born Japanese | True | RUTH BENEDICT, Associate Professor of Anthropology, Columbia University | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/wpb-lax-on-copper-says-house-group-let-rural-electricity-agency.html | WPB LAX ON COPPER, SAYS HOUSE GROUP; Let Rural Electricity Agency Waste War Metal, Asserts a Military Affairs Majority WPB LAX ON COPPER, SAYS HOUSE GROUP | True | By W.h. Lawrencespecial To the New York Times. | C1B 532686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/ri-state-quintet-to-play-in-tourney-high-scoring-rams-victors-in-18.html | R.I. STATE QUINTET TO PLAY IN TOURNEY; High Scoring Rams, Victors in 18 of 21 Games, Accept Bid to Garden Competition | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/wool-goods-clarified-developments-in-the-week-make-possible-future.html | WOOL GOODS CLARIFIED; Developments in the Week Make Possible Future Planning | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/cheaper-silver-foxes-up-15.html | Cheaper Silver Foxes Up 15% | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/cambridge-victor-at-soccer.html | Cambridge Victor at Soccer | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/advertising-executive-joins-gray-rogers-inc.html | Advertising Executive Joins Gray & Rogers, Inc. | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/foster-wheeler-in-financing-plan-stockholders-to-vote-april-9-on.html | FOSTER WHEELER IN FINANCING PLAN; Stockholders to Vote April 9 on Exchange of $7 Preferred for New Shares NEED FOR CAPITAL URGENT Net Profit $1,423,003 in Year, With Unfilled Orders Put at $59,230,239 | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/miss-crouse-to-be-bride-lexington-ky-girl-engaged-to-lieut-r-b.html | MISS CROUSE TO BE BRIDE; Lexington, Ky., Girl Engaged to Lieut. R. B. Hilgendorff | True | Special to TI- Nsv YORK TIradES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/news-of-food-pork-prices-once-again-advance-slightly-but-beef-and.html | News of Food; Pork Prices Once Again Advance Slightly But Beef and Veal Are Fairly Steady | True | By Jane Holt | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/bandits-get-savings-of-2200.html | Bandits Get Savings of $2,200 | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/municipal-loans-voted-twentyseven-communities-will-borrow-1452650.html | MUNICIPAL LOANS VOTED; Twenty-seven Communities Will Borrow $1,452,650 | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/mexican-workers-pledge-strike-curb-accede-to-presidents-request-for.html | MEXICAN WORKERS PLEDGE STRIKE CURB; Accede to President's Request for Duration of Crisis | True | Special Cable to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/film-performance-for-maple-leaf-fund-battle-for-the-pacific-will-be.html | FILM PERFORMANCE FOR MAPLE LEAF FUND; ' Battle for the Pacific' Will Be Shown at Waldorf on Monday | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/to-cut-food-containers.html | To Cut Food Containers | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/-the-invaders-a-britishmade-adventure-drama-opens-at-capitol-the.html | ' The Invaders,' a British-Made Adventure Drama, Opens at Capitol -- 'The Remarkable Andrew' Is at Loew's State | True | By Bosley Crowther | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/nicaragua-to-cultivate-hemp.html | Nicaragua to Cultivate Hemp | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/childrens-village-needs-help.html | Children's Village Needs Help | True | F.W. ECKER, Chairman | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/van-mook-rallies-defenders.html | Van Mook Rallies Defenders | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/rise-of-46840000-in-budget-is-asked-city-crisis-is-seen-620580000.html | RISE OF $46,840,000 IN BUDGET IS ASKED; CITY CRISIS IS SEEN; $620,580,000 Total Reported by Dayton, Who Says City Services Face Cuts FARE INCREASE LOOMING Estimate of Revenue From 10-Cent Rate Almost Same as Approaching Deficit RISE OF $46,840,000 IN BUDGET IS ASKED | True | | C1B 532686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/airport-plan-filed-for-westchester-county-officials-act-for-quick.html | AIRPORT PLAN FILED FOR WESTCHESTER; County Officials Act for Quick Ratification of Documents Submitted by the CAA OPTION EXPIRES MARCH 16 Special Drainage Into Blind Brook, as Sought by La Guardia, Is Omitted | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/vince-dimaggio-joins-pirates.html | Vince DiMaggio Joins Pirates | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/saving-for-canadians-agreement-with-us-means-4000000-less-taxes-a.html | SAVING FOR CANADIANS; Agreement With U.S. Means $4,000,000 Less Taxes a Year | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/ickes-may-ration-gasoline-he-says-restriction-is-very-likely-if.html | ICKES MAY RATION GASOLINE, HE SAYS; Restriction Is 'Very Likely' if Petroleum Council, in Report This Week, Recommends Step STOCKS ARE ON DECLINE Rationing, if Ordered, Will Not Start for Some Time -- Sales Curfew Also Considered | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/harris-high-school-is-doomed-by-court-appeals-body-upholds-mayor.html | HARRIS HIGH SCHOOL IS DOOMED BY COURT; Appeals Body Upholds Mayor and Estimate Board in Cutting Appropriation From Budget CLOSING IN 2 YEARS SEEN Adherents of the Preparatory Institution Still Hope to Sway Board Action HARRIS HIGHSCHOOL DOOMED BY COURT | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/2500-reach-haven-on-singapore-ship-last-vessel-to-flee-from-base.html | 2,500 REACH HAVEN ON SINGAPORE SHIP; Last Vessel to Flee From Base Gets to Australia Despite Attack by 90 Planes NURSES SHIELD WOUNDED Hailed as Heroines on Crowded Craft During Long Ordeal Under Japanese Bombs | True | Wireless to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/9-police-questioned-in-fatal-dice-row-report-sifted-that-25-in.html | 9 POLICE QUESTIONED IN FATAL DICE ROW; Report Sifted That 25 in Civilian Clothes Were Present | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/defenders-for-ceylon.html | Defenders for Ceylon | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/holds-14-medals-enlists-at-48.html | Holds 14 Medals, Enlists at 48 | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/mutual-life-acts-to-meet-any-crisis-reserves-built-up-to-guard.html | MUTUAL LIFE ACTS TO MEET ANY CRISIS; Reserves Built Up to Guard Against Economic Emergency, Douglas Announces ASSETS AT ALL-TIME HIGH $189,300,000 in New Policies in 1941 Reported -- Receipts Set at $181,626,674 | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/aviation-industry-accused-at-riom-la-chambre-charges-labor-and.html | AVIATION INDUSTRY ACCUSED AT RIOM; La Chambre Charges Labor and Employers Conspired to Curtail Production DECLARES U.S. FAILED HIM Ex-Minister Says Plants Here Were Not Prepared to Fill Large Plane Orders | True | By Lansing Warren by Telephone To the New York Times. | C1B 532686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/britain-puts-off-india-statement-government-taunted-in-commons-for.html | BRITAIN PUTS OFF INDIA STATEMENT; Government Taunted in Commons for Views, Promised to Members Very Soon CRIPPS ALSO ASKS TIME Churchill Is Expected to Give Position, Held Unlikely to Be Earth-Shaking | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/uboats-ganged-up-to-sink-freighter-survivors-at-east-coast-port-in.html | U-BOATS GANGED UP TO SINK FREIGHTER; Survivors at East Coast Port in Canada Say 2 Raiders Struck at Vessel 7 MEN LOST, 31 RESCUED Those Saved Had Their First Experience With Undersea War and Want to Hit Back | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/italy-dooms-2-yugoslavs-five-others-imprisoned-for-giving-aid-to.html | ITALY DOOMS 2 YUGOSLAVS; Five Others Imprisoned for Giving Aid to Other Patriots | True | By Telephone To the New York Times. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/holdup-slayer-gets-20-years.html | Hold-Up Slayer Gets 20 Years | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/new-rail-rates-march-18.html | New Rail Rates March 18 | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/no-hay-for-bermuda-shipping-space-unavailable-and-rationing-looms.html | NO HAY FOR BERMUDA; Shipping Space Unavailable and Rationing Looms | True | Special Cable to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/luise-rainers-plans.html | Luise Rainer's Plans | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/aircraft-concern-clears-8024882-consolidated-says-income-for-the-11.html | AIRCRAFT CONCERN CLEARS $8,024,882; Consolidated Says Income for the 11 Months to Nov. 30 Was $18,195,390 SALES WERE $95,529,051 Results of Operations Given by Other Companies, With Comparative Figures | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/its-art-not-spies-on-newark-dumps-impressionistic-painter-runs.html | IT'S ART, NOT SPIES ON NEWARK DUMPS; Impressionistic Painter Runs Afoul of Realistic Police Over 'Turmoil of Trash' AND HE WINS THE DAY Officials Decide That Artist, 73, Is Not Enemy Agent Even Though in War Area | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/colombia-sends-aide-to-panama.html | Colombia Sends Aide to Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/the-public-and-the-war.html | THE PUBLIC AND THE WAR | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/sulfanilamide-for-army-every-man-in-combat-will-be-provided-with.html | SULFANILAMIDE FOR ARMY; Every Man in Combat Will Be Provided With Tablets | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/cotton-is-quiet-but-ends-firmer-futures-finish-at-lows-of-day-even.html | COTTON IS QUIET, BUT ENDS FIRMER; Futures Finish at Lows of Day, Even to 2 Points Up, After Holding in 7-Point Range HEDGE SELLING RESUMED Contracts Are Absorbed by Trade Sources -- Several Thousand Bales Sold | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/germans-combat-tank-attacks.html | Germans Combat Tank Attacks | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/life-payments-in-state-172907000-last-year.html | Life Payments in State $172,907,000 Last Year | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/hunter-to-aid-china-fund.html | Hunter to Aid China Fund | True | | C1B 532686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/swiss-abbey-is-damaged-monks-escape-as-rock-slide-hits-historic.html | SWISS ABBEY IS DAMAGED; Monks Escape as Rock Slide Hits Historic Church | True | Wireless to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/labor-shortage-stressed.html | Labor Shortage Stressed | True | Special Cable to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/west-coast-awaits-army-move-in-evacuation-of-all-japanese-los.html | West Coast Awaits Army Move In Evacuation of All Japanese; Los Angeles Groups Confer With Civilian Aide of Commander on Disputed Reception Site Near Water Supply | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/chsaa-playoff-tonight.html | C.H.S.A.A. Play-Off Tonight | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/typewriters-are-frozen-by-wpb-preparatory-to-sales-rationing-wpb.html | Typewriters Are 'Frozen' by WPB Preparatory to Sales Rationing; WPB STOPS SALES OF TYPEWRITERS | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/russian.html | Russian | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/stimson-disclaims-raid-story.html | Stimson Disclaims Raid Story | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/william-mkinley-bray-noted-amateur-rider-a-track-star-at-haverford.html | WILLIAM M'KINLEY BRAY; Noted Amateur Rider, a Track Star at Haverford, Dies at 47 | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/scrap-iron-tariff-suspended.html | Scrap Iron Tariff Suspended | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/trained-workers-called-big-need-vocational-parley-speakers-see.html | TRAINED WORKERS CALLED BIG NEED; Vocational Parley Speakers See Demand Rising to Peak of 10,000,000 Within Year | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/cash-deal-in-brooklyn-bank-sells-2family-dwelling-on-east-23d.html | CASH DEAL IN BROOKLYN; Bank Sells 2-Family Dwelling on East 23d Street | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/castillo-candidates-leading-in-argentina-prodemocratic-bloc-is.html | CASTILLO CANDIDATES LEADING IN ARGENTINA; Pro-Democratic Bloc Is Expected to Lose Many Seats | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/rko-may-star-ginger-rogers-and-astaire-in-musical-adamic-joins.html | RKO May Star Ginger Rogers and Astaire in Musical -- Adamic Joins Metro; LOMBARD FILM DUE TODAY ' To Be or Not to Be' Opens at Rivoli -- 'Reap the Wild Wind' Here March 26 | True | By Telephone To the New York Times. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/mcarthy-to-head-parade-fire-chief-elected-to-be-grand-marshal-st.html | M'CARTHY TO HEAD PARADE; Fire Chief Elected to Be Grand Marshal St. Patrick's Day | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/batavia-a-center-of-dutch-efforts-city-founded-in-1619-stood-as.html | BATAVIA A CENTER OF DUTCH EFFORTS; City Founded in 1619 Stood as Symbol of Their Efficient Colonization of Indies SEAT OF VAST JAVA TRADE Section Built in Netherland Style Adjoining Bamboo Huts of 560,000 Indonesians | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 532686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/1941-profits-of-tj-lipton-set-at-175516-company-is-now-in-the-dried.html | 1941 Profits of T.J. Lipton Set at $175,516; Company Is Now in the Dried Soup Field | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/miss-sally-bausher-to-be-wed-march-28-she-will-become-bride-of-w-e.html | MISS SALLY BAUSHER TO BE WED MARCH 28; She Will Become Bride of W. E. Littlefield in lff onctilair | True | Special to T NEW YORK TXES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/chinese-guerrillas-claim-big-toll-of-foe-they-report-150000.html | CHINESE GUERRILLAS CLAIM BIG TOLL OF FOE; They Report 150,000 Japanese Casualties in 13 Months | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/sports-of-the-times-sparring-for-time.html | Sports of the Times; Sparring for Time | True | Reg. U.S. Pat. Off.By John Kieran | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/promoted-by-the-new-haven.html | Promoted by the New Haven | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/ten-small-plants-to-test-arms-work-connecticut-governor-aided-by.html | TEN SMALL PLANTS TO TEST ARMS WORK; Connecticut Governor, Aided by Nelson, Will Provide Case History in War Conversion | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/the-beauty-quest.html | The BEAUTY QUEST | True | by Martha Parker | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/mrs-printup-retires.html | Mrs. Printup Retires | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/australians-see-invasion-feelers-foes-air-attacks-are-viewed-as.html | AUSTRALIANS SEE INVASION FEELERS; Foe's Air Attacks Are Viewed as Prelude for Possible Landing Attempts RAIDS ARE BY FIGHTERS Correspondent Says Fall of Java Will Be Followed by a New Drive to South | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/bank-clearings-at-new-1942-peak-7911018000-for-the-week-ended-on.html | BANK CLEARINGS AT NEW 1942 PEAK; $7,911,018,000 for the Week Ended on Wednesday Were 16.7% Above Year Before INCREASE OF 11.7% HERE $4,334,341,000 Total for New York -- Outside Cities Show a Rise of 23.4% | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/pittsburgh-index-rose-power-and-bituminous-output-show-advance-for.html | PITTSBURGH INDEX ROSE; Power and Bituminous Output Show Advance for Week | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/reserve-bank-position-range-of-important-items-in-1942-and.html | RESERVE BANK POSITION; Range of Important Items in 1942 and Comparisons | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/george-a-seaverns.html | GEORGE A. SEAVERNS | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/our-moro-allies.html | OUR MORO ALLIES | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/netherland.html | Netherland | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/college-stars-plan-assault-on-records-macmitchell-blozis-and-morcom.html | COLLEGE STARS PLAN ASSAULT ON RECORDS; MacMitchell, Blozis and Morcom Top Fields in Title Meet | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/national-magazines-start-raising-prices-post-and-liberty-up-5-cents.html | NATIONAL MAGAZINES START RAISING PRICES; Post and Liberty Up 5 Cents -- Others Making Plans | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/excess-reserves-rise-36-in-week-member-banks-of-system-here-show.html | EXCESS RESERVES RISE 36% IN WEEK; Member Banks of System Here Show Gain of $60,000,000 -- Earning Assets Up EXCESS RESERVES RISE 36% IN WEEK | True | | C1B 532686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/only-fighter-planes-used.html | Only Fighter Planes Used | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/article-8-no-title.html | Article 8 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/tax-outlook-hits-the-stock-market-preferred-shares-break-as-much-as.html | TAX OUTLOOK HITS THE STOCK MARKET; Preferred Shares Break as Much as 7 Points, With General Loss About 2 TRADING VOLUME GROWS Industrial Average Is Lowest Since 1934 -- Business in Bonds Also Increased TAX OUTLOOK HITS THE STOCK MARKET | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/new-minesweeper-is-launched.html | New Minesweeper Is Launched | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/charles-a-m61ee-50-exgeneral-superintendent-of-sanitation.html | CHARLES A. M'61EE; 50 Ex-General Superintendent of Sanitation Department Was | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/briggs-is-picketed-in-protest-at-delay-cio-charges-tardiness-in-war.html | BRIGGS IS PICKETED IN PROTEST AT 'DELAY'; C.I.O. Charges Tardiness in War Conversion at Detroit | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/single-motif-seen-in-new-styles-with-many-variations-developed.html | Single Motif Seen in New Styles With Many Variations Developed; Elimination of Unnecessary Frills Stressed in Benenson Model at Bonwit Teller's -- 'Income Tax' Pockets Add Swank | True | By Virginia Pope | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/wheat-is-higher-in-narrow-market-list-holds-within-range-of-34c-a.html | WHEAT IS HIGHER IN NARROW MARKET; List Holds Within Range of 3/4c a Bushel to End With Gains of 3/8 to 1/2c OUTSIDE INTEREST SMALL Corn Maintains Firm Tone From the Start -- Soy Beans Advance 3/4 to 1 1/2c | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/us-to-increase-aluminum-output-850000-tons-expected-in-43-against.html | U.S. TO INCREASE ALUMINUM OUTPUT; 850,000 Tons Expected in '43, Against 206,000 in '40 -- Magnesium Put at 200,000 | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/hemisphere-plan-for-health-set-up-rockefeller-committee-undertakes.html | HEMISPHERE PLAN FOR HEALTH SET UP; Rockefeller Committee Undertakes Tropical Medical Missions in Latin America SANITATION BIG PROBLEM Water Supplies, Hospitals Are Also on Program Aiming at Successful Defense | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/army-aims-to-lift-air-force-status-stimson-says-reorganization-will.html | ARMY AIMS TO LIFT AIR FORCE STATUS; Stimson Says Reorganization Will Recognize That This Is Largely 'an Air War' GENERAL STAFF CUT TO 98 And 20 of War Plans Division of 60 Men Will Be Air Officers, the Secretary Says | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/louiss-gym-approved-ft-dix-arena-without-equal-as-training-scene.html | LOUIS'S GYM APPROVED; Ft. Dix Arena Without Equal as Training Scene, Says Seamon | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/defense-housing-set-for-jersey-center-sixteen-onefamily-dwellings.html | DEFENSE HOUSING SET FOR JERSEY CENTER; Sixteen One-Family Dwellings to Be Built at Cranford | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/reuben-hubbard.html | REUBEN HUBBARD | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 532686 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/west-indian-dominion-urged-situation-in-burma-cited-in-favor-of.html | West Indian Dominion Urged; Situation in Burma Cited in Favor of Action by British Government | True | LESTER E.H. TAYLOR | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/showdown-is-near-on-unsigned-yanks-gordon-talks-with-mccarthy-then.html | SHOWDOWN IS NEAR ON UNSIGNED YANKS; Gordon Talks With McCarthy, Then With Barrow on Phone, but Remains a Holdout GAME WITH CARDS TODAY Patchwork Line-Up Will Start Exhibition Campaign -- Levy at Third, Priddy on Second | True | By James P. Dawsonspecial To the New York Times. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/tokyos-dispatch-of-new-envoy-to-moscow-likened-to-kurusus-mission.html | Tokyo's Dispatch of New Envoy to Moscow Likened to Kurusu's Mission to Washington | True | By Pertinaxnorth American Newspaper Alliance. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/tire-thieves-get-6month-terms.html | Tire Thieves Get 6-Month Terms | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/troops-with-macarthur-can-get-insured-by-radio.html | Troops With MacArthur Can Get Insured by Radio | True | Special to THE NEW YORK TIMES. | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/miss-jean-l-chambers-married-to-lt-walter-g-thwaite-usa-daughter-of.html | Miss Jean L. Chambers Married To Lt. Walter G. Thwaite, U.'S.A.; Daughter of Colonel Wears an1 Ivory Crepe Gown at Wedding I to Medical Corps Officer inI Chnpel on Governors IslandI | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/will-push-war-savings-conference-opening-today-to-map-bond-sale.html | WILL PUSH WAR SAVINGS; Conference Opening Today to Map Bond Sale Program | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/american-internees-start-a-newspaper-bad-nauheim-pudding-lists-17.html | AMERICAN INTERNEES START A NEWSPAPER; Bad Nauheim Pudding Lists 17 Courses Being Given by Group | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/u-s-rubber-defers-dividend-on-stock-no-payment-now-on-8-preferred.html | U. S. RUBBER DEFERS DIVIDEND ON STOCK; No Payment Now on 8% Preferred Because of Uncertainties | True | | C1B 532686 |
| 1942-03-06 | 1942-03-06 | https://www.nytimes.com/1942/03/06/archives/cio-council-acts-to-speed-war-work-authorizes-unions-to-set-up.html | C.I.O. COUNCIL ACTS TO SPEED WAR WORK; Authorizes Unions to Set Up Committees in Factories | True | | C1B 532686 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/cox-defeats-mclintock-bixler-and-stone-also-triumph-in-class-c.html | COX DEFEATS M'CLINTOCK; Bixler and Stone Also Triumph in Class C Squash Racquets | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/houses-sold-in-nassau-lawrence-woodmere-roslyn-properties-in-new.html | HOUSES SOLD IN NASSAU; Lawrence, Woodmere, Roslyn Properties in New Hands | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/morale-of-nation-traced-to-home-by-speakers-at-womens-parley-pleas.html | Morale of Nation Traced to Home By Speakers at Women's Parley; Pleas Made for Creation of 'Psychological Vitamins' Needed -- Spirit of Army Praised -- Warning Sounded on Axis Propaganda | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/agriculture-bill-is-slashed-again-house-pares-another-300000-and-by.html | AGRICULTURE BILL IS SLASHED AGAIN; House Pares Another $300,000 and by Teller Vote Confirms Yesterday's $1,000,000 Cut DRIVE TO ELIMINATE FSA Ban on All Its Funds Weighed by Economy Group as Way to Wipe Out Agency | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/14315-houses-ordered-prefabricated-dwellings-for-defense-will-cost.html | 14,315 HOUSES ORDERED; Prefabricated Dwellings for Defense Will Cost $42,296,391 | True | | C1B 532734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/taxi-men-seek-tires-as-essential-to-war-owners-plan-auxiliary-force.html | TAXI MEN SEEK TIRES AS ESSENTIAL TO WAR; Owners Plan Auxiliary Force to Help in Air Raid | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/philadelphia-office-gets-first-sec-group-trading-exchange-division.html | PHILADELPHIA OFFICE GETS FIRST SEC GROUP; Trading, Exchange Division to Be Open Monday | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/chiista_-grell.html | CHIIST/A_ GRELL | True | Special to T NEW YOR TL | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/consumer-problems-to-be-topic.html | Consumer Problems to Be Topic | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/kirchwey-funeral-held-at-columbia-350-at-service-for-exdeandr.html | KIRCHWEY FUNERAL HELD AT COLUMBIA; 350 at Service for Ex-Dean-Dr. Fosdick Offidates | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/city-colleges-war-record.html | City College's War Record | True | C. FRANKLIN | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/girls-get-advice-on-jobs-for-war-must-adjust-career-desires-during.html | GIRLS GET ADVICE ON JOBS FOR WAR; Must Adjust Career Desires During Emergency, Vocational Service Conference Hears TEMPORARY WORK URGED It Is Called Good Training for Defense Industries -- Nursing Offers Wide Field | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/rethberg-in-aida-castagna-carron-also-in-final-performance-of-verdi.html | RETHBERG IN 'AIDA'; Castagna, Carron Also in Final Performance of Verdi Work | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/to-address-security-analysts.html | To Address Security Analysts | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/of-local-origin.html | Of Local Origin | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/debt-limit-voted-of-125000000000-house-committee-unanimous-in.html | DEBT LIMIT VOTED OF $125,000,000,000; House Committee Unanimous in Approving Vast Rise as Morgenthau Urges Speed TREASURY HEAD OPPOSES FORCED SAVINGS PLAN DEBT LIMIT VOTED AT $125,000,000,000 | True | By Henry N. Dorrisspecial To the New York Times. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/red-cross-revises-fund-raising.html | Red Cross Revises Fund Raising | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/creditors-of-road-offer-concession-denver-rio-grande-western-group.html | CREDITORS OF ROAD OFFER CONCESSION; Denver & Rio Grande Western Group Agrees to Provision for Deferred Interest I.C.C. GETS NOTIFICATION Modification of Practice in Railroad Financing Has Found Favor in Britain | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/st-josephs-recommendations.html | St. Joseph's Recommendations | True | JOHN W. CULLINAN. Sports Editor, St. Joseph's "Hawk." | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/patrolman-is-exonerated.html | Patrolman Is Exonerated | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/mexico-city-riot-fatal-policeman-slain-eight-students-are-hurt-in-a.html | MEXICO CITY RIOT FATAL; Policeman Slain, Eight Students Are Hurt in a Demonstration | True | | C1B 532734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/a-christianon-74-pullman-engineer-he-designed-and-built-the-first-a.html | A. CHRISTIANSON, 74, PULLMAN ENGINEER; He Designed and Built the First AU-Stee! Passenger Car | True | Special to T N YOF. K TB.. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/galewracked-destroyer-makes-britain-under-sail.html | Gale-Wracked Destroyer Makes Britain Under Sail | True | Wireless to THE NEW YOKK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/daughter-to-wt-carpenters.html | Daughter to W.T. Carpenters | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/washington-disavows-report.html | Washington Disavows Report | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/52211-in-awvs-now-10000-join-in-5-weeks.html | 52,211 in A.W.V.S. Now; 10,000 Join in 5 Weeks | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/bethlehem-steel-reviews-41-work-991100000-in-unfinished-ship.html | BETHLEHEM STEEL REVIEWS '41 WORK; $991,100,000 in Unfinished Ship Construction and Repairs at End of Year STEEL BACKLOG DOUBLED New Contracts Made With U.S. So Far in 1942 for New Plant, $45,100,000 | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/mayor-to-welcome-new-bureau.html | Mayor to Welcome New Bureau | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/record-employment-by-packard.html | Record Employment by Packard | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/sugar-rationing-postponement-considered-with-no-sales-during-the.html | Sugar Rationing Postponement Considered; With No Sales During the Preceding Week | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/maryland-sets-pace-in-college-boxing-seven-of-eight-entrants-reach.html | MARYLAND SETS PACE IN COLLEGE BOXING; Seven of Eight Entrants Reach Eastern Semi-Finals | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/ohio-bowlers-in-front-its-team-holds-total-of-2752-in-abc.html | OHIO BOWLERS IN FRONT; I.T.S. Team Holds Total of 2,752 in A.B.C. Tournament | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/nazis-melt-french-coins.html | Nazis Melt French Coins | True | By Telephone To the New York Times. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/dr-lionel-d-prince.html | DR. LIOn-EL D. ]PRINCE | True | Special to TitZ Nzw YORK TLaiZS. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/raid-toll-in-paris-less-than-feared-many-believed-dead-are-dug-out.html | RAID TOLL IN PARIS LESS THAN FEARED; Many Believed Dead Are Dug Out Alive From Debris After 30 Hours of Tunneling 2-DAY MOURNING DECREED Cardinal Prays That There Be No Repetition -- Doriot Urges Hostage Seizures | True | By Lansing Warrenby Telephone To the New York Times. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/midnight-supper-for-writer.html | Midnight Supper for Writer | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/william-r-mmurray-head-of-j-s-brown-sons-irish-linen-firm-was-84.html | WILLIAM R. M'MURRAY; Head of J. S. Brown & Sons, Irish Linen Firm, Was 84 | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/pope-to-mark-anniversary.html | Pope to Mark Anniversary | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/miss-mary-breed-to-become-bride-freshman-at-vassar-college-engaged.html | MISS MARY BREED TO BECOME BRIDE; Freshman at Vassar College Engaged to Ensign William Haneman, U. S. N. R. | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/tigers-mound-rookies-shine.html | Tigers' Mound Rookies Shine | True | | C1B 532734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/antinazis-crowd-norwegian-prisons-with-5000-interned-or-jailed.html | ANTI-NAZIS CROWD NORWEGIAN PRISONS; With 5,000 Interned or Jailed, Regime Has to Set Up More Camps to House Them HOSTAGES HELD IN REICH Secret Press Gives People the News of Church's Struggle Against Quisling's Rule | True | By Telephone To the New York Times. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/ring-is-recovered-in-hotel-murder-platinum-band-stolen-from-slain.html | RING IS RECOVERED IN HOTEL MURDER; Platinum Band Stolen From Slain Woman Sold by Uncle of Man Sought by Police SELLER HELD AS WITNESS But Fugitive and His Female Companion Elude Searchers -- Failed to Keep Date | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/alaska-highway-to-start-at-once-uscanadian-agreement-is-disclosed.html | ALASKA HIGHWAY TO START AT ONCE; U.S.-Canadian Agreement Is Disclosed -- Engineers Are Authorized to Begin Work ROUTE FOLLOWS AIRPORTS King Says This Country Will Build Road and Maintain It Until It Reverts at War's End | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/mexico-to-arm-labor-groups.html | Mexico to Arm Labor Groups | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/award-in-chemistry-to-dr-da-minnes-nichols-medal-presented-to.html | AWARD IN CHEMISTRY TO DR. D.A. M'INNES; Nichols Medal Presented to Rockefeller Institute Aide | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/liquidation-spurs-decline-in-stocks-industrial-share-average-at.html | LIQUIDATION SPURS DECLINE IN STOCKS; Industrial Share Average at Lowest Point Since 1933 -- Commodities Uneven LIQUIDATION SPURS DECLINE IN STOCKS | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/mark-graves-quits-state-tax-office-ill-health-compels-resignation.html | MARK GRAVES QUITS STATE TAX OFFICE; Ill Health Compels Resignation as Head of Commission After 9 Years' Service | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/general-aniline-clears-4115731-net-for-1941-is-after-charges-of.html | GENERAL ANILINE CLEARS $4,115,731; Net for 1941 Is After Charges of $5,919,582 for Taxes, John E. Mack Reports SALES INCREASED 46.7% War Work Done by the Agfa Ansco Division Lifted Its Activity to Record Level | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/wins-oratorical-contest.html | Wins Oratorical Contest | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/the-chief-meets-with-his-streamlined-staff.html | THE CHIEF MEETS WITH HIS STREAMLINED STAFF | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/appreciative-comment.html | Appreciative Comment | True | HARRY H. WIGGINS | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/no-need-for-conflict.html | NO NEED FOR CONFLICT | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/confiscation-of-tires-remote.html | 'Confiscation' of Tires Remote | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/dr-j-stratton-vare.html | DR. J. STRATTON VARE | True | special to THE IIKw yo TIXES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/mrs-jol-l-cronin.html | MRS. JOI L. CRONIN | True | | C1B 532734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/swiss-paper-cites-anomoly.html | Swiss Paper Cites Anomoly | True | By Telephone To the New York Times. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/australian-wool-sales-here-jump.html | Australian Wool Sales Here Jump | True | Wireless to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/22-named-for-widener-cup-race-today-big-field-headed-by-market-wise.html | 22 Named for Widener Cup Race Today; BIG FIELD HEADED BY MARKET WISE Tufano's Racer Likely Choice -- Event May Gross $71,000 -- Alsab Listed to Start TWO GATES WILL BE USED Stall Doors to Be Left Open -- Pelisse Home in Front -- Meade Scores a Triple | True | By Bryan Fieldspecial To the New York Times. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/many-dug-out-alive.html | Many Dug Out Alive | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/fire-in-magnesium-plant-federally-financed-building-in-nevada-razed.html | FIRE IN MAGNESIUM PLANT; Federally Financed Building in Nevada Razed -- Sabotage Seen | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/derby-gas-earns-more-310554-profit-in-1941-against-208544-year.html | DERBY GAS EARNS MORE; $310,554 Profit in 1941, Against $208,544 Year Before | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/wavell-on-indias-council-succeeds-to-hartleys-seat-on-viceroys.html | WAVELL ON INDIA'S COUNCIL; Succeeds to Hartley's Seat on Viceroy's Executive Body | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/sister-of-harry-hopkins-quits-2500-job-with-yonkers-red-cross-in.html | Sister of Harry Hopkins Quits $2,500 Job With Yonkers Red Cross in Policy Dispute | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/fingerprinting-recommended.html | Fingerprinting Recommended | True | VICTOR J. DEGHETT | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/canada-to-register-employed-workers-weeding-out-for-army-forecast.html | CANADA TO REGISTER EMPLOYED WORKERS; Weeding Out for Army Forecast in Wide Man-Power Proposal | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/la-guardia-depicts-fire-apparatus-need-mayor-says-inland-and-coast.html | LA GUARDIA DEPICTS FIRE APPARATUS NEED; Mayor Says Inland and Coast Towns Are Short | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/article-20-no-title-oh-for-a-pooh-bah-sighs-jersey-town-with-mayor.html | Article 20 -- No Title; OH, FOR A POOH BAH, SIGHS JERSEY TOWN With Mayor Gabriel Doing His Stint in Army and Retaining City Office, Things Are Mess | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/shedd-in-new-canal-post.html | Shedd in New Canal Post | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/avvs-plans-courses-motor-mechanics-training-open-to-500-women-in.html | A.W.V.S. PLANS COURSES; Motor Mechanics Training Open to 500 Women in Brooklyn | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/preceded-by-other-convoys-us-aid-is-on-way-in-south-pacific.html | Preceded by Other Convoys; U.S. AID IS ON WAY IN SOUTH PACIFIC | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/lehman-signs-auto-law-change.html | Lehman Signs Auto Law Change | True | Special to THE NEW YORK TIMES. | C1B 532734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/new-route-is-aiding-china-alternate-feeder-to-burma-road-has-been.html | NEW ROUTE IS AIDING CHINA; Alternate Feeder to Burma Road Has Been Put in Operation | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/australians-make-raid.html | Australians Make Raid | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/abroad-from-paris-to-calcutta-the-war-dictates-changes.html | Abroad; From Paris to Calcutta the War Dictates Changes | True | By Anne O'Hare McCormick | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/shanghai-university-still-open.html | Shanghai University Still Open | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/swedish-ship-will-aid.html | Swedish Ship Will Aid | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/nicaragua-to-intern-aliens-here.html | Nicaragua to Intern Aliens Here | True | Special Cable to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/angott-outpoints-favored-montgomery-in-nontitle-contest-at-the.html | Angott Outpoints Favored Montgomery in Non-Title Contest at the Garden; CHAMPION TAKES 12-ROUND BATTLE Angott Wins Unanimous Award With Skillful Manoeuvring and Long-Range Fighting MONTGOMERY DOWN ONCE Arises at Count of One in Ninth -- Secreat Defeats Dellicurti on Points | True | By Joseph C. Nichols | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/11000-seized-tokyo-says-surabaya-declared-to-be-menaced-sumatra-oil.html | 11,000 SEIZED, TOKYO SAYS; Surabaya Declared to Be Menaced -- Sumatra Oil Center Claimed | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/carmen-opera-tonight.html | 'Carmen' Opera Tonight | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/kuibyshev-to-be-cleaned-entire-population-ordered-to-work-on-yards.html | KUIBYSHEV TO BE CLEANED; Entire Population Ordered to Work on Yards and Streets | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/two-tankers-survive-vessels-reach-east-canadian-port-with-crews.html | TWO TANKERS SURVIVE; Vessels Reach East Canadian Port With Crews Intact | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/court-invalidates-submetering-tax-realty-board-wins-test-of.html | COURT INVALIDATES SUBMETERING TAX; Realty Board Wins Test of Retroactive State Law | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/tuttle-lauds-ruling-on-townsend-harris-says-high-schools-defenders.html | TUTTLE LAUDS RULING ON TOWNSEND HARRIS; Says High School's Defenders Made 'Untrue' Attack | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/mrs-mclean-pushes-libel-case.html | Mrs. McLean Pushes Libel Case | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/cans-on-pantry-shelves-will-give-way-to-glass.html | Cans on Pantry Shelves Will Give Way to Glass | True | By the United Press. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/reich-commissions-a-new-battleship.html | Reich Commissions A New Battleship | True | By Telephone To the New York Times. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/bonds-and-shares-in-london-market-list-is-unsettled-again-by-the.html | BONDS AND SHARES IN LONDON MARKET; List Is Unsettled Again by the News From Far East -Industrials Are Soft GILT-EDGE ISSUES STEADY Home Rails Section Is Dull, but the Oils Are Uncertain -Kaffir Group Improves | True | Wireless to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/tom-mooney-case-dismissed.html | TOM MOONEY: CASE DISMISSED | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/ihs-clement-c-clay.html | iHS. CLEMENT C. CLAY | True | Special to THeNw YOR TLES. | C1B 532734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/lehman-spurs-vice-drive-calls-for-rigid-enforcement-by-local-law.html | LEHMAN SPURS VICE DRIVE; Calls for Rigid Enforcement by Local Law Officials | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/japanese-lose-river-boat.html | Japanese Lose River Boat | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/changes-in-steel-concern.html | Changes in Steel Concern | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/rppallo-mnconi-l-a-bwldinc-scvlptori-designed-ornamentsfor-union.html | RPPALLO MNCONI, "l A BWLDINC SCVLPTORI; Designed Ornaments for Union Club and Custom House Here. | True | Special to T N Yo Ts, | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/butler-bros-sales-jump-wholesale-unit-gains-4374-retail-1969-in.html | BUTLER BROS. SALES JUMP; Wholesale Unit Gains 43.74%, Retail 19.69% in February | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/cotton-prices-sag-in-quiet-trading-net-losses-are-4-to-7-points.html | COTTON PRICES SAG IN QUIET TRADING; Net Losses Are 4 to 7 Points With Day's Low Marks Recorded at Close HEDGE SALES IN EVIDENCE Apathy Is Attributed to War News and Uncertainty on Government Action | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/1548942-earned-by-gas-company-brooklyn-unions-profit-last-year.html | $1,548,942 EARNED BY GAS COMPANY; Brooklyn Union's Profit Last Year Compares With $1,802,425 in 1940 EQUAL TO $2.08 A SHARE Reduction in Stated Value Held to Clear Way for Dividend Resumption | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/injured-await-new-call-two-survivors-of-jacob-jones-want-destroyer.html | INJURED AWAIT NEW CALL; Two Survivors of Jacob Jones Want Destroyer Duty Again | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/6190312-sought-by-municipalities-flotations-next-week-compare-with.html | $6,190,312 SOUGHT BY MUNICIPALITIES; Flotations Next Week Compare With Average of $26,600,812 | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/draft-age-raised-to-60-in-australia-new-classes-told-to-register.html | DRAFT AGE RAISED TO 60 IN AUSTRALIA; New Classes Told to Register, Probably for Labor Corps Rather Than Fighting MISSION TO U.S. PLANNED Cabinet Member May Be Sent -- Fliers of R.A.A.F. Bomb Japanese-Held Bases | True | Wireless to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/dr-howard-r-hansell.html | DR. HOWARD R. HANSELL | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/art-prizes-announced-f-h-la-guardia-awards-carry-scholarships-to.html | ART PRIZES ANNOUNCED; F. H. La Guardia Awards Carry Scholarships to Pratt | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/paper-box-orders-rose-249.html | Paper Box Orders Rose 24.9% | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/mrs-frank-w-call-she-captained-fullrigged-ship-around-cape-of-good.html | MRS. FRANK W. CALL; She Captained Full-Rigged Ship Around Cape of Good Hope | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/art-in-briers.html | Art in Briers | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/rail-lines-enjoined-on-fare-rise-in-city-injunction-restrains.html | RAIL LINES ENJOINED ON FARE RISE IN CITY; Injunction Restrains Staten Island and 2 Other Roads | True | | C1B 532734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/exchange-reports-changes-in-firms-gwynne-brothers-dissolved-on.html | EXCHANGE REPORTS CHANGES IN FIRMS; Gwynne Brothers Dissolved on March 2 and Pell, Peake & Co. Will Quit March 12 | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/williams-furnishes-devens-room.html | Williams Furnishes Devens Room | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/wheat-ends-down-after-firm-start-traders-stand-aside-waiting-for.html | WHEAT ENDS DOWN AFTER FIRM START; Traders Stand Aside Waiting for Action on Bill to Freeze Federal Stocks CANADA LIFTS FARM PRICE To Pay 90c to $1 a Bushel for 1942 Against Previous Minimum of 70c | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/news-of-food-added-responsibilities-due-to-the-war-lead-hostesses.html | News of Food; Added Responsibilities Due to the War Lead Hostesses to Simple Entertaining | True | By Jane Holt | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/us-aides-reported-on-way-from-reich-london-hears-of-departure-of.html | U.S. AIDES REPORTED ON WAY FROM REICH; London Hears of Departure of Diplomats and Writers | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/shaker-sews-as-she-nears-107.html | Shaker Sews as She Nears 107 | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/war-contracts-pool-is-formed-in-jersey-22-small-manufacturers.html | WAR CONTRACTS POOL IS FORMED IN JERSEY; 22 Small Manufacturers, Facing Shut-Downs, Join Efforts | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/amery-defends-policies.html | Amery Defends Policies | True | Wireless to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/army-junks-shrapnel-will-use-canister-shot.html | Army Junks Shrapnel; Will Use Canister Shot | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/heifetz-concludes-olney-music-series-plays-in-westchester-center.html | HEIFETZ CONCLUDES OLNEY MUSIC SERIES; Plays in Westchester Center After Five Years' Absence | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/hits-stimson-rumor-talk-president-says-certain-type-of-paper-hinted.html | HITS STIMSON RUMOR TALK; President Says 'Certain Type' of Paper Hinted Resignation | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/sergeant-lockard-is-ill-doctor-orders-him-to-bed-when-he-reaches.html | SERGEANT LOCKARD IS ILL; Doctor Orders Him to Bed When He Reaches Pennsylvania Home | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/a-presidentliberator.html | A PRESIDENT-LIBERATOR | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/half-an-egg-a-week.html | HALF AN EGG A WEEK | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/joe-dimaggio-rejects-40000-offer-as-yankee-mates-defeat-cards-in.html | Joe DiMaggio Rejects $40,000 Offer as Yankee Mates Defeat Cards in Tenth; STAR OUTFIELDER SPURNS $2,500 RISE Barrow's 'Final' Offer Not Big Enough Increase Over 1941 Pay, Says DiMaggio YANKEES TRIUMPH BY 8-7 Error in 10th Beats Cards After Two Single -- Homers by Rizzuto and Musial | True | By James P. Dawsonspecial To the New York Times. | C1B 532734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/dr-almond-j-cutting-i-southington-conn-dentist-85-had-practiced-for.html | DR. ALMOND J. CUTTING; I Southington, Conn.; Dentist, 85, Had Practiced for 57 Years | True | 'Special to Tz ITW Yox Tzars. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/asks-early-lakes-coal-shipping.html | Asks Early Lakes Coal Shipping | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/prodemocrats-win-buenos-aires.html | Pro-Democrats Win Buenos Aires | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/appointment-made-jan-24.html | Appointment Made Jan. 24 | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/nontitle-boxing-matches.html | Non-Title Boxing Matches | True | JOSEPH ANNIBAL | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/christian-neu3iann.html | CHRISTIAN NEU3IANN | True | special to THE NEW YOR TImns. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/daytime-sailings-only-for-tankers-proposed.html | Daytime Sailings Only For Tankers Proposed | True | By the United Press. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/jersey-city-group-assails-tax-board-files-charges-with-governor.html | JERSEY CITY GROUP ASSAILS TAX BOARD; Files Charges With Governor Against Bi-Partisan Body in Hudson County GROSS WASTE IS ALLEGED Committee's Action Follows Losing Fight Against the $42,000,000 Budget | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/french-cardinal-denounces-frauds.html | French Cardinal Denounces Frauds | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/urges-longer-salmon-season.html | Urges Longer Salmon Season | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/hockey-playoffs-set-will-open-in-toronto-march-21-or-here-a-day.html | HOCKEY PLAY-OFFS SET; Will Open in Toronto March 21 or Here a Day Later | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/leads-free-french-navy-vice-admiral-muselier-receives-command-of.html | LEADS FREE FRENCH NAVY; Vice Admiral Muselier Receives Command of Active Forces | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/wpb-acts-to-form-arms-drive-setup-nelson-asks-management-and-labor.html | WPB ACTS TO FORM ARMS DRIVE SET-UP; Nelson Asks Management and Labor to Start Organizing Joint Plant Committees TO SEND ADVISERS TO EACH Harrison Says Shipbuilding Outlook Is Good and Plane Production Tops Schedule | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/columbia-cub-five-on-top.html | Columbia Cub Five on Top | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/air-crash-crew-named-engineer-rescued-bombardiers-body-recovered.html | AIR CRASH CREW NAMED; Engineer Rescued, Bombardier's Body Recovered -- Pilot Missing | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/housing-bill-found-faulty-limitations-in-desmondmoffatt-plan.html | Housing Bill Found Faulty; Limitations in Desmond-Moffatt Plan Regarded as Illogical | True | L.O. ROTHSCHILD | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/100-women-will-aid-new-york-fund-drive-newly-formed-council.html | 100 WOMEN WILL AID NEW YORK FUND DRIVE; Newly Formed Council Includes Many Professional Leaders | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/dr-r-e-rijtledge-coast-edijiator-48-head-of-sacramento-junior.html | !DR. R. E RIJTLEDGE, COAST EDIJ(IATOR; 48; Head of Sacramento Junior Colleg‖ Dies-- Authority on Vocational Training FORMER .FEDERAL 'OFFICIAL Directed Emergency Studies in Oakland, 1935-40-- Active in Field for 18 Years | True | Special to T[E NEar YORK TL'E8. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/catharine-king-married-wedding-to-j-n-firman-held-in-white-plains.html | CATHARINE KING MARRIED; Wedding to J, N. Firman Held in White Plains Church | True | special to the new york times | C1B 532734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/us-missions-aim-is-asian-arsenal-india-welcomes-a-suggestion-that.html | U.S. MISSION'S AIM IS ASIAN ARSENAL; India Welcomes a Suggestion That We Send Group to Aid in Expanding Industry PLEDGES HER FULL HELP Washington Stresses the Need for Speed in Developing an Eastern Supply Base | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/connecticut-plans-to-sift-birth-fraud-certificate-obtained-by-bogus.html | CONNECTICUT PLANS TO SIFT BIRTH FRAUD; Certificate Obtained by Bogus Affidavit Spurs Action by Governor Hurley SPECIAL SESSION URGED Bridgeport Mayor Calls for Revision of Law After Laxity in Procedure Is charged | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/ford-signs-with-cio-agreement-covers-employes-at-new-bomber-plant.html | FORD SIGNS WITH C.I.O.; Agreement Covers Employes at New Bomber Plant | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/iirs-edward-landsberg.html | iIRS. EDWARD LANDSBERG | True | Special to THE NEW YORI{ TI2ES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/1i1s-edward-c-cuyler.html | 1%I1S. EDWARD C. CUYLER | True | Special to T Nzw YOR,C TLS. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/indian-change-now-is-asked-by-nehru-he-urges-provisional-national.html | INDIAN CHANGE NOW IS ASKED BY NEHRU; He Urges Provisional National Regime -- Says Risk of Inner Clash Must Be Taken BRITISH OFFICIAL DIFFERS Amery Believes That Political Declaration Would Not Help Solve Military Problem | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/boy-dies-of-burns-in-rescue-try.html | Boy Dies of Burns in Rescue Try | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/miss-tainter-gains-final.html | Miss Tainter Gains Final | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/bomber-crew-is-rescued.html | Bomber Crew Is Rescued | True | Wireless to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/allied-plans-studied-at-meeting-in-china-chiang-and-gen-stilwell-of.html | ALLIED PLANS STUDIED AT MEETING IN CHINA; Chiang and Gen. Stilwell of U.S. Consult in Chungking | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/cotton-exchange-seats-sold.html | Cotton Exchange Seats Sold | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/netherland.html | Netherland | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/miss-w00lletts-troth-winthrop-mass-girl-engaged-to-j-s-goodwin-of.html | MISS W0OLLETT'S TROTH; Winthrop, Mass., Girl Engaged to J. S. Goodwin of Hartsdale | True | Special to THE NEW YORE: TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/named-general-manager-of-auto-manufacturers.html | Named General Manager Of Auto Manufacturers | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/miss-evelyn-l-snavely-retired-teacher-sister-of-cornell-coach-dies.html | MISS EVELYN L. SNAVELY; Retired Teacher, Sister of Cornell Coach, Dies in Belleville | True | Special to T N.v YOR TLS. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/51tilt-ron.html | 51tILT RON | True | | C1B 532734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/james-collins-long-was-assistant-to-harry-houdiniaided-hardeen.html | JAMES COLLINS; Long Was Assistant tO Harry Houdini-- Aided Hardeen | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/fwa-curbs-oil-use-in-its-own-buildings-will-provide-no-more.html | FWA CURBS OIL USE IN ITS OWN BUILDINGS; Will Provide No More Equipment in East Coast Area | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/wool-activity-decreased.html | WOOL ACTIVITY DECREASED | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/pab-wideners-2d-hialeah-park-hosts-hr-neilson-also-entertains-john.html | P.A.B. WIDENERS 2D HIALEAH PARK HOSTS; H.R. Neilson Also Entertains -John Sims Kellys Are Guests | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/eugenie-l-finn-affianced-daughter-of-late-artist-will-be-bride-of.html | EUGENIE L. FINN AFFIANCED; Daughter' of Late Artist Will Be Bride of John !. Madigan | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/balance-supplies-handbag-men-told-industry-body-advises-steps-to.html | BALANCE SUPPLIES, HANDBAG MEN TOLD; Industry Body Advises Steps to Avert Shortages of Any Single Needed Item USE OF SUBSTITUTES GAINS Spring Production Thus Far Kept Up to Last Year's Level Despite Restrictions | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/weeks-new-bonds-rise-to-51301000-total-largest-since-period-ended.html | WEEK'S NEW BONDS RISE TO $51,301,000; Total, Largest Since Period Ended Jan. 23, Compares With $23,017,000 Year Ago 3 CLASSES OF BORROWERS Largest Single Flotation That of Pennsylvania Electric -- Lull Is Expected | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/ski-slopes-and-trails.html | SKI SLOPES AND TRAILS | True | By Frank Elkinsspecial To the New York Times. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/base-to-grow-minister-says.html | Base to Grow, Minister Says | True | By Robert P. Postspecial Gable To the New York Times. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/night-club-manager-bares-woes-in-court-plea-to-bankruptcy-referee.html | NIGHT CLUB MANAGER BARES WOES IN COURT; Plea to Bankruptcy Referee Seeks to Avert Liquidation | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/washington-has-no-comment.html | Washington Has No Comment | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/invasion-near-bennett-says.html | Invasion Near, Bennett Says | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/edraid-a-drohan.html | EDrAID A. DROHAN | True | Special to T NEW YORK TLES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/maps-distribution-of-ocd-equipment-landis-gives-plan-providing.html | MAPS DISTRIBUTION OF OCD EQUIPMENT; Landis Gives Plan Providing Priority for Coastal Areas and Inland Industries ARMY WILL BUY SUPPLIES And Will Share in Selecting Cities to Receive Them - No Pleas Considered | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/2-trolley-routes-to-go-within-week-buses-to-be-substituted-on-59th.html | 2 TROLLEY ROUTES TO GO WITHIN WEEK; Buses to Be Substituted on 59th St. Crosstown and the 10th Ave. Lines BROADWAY CHANGE NEXT 42d St. Crosstown Included in Shift Proposed to 3d Ave. Railway for April | True | | C1B 532734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/caulkers-end-walkout-san-diego-group-returns-after-6day-wage.html | CAULKERS END WALKOUT; San Diego Group Returns After 6-Day Wage Dispute | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/nazis-hard-hit-at-yukhnov.html | Nazis Hard Hit at Yukhnov | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/lutherans-devise-times-sq-poster-lenten-appeal-to-be-erected-among.html | LUTHERANS DEVISE TIMES SQ. POSTER; Lenten Appeal to Be Erected Among Giant Billboards Next Wednesday A MASS FOR CENTENARY Church of St. Andrew Service on March 19 to Be Conducted by Archbishop | True | By Rachel K. McDowell | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/police-aides-get-air-raid-orders-placards-list-8-steps-to-be-taken.html | POLICE AIDES GET AIR RAID ORDERS; Placards List 8 Steps to Be Taken by 500 Workers When the Alarm Is Sounded | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/opa-to-enforce-prices-on-hosiery-complaints-of-evasion-of-nylon.html | OPA TO ENFORCE PRICES ON HOSIERY; Complaints of Evasion of Nylon Ceilings Reported -- Warning Issued by Henderson RETAIL TRADE DISTURBED Heavy Penalties Are Provided -- Rulings on Domestic Rugs and Other Items OPA TO ENFORCE PRICES ON HOSIERY | True | By Charles E. Eganspecial To the New York Times. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/leaselend-order-jumps-egg-prices-rise-14-to-1-14-cents-in-chicago.html | LEASE-LEND ORDER JUMPS EGG PRICES; Rise 1/4 to 1 1/4 Cents in Chicago -- Processors Scour Market | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/housing-of-women-called-a-problem-labor-bureau-reports-the.html | HOUSING OF WOMEN CALLED A PROBLEM; Labor Bureau Reports the Situation Acute on Living Quarters in Congested Areas RECREATION PLANS TOLD Centers Are Proposed With Workers Largely in Charge of Their Own Activities | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/new-submarine-launched-amberjack-goes-off-the-ways-at-groton.html | NEW SUBMARINE LAUNCHED; Amberjack Goes Off the Ways at Groton Shipyard | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/war-aid-pledged-by-safety-groups-convention-resolution-offers.html | WAR AID PLEDGED BY SAFETY GROUPS; Convention Resolution Offers Facilities and Cooperation of National Councils AIRLINES RECEIVE AWARDS 5 Latin-American Companies Are Honored for 70,000,000 Miles Without Fatality | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/british-fliers-raid-bengazi-and-tripoli-three-planes-bagged-at.html | BRITISH FLIERS RAID BENGAZI AND TRIPOLI; Three Planes Bagged at Malta -- Italy Claims Patrol Gains | True | Wireless to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/would-curb-cars-for-federal-use-house-group-asks-ban-on-new-auto.html | WOULD CURB CARS FOR FEDERAL USE; House Group Asks Ban on New Auto Buying Except by White House, Army and Navy | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/argentina-offers-wheat.html | Argentina Offers Wheat | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/tf-ryan-3d-will-enlist-president-of-midcontinent-airlines-resigns.html | T.F. RYAN 3D WILL ENLIST; President of Mid-Continent Airlines Resigns to Enter Services | True | | C1B 532734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/milk-barn-chain-adds-madison-ave-branch-longterm-lease-said-to-be.html | MILK BARN CHAIN ADDS MADISON AVE. BRANCH; Long-Term Lease Said to Be For $100,000 Rental | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/rumania-seizes-alien-concerns.html | Rumania Seizes Alien Concerns | True | By Telephone To the New York Times. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/noted-exiles-art-on-exhibition-here-fourteen-recent-examples-by.html | NOTED EXILES' ART ON EXHIBITION HERE; Fourteen Recent Examples by Europeans Placed on View by Pierre Matisse WAR-YEARS TRENDS SEEN Latin-American Print Exhibit at Riverside Museum Will Represent 7 Countries | True | By Edward Alden Jewell | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/books-of-the-times.html | Books of the Times | True | By Robert van Gelder | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/kentucky-in-playoffs.html | Kentucky in Play-Offs | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/whitehall-cited-on-aspertane.html | Whitehall Cited on Aspertane | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/sports-of-the-times-program-footnotes.html | Sports of the Times; Program Footnotes | True | Reg. U.S. Pat. Off.By John Kieran | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/president-may-get-new-tariff-power-bill-reported-planned-to-let-him.html | PRESIDENT MAY GET NEW TARIFF POWER; Bill Reported Planned to Let Him Suspend Duties if He Thinks Crisis Justifies This YIELD NOW HEAVILY CUT It Will Be Only About 1 1/2% of Revenue in '42-'43 as Many Imports Go to War Effort | True | By John MacCormacspecial To the New York Times. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/joseph-hardir.html | JOSEPH HARDIr | True | Special to THE NEW YORK TLMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/easy-times-over-lehman-declares-governor-appeals-for-more-us.html | 'EASY' TIMES OVER, LEHMAN DECLARES; Governor Appeals for More U.S. Defense Bond Buying Before Volunteer Workers MESS HALL DUPLICATED Army, Navy Food Served to 1,000 Aiding Drive -- Farley Holds Nazis 'Took' Money | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/nazi-exconsul-seized-linked-to-flight-of-eleven-germans-from.html | NAZI EX-CONSUL SEIZED; Linked to Flight of Eleven Germans From Detained Steamship | True | Special Cable to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/2-buildings-bought-on-hudson-street-store-and-three-lofts-4story.html | 2 BUILDINGS BOUGHT ON HUDSON STREET; Store and Three Lofts, 4-Story Tenement Liquidated by Savings Bank BUYS ANOTHER STRUCTURE Foundation for the Blind Takes Over 5-Story Lofts at 18 West 17th St. | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/rentals-higher-in-suburbs-census-housing-data-given-for-atlantic.html | RENTALS HIGHER IN SUBURBS; Census Housing Data Given for Atlantic City and Trenton | True | | C1B 532734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/continental-hotel-traded-in-hoboken-west-new-york-garage-flat-in.html | CONTINENTAL HOTEL TRADED IN HOBOKEN; West New York Garage, Flat in Weehawken and Dwelling in Union City Among Sales JERSEY CITY CHURCH SOLD Bought by Housing Authority -- Newark Factory Leased to Leather Company | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/bankers-see-loss-of-war-lending-1000-attending-aba-credit-clinic.html | BANKERS SEE LOSS OF WAR LENDING; 1,000 Attending A.B.A. Credit Clinic Hear Government Is Absorbing the Business SMALL BANKERS COMPLAIN Too Apathetic Regarding the Business and Held to Need More Personnel BANKERS SEE LOSS OF WAR LENDING | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/president-calls-for-saving-of-electricity-by-householders-and.html | President Calls for Saving of Electricity By Householders and Government Agencies | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/egypt-frees-gen-masry-proaxis-former-chief-of-staff-to-be-kept.html | EGYPT FREES GEN. MASRY; Pro-Axis Former Chief of Staff to Be Kept Under Surveillance | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/gustav-s-chjj_n.html | GUSTAV S CHJJ,lA_N | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/boston-comic-opera-company-closes-on-march-14-my-dear-public-due.html | Boston Comic Opera Company Closes on March 14 -'My Dear Public' Due Here Week of March 23 | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/miss-sullivan-in-recital.html | Miss Sullivan in Recital | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/otto-paul-pfankuchen.html | OTTO PAUL PFANKUCHEN | True | Special to 'a, NEw YoK TrEs. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/us-manual-in-demand-new-book-on-federal-bureaus-sought-by.html | U.S. MANUAL IN DEMAND; New Book on Federal Bureaus Sought by Businessmen | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/three-months-of-war.html | THREE MONTHS OF WAR | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/belgrade-lists-red-loss-7939-yugoslav-communists-said-to-be.html | BELGRADE LISTS 'RED' LOSS; 7,939 Yugoslav 'Communists' Said to be Casualties | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/2-held-in-morals-case-exemployes-of-orphan-asylum-accused-in-18.html | 2 HELD IN MORALS CASE; Ex-Employes of Orphan Asylum Accused in 18 Informations | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/state-banking-rulings-eo-cheney-is-named-senior-bank-report-auditor.html | STATE BANKING RULINGS; E.O. Cheney Is Named Senior Bank Report Auditor | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/barbara-burch-to-be-wed-today.html | Barbara Burch to Be Wed Today | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/utility-deal-proposed.html | Utility Deal Proposed | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/two-sentenced-in-attack.html | Two Sentenced in Attack | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/crisp-new-currency-to-be-scarce-because-of-the-demands-of-war.html | Crisp New Currency to Be Scarce Because of the Demands of War; Federal Reserve Bank Here Warns That the Standard Will Be Lowered and Old Bills Will Have to Do Extra Duty | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/librarian-of-seminary-will-retire-this-spring.html | Librarian of Seminary Will Retire This Spring | True | | C1B 532734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/us-hurdles-record-set-in-big-ten-meet-wright-ohio-state-does-0078.html | U.S. HURDLES RECORD SET IN BIG TEN MEET; Wright, Ohio State, Does 0:07.8 -- Two Conference Marks Fall | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/fordham-singers-heard-glee-club-of-sixty-gives-19th-annual-concert.html | FORDHAM SINGERS HEARD; Glee Club of Sixty Gives 19th Annual Concert in Town Hall | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/priscilla-potts-brearley-school-alumna-engaged-to-lieut-philip.html | Priscilla Potts, Brearley School Alumna, Engaged to Lieut. Philip Tiffany, U.S.N.R. | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/nazis-report-moscow-bombed.html | Nazis Report Moscow Bombed | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/italian.html | Italian | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/nazis-admit-pockets-behind-russian-lines-but-call-them-intentional.html | Nazis Admit Pockets Behind Russian Lines, But Call Them Intentional Part of Strategy | True | By Bernard Valeryby Telephone To the New York Times. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/great-northerns-program.html | Great Northern's Program | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/brazil-names-embassy-aide.html | Brazil Names Embassy Aide | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/opa-sanction-fails-to-help-exporters-ruling-allows-export-price.html | OPA SANCTION FAILS TO HELP EXPORTERS; Ruling Allows Export Price Over Ceiling Except That No One Can Approve Levels UNABLE TO GET LICENSES Lithopone Traders Told by OEC Permits Wait Only Evidence They Are Authorized | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/india-promises-all-aid.html | India Promises All Aid | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/leonard-n-nason-brooklyn-builder-civic-worker-newspaper-contributor.html | LEONARD N. NASON; Brooklyn Builder, Civic Worker, Newspaper 'Contributor, 91 | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/red-sox-regulars-lose.html | Red Sox Regulars Lose | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/british-get-tank-force.html | British Get Tank Force | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/foes-of-reds-win-in-labor-election-anticommunists-gain-key-posts-in.html | FOES OF REDS WIN IN LABOR ELECTION; Anti-Communists Gain Key Posts in Cloak Finishers Local 9 in Close Race VOTE IS 1,458 TO 1,414 Dubinsky Hails It as Break-Up of Last Stronghold of United Front | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/bridge-finals-won-by-fishbein-team-reisinger-trophy-is-taken-by.html | BRIDGE FINALS WON BY FISHBEIN TEAM; Reisinger Trophy Is Taken by 2,970 Points From Schenken Group in Eastern Match CONTEST CLOSELY FOUGHT Schenken and Leo Leventritt Pick Up 450 in No-Trump Game With Void Suit | True | By Albert H. Morehead | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/award-to-rice-approved-distance-star-held-outstanding-performer-in.html | AWARD TO RICE APPROVED; Distance Star Held Outstanding Performer in A.A.U. Meet | True | J.W. CURRAN | C1B 532734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/house-cuts-short-attacks-on-dies-lack-of-quorum-silences-eliot-and.html | HOUSE CUTS SHORT ATTACKS ON DIES; Lack of Quorum Silences Eliot and Marcantonio in Charges Against the Committee REPORT CALLED OLD STORY Speeches, Issued as Statements, Tax Investigators With Some 'Plagiarism' in Text | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/not-spring-valley-golf-club.html | Not Spring Valley Golf Club | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/california-raids-trap-60-japanese-federal-men-and-police-strike-in.html | CALIFORNIA RAIDS TRAP 60 JAPANESE; Federal Men and Police Strike in Several Cities to Balk Fifth Columnists CLUES IN SECRET PAPERS Mayor Bowron Tells Tolan Inquiry FBI's War Service Is Not Enough | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/german.html | German | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/jurges-last-giant-holdout-signs-then-gets-500-team-captaincy.html | Jurges, Last Giant Holdout, Signs, Then Gets $500 Team Captaincy; Veteran Shortstop Says He Is in Fine Trim -- Yannigans Beat Regulars, 6-1, Adams Pitching Four Hitless Innings | True | By John Drebingerspecial To the New York Times. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/urge-more-harbor-funds-army-engineers-ask-3600000-for-channels-hero.html | URGE MORE HARBOR FUNDS; Army Engineers Ask $3,600,000 for Channels Hero | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/city-will-receive-aid-in-fiscal-crisis-legislature-is-expected-to.html | CITY WILL RECEIVE AID IN FISCAL CRISIS; Legislature Is Expected to Let New York Put Utility Tax Revenue in General Fund MEANS $7,000,000 GAIN This Levy Now Earmarked for Relief, Which Is Declining -Other Help Also Planned | True | By Warren Moscowspecial To the New York Times. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/swiss-reject-poles-plea-court-backs-canton-authority-in.html | SWISS REJECT POLE'S PLEA; Court Backs Canton Authority in International Marriage | True | By Telephone To the New York Times. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/6-nazi-spies-guilty-in-first-war-trial-all-face-20-years-5-citizens.html | 6 NAZI SPIES GUILTY IN FIRST WAR TRIAL; ALL FACE 20 YEARS; 5 Citizens and German Major Are Convicted -- Terms Will Be Set Friday the 13th CORREA PRAISES THE FBI Jury Is Out 2 Hours and 40 Minutes Determining Fate of Ring Organized by Ludwig NAZI SPIES LEAVE COURT AFTER BEING CONVICTED 6 NAZI SPIES GUILTY IN FIRST WAR TRIAL | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/governor-wounded-in-mexican-shooting-son-of-expresident-is-accused.html | GOVERNOR WOUNDED IN MEXICAN SHOOTING; Son of Ex-President Is Accused, but Police Clear Him | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/cathedral-will-be-used-for-english-mass-meeting.html | Cathedral Will Be Used For English Mass Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/nazis-claim-663000-tons.html | Nazis Claim 663,000 Tons | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/benefit-concert-tomorrow.html | Benefit Concert Tomorrow | True | | C1B 532734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/yale-junior-prom-attracts-throng-900-couples-dance-at-91st-annual.html | YALE JUNIOR PROM ATTRACTS THRONG; 900 Couples Dance at 91st Annual Social Festivity of the University MRS. SEYMOUR GIVES TEA Glee Club Concert, Play and Presentation of Wooden Precede Promenade | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/broker-held-in-car-death-henry-t-bushnell-also-charged-with.html | BROKER HELD IN CAR DEATH; Henry T. Bushnell Also Charged With Intoxication After Accident | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/italy-releases-exred-statute-of-limitations-applied-in-case-of-1921.html | ITALY RELEASES EX-RED; Statute of Limitations Applied in Case of 1921 Murder Charge | True | By Telephone To the New York Times. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/dodgers-win-64-durocher-chased-brooklyn-tops-cuban-allstars-in-11th.html | DODGERS WIN, 6-4; DUROCHER CHASED; Brooklyn Tops Cuban All-Stars in 11th -- Players' Fights Narrowly Averted TWO HOMERS BY VICTORS Reese Hits to Scoreboard and Burge Belts Ball 400 Feet -- Kehn Fails to Hold Lead | True | By Roscoe McGowenby Telephone To the New York Times. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/britain-ready-to-mobilize-civilians-to-help-in-hurling-back-an.html | Britain Ready to Mobilize Civilians To Help in Hurling Back an Invader; New Regulations Permit Drafting of Any Man or Woman to Work on the Defenses -- Successful Soviet Method Followed | True | By Raymond Daniellwireless To the New York Times. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/offers-bicycle-traffic-plan.html | Offers Bicycle Traffic Plan | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/woollcott-in-hospital-ambulance-carries-critic-225-miles-he-has.html | WOOLLCOTT IN HOSPITAL; Ambulance Carries Critic 225 Miles -- He Has Heart Condition | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/seven-doomed-in-paris-german-courtmartial-acts-called-communist.html | SEVEN DOOMED IN PARIS; German Court-Martial Acts - Called 'Communist Terrorists' | True | By Telephone To the New York Times. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/hc-miner-gives-yacht-for-war.html | H.C. Miner Gives Yacht for War | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/tafts-figures-denied-draft-officials-cite-canton-record-on-married.html | TAFT'S FIGURES DENIED; Draft Officials Cite Canton Record on Married Men | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/luncheon-given-here-for-3-raf-officers-robert-f-mathewses-entertain.html | LUNCHEON GIVEN HERE FOR 3 R.A.F. OFFICERS; Robert F. Mathewses Entertain at Party for Lieutenants | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/photo-contest-planned-a-p-newspapers-to-sponsor-awards-for-best.html | PHOTO CONTEST PLANNED; A. P, Newspapers to Sponsor Awards for Best Pictures | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/chance-for-ortiz-seen-in-argentina-presidents-son-flying-here-to.html | CHANCE FOR ORTIZ SEEN IN ARGENTINA; President's Son Flying Here to Consult on Operation That Might Restore Eyesight | True | Special Cable to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/1000-shares-of-ugi-sold.html | 1,000 Shares of U.G.I. Sold | True | | C1B 532734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/traffic-safety-prize-is-won-by-valentine-greater-new-york-council.html | TRAFFIC SAFETY PRIZE IS WON BY VALENTINE; Greater New York Council Gives Him Scroll for Efforts | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/mexicans-arrest-4-nazis-as-spies-three-men-and-woman-called-leading.html | MEXICANS ARREST 4 NAZIS AS SPIES; Three Men and Woman, Called Leading Axis Agents in the Country, Are Held NEW DEFENSE LAW USED Chief of Group Described as German Promoter of Spanish Fascist Work in Americas | True | By Harold Callenderspecial To the New York Times. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/miss-helen-dawley-sets-wedding-date-to-be-married-in-plainfield.html | MISS HELEN DAWLEY SETS WEDDING DATE; To Be Married in Plainfield April 4 to L.T. Wright Jr. | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/new-plan-offered-for-little-plants-senate-committee-gets-bill-to.html | NEW PLAN OFFERED FOR LITTLE PLANTS; Senate Committee Gets Bill to Set Up $100,000,000 Fund for Capital Loans NELSON WOULD NAME AIDE Auto Tire Dealers End Hearing Before Special Group Seeking Some Means of Relief | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/brooklyn-girl-3-missing-police-and-wardens-hunt-child-who-vanished.html | BROOKLYN GIRL, 3, MISSING; Police and Wardens Hunt Child Who Vanished From Porch | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/pepsicola-earned-9363105-for-1941-net-profit-after-all-charges.html | PEPSI-COLA EARNED $9,363,105 FOR 1941; Net Profit After All Charges Computed After Deducting Loft Losses of $2,800,000 $2.50 WAS PAID ON SHARES Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/tire-plant-believed-lost-goodyear-factory-in-part-of-java-seized-by.html | TIRE PLANT BELIEVED LOST; Goodyear Factory in Part of Java Seized by Japanese | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/us-to-send-flour-to-hungry-greeks-2300-long-tons-will-go-as-soon-as.html | U.S. TO SEND FLOUR TO HUNGRY GREEKS; 2,300 Long Tons Will Go as Soon as Adequate Guarantees Are Given by Axis SWISS WILL GIVE MILK Swedish Ship Sails to Take Grain, Salt Fish, Sugar and Medical Supplies | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/russian.html | Russian | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/party-today-for-anita-ganot.html | Party Today for Anita Ganot | True | Special to TH NEW NOK TIES, | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/miss-jean-deming-engaged-special-to-th-ne-york-tzmzs.html | Miss Jean Deming Engaged; Special to TH NE YORK TzmzS. | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/frank-hendersons-palm-beach-hosts-give-cocktail-party-at-their-home.html | FRANK HENDERSONS PALM BEACH HOSTS; Give Cocktail Party at Their Home to Mark Birthday -T.L. Cuylers Entertain G.S. MAHANAS HONORED Rufus W. Scotts, Mrs. George A. McKinlock and Amory L. Haskells Have Guests | True | Special to THE NEW YORK TIMES. | C1B 532734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/us-bombers-leave-java-balked-by-lack-of-fighters-dutch-lose-air-aid.html | U.S. Bombers Leave Java, Balked by Lack of Fighters; DUTCH LOSE AIR AID AS BOMBERS LEAVE | True | By Harold Guard, United Press Correspondent | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/wpa-at-23-a-share-amuses-president-he-says-he-will-not-sell-it.html | WPA AT '$23 A SHARE' AMUSES PRESIDENT; He Says He Will Not Sell It Short in War Jobless Aid | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/faults-seen-in-liquor-trade-price-wars-due-to-excessive-discounts.html | Faults Seen in Liquor Trade; Price Wars Due to Excessive Discounts May Be Curbed by Bill | True | WILLIAM FELLOWES MORGAN Jr., Executive Director, Metropolitan Package Store Association. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/tom-mooney-dies-freed-3-years-ago-labor-man-escaped-execution-in.html | 'TOM' MOONEY DIES; FREED 3 YEARS AGO; Labor Man Escaped Execution in San Francisco Dynamiting but Served 22 Years MANY FOUGHT FOR RELEASE Pardon Ended Celebrated Case but Led to Hospital Bed -Funeral Plans Stir Rift | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/fordham-favored-for-track-title-rams-will-strive-to-retain-icaaaa.html | FORDHAM FAVORED FOR TRACK TITLE; Rams Will Strive to Retain I.C.A.A.A.A. Crown Tonight in Meet at Garden PENN STATE CHIEF RIVAL Campbell, MacMitchell, Blozis and Broemel Among 1941 Winners Available | True | By Arthur Daley | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/nazis-strike-at-portland-claim-damage-to-naval-base-and-sinking-of.html | NAZIS STRIKE AT PORTLAND; Claim Damage to Naval Base and Sinking of Merchant Ship | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/war-drives-game-fish-from-atlantic-coast.html | War Drives Game Fish From Atlantic Coast | True | By the United Press. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/onesided-to-president-committee-report-on-nelson-and-rea-also-is.html | ONE-SIDED, TO PRESIDENT; Committee Report on Nelson and REA Also Is Attacked in House | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/beer-prices-will-go-up-because-of-labor-costs.html | Beer Prices Will Go Up Because of Labor Costs | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/twenty-straight-for-brooklyn.html | Twenty Straight for Brooklyn | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/black-mart-spurs-robbery-in-britain-appalling-increase-in-thefts.html | BLACK MART SPURS ROBBERY IN BRITAIN; 'Appalling' Increase in Thefts From Railway Cars Reported -- Old Employes Guilty MORAL BREAKDOWN SEEN Admiral at Portsmouth Asks Information on 'Parasites' -- Charges 5-Fold Price Rise | True | Wireless to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/on-reserve-banks-board.html | On Reserve Bank's Board | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/horowitz-pianist-stirs-big-audience-feature-of-his-carnegie-hall.html | HOROWITZ, PIANIST, STIRS BIG AUDIENCE; Feature of His Carnegie Hall Program the Chopin Sonata in B Flat Minor | True | By Howard Taubman | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/new-england-council-asks-gasoline-saving-appeals-to-ickes-to-cut.html | NEW ENGLAND COUNCIL ASKS GASOLINE SAVING; Appeals to Ickes to Cut Sales as Leader Warns of Long War | True | Special to THE NEW YORK TIMES. | C1B 532734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/foe-asks-filipinos-to-give-up-knives-order-to-yield-bolos-used-as.html | FOE ASKS FILIPINOS TO GIVE UP KNIVES; Order to Yield Bolos, Used as Tool Chiefly, Is Revealed by General MacArthur HELD SIGN OF WEAKNESS Continued Lull on Bataan Follows the Sinking of Three Enemy Transports | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/a-new-foreign-legion.html | A NEW FOREIGN LEGION | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/rise-in-bank-ratios-for-1941-reported-net-profits-of-members-in-2d.html | RISE IN BANK RATIOS FOR 1941 REPORTED; Net Profits of Members in 2d Reserve District Averaged 5.5% of Capital Funds | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/argentinita-opens-3day-dance-fete-capriccio-espagnol-and-new-solo.html | ARGENTINITA OPENS 3-DAY DANCE FETE; 'Capriccio Espagnol' and New Solo, 'Jarana de Yucatan,' Are Program Features MALAGUENA IS PRESENTED 'Triana,' 'Cubita and Cadiz' Also Given -- Pilar Lopez, Frederico Rey Appear | True | By John Martin | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/seven-lives-lost-as-army-bomber-crashes-into-river-in-florida-in-a.html | Seven Lives Lost as Army Bomber Crashes Into River in Florida in a Sudden Squall | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/10-tons-of-sugar-seized-newark-police-also-hold-man-who-rented.html | 10 TONS OF SUGAR SEIZED; Newark Police Also Hold Man Who Rented Garage Cache | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/hail-to-the-walkers.html | Hail to the Walkers! | True | MELVIN HERSHKOWITZ | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/coocola-issue-sold.html | Coco-Cola Issue Sold | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/britain-stands-pat-on-daily-worker-ban-morrison-says-past-changes.html | BRITAIN STANDS PAT ON DAILY WORKER BAN; Morrison Says Past Changes of Front Bar Reinstatement | True | Wireless to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/new-food-tried-on-army-horses.html | New Food Tried on Army Horses | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/rochesters-great-five-tournament-invitation-sought-for-unbeaten.html | ROCHESTER'S GREAT FIVE; Tournament Invitation Sought for Unbeaten Up-Staters | True | DICK BALDWIN | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/gr-sala_marserrera.html | GR. SALA_MARSERRERA | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/loveday-double-victor-defeats-schirner-and-buyer-in-title-badminton.html | LOVEDAY DOUBLE VICTOR; Defeats Schirner and Buyer in Title Badminton Tourney | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/income-tax-offices-to-be-open-march-15-staffs-in-two-districts-here.html | INCOME TAX OFFICES TO BE OPEN MARCH 15; Staffs in Two Districts Here to Work Sunday Before Deadline | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/new-zealand-plans-fire-watch.html | New Zealand Plans Fire Watch | True | Wireless to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/how-capt-kelly-sank-battleship-officer-who-flew-with-hero-tells-of.html | HOW CAPT. KELLY SANK BATTLESHIP; Officer Who Flew With Hero Tells of Scoring 3 Strikes on Japanese Haruna | True | By 2d Lieut. Donald Robinson copyright, 1942, By the United Press. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/can-lift-sulphur-output.html | Can Lift Sulphur Output | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/miss-shapard-to-be-wed-vassar-graduate-the-fiancee-ofi-j-henry.html | MISS SHAPARD TO. BE WED; Vassar Graduate the Fiancee of1 J Henry Hornblower 2cl | True | Special to THB IIIw Yoa TXXSS. ] | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/to-develop-synthetics-continental-oil-leader-in-forming-new-company.html | TO DEVELOP SYNTHETICS; Continental Oil Leader in Forming New Company for Purpose | True | | C1B 532734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/wheat-price-increased-canada-orders-open-contracts-adjusted-to-new.html | WHEAT PRICE INCREASED; Canada Orders Open Contracts Adjusted to New Level | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/women-volunteers-end-rationing-course-group-of-local-board-aides.html | WOMEN VOLUNTEERS END RATIONING COURSE; Group of Local Board Aides Graduated at OPA Exercises | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/bicycle-use-quadrupled-by-chicago-commuters.html | Bicycle Use Quadrupled By Chicago Commuters | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/athletics-beaten-by-los-angeles-40-defeat-first-in-4-exhibition.html | ATHLETICS BEATEN BY LOS ANGELES, 4-0; Defeat First in 4 Exhibition Contests -- News of Other Baseball Teams | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/sam-byrd-writes-a-book-on-south-tobacco-road-actor-receives-2500.html | SAM BYRD WRITES A BOOK ON SOUTH; Tobacco Road Actor Receives $2,500 for Study of Towns He Knew as Boy | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/drastic-order-to-blackout-signs-will-dim-all-city-thoroughfares.html | Drastic Order to Blackout Signs Will Dim All City Thoroughfares; BLACKOUT RULES AFFECT CITY SIGNS | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/on-open-tennis-tournament.html | On Open Tennis Tournament | True | ROBERT SOMMERHOFF | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/post-in-treasury-resigned-by-swope-former-general-electric-head.html | POST IN TREASURY RESIGNED BY SWOPE; Former General Electric Head Quits Because of Anti-Trust Suit Against Company TO BE CALLED AS WITNESS Morgenthau Expresses Regret at Losing Assistant, Effective Today | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/czechoslovaks-honor-masaryk.html | Czechoslovaks Honor Masaryk | True | EMIL HAVAS | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/lewis-maps-union-milk-producers-new-york-michigan-dairymen-join-in.html | LEWIS MAPS UNION MILK PRODUCERS; New York, Michigan Dairymen Join in Washington Parley on New Organization NATIONAL GOAL IS FIXED Leader Declines Comment on Reported Plan for a Third Labor Movement | True | By W.h. Lawrencespecial To the New York Times. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/new-rochelle-alumnae-meet.html | New Rochelle Alumnae Meet | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/nya-confined-to-war-projects.html | NYA Confined to War Projects | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/public-financing-drops-state-and-municipal-loans-off-to-44246998-in.html | PUBLIC FINANCING DROPS; State and Municipal Loans Off to $44,246,998 in February | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/minority-assails-inquiry-on-langer-three-senators-in-report-call.html | MINORITY ASSAILS INQUIRY ON LANGER; Three Senators in Report Call the Committee Majority's Evidence Ex Parte ISSUE TO BE MET MONDAY First Step Expected to Be One to Amend Expulsion Motion to Require Two-Thirds Vote | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 532734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/attack-near-pegu-planes-and-us-tanks-cause-heavy-enemy-losses-in.html | ATTACK NEAR PEGU; Planes and U.S. Tanks Cause Heavy Enemy Losses in Drive ARTILLERY BACKS ASSAULT Rangoon, 55 Miles From Line, Has Its Essential Services 'Functioning as Usual' THE BRITISH TAKE OFFENSIVE IN BURMA BRITISH CHECKING ENEMY IN BURMA | True | By the United Press. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/goebbels-renews-warning-to-people-says-reich-has-raw-materials-but.html | GOEBBELS RENEWS WARNING TO PEOPLE; Says Reich Has Raw Materials but Lacks Manpower, So All Must Push Output HOLDS SOME FORGET WAR Propaganda Minister Reminds Them That if Germany Loses 'She Loses Everything' | True | By Telephone To the New York Times. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/fredric-march-will-be-seen-opposite-veronica-lake-in-i-married-a.html | Fredric March Will Be Seen Opposite Veronica Lake in 'I Married a Witch'; 'LIFE OF ZOLA' DUE TODAY Revival of Muni Film to Open at Globe -- 'Nine Bachelors' in Fifth Week at World | True | By Telephone To the New York Times. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/court-curbs-metals-company.html | Court Curbs Metals Company | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/a-suggestion-to-nyu-adoption-of-football-giants-is-urged-by-violet.html | A SUGGESTION TO N.Y.U.; Adoption of Football Giants Is Urged by Violet Alumnus | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/biddle-urges-fight-to-keep-new-deal-continued-battle-for-liberalism.html | BIDDLE URGES FIGHT TO KEEP NEW DEAL; Continued Battle for Liberalism Is Necessary, He Says | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/sage-dog-among-leaders-livingston-pointer-contender-for-national.html | SAGE DOG AMONG LEADERS; Livingston Pointer Contender for National Field Honors | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/city-aide-for-43-years-retires.html | City Aide for 43 Years Retires | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/blanket-mortgage-sold-lien-includes-empire-city-race-track-in.html | BLANKET MORTGAGE SOLD; Lien Includes Empire City Race Track in Yonkers | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/amino-acids-used-in-cancer-studies-extra-doses-fed-to-animals-often.html | AMINO ACIDS USED IN CANCER STUDIES; Extra Doses Fed to Animals Often Led to Disappearance of Transplanted Tumors TESTS ON HUMANS BEGUN Report by Prof. H.H. Beard Says Outlook Is Hopeful but More Work Is Needed AMINO ACIDS USED IN CANCER STUDIES | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/childs-readjusts-rentals.html | Childs Readjusts Rentals | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/iran-still-seeks-cabinet-ali-khan-furanghi-out-twice-in-week-begins.html | IRAN STILL SEEKS CABINET; Ali Khan Furanghi, Out Twice in Week, Begins Again | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/talk-on-us-base-annoys-president-british-minister-telling-of-big.html | TALK ON U.S. BASE ANNOYS PRESIDENT; British Minister, Telling of Big Eritrea Project, Draws Rebuke From Roosevelt 'INVITING ENEMY BOMBS' Lyttelton Says East African Center, Protecting Two Life Lines, Will Be a 'Whacker' | True | Special to THE NEW YORK TIMES. | C1B 532734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/committee-asks-proxies-seeks-to-reduce-american-stove-board-to-7.html | COMMITTEE ASKS PROXIES; Seeks to Reduce American Stove Board to 7 Members | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/snead-with-a-286-wins-golf-prize-gets-closing-70-to-capture-st.html | SNEAD, WITH A 286, WINS GOLF PRIZE; Gets Closing 70 to Capture St. Petersburg Open Third Time in Four Years HARBERT'S 66 NEW MARK Chick Ties Byrd and Nelson for Second Place at 289 -- Brosch Is Fifth | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/work-work-work-cio-chief-orders-murray-calls-upon-labor-not-to-lose.html | WORK, WORK, WORK, C.I.O. CHIEF ORDERS; Murray Calls Upon Labor Not to Lose a Single Hour Until War is Won 'NO STRIKE PLEDGED AGAIN Only a Few Minor Walkouts Since Pearl Harbor, and None Authorized, He Says | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/investment-group-to-aid-bond-sales-john-s-fleek-head-of-banking.html | INVESTMENT GROUP TO AID BOND SALES; John S. Fleek, Head of Banking Association, Announces Nation-Wide Activity KEY MEN IN LARGE CITIES Four Organizations Combined -- Seventeen Geographical Sections Speed Defense | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/tammany-at-columbia.html | TAMMANY AT COLUMBIA | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/captain-gerha_id-ll-boe.html | CAPTAIN GERHA_ID ll. BOE | True | Special to THE NW YOK TL",mS. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/30-locomotives-ordered-union-pacific-also-seeks-2000-cars-all-to.html | 30 LOCOMOTIVES ORDERED; Union Pacific Also Seeks 2,000 Cars, All to Cost $12,500,000 | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/henry-kas.html | HENRY KASS | True | Special to T Ngw YoRI TLMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/gm-program-seeks-to-aid-car-dealers-sloan-says-those-maintaining.html | G.M. PROGRAM SEEKS TO AID CAR DEALERS; Sloan Says Those Maintaining Service for Duration Will Get Post-War Priority | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/girl-14-gets-105-for-returning-purse-finds-625-which-lay-in-street.html | GIRL, 14, GETS $105 FOR RETURNING PURSE; Finds $625 Which Lay in Street Unnoticed for Hours | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/us-engineers-already-on-way.html | U.S. Engineers Already on Way | True | By the Canadian Press. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/john-moores-recital-young-kansas-pianist-makes-his-new-york-debut.html | JOHN MOORE'S RECITAL; Young Kansas Pianist Makes His New York Debut | True | N.S. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/expose-reporter-is-exposed-jailed-alert-newark-police-find-he-tried.html | 'EXPOSE' REPORTER IS EXPOSED, JAILED; Alert Newark Police Find He Tried to Enter Port Area on False Credentials | True | Special to THE NEW YORK TIMES. | C1B 532734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/riom-court-sifts-1939-war-decision-in-secret-sitting-it-looks-into.html | RIOM COURT SIFTS 1939 WAR DECISION; In Secret Sitting It Looks Into Paris Meeting at Which Stand Was Taken With Poland DALADIER THEN PREMIER He, Gamelin, La Chambre and Jacomet Are Examined at the Guarded Session | True | By Telephone To the New York Times. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/canadas-loan-790564800.html | Canada's Loan $790,564,800 | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/flor-trijjillo-wed-todr_-m_-_-m-_birik1-daughter-of-expresident-of.html | FLOR TRIJJILLO WED TO-DR._. M._._ M: _BIR(IK1; Daughter of Ex-President of/ Dominican Republic Bride / of Physician Here WEARS PALE BLUE DRESS Mrs. Cristian Lugo Serves as Her Attendant -- Justice Bissell Officiates | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/4-more-ships-lost-93-seamen-missing-only-3-of-vessels-identified-by.html | 4 MORE SHIPS LOST; 93 SEAMEN MISSING; Only 3 of Vessels Identified by Navy -- 10 Survivors of One Rowed 52 Hours 4 MORE SHIPS LOST; 93 SEAMEN MISSING | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/joseph-pahi-dead-restuteur-59-operated-castlesbythesea-for-famed.html | JOSEPH PAHI DEAD; REST/UTEUR, 59; Operated Castles-by-the-Sea for Famed Dance Team and Ran Other Noted Places GAVE VALENTINO START Actor, Then Bus Boy, Got Job as Dancer at $50 a Week-Introduced Broccoli | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/bus-ruling-is-upheld-for-3d-ave-railway-appellate-division-decides.html | BUS RULING IS UPHELD FOR 3D AVE. RAILWAY; Appellate Division Decides Against Dissenting Bondholders | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/dvight-b-lee.html | D,VIGHT B. LEE | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/alert-caution-advised.html | Alert Caution Advised | True | MAURICE WEIL | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/to-move-mine-families-chilean-strikers-plan-to-send-15000-from.html | TO MOVE MINE FAMILIES; Chilean Strikers Plan to Send 15,000 From Copper Region | True | Special Cable to NEW THE YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/scrap-dealer-buys-large-brooklyn-plot-will-extend-railroad-siding.html | SCRAP DEALER BUYS LARGE BROOKLYN PLOT; Will Extend Railroad Siding and, Loading Platform | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/carpet-men-shown-plant-conversion-thirty-technicians-inspect-plant.html | CARPET MEN SHOWN PLANT CONVERSION; Thirty Technicians Inspect Plant Where Bigelow-Sanford Makes Army Blankets EXCHANGE TECHNICAL DATA Institute Group Prepares to Switch Equipment to War Materials | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/city-moves-today-on-defense-corps-application-for-patrol-unit-will.html | CITY MOVES TODAY ON DEFENSE CORPS; Application for Patrol Unit Will Be Issued at Legion Offices in Brooklyn | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/john-dick.html | JOHN DICK | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/red-ball-ice-flag-excites-babylon-jokers-hoist-it-over-fort-and.html | RED BALL ICE FLAG EXCITES BABYLON; Jokers Hoist It Over 'Fort' and Anti-Japanese Calls Quickly Bring Action | True | Special to THE NEW YORK TIMES. | C1B 532734 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/to-reopen-exchanges-australia-however-will-set-up-restrictions.html | TO REOPEN EXCHANGES; Australia, However, Will Set Up Restrictions | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/science-measures-raid-reactions-excitement-meter-tried-out-here-on.html | SCIENCE MEASURES RAID REACTIONS; Excitement Meter Tried Out Here on Scores of Persons | True | | C1B 532734 |
| 1942-03-07 | 1942-03-07 | https://www.nytimes.com/1942/03/07/archives/british.html | British | True | | C1B 532734 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/japanese-claim-ship-sinkings.html | Japanese Claim Ship Sinkings | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/columbia-downs-penns-five-5340-wins-after-three-regulars-go-out-on.html | COLUMBIA DOWNS PENN'S FIVE, 53-40; Wins After Three Regulars Go Out on Fouls Early in Closing Session MARTENS STAR IN RALLY Piles Up 17 Points for Lions -- Red and Blue Sets Pace at Intermission, 21-19 | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/stocks-end-week-moderately-firm-but-decline-in-period-leaves.html | STOCKS END WEEK MODERATELY FIRM; But Decline in Period Leaves Averages Lowest in Years -- Wheat Eases; Cotton Up | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/saturdays-children-include-eleven-nationalities-in-roster.html | Saturday's Children Include Eleven Nationalities in Roster; Discussions at Group's Dinner Meetings Now Take On an International Character | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/dr-rock-sleyster-62-psychiatrist-is-dead-wisconsin-specialist.html | DR. ROCK SLEYSTER, 62, PSYCHIATRIST, IS DEAD; Wisconsin Specialist Ex-Head of American Medical Association I | True | Special to THE NZW YORK TIES. ' | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/march-rain.html | MARCH RAIN | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/ruffing-to-pitch-in-game-on-coast-yankee-holdout-will-test-arm-in.html | RUFFING TO PITCH IN GAME ON COAST; Yankee Holdout Will Test Arm in Benefit Affair Between Major and Minor Leaguers ATHLETICS BEATEN 6-3 San Diego Wins With 3 Runs in the Eighth -- News From Other Baseball Camps | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/dartmouth-skaters-rout-princeton-93-rondeau-and-harrison-pace-the.html | DARTMOUTH SKATERS ROUT PRINCETON, 9-3; Rondeau and Harrison Pace the Scoring in Baker Rink | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/toscanini-aids-red-cross.html | Toscanini Aids Red Cross | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/thorny-issue-is-raised-by-bombing-of-french-raf-attack-on-factories.html | THORNY ISSUE IS RAISED BY BOMBING OF FRENCH; R.A.F. Attack on Factories in Suburbs of Paris Directed Against Plants Supplying the German Army NAZIS FIRE PROPAGANDA GUNS | True | By Edwin L. James | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/anita-mmanus-a-bride-married-in-seton-hall-chapel-to-sergeant.html | ANITA M'MANUS A BRIDE; Married in Seton Hall Chapel to Sergeant Patrick Scally I | True | Special to TH NSV YORK TLXII. | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/scots-pipers-march-somewhere-in-area-british-bandsmen-also-take.html | SCOTS PIPERS MARCH 'SOMEWHERE IN AREA'; British Bandsmen Also Take Part in Traditional 'Tattoo' | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/120-leaders-join-in-jewish-appeal-organization-for-1942-drive-going.html | 120 LEADERS JOIN IN JEWISH APPEAL; Organization for 1942 Drive Going Ahead in 150 Trade and Community Groups 3,000 VOLUNTEERS ASKED Sylvan Gotshal, Chairman, Says Needs Are Greater Than Ever Before | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/us-plans-tire-theft-law.html | U.S. PLANS TIRE THEFT LAW | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/clear-thinking-needed.html | Clear Thinking Needed | True | MILDRED WILLIS HARRIS | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/sea-island-program.html | SEA ISLAND PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/reclaiming-engineers.html | RECLAIMING ENGINEERS | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/homegrown-sugar.html | Home-Grown Sugar | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/offers-normandie-plan.html | Offers Normandie Plan | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/smoke-signals-in-the-atlantic.html | SMOKE SIGNALS IN THE ATLANTIC | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/random-notes-for-travelers-colorful-gardens-of-mexico-are-opened-to.html | RANDOM NOTES FOR TRAVELERS; Colorful Gardens of Mexico Are Opened to Tourists -- California In Photographs -- Masque of Yellow Moon in Phoenix | True | By Diana Rice | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/savage-coeds-triumph-defeat-nyu-girls-by-21-to-18-in-final.html | SAVAGE CO-EDS TRIUMPH; Defeat N.Y.U Girls by 21 to 18 in Final Basketball Game | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/contemporary-american-primitives-they-taught-themselves-american.html | Contemporary American Primitives; THEY TAUGHT THEMSELVES. American Primitive of the Twentieth Century. By Sidney Janis. Illustrated. New York: Dial Press. $3.50. | True | ANITA BRENNER. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/home-decoration-fringe-for-a-touch-of-elegance-trimming-in.html | Home Decoration: Fringe For a Touch of Elegance; Trimming in Harmonizing Colors on Sofas and Curtains Gives a Sophisticated Air -- China of a Royal Court -- Rooms of a Masculine Type | True | By Walter Rendell Storey | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/the-stormy-history-of-the-continental-congress-the-continental.html | The Stormy History of the Continental Congress; THE CONTINENTAL CONGRESS. By Edmund Cody Burnett. 757 pp. New York: The Macmillan Company. $6. | True | By Nathan G. Goodman | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/loughlin-victor-in-track-events-twomile-relay-team-lower.html | LOUGHLIN VICTOR IN TRACK EVENTS; Two-Mile Relay Team Lower Interscholastic Record to 8:13.4 at Garden PETERS TAKES SHOT-PUT Champions Score 9 Points in C.H.S.A.A. Test in Which McLaughlin Is Second | True | By William J. Briordy | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/cocktail-party-here-to-aid-madison-house-event-this-afternoon-at.html | COCKTAIL PARTY HERE TO AID MADISON HOUSE; Event This Afternoon at Hotel Will Benefit Settlement | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/swiss-coin-650th-annirsary.html | SWISS COIN, 650TH ANNIRSARY | True | F.L.W. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/flower-festivals-down-south.html | Flower Festivals Down South | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/charles-weidman-gives-own-work-dances-in-this-passion-at-the-studio.html | CHARLES WEIDMAN GIVES OWN WORK; Dances in 'This Passion' at the Studio Theatre With Doris Humphrey, Lee Sherman 'ATAVISM'S ON PROGRAM 'On My Mother's Side' and the 'Alcina Suite' Are Other Numbers of Evening | True | By John Martin | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/announce-troth-of-miss-jennings-north-carolina-girl-will-be-bride.html | Announce Troth Of Miss Jennings; North Carolina Girl Will Be Bride of Corporal Dana de P. Whipple Jr., U.S.A. | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/random-notes-on-the-film-scene.html | RANDOM NOTES ON THE FILM SCENE | True | By Thmas M. Pryor | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/japan-lists-219-ships-lost-by-united-foes-5-us-battleships-are.html | JAPAN LISTS 219 SHIPS LOST BY UNITED FOES; 5 U.S. Battleships Are Included in Revised Victory Claims | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/hails-women-in-war-jobs-knudsen-says-their-work-is-excellent-more.html | HAILS WOMEN IN WAR JOBS; Knudsen Says Their Work Is Excellent, More Should Be Used | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/rationing-of-tires-and-tubes-increases-laid-to-the-springtime-call.html | Rationing of Tires and Tubes Increases; Laid to the Springtime 'Call of the Road' | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/orahd-dijke-ditrii-of-russia-50-dies-cousin-of-late-czar-nicholas.html | ORAHD DIJKE DITRII OF' RUSSIA, 50, DIES.; { Cousin of Late Czar' Nicholas Was Said to Have Aided in Shooting of Rasputin STRICKEN IN SWITZERLAND Ex-Captain of 'Calvary, Noted as Sharpshooter., Frequently Visited This Country | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/miss-marycacion-is-married-to-ensign-wed-in-first-church-of-orange.html | MiSS MARYCAEiON" IS MARRIED TO ENSIGN; Wed in First Church of Orange to Arthur Van Cott Marshall | True | Special to Nrw YoR Tqqs. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/sarasota-program.html | SARASOTA PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/wants-fish-in-dust-bowl-ponds.html | Wants Fish in Dust Bowl Ponds | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/old-scenes-of-georgia-motorist-afforded-views-of-the-historic-sites.html | OLD SCENES OF GEORGIA; Motorist Afforded Views Of the Historic Sites Along the Coast | True | By Gerard Tetley | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/vultee-aircraft.html | Vultee Aircraft | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/war-production-moves-toward-roosevelt-goal-wpb-reports-progress-in.html | WAR PRODUCTION MOVES TOWARD ROOSEVELT GOAL; WPB Reports Progress in Planes, Ships, Tanks, With Giant Task Ahead | True | By W.h. Lawrence | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/mrs-norman-h-davis-wife-of-the-american-red-cross-chairman-dies-in.html | MRS. NORMAN H. DAVIS; Wife of the American Red Cross Chairman Dies in Virginia | True | Special to THE NIgW YORK TIMES. | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/princeton-routs-cornell-54-to-30-tigers-still-have-chance-to-tie.html | PRINCETON ROUTS CORNELL, 54 To 30; Tigers Still Have Chance to Tie Dartmouth for Title in Basketball League PRINCETON ROUTS CORNELL, 54 TO 30 | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/talk-too-ilucll-of-it.html | TALK: Too i%ilucll of It | True | CA'rH:,INE T. SrocKEl,L | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/mexican-folk-tales-the-boy-who-could-do-anything-and-other-mexican.html | Mexican Folk Tales; THE BOY WHO COULD DO ANYTHING AND OTHER MEXICAN FOLK TALES. Retold by Anita Brenner. Illustrated by Jean Charlot. 134 pp. New York: William R. Scott, Inc. $2.50. | True |  | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/best-promotion-in-week-suit-and-blouse-demand-active-meyer-both.html | BEST PROMOTION IN WEEK; Suit and Blouse Demand Active, Meyer Both Reports | True |  | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/dartmouth-halts-brown-quintet-wins-6244-as-munroe-myers-and-olsen.html | DARTMOUTH HALTS BROWN; Quintet Wins, 62-44, as Munroe, Myers and Olsen Star | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/foe-retains-british-in-hong-kong-duties-member-of-new-york-firm.html | FOE RETAINS BRITISH IN HONG KONG DUTIES; Member of New York Firm Tells of Life in Captured City | True |  | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/banks-in-freeport-unite-first-national-takes-over-the-citizens.html | BANKS IN FREEPORT UNITE; First National Takes Over the Citizens National's Accounts | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/saves-family-homestead-gene-tierney-redeems-property-24-hours-after.html | SAVES FAMILY HOMESTEAD; Gene Tierney Redeems Property 24 Hours After Foreclosure | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/teachers-enlisted-for-city-war-work-499-college-professors-and.html | TEACHERS ENLISTED FOR CITY WAR WORK; 499 College Professors and Instructors Attend First 'Group Education Forum' ADDRESSED BY LA GUARDIA Later They Will Tell Air Raid Wardens How to Forestall Panic, Fear, Terrorism | True |  | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/in-the-laurentians.html | IN THE LAURENTIANS | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/russians-attack-in-crimea.html | Russians Attack in Crimea | True |  | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/archbishop-appeals-for-war-sufferers-catholic-gifts-next-sunday-to.html | ARCHBISHOP APPEALS FOR WAR SUFFERERS; Catholic Gifts Next Sunday to Go to Needy in Many Lands | True |  | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/article-12-no-title.html | Article 12 -- No Title | True |  | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/new-air-chief-here-a-flier-since-1912-major-gen-follett-bradley.html | NEW AIR CHIEF HERE A FLIER SINCE 1912; Major Gen. Follett Bradley Piloted Wright Brothers Old Biplane at Fort Riley HE SUCCEEDS KROGSTAD Brig. Gen. J.K. Cannon Heads First Interceptor Command at Mitchel Field | True |  | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/episcopal-aid-is-asked-churchgoers-urged-to-donate-funds-for-work.html | EPISCOPAL AID IS ASKED; Churchgoers Urged to Donate Funds for Work in Services | True |  | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/war-spurring-colgate-deans-list-shows-record-for-high-scholarship.html | WAR SPURRING COLGATE; Dean's List Shows Record for High Scholarship Seniors | True | Special to THE NEW YORK TIMES. | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/captured-by-the-nazis-in-france-a-young-ambulance-driver-writes-an.html | Captured by the Nazis in France; A Young Ambulance Driver Writes an Unusual Record of Her War-Time Experience CAPTURED. By Bessy Myers. With frontispiece and map. 312 pp. New York: D. Appleton-Century Company. $2.50. | True | By Katherine Woods | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/patrol-boat-is-launched-keel-for-another-is-laid-at-once-at-quincy.html | PATROL BOAT IS LAUNCHED; Keel for Another Is Laid at Once at Quincy, Mass., Yard | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/stephen-leacock-on-his-uncle-and-unrelated-matters-my-remarkable.html | Stephen Leacock on His Uncle and Unrelated Matters; MY REMARKABLE UNCLE AND OTHER SKETCHES. 313 pp. New York: Dodd, Mead & Co. $2.50. | True | BEATRICE SHERMAN. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/service-men-are-invited.html | Service Men Are Invited | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/alarm-out-for-3-in-hotel-murder-police-of-11-states-asked-to-arrest.html | ALARM OUT FOR 3 IN HOTEL MURDER; Police of 11 States Asked to Arrest Suspected Couple and a New Figure MYSTERY ABOUT LATTER Investigators Decline to Give This Man's Connection With Killing of Woman | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/new-board-guides-brazils-defenses-foreign-minister-aranha-gets.html | NEW BOARD GUIDES BRAZIL'S DEFENSES; Foreign Minister Aranha Gets Extraordinary Powers as Chairman of Group AXIS CITIZENS A PROBLEM Production of Materials Will Be Rushed to Help United States Defeat Enemies | True | Special Cable to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/c-aubrey-nicklas-55-contractor-is-dead-i-head-of-empire.html | C. AUBREY NICKLAS, 55, CONTRACTOR, IS DEAD; I Head of Empire Construction FimmlEpiscopal Layman | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/auto-stoppage-hits-few-supply-fields-conversion-is-hardship-to-only.html | AUTO STOPPAGE HITS FEW SUPPLY FIELDS; Conversion Is Hardship to Only 5 of 20 Industries Which Sold to Car Makers AUTO STOPPAGE HITS FEW SUPPLY FIELDS | True | By William J. Enright | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/buys-1250000-bonds-womens-catholic-society-votes-for-big-war.html | BUYS $1,250,000 BONDS; Women's Catholic Society Votes for Big War Investment | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/japanese-engulf-overseas-chinese-5000000-in-areas-occupied-by-foe-a.html | JAPANESE ENGULF OVERSEAS CHINESE; 5,000,000 in Areas Occupied by Foe and Their Families Are Cut Off From Aid MONEY FROM U.S. HELPS Remittances From 'Colonies' Played a Large Part in Economy of China | True | By Harrison Formanwireless To the New York Times. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/angry-writer-arch-obolers-this-freedom-and-his-new-series-plays-for.html | ANGRY WRITER; Arch Oboler's 'This Freedom' and His New Series, 'Plays for Americans' | True | By John K. Hutchens | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/cripps-paradox-scientist-and-lawyer-socialist-and-diplomat-he.html | Cripps -- Paradox; Scientist and lawyer, socialist and diplomat, he suddenly emerges as a power in British politics Cripps -- Paradox | True | By Craig Thompsonlondon. (BY WIRELESS) | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/2d-jazz-concert-given-ernest-anderson-presents-jam-sessions-and.html | 2D JAZZ CONCERT GIVEN; Ernest Anderson Presents Jam Sessions and Piano Solo Group | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/egypt-to-abide-by-treaty.html | Egypt to Abide by Treaty | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/china-receives-british-envoy.html | China Receives British Envoy | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/1941-steel-wages-were-1301000000-record-set-by-354-rise-over.html | 1941 STEEL WAGES WERE $1,301,000,000; Record Set by 35.4% Rise Over $961,000,000 Total of 1940 -- 54.7% Above 1929 | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/mrs-j-f-shankle-wed-flier-is-married-in-tucson-ariz-to-walter-c.html | MRS, J. F. SHANKLE WED; Flier Is Married in Tucson, Ariz., to Walter C. Davis | True | Special to T IE%V YORK TIS. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/rise-in-rates-authorized-conditional-permit-for-utility-in-central.html | RISE IN RATES AUTHORIZED; Conditional Permit for Utility in Central New York | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/foe-strikes-new-philippine-area-lands-tanks-in-mindoro-attack-foe.html | Foe Strikes New Philippine Area; Lands Tanks in Mindoro Attack; FOE LANDS TANKS IN PHILIPPINE AREA SIGNS OF WIDESPREAD FILIPINO RESISTANCE | True | By C.p. Trussellspecial To the New York Times. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/tough-and-tried-and-alert.html | Tough and Tried and Alert | True | By George H. Copeland | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/verse-from-holland.html | VERSE: From Holland | True | SoFIA :MONTr. LrOBINO'R | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/chinaindia-day-is-set.html | 'China-India' Day Is Set | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/bridge-experts-called-to-service-eastern-tournament-ends-today-two.html | BRIDGE: EXPERTS CALLED TO SERVICE; Eastern Tournament Ends Today -- Two Hands | True | By Albert H. Morehead | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/four-die-in-blast-of-munitions-truck-vehicle-blows-up-two-hours.html | FOUR DIE IN BLAST OF MUNITIONS TRUCK; Vehicle Blows Up Two Hours After Night Collision With Car Starts a Blaze CURIOUS DRAW TOO CLOSE Explosion Fires Hotel, Sprays Wreckage Over Wide Area Near Smithfield, N.C. | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/groups-donate-to-blood-banks-bronx-soroptimists-and-true-sisters.html | Groups Donate To Blood Banks; Bronx Soroptimists and True Sisters Lead Movement - W.C.T.U. Gives Units | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/hollywood-faces-reality.html | Hollywood Faces Reality | True | By Frank S. Nugenthollywood. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/diplomatic-censors.html | Diplomatic Censors | True | RUTH RICKARBY. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/sparing-use-saves-auto-trips-short-and-to-point-advised-with-eye-to.html | SPARING USE SAVES AUTO; Trips 'Short and to Point' Advised With Eye to Longevity -- Best of Maintenance | True | By Earnest B. Beamarth | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/alls-well-that-michaels-girl-by-sophie-kerr-302-pp-new-york-farrar.html | "All's Well That -- "; MICHAEL'S GIRL. By Sophie Kerr. 302 pp. New York: Farrar & Rinehart. $2.50. Latest Works of Fiction | True | CHARLOTTE DEAN. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/history-curriculum-revised-at-columbia-whole-program-reorganized.html | History Curriculum Revised at Columbia; Whole Program Reorganized, Effective Next Fall | True | | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/a-reviewers-notebook-in-galleries-recent-oils-by-john-atherton.html | A REVIEWER'S NOTEBOOK: IN GALLERIES; Recent Oils by John Atherton -- Water-Colors by James Lechay -- A Roundup of Newly Opened One-Man Exhibitions | True | By Howard Devree | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/big-four-of-our-streamlined-army.html | Big Four of Our Streamlined Army | True | By Charles Hurdwashington. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/canadiens-defeat-boston-sextet-43-gain-sixth-place-alone-two-points.html | CANADIENS DEFEAT BOSTON SEXTET, 4-3; Gain Sixth Place Alone, Two Points Ahead of Brooklyn, in Overtime Battle DECIDING GOAL BY BENOIT Joe Tallies in Five Minutes of the Extra Session After Getliffe Ties Count | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/nondefense-loans-facing-extinction-demand-for-credit-to-finance-war.html | NON-DEFENSE LOANS FACING EXTINCTION; Demand for Credit to Finance War Work Has Right-of-Way in Every Bank MORE 'DONT'S' IN OFFING Federal Reserve Board Expected to Revise Regulation W to Ration Consumer Needs NON-DEFENSE LOANS FACING EXTINCTION | True | By Edward J. Condlon | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/pantaloons-steady-parachute-in-test-veteran-rigger-says-invention.html | 'PANTALOONS' STEADY PARACHUTE IN TEST; Veteran Rigger Says Invention Opens Fast and Reduces Shock | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/crisis-is-believed-near.html | Crisis Is Believed Near | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/no-curb-on-retail-sales-radio-set-making-for-public-to-halt.html | No Curb on Retail Sales; RADIO SET MAKING FOR PUBLIC TO HALT | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/harvard-beats-columbia-swim-squad-takes-eight-events-in-scoring.html | HARVARD BEATS COLUMBIA; Swim Squad Takes Eight Events in Scoring 53-22 Triumph | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/human-freedom-and-the-printed-word-irwin-edman-discusses-its.html | Human Freedom and the Printed Word; Irwin Edman Discusses Its History and Its Implications in Our Present Crisis The Printed Word | True | By Irwin Edman | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/hospital-to-gain-by-style-show-mrs-arthur-c-patterson-will-be-a.html | Hospital to Gain By Style Show; Mrs. Arthur C. Patterson Will Be a Hostess on Tuesday at Luncheon Event | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/be-kind-to-actors-in-spite-of-casual-slanders-they-are-taking.html | BE KIND TO ACTORS; In Spite of Casual Slanders They Are Taking Active Part in the War | True | By Brooks Atkinson | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/kipnis-in-new-role-in-don-giovanni-he-appears-as-leporello-for.html | KIPNIS IN NEW ROLE IN 'DON GIOVANNI'; He Appears as Leporello for first Time in Mozart Opera Given at Metropolitan EZIO PINZA IN NAME PART Rose Bampton Is Donna Anna, Mark Harrell the Masetto -- Bruno Walter Conducts | True | By Olin Downes | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/duke-of-aosta-rites-receives-full-military-honors-at-service-in.html | DUKE OF AOSTA RITES; Receives Full Military Honors at Service in Kenya Colony | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/figures-of-opera.html | FIGURES OF OPERA | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/deferred-man-tells-reasons-for-going-into-service.html | Deferred Man Tells Reasons for Going Into Service | True | PRIVATE W.M. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/wrestling-honors-to-rutgers.html | Wrestling Honors to Rutgers | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/mt-st-marys-students-cut-college-timber.html | Mt. St. Mary's Students Cut College Timber | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/conductors-experience-in-two-wars-gregor-fitelberg-who-has-seen.html | CONDUCTOR'S EXPERIENCE IN TWO WARS; Gregor Fitelberg, Who Has Seen Europe In Agony | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/wholesale-buying-slackens-in-week-but-orders-on-coats-and-suits.html | WHOLESALE BUYING SLACKENS IN WEEK; But Orders on Coats and Suits Continue Heavy -- Shortages Grow More Stringent | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/before-madison-became-president-james-madison-the-virginia.html | Before Madison Became President; JAMES MADISON. THE VIRGINIA REVOLUTIONIST. By Irving Brant. Illustrated. New York: The Bobbs Merrill Company. $4.50. | True | H.I. BROCK. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/preparing-nutrition-exhibit-for-community-use.html | PREPARING NUTRITION EXHIBIT FOR COMMUNITY USE | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/laconia-championship.html | LACONIA CHAMPIONSHIP | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/aauw-will-give-tea.html | A.A.U.W. Will Give Tea | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/airplane-chartering-curbed.html | Airplane Chartering Curbed | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/westchester-drama-contest.html | Westchester Drama Contest | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/blackburn-prevails-in-war-cup-soccer-defeats-new-brighton-by-51.html | BLACKBURN PREVAILS IN WAR CUP SOCCER; Defeats New Brighton by 5-1 -- 10,000 See Arsenal Win | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/miss-g-a-nowicki-engaged-to-marry-member-of-the-polish-junior.html | Miss G. A. Nowicki Engaged to Marry; Member of the Polish Junior League of Connecticut to Be Bride of Edward Seremet | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/passing-of-head-of-blackfeet-recalls-tribal-claim.html | Passing of Head of Blackfeet Recalls Tribal Claim | True | LINCOLN D. BILLEDEAUX | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/jersey-girl-13-drowned-five-others-rescued-after-blind-mans-boat.html | JERSEY GIRL, 13, DROWNED; Five Others Rescued After Blind Man's Boat Capsizes | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/argentina-gives-up-italian-role.html | Argentina Gives Up Italian Role | True | Special Cable to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/they-run-the-offices-that-run-the-nation-young-women-private.html | They Run the Offices That Run the Nation; Young women private secretaries to key men in Washington have exciting and exacting jobs | True | By Sally Restonwashington. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/new-york-by-hollywood.html | "New York" -- by Hollywood | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/wilcox-fay.html | Wilcox -- Fay | True | Special to THE NEW YORK TIMES. | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/would-wed-to-stay-in-sweden.html | Would Wed to Stay in Sweden | True | By Telephone To the New York Times. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/harvard-quintet-stops-yale-6047-soon-gains-command-of-game-at.html | HARVARD QUINTET STOPS YALE, 60-47; Soon Gains Command of Game at Cambridge and Has 30-to-22 Lead at Half | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/gifts-sent-free-french-first-shipment-of-morale-packages-goes-to.html | GIFTS SENT FREE FRENCH; First Shipment of 'Morale' Packages Goes to African Forces | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/prihoda-violinist-reported-a-suicide-czech-artist-well-known-in.html | PRIHODA, VIOLINIST, REPORTED A SUICIDE; Czech Artist, Well Known in Europe, Made 2 U.S. Tours | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/ace-parker-wed-in-south-brooklyn-quarterback-marries-thelma-sykes.html | ACE PARKER WED IN SOUTH; Brooklyn Quarterback Marries Thelma Sykes in Portsmouth | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/etten-and-hodge-report.html | Etten and Hodge Report | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/changes-proposed-by-new-tax-plan-some-commendable-features-seen-in.html | CHANGES PROPOSED BY NEW TAX PLAN; Some Commendable Features Seen in Legislation Advocated by Secretary Morgenthau 31% SURTAX IS CRITICIZED Mandatory Joint Return of Husband and Wife Viewed as Invalidation of Right CHANGES PROPOSED BY NEW TAX PLAN | True | By Godfrey N. Nelson | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/chilean-post-seen-for-friend-of-us-barros-jarpa-is-expected-to-be.html | CHILEAN POST SEEN FOR FRIEND OF U.S.; Barros Jarpa Is Expected to Be Foreign Minister in New Rios Administration AXIS BREAK STILL UNSURE Task for American Diplomacy Is Faced to Offset Effect of United Nations' Reverses | True | By Thomas J. Hamiltonspecial Cable To the New York Times. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/st-johns-downs-camp-upton-7247-redmens-five-registers-47th-straight.html | ST. JOHN'S DOWNS CAMP UPTON, 72-47; Redmen's Five Registers 47th Straight on Home Court as White, Baxter Excel | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/williams-off-for-south-red-sox-star-believed-nearing-camp-finally.html | WILLIAMS OFF FOR SOUTH; Red Sox Star, Believed Nearing Camp, Finally Makes Start | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/dance-will-honor-men-in-services-miss-anne-finch-is-aided-by-young.html | Dance Will Honor Men in Services; Miss Anne Finch Is Aided by Young Women in Arranging Spring Fete for April 10 | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/stephens-beats-bent-in-title-badminton-wagner-victor-over-baker-in.html | STEPHENS BEATS BENT IN TITLE BADMINTON; Wagner Victor Over Baker in Metropolitan Tourney | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/windows-of-spring.html | Windows of Spring | True | By Susan Sheridan | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/portrait-of-a-cat-i-the-autobiography-of-a-cat-by-eliza-orne-white.html | Portrait of a Cat; I, THE AUTOBIOGRAPHY OF A CAT. By Eliza Orne White. Illustrated by Clarke Hutton. 114 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/heads-cancer-society-dr-herman-c-pitts-of-providence-elected-at.html | HEADS CANCER SOCIETY; Dr. Herman C. Pitts of Providence Elected at Meeting Here | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/tosca-is-presented.html | 'Tosca' Is Presented | True | | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/air-travel-to-expand-lessons-learned-at-war-may-aid-growth-of.html | AIR TRAVEL TO EXPAND; Lessons Learned at War May Aid Growth of World's Airlines | True | By Frederick Graham | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | special 1o THE NEW %ORK TIMES | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/for-town-or-travel.html | for Town or Travel | True | By Winifred Spear | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/making-of-radios-and-phonographs-to-end-april-22-nelson-orders-that.html | MAKING OF RADIOS AND PHONOGRAPHS TO END APRIL 22; Nelson Orders That Plants Then Devote Entire Time to War Production JOB TOTAL WILL INCREASE Complete Switch Expected by June 30 -- No Curb on Retail Sales Is Yet in View | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/florida-fete-held-for-raf-cadets-everglades-club-palm-beach-is.html | FLORIDA FETE HELD FOR R.A.F. CADETS; Everglades Club, Palm Beach, Is Scene of Dinner Dance for 50 Young Aviators | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/priority-lvork-vs-ltolidays.html | PRIORITY: IVork vs. Itolidays | True | ALAN I-IAL[oECK | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/4-killed-6-injured-in-3-auto-crashes-two-youths-die-in-burning.html | 4 KILLED, 6 INJURED IN 3 AUTO CRASHES; Two Youths Die in Burning Wreckage on Turnpike in Kearny, N.J. TRUCK DRIVER IS CRUSHED Three Vehicles in Collision in Newark -- One Fatality on Merritt Parkway | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/luncheon-for-churchwomen.html | Luncheon for Churchwomen | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/flower-show-plans-ready-gardens-representing-all-regions-are-to.html | Flower Show Plans Ready; Gardens Representing All Regions Are to Depict 'These United States' | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/a-study-of-wordsworth-the-mind-of-a-poet-a-study-of-wordsworths.html | A Study of Wordsworth; THE MIND OF A POET. A Study of Wordsworth's Thought with Particular Reference to "The Prelude." By Raymond Dexter Havens. xviii + 670 pp. Baltimore: The Johns Hopkins Press. $5. | True | WALDO H. DUNN. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/report-points-to-firm-resistance.html | Report Points to Firm Resistance | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/meeting-to-study-jobs-for-women-opportunities-for-trained-girls-in.html | MEETING TO STUDY JOBS FOR WOMEN; Opportunities for Trained Girls in Wartime to Be Discussed March 20-21 in Washington MANY LEADERS TO ATTEND Government Officials to Speak -- 60 Colleges, Universities to Be Represented | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/lake-placid-sports-other-areas.html | Lake Placid Sports -- Other Areas | True | Special to THE NEW YORK TIMES.J.M. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/finnish-capital-bombed.html | Finnish Capital Bombed | True | | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/for-the-photographer-careful-work-will-help-in-recording-springs.html | FOR THE PHOTOGRAPHER; Careful Work Will Help in Recording Spring's Brightness in Color | True | By Nathaniel Nitkin | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/finnish.html | Finnish | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/de-fontarce-estate-restrained.html | De Fontarce Estate Restrained | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/a-general-report-the-invaders-and-three-other-films-of-the-week-are.html | A GENERAL REPORT; 'The Invaders' and Three Other Films Of The Week Are Mustered for Review | True | By Bosley Crowther | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/sports-at-belleair.html | SPORTS AT BELLEAIR | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/new-program-at-oklahoma-university-college-created-to-help-students.html | New Program At Oklahoma; University College Created to Help Students Select the Right Courses | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/smith-alumnae-on-program.html | Smith Alumnae on Program | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/tony-sarg-is-dead-artist-puppeteer-i-designed-grotesque-balloons-in.html | TONY SARG IS DEAD;' ARTIST, PUPPETEER; .I Designed Grotesque Balloons in Annual Macy Parade-Stricken Here at 59 e HAD STUbIED IN EUROPE Turned From Military Career in Germany and Became a Noted Comic Illustrator | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/concert-friday-aids-day-nurseries-work-children-of-the.html | Concert Friday Aids Day Nurseries' Work; Children of the Diller-Quaille School to Present Program | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/fresh-coffee-for-army-portable-roaster-can-supply-division-water.html | FRESH COFFEE FOR ARMY; Portable Roaster Can Supply Division -- Water Protected | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/stepping-out-of-the-groove.html | STEPPING OUT OF THE GROOVE | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/national-income-94-12-billions-in-41-highest-in-history-all.html | NATIONAL INCOME 94 1/2 BILLIONS IN '41, HIGHEST IN HISTORY; All Industries Shared in Rise, Led by Arms Drive, Bringing Record Production Levels REAL INCOME 30% OVER '29 Wages and Salaries at 61.2 Billions, 25% Above 1940 -Price Rise Averaged 6% NATIONAL INCOME 94 1/2 BILLIONS IN '41 | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/tales-of-the-east-treasures-long-hidden-old-tales-and-new-tales-of.html | Tales of the East; TREASURES LONG HIDDEN: Old Tales and New Tales of the East. By Arthur Bowie Chrisman. Illustrated by Weda Yap. 304 pp. New York: E.P. Dutton & Co., Inc. $2.50. | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/german-arms-industry-shows-first-weakening-losses-in-the-russian.html | GERMAN ARMS INDUSTRY SHOWS FIRST WEAKENING; Losses in the Russian Campaign Are Reflected in a Cut in Manpower | True | By Fritz Sternberg | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/raymer-reynolds.html | Raymer -- Reynolds | True | | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/to-the-offense.html | 'To the Offense' | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/all-raaf-planes-return.html | All R.A.A.F. Planes Return | True | Special Cable to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/visitors-in-south-join-in-program-of-sports-there-golf-bicycling.html | Visitors in South Join in Program of Sports There; Golf, Bicycling, Skeet-Shooting And Sand-Boat Sailing Are Among Resort Activities Visitors at Resort Active in Sports | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/ware-fielder.html | Ware -- Fielder | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/victory-is-not-inevitable.html | "VICTORY IS NOT INEVITABLE" | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/united-china-relief-gives-aid-to-17000000-more-to-benefit-from-fund.html | UNITED CHINA RELIEF GIVES AID TO 17,000,000; More to Benefit From Fund of $7,000,000 Being Raised | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/million-canadians-subscribe-to-loan-analysis-shows-one-in-12-of.html | MILLION CANADIANS SUBSCRIBE TO LOAN; Analysis Shows One in 12 of Total Population Participate -- $900,000,000 Goal Near PLEBISCITE SCORED ANEW Opposition Views Loan Result as Showing Public Is Already Eager for Wider Effort | True | By P.j. Philipspecial To the New York Times. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/says-rubber-soles-offer-tire-supply-critic-of-henderson-declares.html | SAYS RUBBER SOLES OFFER TIRE SUPPLY; Critic of Henderson Declares All Needs Could Be Met | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/ninian-b-crispell-married-upstate-poughkeepsie-girl-becomes-bride.html | NINIAN B. CRISPELL MARRIED UP-STATE; Poughkeepsie Girl Becomes Bride of Dr, William Garlick in New Paltz Church | True | Special to Tm Iy YORK TIES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/mulberry-valley-selina-by-holmes-alexander-339-pp-new-york-harper.html | Mulberry Valley; SELINA. By Holmes Alexander. 339 pp. New York: Harper & Brothers. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/cxptxl-charles-v-rose.html | C.X]PT.XL -- %CHARLES %V. ROSE | True | Specfal to THI iqE?%v 'YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/joan-orteig-wed-to-ensign.html | Joan Orteig Wed to Ensign | True | Special Cable to T N: YORK TLIZS. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/lifes-ironies-happy-ever-after-by-beatrice-kean-seymour-314-pp-new.html | Life's Ironies; HAPPY EVER AFTER . . . By Beatrice Kean Seymour. 314 pp. New York: The Macmillan Company. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/100-jobs-await-26-graduates-horticultural-school-class-at.html | 100 Jobs Await 26 Graduates; Horticultural School Class at Farmingdale, L.I., Much in Demand | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/indoor-oil-field-may-rise-amid-los-angeles-homes.html | INDOOR OIL FIELD MAY RISE AMID LOS ANGELES HOMES | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/angotts-thumb-fractured.html | Angott's Thumb Fractured | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/reclaims-tin-from-cans-west-coast-plants-process-also-provides.html | RECLAIMS TIN FROM CANS; West Coast Plant's Process Also Provides Steel Scrap | True | | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/dutch-commissioner-captured.html | Dutch Commissioner Captured | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/mary-ireland-graves-is-engaged-to-marry.html | Mary Ireland Graves Is Engaged to Marry | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/moslems-of-india-appeal-to-london-oppose-any-change-affecting-their.html | MOSLEMS OF INDIA APPEAL TO LONDON; Oppose Any Change Affecting Their Scheme for Partition, They Tell Churchill CABINET SESSION CALLED Policy Still Is Undecided, It Is Believed -- 29 M.P.'s Urge Indian Independence | True | By James McDonaldspecial Cable To the New York Times. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/portuguese-troop-moves-cited.html | Portuguese Troop Moves Cited | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/war-fund-distributed-bronx-hospital-victory-carnival-nets-1809-for.html | WAR FUND DISTRIBUTED; Bronx Hospital Victory Carnival Nets $1,809 for Agencies | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/castillo-bloc-gains-in-argentine-voting-has-control-of-the-chamber.html | CASTILLO BLOC GAINS IN ARGENTINE VOTING; Has Control of the Chamber of Deputies Almost in Grasp | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/sign-operators-warned-blackout-regulations-to-b-mailed-to-80000-in.html | SIGN OPERATORS WARNED; Blackout Regulations to B Mailed to 80,000 in City | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/trade-schools-break-records-in-enrollments-they-are-training.html | Trade Schools Break Records In Enrollments; They Are Training 1,750,000 In 24-Hour Classes to Meet War Needs | True | By Benjamin Fine | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/113-billion-predicted-for-1942.html | 113 Billion Predicted for 1942 | True | By the United Press. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/german-assault-on-syria-forecast-observers-expect-blow-as-an.html | GERMAN ASSAULT ON SYRIA FORECAST; Observers Expect Blow as an Adjunct to Hitler Attempt to Gain the Caucasus CYPRUS TERMED THE KEY Opinion Is That Axis Must Win Isle First, With Battle for It Largely a Naval One | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/notes-on-refurbishing.html | NOTES ON REFURBISHING | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/yale-mermen-beat-princeton-by-4530-virtually-clinch-league-title.html | YALE MERMEN BEAT PRINCETON BY 45-30; Virtually Clinch League Title for Fourth Straight Year, Taking Seven Events JOHNSON, CHOUTEAU EXCEL Each Registers Double Victory and Clips a Pool Record -Eli Cubs Also Prevail | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/long-way-for-a-little-lad.html | LONG WAY FOR A LITTLE LAD | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/elected-to-directorate.html | Elected to Directorate | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/widows-history-instruct-my-sorrows-by-clare-jaynes-383-pp-new-york.html | Widow's History; INSTRUCT MY SORROWS By Clare Jaynes. 383 pp. New York: Random House. $2.50. | True | MARIANNE HAUSER. | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/black-market-evil-grows-in-britain-racketeers-flourish-on-public.html | BLACK MARKET EVIL GROWS IN BRITAIN; Racketeers Flourish on Public Desire to Get Food and Clothing Outside Law STIFFER PENALTIES ASKED | True | By Craig Thompsonwireless to the New York Times. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/steitz-howe.html | Steitz -- Howe | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/canada-to-dye-gasoline-color-will-identify-fuel-for-farm-and.html | CANADA TO DYE GASOLINE; Color Will Identify Fuel for Farm and Industrial Machines | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/footnotes-on-headlines.html | FOOTNOTES ON HEADLINES | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/yale-vanquishes-harvard-six-43-takes-hockey-series-with-old-rival.html | YALE VANQUISHES HARVARD SIX, 4-3; Takes Hockey Series With Old Rival by Scoring 3 Goals in First Session HARRISON STARS FOR ELIS Captain, Playing Final Game, Counts Twice -- Wood Named to Lead Blue Next Season | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/prof-baker-to-speak.html | Prof. Baker to Speak | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/i-wonder-what-he-wants-now-a-british-view.html | "I WONDER WHAT HE WANTS NOW?" -- A BRITISH VIEW | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/a-vivid-survey-of-modern-war-modern-battle-by-major-paul-w-thompson.html | A Vivid Survey of Modern War; MODERN BATTLE. By Major Paul W. Thompson. 220 pp. New York: W.W. Norton Company, Inc. $2.75. A Vivid Survey of Modern War | True | A.M. NIKOLAIEFF. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/at-arkansas-spa.html | AT ARKANSAS SPA | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/youths-in-rumania-get-prison-terms-girl-of-15-receives-ten-years.html | YOUTHS IN RUMANIA GET PRISON TERMS; Girl of 15 Receives Ten Years for Political Activity | True | Wireless to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/commodore-vanderbilt-sits-for-a-fulllength-portrait-dr-lanes.html | Commodore Vanderbilt Sits for a Full-Length Portrait; Dr. Lane's Definitive Biography of the Shrewd and Forceful Founder of a Famous Family COMMODORE VANDERBILT: An Epic of the Steam Age. By Wheaton J. Lane. 357 pp. New York: Alfred A. Knopf. $3.75. | True | By Karl Schriftgiesser | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/marie-ah-merselis-married.html | Marie A.H. Merselis Married | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/princeton-adopts-latinamerica-study.html | Princeton Adopts Latin-America Study | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/collectors-items-offered-in-art-sales-for-the-week-period.html | Collectors' Items Offered In Art Sales for the Week; Period Furnishings, Tapestries, Paintings, Bronzes, First Editions to Be Auctioned | True | By Thomas C. Linn | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/easter-meeting-at-church.html | Easter Meeting at Church | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/avvs-plans-theatre-benefit-hepburn-vehicle-march-23-is-selected.html | A.W.V.S. Plans Theatre Benefit; Hepburn Vehicle March 23 Is Selected -- Barrie Revival to Aid Child Foundation | True | | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/nuptials-are-held-forhope-douglas-she-has-6-attendants-at-her.html | NUPTIALS ARE HELD FORHOPE DOUGLAS; She Has 6 Attendants at Her Marriage to Norman Hope in St. James Church DR..DONEGAN OFFICIATES Bride !s Escorted by Uncle, O. De L. CosterReception Held at Junior League | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/elinor-browning-to-wed-greenwich-conn-girl-will-be-bride-of-dr.html | Elinor Browning to Wed; Greenwich, Conn., Girl Will Be Bride of Dr. James R. Dudley | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/warning-of-shortage-issued-on-soft-coal-consumers-are-again-urged.html | WARNING OF SHORTAGE ISSUED ON SOFT COAL; Consumers Are Again Urged to Accumulate Stockpiles | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/the-man-who-stopped-hitler-portrait-of-the-soviet-soldier-a-new.html | The Man Who Stopped Hitler; Portrait of the Soviet soldier, a new type of Russian who fights with intense devotion The Russian Soldier | True | By Ralph Parkermoscow. (BY WIRELESS) | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/patrol-corps-formed-first-company-of-auxiliary-police-organized-in.html | PATROL CORPS FORMED; First Company of Auxiliary Police Organized in Brooklyn | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/passenger-lists-to-europe-filled-despite-uboat-menace-and.html | PASSENGER LISTS TO EUROPE FILLED; Despite U-Boat Menace and Discomforts of Small Ships, Demand Exceeds Facilities | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/books-and-authors.html | Books and Authors | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/receivership-proceedings-started-by-central-states-electric-corp.html | Receivership Proceedings Started By Central States Electric Corp.; Utility System Built by Harrison Williams Applies to Federal Court in Virginia -- Stocks Believed Valueless ELECTRIC SYSTEM ASKS RECEIVERSHIP | True | By Thomas P. Swift | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/waste-salvage-takes-on-flow-to-city-centers-jewish-council-members.html | Waste Salvage Takes on Flow To City Centers; Jewish Council Members and A.W.V.S. Put Method Into Collection of Materials | True | By Anne Petersen | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/the-old-natchez-trace-parkway-taking-shape-along-the-route-once.html | THE OLD NATCHEZ TRACE; Parkway Taking Shape Along the Route Once Followed by the Pioneers | True | By S.r. Winters | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/furlough-frolic-will-fete-officers-young-women-of-the-national.html | 'Furlough Frolic' Will Fete Officers; Young Women of the National Republican Club to Hold Dance Here March 27 | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/miss-m-c-king-engaged-washington-girl-to-be-bride-of-chester-adgate.html | MISS M. C. KING ENGAGED; Washington Girl to Be Bride of Chester Adgate Congdon 2d | True | Special to THS NSSV YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/big-toll-indicated-on-eastern-front-communiques-found-to-hint-at.html | BIG TOLL INDICATED ON EASTERN FRONT; Communiques Found to Hint at Heavier Loss of Life Than in Any Previous Stage MAN POWER NOW A FACTOR Berne Hears That Reich Is Mobilizing Policemen to Fight in Russia | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/winston-churchill.html | Winston Churchill | True | | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/brazils-stamp-club.html | Brazil's Stamp Club | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/diana-lloyd-bride-of-sergeant.html | Diana Lloyd Bride of Sergeant | True | Spectal to THE NSW YOar TZ:HES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/dr-mather-to-speak-here.html | Dr. Mather to Speak Here | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/will-discuss-strategy-group-to-meet-at-williams-for-warpeace-talks.html | Will Discuss Strategy; Group to Meet at Williams for War-Peace Talks | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/tvlilr-lta_m-tcsot.html | 'TVll'lr. LTA _M .. T[]CSOT | True | special to T Ew YORK TXES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/pennsylvania-alcoa-plant-cited.html | Pennsylvania Alcoa Plant Cited | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/happy-anniversary-after-twenty-turbulent-years-the-hays-office.html | HAPPY ANNIVERSARY!; After Twenty Turbulent Years, the Hays Office Calmly Faces Its Critics | True | By Theodore Strauss | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/eb-mclean-buys-big-ranch.html | E.B. McLean Buys Big Ranch | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/lee-turns-back-greenleaf.html | Lee Turns Back Greenleaf | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/yachts-in-overalls-modern-towboats-on-the-mississippi-are-far-cry.html | 'YACHTS IN OVERALLS'; Modern Towboats on the Mississippi Are Far Cry From Craft Mark Twain Knew | True | By Tom White | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/civil-flying-gains.html | CIVIL FLYING GAINS | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/victory-near-says-tokyo-madura-island-reported-seized-in-surabaya.html | VICTORY NEAR, SAYS TOKYO; Madura Island Reported Seized in Surabaya Encirclement | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/vain-latin-pledges-feared-by-traders-plain-talking-on-shortages.html | VAIN LATIN PLEDGES FEARED BY TRADERS; 'Plain Talking' on Shortages Urged on U.S. to Prevent Hard Feelings Later NEW BRAZIL PACT IS CITED Specifies Goods for Which Export Licenses Have Been Refused by the OEC VAIN LATIN PLEDGES FEARED BY TRADERS | True | By George A. Mooney | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/navy-plotting-habits-of-enemy-submarines-final-defeat-of-uboats.html | NAVY PLOTTING HABITS OF ENEMY SUBMARINES; Final Defeat of U-Boats Expected When Lanes and Tasks Are Charted | True | By Charles Hurd | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/ann-c-robinson-to-become-bride-student-at-edgewood-park-college.html | Ann C. Robinson To Become Bride; Student at Edgewood Park College Fiancee of Peter D. Garvan of This City | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/joseph-genaiter.html | JOSEPH GENAITER | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/elizabeth-wakefield-a-bride.html | Elizabeth Wakefield a Bride | True | Special to THE NEW YORK TIradES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/many-abstruse-considerations-involved-but-writers-assert-russia-and.html | Many Abstruse Considerations Involved, but, Writers Assert, Russia and China Should Be Left Out of Argument and Eire Situation Is Not Analogous | True | CHARLES BROOKE ELLIOTT | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/minneapolis-special-to-the-new-york-times.html | Minneapolis; Special to THE NEW YORK TIMES. | True | | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/new-unit-to-open-at-airport.html | New Unit to Open at Airport | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/our-move-studied-roosevelt-in-talks-with-high-command-at-white.html | OUR MOVE STUDIED; Roosevelt in Talks With High Command at White House RUSSIA CALLS FOR HELP Senator Reynolds Urges Bases on Aleutian Islands for Bombing of Japan OFFENSIVE BY U.S. IS BELIEVED NEAR | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/mars-in-the-hawaiian-paradise.html | Mars in the Hawaiian Paradise | True | By Barry Fox Stevenshonolulu. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/range-in-cotton-is-only-7-points-active-futures-close-with-net.html | RANGE IN COTTON IS ONLY 7 POINTS; Active Futures Close With Net Gains of 1 to 4 After Limited Trading DEMAND CONTINUES LIGHT Spot Sales at Ten Southern Markets Drop to 59,648 Bales for Week | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/catholic-alumnae-fete-annual-bridge-march-21-to-aid-sisters.html | CATHOLIC ALUMNAE FETE; Annual Bridge March 21 to Aid Sisters' Scholarship Fund | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/von-papen-bomb-is-laid-to-reds-alleged-plotters-are-described-by.html | VON PAPEN BOMB IS LAID TO REDS; Alleged Plotters Are Described by Turkish Authorities as Yugoslav Communists GERMANS ACCUSE MOSCOW Soviet Consulate in Instanbul Is Surrounded by Police in Hunt for Suspect | True | By Ray Brockwireless To the New York Times. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/australians-told-offensive-is-near-leaders-declare-plan-worked-out.html | AUSTRALIANS TOLD OFFENSIVE IS NEAR; Leaders Declare Plan Worked Out by U.S. and Britain -Convoy Report Held Clue CURTIN ANSWERS CRITICS Premier Says Policy Is Based on Empire Indissolubility in Prosecution of the War | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/denison-dam-park-survey.html | DENISON DAM PARK SURVEY | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/in-an-everincreasing-stream.html | IN AN EVER-INCREASING STREAM | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/rash-not-in-rationing.html | RASH: Not in Rationing | True | REAW-R, | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/russian.html | Russian | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/new-zealand-adds-secret-defenses-premier-and-cabinet-inspect.html | NEW ZEALAND ADDS SECRET DEFENSES; Premier and Cabinet Inspect 'Establishments' -- More Men Called to Colors FOE'S STRATEGY STUDIED Seizure of Islands Adjoining Dominion Linked to Aim to Cut U.S.-Australian Line | True | Special Cable to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/motor-age-reversed.html | MOTOR AGE, REVERSED | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/ormond-beach-golf.html | ORMOND BEACH GOLF | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/offered-one-bet.html | OFFERED: One Bet | True | RICHARD DEXTER | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/mary-dillenback-engaged-to-wed-syracuse-university-alumna-will.html | Mary Dillenback Engaged to Wed; Syracuse University Alumna Will Become the Bride of James P. Butler Jr. | True | Special to THE NEW YORK TIMES. | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/cathleen-s-castles-is-wed-in-glen-ridge-becomes-bride-of-parker.html | CATHLEEN S. CASTLES IS WED IN GLEN RIDGE; Becomes Bride of Parker. Snead in Christ Episcopal Church | True | Special to THE NEW YOK TiXES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/british-markets-for-commodities-rationing-of-foods-and-coal-is.html | BRITISH MARKETS FOR COMMODITIES; Rationing of Foods and Coal Is Increased -- White Flour Expected to Disappear OUTPUT OF TIN ESTIMATED Production of Only 90,000 Tons for United Nations in 1942 Predicted | True | By Henry Heymanwireless To the New York Times. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/title-goes-to-barnard-quintet-tops-woodmere-in-private-schools.html | TITLE GOES TO BARNARD; Quintet Tops Woodmere in Private Schools Final by 46-18 | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/notes.html | Notes | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/helen-dermon-brideelect.html | Helen Dermon Bride-Elect | True | Special to THE NEW YORK TES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/a-letter-from-wavell.html | A Letter from Wavell | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/iiary-h-reisin6er-becomes-a-bride-descendant-of-2-presidents-s-wed.html | IIARY H. REISIN6ER BECOMES A BRIDE; Descendant of 2 Presidents !s Wed in Church to Albert Edward Oelschlaeger Jr. HAS EIGHT Aq-rENDANTS Mrs. Joseph J. Morsman Jr. !s Sister's Matron of Honor Reception in Hotel Roof | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/denton-maginnis.html | Denton -- Maginnis | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/sports-of-the-times-looking-ahead-on-the-trail.html | Sports of the Times; Looking Ahead on the Trail | True | Reg. U.S. Pat. Off.By John Kieran | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/craftsmen-of-paracho-mexican-village-earns-fame-for-its-fine-work.html | CRAFTSMEN OF PARACHO; Mexican Village Earns Fame for Its Fine Work With Wood | True | W. NORTON JONES JR. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/spring-bazar-this-week-proceeds-to-go-for-training-of-workers-for.html | SPRING BAZAR THIS WEEK; Proceeds to Go for Training of Workers for Palestine | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/cosmetics-king-the-rise-of-daniel-cavour-by-es-evens-362-pp-new.html | Cosmetics King THE RISE OF DANIEL CAVOUR. By E.S. Evens. 362 pp. New York: G.P. Putnam's Sons. $2.50. | True | FRED T. MARSH. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/texas-bulls-given-to-brazil.html | Texas Bulls Given to Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/air-alarm-in-hawaii-is-called-precaution-67minute-alert-entailed-no.html | AIR ALARM IN HAWAII IS CALLED PRECAUTION; 67-Minute Alert Entailed 'No Aerial Activity,' Army Reports | True | By Telephone To the New York Times. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/maritime-schools-expanding-rapidly-enrollment-of-800-men-with-80-in.html | MARITIME SCHOOLS EXPANDING RAPIDLY; Enrollment of 800 Men, With 80 Instructors, Is Planned for Great Neck Academy COURSE CUT TO 22 MONTHS Nearly Half of Training Time Is Spent at Sea in Merchant Ships | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/asks-aliens-aid-on-road-afl-council-in-alaska-would-put-japanese-to.html | ASKS ALIENS AID ON ROAD; A.F.L. Council in Alaska Would Put Japanese to Work | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/return-to-cracker-barrel-called-unwise-and-costly.html | Return to Cracker Barrel Called Unwise and Costly | True | RAPHAEL H. BLOCK | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/mayor-in-sidecar-reviews-war-unit-rides-in-a-police-motor-cycle.html | MAYOR IN SIDECAR REVIEWS WAR UNIT; Rides in a Police Motor Cycle Past Trucks and Men, Part of City Emergency Corps GRATIFIED BY THE SIGHT Cheers and 'Hi There, Butch!' Add Informal Touch -- Four Borough Heads in Line | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/boys-pearl-harbor-story-wins.html | Boy's Pearl Harbor Story Wins | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/thoijls-ivillias-on.html | THOiJLS IVILLIAS ON | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/bronx-victory-arch-dedicated-by-lyons-borough-president-also-opens.html | BRONX VICTORY ARCH DEDICATED BY LYONS; Borough President Also Opens Booth to Sell War Bonds | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/in-the-cain-line-amigo-by-whitman-chambers-256-pp-new-york-howell.html | In the Cain Line; AMIGO. By Whitman Chambers. 256 pp. New York: Howell, Soskin. $2.50. | True | FRED T. MARSH. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/to-offer-euminedes-fordham-to-present-the-play-in-language-of.html | To Offer 'Euminedes'; Fordham to Present the Play in Language of Author | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/cio-group-plans-a-military-guard-texas-unions-ask-pistol-training.html | C.I.O. GROUP PLANS A 'MILITARY' GUARD; Texas Unions Ask Pistol Training for Air Raid Units Formed to Protect Plants DRILLING FOR MEN ASKED Cooperation With the FBI in Detecting Saboteurs Is Proposed by Workers' Leaders | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/new-chief-is-here-on-wagehour-job-walling-disputes-charge-that.html | NEW CHIEF IS HERE ON WAGE-HOUR JOB; Walling Disputes Charge That Overtime Pay Rule Retards War Production | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/ihenry-allen-dead-excongressman-represented-6th-new-jersey-190406.html | iHENRY ALLEN DEAD; EX-CONGRESSMAN; Represented 6th New Jersey, 1904-06 -- Postmaster of Paterson for 9 Years | True | Special to TH8 NEW YORK TnIF.S. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/extra-duty-volunteered-by-firemen-due-to-war.html | Extra Duty Volunteered By Firemen Due to War | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/21000-ship-workers-pledge-a-speedup-men-in-san-francisco-area-will.html | 21,000 SHIP WORKERS PLEDGE A SPEED-UP; Men in San Francisco Area Will Give Up Sunday Double Pay | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/place-us-time-1943-the-changes-a-year-may-bring-in-our-diet-our.html | Place, U.S.; Time, 1943; The changes a year may bring in our diet, our clothing, our homes, our work and our leisure | True | By William J. Enright | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/to-show-press-pictures-photographers-association-to-hold-exhibition.html | TO SHOW PRESS PICTURES; Photographers Association to Hold Exhibition in April | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/war-film-to-be-shown.html | War Film to Be Shown | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/swarthmore-naiads-victors.html | Swarthmore Naiads Victors | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/engraver-of-lettering.html | Engraver of Lettering | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/a-kipling-jungle-is-recreated.html | A Kipling Jungle Is Re-Created | True | T.S. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/guerrillas-here-they-might-be-of-good-use-as-civilian-defenders.html | Guerrillas Here?; They Might Be of Good Use as 'Civilian Defenders' | True | ALBERT A. VOLK | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/advertising-field-begins-transition-some-companies-to-retrench-for.html | ADVERTISING FIELD BEGINS TRANSITION; Some Companies to Retrench for the Duration, Others Only Temporarily SPRING DRIVES UNCERTAIN Bulk of Stocks in Many Lines Now Held by Distributors Instead of Producers | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/new-things-for-the-household-floor-coverings-of-many-kinds-woolen.html | New Things for the Household: Floor Coverings of Many Kinds; Woolen Types in Wide Range -- Cotton, Sisal and Other Fabrics for Possible Substitutes | True | By Charlotte Hughes | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/bonds-now-offered-by-louisville-gas-investment-bankers-watching.html | BONDS NOW OFFERED BY LOUISVILLE GAS; Investment Bankers Watching Efforts of the Utility After Unsuccessful Stock Plan TO OPEN BIDS MARCH 17 Company's Deal With RFC on $3,850,000 Issue Called Off on Appeal to SEC BONDS NOW OFFERED BY LOUISVILLE GAS | True | By Howard W. Calkins | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/billy-conn-making-change-in-plans-enlists-in-the-army-here-instead.html | Billy Conn, Making Change in Plans, Enlists In the Army Here Instead of Joining Navy; BILLY CONN ENLISTS IN THE ARMY HERE | True | By Joseph C. Nichols | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/radio-bookshelf.html | RADIO BOOKSHELF | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/navy-lays-the-keel-of-45000ton-ship-construction-begun-at-norfolk.html | NAVY LAYS THE KEEL OF 45,000-TON SHIP; Construction Begun at Norfolk on the Battleship Kentucky | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/save-3-fishermen-on-ice-floe.html | Save 3 Fishermen on Ice Floe | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/university-will-type-its-students-blood-bowling-green-plans-record.html | University Will Type Its Students' Blood; Bowling Green Plans Record To Aid in Emergencies | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/mgannon-victor-in-class-c-match-topseeded-player-sets-back-greenlaw.html | M'GANNON VICTOR IN CLASS C MATCH; Top-Seeded Player Sets Back Greenlaw in First Round of Squash Racquets WEISENFLUH ALSO WINS Downs McClintock in Three Games -- Bannard, Courtney Others to Advance | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/o-j-baboook-dies-advertising-kn-was-vice-president-of-batten-barton.html | O. J. BABOOOK DIES; ADVERTISING; &N Was Vice President of Batten,= Barton, Durstine & Osborn -- Stricken in Home at 60 JOINED PREDECESSOR IN '11 Once VVith Marshall Field and Florsheim Shoe Company' -- Veteran of Spanish War | True | Special to TE NE.V YORK TLES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/pekingese-prize-taken-by-che-le-austin-champion-triumphs-in-breed.html | PEKINGESE PRIZE TAKEN BY CHE LE; Austin Champion Triumphs in Breed Judging at Annual Cleveland Fixture | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/most-for-the-money.html | Most for the Money | True | By Jane Holt | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/major-bryant-69-realty-man-dead-yonkers-operator-roommate-of.html | MAJOR BRYANT, 69, REALTY MAN, DEAD; Yonkers Operator Roommate of Coolidge at Amherst, Was Officer in First World War | True | Special to TBE NEW YORK TJES. | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/ccny-crushes-montclair-6642-sets-modern-scoring-record-for-beaver.html | C.C.N.Y. CRUSHES MONTCLAIR, 66-42; Sets Modern Scoring Record for Beaver Quintet in Final Home Contest | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/concert-and-opera-asides-metropolitan-to-play-at-university-of.html | CONCERT AND OPERA ASIDES; Metropolitan to Play at University of Indiana | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/girls-clubs-to-give-tea-league-will-honor-memory-of-virginia-potter.html | Girls Clubs to Give Tea; League Will Honor Memory of Virginia Potter | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/charles-villiab-feench.html | CHARLES %VILLIAB! FEENCH | True | special to T.Nv YORK T_I,,IE5. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/company-insures-employes.html | Company Insures Employes | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/levine-mitchell.html | Levine -- Mitchell | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/watering-seed-pans.html | Watering Seed Pans | True | N.J. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/a-preview-of-the-pacific-front-the-setting-sun-of-japan-by-carl.html | A Preview of the Pacific Front; THE SETTING SUN OF JAPAN. By Carl Randau and Leane Zugsmith. 342 pp. New York: Random House. $3. | True | By William Henry Chamberlin | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/rovers-top-olympics-42-score-twice-late-in-overtime-to-win-league.html | ROVERS TOP OLYMPICS, 4-2; Score Twice Late in Overtime to Win League Hockey Game | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/rapier-club-holds-dance.html | Rapier Club Holds Dance | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/pants-ivomens-vear.html | PANTS: IVomen's Vear | True | I-ImmmiT S. SA t: i{ {.I: | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/11-roads-ask-icc-raise-state-fares-appeal-for-overruling-of-ban-by.html | 11 ROADS ASK I.C.C. RAISE STATE FARES; Appeal for Overruling of Ban by New York Commission on 10% Commutation Advance IN INTRASTATE TRAFFIC Long Island, New York Central, Erie, Boston & Maine and New Haven Among Lines | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/aid-needed-for-deaf-persons.html | AID: Needed for Deaf Persons | True | JusTICUS | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/farm-labor-diverted-by-war-midwest-problem-is-complicated-by.html | FARM LABOR DIVERTED BY WAR; Midwest Problem Is Complicated by Estimates Of 40 Per Cent Shortage of Workers | True | By Roland M. Jones | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/war-tax-plans-spare-no-wallets-excise-imposts-will-hit-incomes-that.html | WAR TAX PLANS SPARE NO WALLETS; Excise Imposts Will Hit Incomes That Escape Levies | True | By Frederick R. Barkley | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/lucy-parsons-is-burned-to-death-in-chicago-husband-was-hanged-after.html | Lucy Parsons Is Burned to Death in Chicago; Husband Was Hanged After Haymarket Riot | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/atlantic-city-and-the-poconos.html | ATLANTIC CITY AND THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/fiesta-time-in-new-orleans-creole-town-gayly-greets-spring.html | FIESTA TIME IN NEW ORLEANS; Creole Town Gayly Greets Spring | True | By Carolyn Ramsey | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/mildred-allen-a-bride-i-i-married-in-ridgewood-n-j-to-william.html | MILDRED ALLEN A BRIDE I I; Married in Ridgewood, N. J., to William Hopson Cann | True | Special re. T N.w YORK TzzEs. | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/red-sox-turn-back-giants-32-on-single-by-carey-in-eighth-wittig.html | Red Sox Turn Back Giants, 3-2, On Single by Carey in Eighth; Wittig Fails to Hold Tie When Welaj Gets One-Bagger, Steals and Scores -- Ott's Team Still Seeking First Victory RED SOX TURN BACK GIANTS IN 8TH, 3-2 | True | By John Drebingerspecial To the New York Times. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/frederick-d-sherman-retired-principal-in-the-bronx-had-taught-at.html | FREDERICK D. SHERMAN; Retired Principal in the Bronx Had Taught at Columbia | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/spaniel-meetings-scheduled-in-east-dates-for-fall-field-trials.html | SPANIEL MEETINGS SCHEDULED IN EAST; Dates for Fall Field Trials Arranged by Seven Clubs -- Judges Are Listed WESTERN PLANS IN DOUBT Cocker Stake Is Established in Honor of Mellenthin -- Other Kennel News | True | By Henry R. Ilsley | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/communists-blamed-in-rioting.html | Communists Blamed in Rioting | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/corn-prices-rise-on-trade-outlook-increase-in-demand-expected-while.html | CORN PRICES RISE ON TRADE OUTLOOK; Increase in Demand Expected, While Offerings Are Light -- Gains Are 1/8 to 1/4c WHEAT LOSES FRACTIONS Dealers Await Developments in Washington -- Other Grains Also Easier | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/changes-in-aviation-company.html | Changes in Aviation Company | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/diamond-cutters-make-arms-tools-baumgold-plant-turns-to-work-on.html | DIAMOND CUTTERS MAKE ARMS TOOLS; Baumgold Plant Turns to Work on Precision Items Badly Needed in War Output DIAMOND CUTTERS MAKE ARMS TOOLS | True | By Prince M. Carlisle | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/home-forum-in-jersey-sixth-district-clubs-to-discuss-consumer.html | Home Forum in Jersey; Sixth District Clubs to Discuss, Consumer Problems | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/guiomar-novaes-in-piano-recital-the-bach-toccata-in-d-opens-a.html | GUIOMAR NOVAES IN PIANO RECITAL; The Bach Toccata in D Opens a Notable Program at Town Hall by Brazilian Artist 24 CHOPIN PRELUDES GIVEN Isidor Philipp's 'Feux Follets' and Works by Villa-Lobos and Albeniz Presented | True | N.S. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/rev-villiai-el-iorrison.html | REV. VILLIA'I EL IORRISON | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/anne-morris-affianced-senior-at-vassar-to-be-bride-of-s-bowman-w.html | ANNE MORRIS AFFIANCED; Senior at Vassar to Be Bride of S, Bowman W. Kennedy | True | Special to THE NEV ORK TLMES,, . | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/border-war-on-stamps-old-issues-show-claims-that-were-settled-at.html | BORDER WAR ON STAMPS; Old Issues Show Claims That Were Settled at Rio Conference | True | By Kent B. Stiles | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/creighton-ties-for-title.html | Creighton Ties for Title | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/springfield-clinches-first.html | Springfield Clinches First | True | | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/four-books-that-range-through-the-solar-system-the-milky-way-by.html | Four Books That Range Through the Solar System; THE MILKY WAY. By Bart J. Bok and Priscilla F. Bok. 204 pp. Phiadelphia The Blakiston Company. $2.50. BETWEEN THE PLANETS. By Fletcher G. Watson. 222 pp. Philadelphia: The Blakiston Company. $2.50. EARTH, MOON AND PLANETS. By Fred L. Whipple. 293 pp. Philadelphia: The Blakiston Company. $2.50. THE STORY OF VARIABLE STARS. By Leon Campbell and Luigi Jacchia. 226 pp. Philadelphia: The Blakiston Company. $2.50. | True | HARRY M. DAVIS. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/records-chausson-concerto-for-violin-piano-and-quartet-issued-other.html | RECORDS: CHAUSSON; Concerto for Violin, Piano and Quartet Issued -- Other Releases | True | By Howard Taubman | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/then-and-now.html | Then and Now | True | EVELYN MILLICENT HORT0N | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/the-conquistadors-cortez-and-the-conquest-of-mexico-by-the.html | The Conquistadors; CORTEZ AND THE CONQUEST OF MEXICO BY THE SPANIARDS IN 1521. Being the eyewitness narrative of Bernal Diaz del Castillo, soldier of fortune and conquistador with Cortez in Mexico. Abridged and edited by B.G. Herzog and illustrated with sixteenth century Indian drawings of the Conquest. 165 pp. New York: William R. Scott, Inc. $2.50. Children's Books | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/new-club-for-service-men.html | New Club for Service Men | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/eires-problem-different.html | Eire's Problem Different | True | THOMAS FINGAL HEALY | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/how-america-received-its-name-stefan-zweigs-excellent-account-of.html | How America Received Its Name; Stefan Zweig's Excellent Account of Amerigo Vespucci Deals With The Strange Circumstances AMERIGO, A COMEDY OF ERRORS IN HISTORY. By Stefan Zweig. Translated by Andrew St. James. Illustrated with a portrait and with maps and fascimiles. 128 pp. New York: The Viking Press. $2. | True | By Philip Ainsworth Means | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/ability-is-seen-fighting-for-place-at-last.html | Ability Is Seen Fighting for Place at Last | True | FRANK CIST | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/javas-refugees-harassed-by-foe-many-reach-australia-but-some-ships.html | JAVA'S REFUGEES HARASSED BY FOE; Many Reach Australia, but Some Ships Are Sunk -- U.S. Consul General Is Safe JAVA'S REFUGEES HARASSED BY FOE | True | By F. Tillman Durdinwireless To the New York Times. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/british.html | British | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/health-requirement-raised-at-four-municipal-colleges-new-ruling.html | Health Requirement Raised At Four Municipal Colleges; New Ruling Forces Additional Tests to Prevent Spread of Tuberculosis | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/elsa-kastor-is-fiancee-of-lieut-bf-bryer-he-is-an-instructor-at.html | Elsa Kastor Is Fiancee Of Lieut. B.F. Bryer; He Is an Instructor at Army Medical Center in Texas | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/helen-y-vander-buecken-wed.html | Helen Y. Vander Buecken Wed | True | Special to TI iNIEW Yoli TIMES. | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/ball-at-palm-beach.html | BALL AT PALM BEACH | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/a-national-asset-how-american-amateur-radio-operators-are-aiding.html | A NATIONAL ASSET; How American Amateur Radio Operators Are Aiding Their Country in This War | True | By T.r. Kennedy Jr. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/mobiles-azalea-trail.html | MOBILE'S AZALEA TRAIL | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/student-sets-record-for-holding-breath-junior-at-wesleyan-does-it.html | STUDENT SETS RECORD FOR HOLDING BREATH; Junior at Wesleyan Does It for 20 Minutes 5 Seconds | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/exhibit-prospectus.html | Exhibit Prospectus | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/dcb-gets-control-of-wire-facilities-presidential-order-confers.html | DCB GETS CONTROL OF WIRE FACILITIES; Presidential Order Confers Power to Take Over Lines Needed for War Use RESTRAINTS ARE IMPOSED Regard Stipulated 'So Far as Possible' for the Normal Functioning of Industry | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/interrupted-career-army-doctor-by-elizabeth-seifert-259-pp-new-york.html | Interrupted Career; ARMY DOCTOR. By Elizabeth Seifert. 259 pp. New York: Dodd, Mead & Co. $2.50. | True | B.S. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/farm-bill-is-cut-further-by-house-but-elimination-of-400000-is.html | FARM BILL IS CUT FURTHER BY HOUSE; But Elimination of $400,000 Is Offset by Increase of $203,340 in One Item | True | By Henry N. Dorrisspecial To the New York Times. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/denies-warsaw-was-raided.html | Denies Warsaw Was Raided | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/hyde-park-area-closed-to-civilian-aviation-as-measure-to-protect.html | Hyde Park Area Closed to Civilian Aviation As Measure to Protect Roosevelt's Home | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/at-chinas-embassy.html | At China's Embassy | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/sprague-wins-at-traps-excels-in-4-events-at-nyac-chapman-a-victor.html | SPRAGUE WINS AT TRAPS; Excels in 4 Events at N.Y.A.C. -- Chapman a Victor | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/amherst-tops-wesleyan-quintet-shares-in-little-three-laurels-by.html | AMHERST TOPS WESLEYAN; Quintet Shares in Little Three Laurels by Winning, 51-41 | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/franco-orders-death-for-attacks-on-aides-regime-votes-big-credits.html | FRANCO ORDERS DEATH FOR ATTACKS ON AIDES; Regime Votes Big Credits for Armaments and Warships | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/german.html | German | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/bus-trips-for-skiers-good-highways-lead-the-enthusiast-to-snow.html | BUS TRIPS FOR SKIERS; Good Highways Lead the Enthusiast to Snow Fields of the Northern Hills | True | By Arthur Liebers | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/gene-austin-files-as-bankrupt.html | Gene Austin Files as Bankrupt | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/george-l-michel-cosmetic-firm-head-once-chief-chemist-of-drug.html | GEORGE L. MICHEL; Cosmetic Firm Head Once Chief Chemist of Drug Syndicate | True | | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/tankard-brings-1000-work-of-adrian-bancker-sold-at-auction-of.html | TANKARD BRINGS $1,000; Work of Adrian Bancker Sold at Auction of Heirlooms | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/miss-beth-mildon-married.html | Miss Beth Mildon Married | True | Special to THE NEW YORE TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/fish-seeks-service-with-army-at-front-says-he-will-not-quit.html | FISH SEEKS SERVICE WITH ARMY AT FRONT; Says He Will Not Quit Congress if He Gets Active Duty | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/chungking-to-mark-burma-day.html | Chungking to Mark 'Burma Day' | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/louis-jogs-five-miles-soldiers-will-see-bomber-start-boxing-today.html | LOUIS JOGS FIVE MILES; Soldiers Will See Bomber Start Boxing Today for Simon Bout | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/faced-with-hard-task-but-new-primate-of-england-is-held-equal-to.html | Faced With Hard Task; But New Primate of England Is Held Equal to Duties | True | VIDA D. SCUDDER | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/british-clamp-ban-on-easter-travel-lord-leathers-announces-no-extra.html | BRITISH CLAMP BAN ON EASTER TRAVEL; Lord Leathers Announces 'No Extra Trains or Buses' as War Needs Tax All Transport LEAVE CUT TO A MINIMUM Good Friday to Be an Ordinary Work Day -- Wider Railway Restrictions Forecast | True | Wireless to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/the-story-of-the-city-of-benares-atlantic-ordeal-by-elspeth-huxley.html | The Story of the City of Benares; ATLANTIC ORDEAL. By Elspeth Huxley. Illustrated. 102 pp. New York: Harper & Brothers. $1. | True | K.W. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/free-french-take-outpost-in-fezzan-drive-into-southern-part-of.html | FREE FRENCH TAKE OUTPOST IN FEZZAN; Drive Into Southern Part of Tripolitania Wins Position After Violent Fighting R.A.F. PLANES RAIN BLOWS Bomb Tripoli and Bengazi -- Axis Aircraft Continue Attacks Against Malta | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/illinois-nips-purdue-3432.html | Illinois Nips Purdue, 34-32 | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/strike-of-225-men-shuts-casket-plant-afl-union-quits-work-in.html | STRIKE OF 225 MEN SHUTS CASKET PLANT; A.F.L. Union Quits Work in Dispute Over Wages | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/man-is-a-weaver-by-elizabeth-chesley-baity-illustrated-with.html | MAN IS A WEAVER. By Elizabeth Chesley Baity. Illustrated with Photographs and with Drawings and Maps by C.B. Falls. 334 pp. New York. The Viking Press. $2.50. | True | By Anne T. Eaton | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/invasion-plan-attack-alarm-by-hammond-innes-287-pp-new-york-the.html | Invasion Plan; ATTACK ALARM. By Hammond Innes. 287 pp. New York: The Macmillan Company. $2.50. | True | DRAKE DE KAY. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/child-foundation-25-years-old.html | Child Foundation 25 Years Old | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/pennsylvania-costs-rise-living-expenses-are-10-per-cent-higher-than.html | PENNSYLVANIA COSTS RISE; Living Expenses Are 10 Per Cent Higher Than a Year Ago | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/nya-dropping-35000-in-nonwar-activities-ccc-meanwhile-pushes.html | NYA DROPPING 35,000 IN NON-WAR ACTIVITIES; CCC, Meanwhile, Pushes Conversion of Its Projects | True | | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/beardtongues-a-brilliant-but-often-neglected-family-the-several.html | Beardtongues a Brilliant But Often Neglected Family; The Several Types, if Better Known, Might Fill Places in Many Garden Plots, Though a Careful Choice Is Still Required | True | By Anderson McCully | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/main-street-on-guard.html | Main Street on Guard | True | By Hal Borland | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/patrols-active-in-cyrenaica.html | Patrols Active in Cyrenaica | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/dodgers-lose-42-to-cubans-in-9th-allstars-get-two-runs-off-albosta.html | DODGERS LOSE, 4-2, TO CUBANS IN 9TH; All-Stars Get Two Runs Off Albosta in Last Frame -- Rival Fielders Excel DODGERS LOSE, 4-2, TO CUBANS IN 9TH | True | By Roscoe McGowenwireless To the New York Times. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/tomatoes-in-flower-plots-as-hedge-and-background-set-out-as.html | Tomatoes in Flower Plots As Hedge and Background; Set Out as Seedlings in May, a Dozen Plants Will Also Supply a Family of Five With Some of Its Food From July Until the Frost Comes | True | By Dorothy H. Jenkins | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/chapters-from-the-history-of-the-mediterranean-the-sea-of-memories.html | Chapters From the History of the Mediterranean; THE SEA OF MEMORIES. By Charles Moran. 320 pp. Illustrated. New York: Charles Scribner's Sons. $3.50. | True | By P.w. Wilson | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/jokes-about-hitler.html | Jokes About Hitler | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/a-correction.html | "A Correction" | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/timor-surrender-reported.html | Timor Surrender Reported | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/notre-dame-beaten.html | Notre Dame Beaten | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/in-florida-and-along-gulf-coast.html | In Florida and Along Gulf Coast | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/axis-force-in-yugoslavia-said-to-total-400000.html | Axis Force in Yugoslavia Said to Total 400,000 | True | Wireless to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/soviet-asks-aid-in-north.html | Soviet Asks Aid in North | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/tokyo-hurls-fresh-forces-into-the-drive-for-rangoon-tokyo.html | Tokyo Hurls Fresh Forces Into the Drive for Rangoon; TOKYO REINFORCES DRIVE FOR RANGOON | True | By the United Press. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/albany-to-hear-womens-views-two-groups-oppose-teachers-bill-and.html | Albany to Hear Women's Views; Two Groups Oppose Teachers' Bill and Seek Safeguards In Child Labor Measure | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/oil-stocks-increase-3512000-barrels-bureau-of-mines-puts-total-at.html | OIL STOCKS INCREASE 3,512,000 BARRELS; Bureau of Mines Puts Total at 259,373,000 on Feb. 28 | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/wisconsin-defeats-iowa.html | Wisconsin Defeats Iowa | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/the-dance-bennington-summer-plans-altered-to-conform-to-war.html | THE DANCE: BENNINGTON; Summer Plans Altered to Conform to War Situation -- Week's Programs | True | By John Martin | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/the-rhymer-first-by-a-head-at-miami-in-67950-widener-field-horse-at.html | THE RHYMER FIRST BY A HEAD AT MIAMI IN $67,950 WIDENER; Field Horse, at $32.80, Beats Best Seller Before 25,048 -- Olympus Runs Third TRIUMPH IS WORTH $53,950 Market Wise, Choice, Far Back -- True North and Kopla Win Juvenile Stake Events PART OF THE LARGE CLOSING-DAY CROWD AT HIALEAH PARK THE RHYMER VICTOR IN $67,950 WIDENER | True | By Bryan Fieldspecial To the New York Times. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/english-censor-explains.html | ENGLISH CENSOR EXPLAINS | True | GERARDINE VAN URK. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/review-2-no-title-knife-in-the-dark-by-gdh-and-margaret-cole-256-pp.html | Review 2 -- No Title; KNIFE IN THE DARK. By G.D.H. and Margaret Cole. 256 pp. New York: The Macmillan Company. $2. | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/comment-on-comments-on-bach.html | Comment on Comments on Bach | True | RALPH KIRKPATrICK. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/curtin-answers-critics.html | Curtin Answers Critics | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/state-to-join-labor-in-mooney-tribute-cio-and-afl-leaders-will.html | STATE TO JOIN LABOR IN MOONEY TRIBUTE; C.I.O. and A.F.L. Leaders Will Speak -- Gov. Olson Invited | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/danny-kaye-the-family-man-in-which-his-collaborator-and-wife.html | DANNY KAYE, THE FAMILY MAN; In Which His Collaborator (and Wife) Discuss a Subject as Though It Were Familiar DANNY KAYE, THE MAN | True | By Sylvia Fine | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/races-in-vermont.html | RACES IN VERMONT | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/merrill-captures-national-ski-race-philips-other-victor-in-first.html | MERRILL CAPTURES NATIONAL SKI RACE; Philips Other Victor in First Half of Four-Event Test at Belknap Mountain Area MERRILL CAPTURES NATIONAL SKI RACE | True | By Frank Elkinsspecial To the New York Times. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/gets-city-college-post.html | Gets City College Post | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/navy-plans-fight-on-port-saboteurs-admiral-waesche-will-direct-new.html | NAVY PLANS FIGHT ON PORT SABOTEURS; Admiral Waesche Will Direct New Coast Guard Activity | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/st-augustine-tourney.html | ST. AUGUSTINE TOURNEY | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/germans-report-attacks.html | Germans Report Attacks | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/race-days-begin-in-midsouth-colorful-steeplechase-events-hunts-and.html | RACE DAYS BEGIN IN MIDSOUTH; Colorful Steeplechase Events, Hunts and Golf Bring Climax To the Season in the 'Land of the Horse and the Dog' RACE DAYS BEGIN IN MIDSOUTH | True | By Lou Koch | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/about-.html | About -- | True | L.H.R. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/civilians-on-tiny-isle-praised-by-admiral-45-on-johnston-750-miles.html | CIVILIANS ON TINY ISLE PRAISED BY ADMIRAL; 45 on Johnston, 750 Miles From Honolulu, Still at Post | True | Wireless to THE NEW YORK TIMES. | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/reds-to-meet-indians.html | Reds to Meet Indians | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/air-raid-warden-plan-aids-needy-and-divides-burden.html | Air Raid Warden Plan Aids Needy and Divides Burden | True | D.O.F. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/nazi-attacks-fail-to-break-red-trap-250000-nazis-are-reported-to.html | NAZI ATTACKS FAIL TO BREAK RED TRAP; 250,000 Nazis Are Reported to Have Been in the Noose Around Staraya Russa NAZI ATTACKS FAIL TO BREAK RED TRAP | True | By the United Press. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/students-on-honor-roll-manhattan-college-lists-203-annual-feis.html | STUDENTS ON HONOR ROLL; Manhattan College Lists 203 -- Annual Feis Tomorrow | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/of-pigeons-and-people-mainly-about-clifford-c-fischer-whose.html | OF PIGEONS AND PEOPLE; Mainly About Clifford C. Fischer, Whose 'Priorities' Opens This Week | True | By Theodore Strauss | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/erasmus-prevails-3729-tops-eastern-district-five-for-brooklyn-psal.html | ERASMUS PREVAILS, 37-29; Tops Eastern District Five for Brooklyn P.S.A.L. Title | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/buying-and-budgeting-in-housewives-course-womens-city-club-promotes.html | Buying and Budgeting In Housewives Course; Women's City Club Promotes Ten-Lecture Series | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/legal-lights-to-speak-at-boston-university-attorney-general-and.html | Legal Lights to Speak At Boston University; Attorney General and Judges On Founders Day Program | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/the-nation.html | THE NATION | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/dearly-beloved-and-other-recent-works-of-fiction-dearly-beloved-by.html | "Dearly Beloved" and Other Recent Works of Fiction; DEARLY BELOVED. By Harry Sylvester. 262 pp. New York: Duell, Sloan & Pearce. $2.50. | True | DRAKE DE KAY. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/foe-reported-near-canal-but-navy-officer-suggests-a-grain-of-salt.html | FOE REPORTED NEAR CANAL; But Navy Officer Suggests 'a Grain of Salt' With News | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/8-guilty-of-fraud-on-trial-214-days-jury-deliberated-3-days-in.html | 8 GUILTY OF FRAUD; ON TRIAL 214 DAYS; Jury Deliberated 3 Days in $10,000,000 Oil Swindle | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/argentine-envoy-ordered-home.html | Argentine Envoy Ordered Home | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/mrs-john-p-conteell.html | MRS. JOHN P. CONTEELL | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/dewitt-jacoby-set-pace-capture-motor-boat-events-in-regatta-at.html | DEWITT, JACOBY SET PACE; Capture Motor Boat Events in Regatta at Jacksonville | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/jean-waggaman-wed-to-francis-a-harper-has-six-attendants-at.html | JEAN WAGGAMAN WED TO FRANCIS A. HARPER; Has Six Attendants at Marriage | True | :4/: in, | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/labor-party-aiding-in-war.html | Labor Party Aiding in War | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/real-study-of-foreign-languages-urged-by-leaders-at-hunter-as-big.html | Real Study of Foreign Languages Urged By Leaders At Hunter As Big War Need; Demand for Translators, Interpreters, Censors, Now and in Peacetime, Stressed | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/mrs-frank-h-lee-widow-ofthe-hat-manufacturer-dies-in-danbury.html | MRS. FRANK H. LEE; Widow of the Hat Manufacturer Dies in Danbury Hospital | True | Special to THE I%tTzw NoI{ TLZS. | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/2291756-cleared-by-champion-paper-net-for-40-weeks-compares-with.html | $2,291,756 CLEARED BY CHAMPION PAPER; Net for 40 Weeks Compares With $1,829,634 Earned the Year Before $3.41 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/avg-fliers-relieved-squadron-from-china-takes-over-share-of-burma.html | A.V.G. FLIERS RELIEVED; Squadron From China Takes Over Share of Burma Battle | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/hollywood-soiree-being-some-sidelights-on-the-academy-awards.html | HOLLYWOOD SOIREE; Being Some Sidelights on the Academy Awards Presentations -- Other Items | True | By Thomas F. Bradyhollywood. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/cramer-signs-with-tigers.html | Cramer Signs With Tigers | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/3-killed-as-planes-meet-brooklyn-cadet-is-a-victim-of-collision-in.html | 3 KILLED AS PLANES MEET; Brooklyn Cadet Is a Victim of Collision in Alabama | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/warren-to-pilot-butler.html | Warren to Pilot Butler | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/quite-a-team-this-one.html | QUITE A TEAM, THIS ONE | True | By Edward Jenks | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/china-bolstering-her-war-economy-seeking-to-increase-output-with.html | CHINA BOLSTERING HER WAR ECONOMY; Seeking to Increase Output With Transplanted Machinery | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/hillman-to-broadcast-he-will-start-wpb-series-to-britain-and.html | HILLMAN TO BROADCAST; He Will Start WPB Series to Britain and Australia | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/high-speed-on-the-ice-the-scooter-a-rudderless-ice-boat-wins.html | HIGH SPEED ON THE ICE; The Scooter, a Rudderless Ice Boat, Wins Friends In Great South Bay | True | By John Markland | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/asks-spiritual-tie-to-latin-neighbors-speaker-at-immaculata-seminar.html | ASKS SPIRITUAL TIE TO LATIN NEIGHBORS; Speaker at Immaculata Seminar Says That Link Alone Can Bind Hemisphere ROCKEFELLER UNIT SCORED Committee Does Not Send Any Catholics in its Cultural Missions, Meeting Hears | True | From a Staff Correspondent | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/a-briton-looks-across-the-irish-sea-there-aint-no-sich-animal.html | A BRITON LOOKS ACROSS THE IRISH SEA -- "THERE AIN'T NO SICH ANIMAL" | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/nazis-list-air-attacks.html | Nazis List Air Attacks | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/forthcoming-cachets.html | Forthcoming Cachets | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/a-soldier-speaks-a-french-soldier-speaks-translated-by-helen.html | A Soldier Speaks; A FRENCH SOLDIER SPEAKS. Translated by Helen Waddell. New York: The Macmillan Company. | True | E.K. RAND. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/i-william-s-gaylord-j-retired-official-of-home.html | I WILLIAM S. GAYLORD J !; Retired Official of Home | True | Lifel | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/four-continents-become-vital-battlegrounds-in-war-of-the-world.html | FOUR CONTINENTS BECOME VITAL BATTLEGROUNDS IN WAR OF THE WORLD; Japan and Her Axis Partner Germany Have Open to Them Several Possible Offensive Operations, but the United Nations Can Also Strike Hard | True | By Hanson W. Baldwin | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/tupper-lake-meet.html | TUPPER LAKE MEET | True | Special to THE NEW YORK TIMES. | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/to-direct-marketing-for-ruppert-brewery.html | To Direct Marketing For Ruppert Brewery | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/by-children-of-5-nations.html | By Children of 5 Nations | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/men-for-great-days-the-people-choose-their-leaders-says-guedalla.html | Men for Great Days; The people choose their leaders, says Guedalla, but these must prove a right to lead by victory Men for Great Days | True | By Philip Guedallalondon. (BY WIRELESS) | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/melange-with-bellicose-overtones-the-whitney-surveys-american.html | MELANGE WITH BELLICOSE OVERTONES; The Whitney Surveys American Printmaking Between Two Wars -- Battles and Symbols -- Exiled Artists -- The Bombshell | True | By Edward Alden Jewellh.d. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/fatal-accidents-cut-5-in-city-during-41-only-industrial-deaths-show.html | FATAL ACCIDENTS CUT 5% IN CITY DURING '41; Only Industrial Deaths Show Rise, Dr. Rice Reveals | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/tanks-not-in-large-force.html | Tanks Not in Large Force | True | Special Cable to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/clears-export-cargoes-new-war-shipping-bureau-to-open-here-tomorrow.html | CLEARS EXPORT CARGOES; New War Shipping Bureau to Open Here Tomorrow | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/luzon-guerrillas-effective-us-soldiers-and-miners-in-bands.html | LUZON GUERRILLAS EFFECTIVE; U.S. Soldiers and Miners in Bands Harassing the Japanese | True | By Frank Hewlett United Press Correspondent | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/in-playgrounds-far-and-near.html | IN PLAYGROUNDS FAR AND NEAR | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/in0rk-for-independence.html | IN0RK: For Independence | True | 'q'ATHAt, | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/colonel-c-milo-ingall-former-excise-tax-collections-superintendent.html | COLONEL C. MILO INGALL; Former Excise Tax Collections Superintendent of Canada | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/elegance-for-spring.html | Elegance for Spring | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/performance-of-circus-on-april-13-to-help-civilian-defense-program.html | Performance of Circus on April 13 to Help Civilian Defense Program of Carroll Club | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/miss-simmons-wed-in-floral-setting-home-in-greenwicll-is-scene-of.html | 'MISS SIMMONS WED IN FLORAL SETTING; Home in Greenwicll Is Scene of Her Marriage to Derek Van . Dyke of Milwaukee ESCORTED BY HER FATHER Nancy Simmons Sister's Only Attendant -- Grant Gilbert Simmons Jr. Best Man | True | Special to TE NEW YORK TIldES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/research-scientists-honored-at-columbia-sigma-xi-elects-6-from.html | RESEARCH SCIENTISTS HONORED AT COLUMBIA; Sigma Xi Elects 6 From Faculty, 2 Alumni and 60 Students | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/janellen-noel-uarried-daughter-of-journalist-wed-to-richard.html | JANELLEN NOEL UARRIED; Daughter of Journalist Wed to Richard Frohmader in Mexico | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/but-ole-man-stalin-he-just-keeps-rollin-along.html | "BUT OLE MAN STALIN, HE JUST KEEPS ROLLIN' ALONG" | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/speaking-for-busoni.html | Speaking for Busoni | True | ISIDOR PHILIPP. | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/continuing-men-of-good-will-in-the-new-day-jules-romains-carries-on.html | Continuing "Men of Good Will"; In "The New Day" Jules Romains Carries On His Vast Panorama of Twentieth-Century Life THE NEW DAY. By Jules Romains. Translated by Gerard Hopkins. 554 pp. New York: Alfred A. Knopf. $3. | True | By Justin O'Brien | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/share-value-lower-on-stock-exchange-average-price-feb-28-was-2402.html | SHARE VALUE LOWER ON STOCK EXCHANGE; Average Price Feb. 28 Was $24.02, Against $24.70 Jan. 31 | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/asheville-program.html | ASHEVILLE PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/miss-susan-basset-will-become-a-bride-dana-hall-alumna-affianced-to.html | Miss Susan Basset Will Become a Bride; Dana Hall Alumna Affianced To Robert Wilcox Sayles Jr. | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/judge-ignores-force-majeure.html | Judge Ignores 'Force Majeure' | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/is-edwin-t-hinkel.html | IS. EDWIN T. HINKEL | True | Special to Trz NgW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/russians-get-big-base.html | Russians Get Big Base | True | Special Cable to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/lehman-asks-orphans-to-pray-for-unity-governor-wins-wild-response.html | LEHMAN ASKS ORPHANS TO PRAY FOR UNITY; Governor Wins Wild Response to Plea for Patriotism | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/notes-of-the-camera-world.html | NOTES OF THE CAMERA WORLD | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/healthier-living-conditions-sought-for-women-in-plants-consumers.html | Healthier Living Conditions Sought for Women in Plants; Consumers League Works To Better Housing and Shorten Hours in War Industry Centers | True | By Adelaide Handy | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/pg-boise-heads-chilean-line-here-veteran-shipping-executive-is.html | P.G. BOISE HEADS CHILEAN LINE HERE; Veteran Shipping Executive Is Named Manager in the United States BEGINS DUTIES THIS WEEK Service Has Been Expanding Facilities Rapidly in Past Two Years | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/reporter-sought-over-birth-fraud-bench-warrant-is-issued-for-man.html | REPORTER SOUGHT OVER BIRTH FRAUD; Bench Warrant Is Issued for Man Who Got Certificate by Bogus Affidavit 3 OTHERS ARE ARRESTED Two Who Signed False Paper and Notary Accused of Plot in Bridgeport | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/may-bar-white-house-egg-roll.html | May Bar White House Egg Roll | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/job-agencies-get-warning-on-fees-to-lose-licenses-unless-they-stop.html | JOB AGENCIES GET WARNING ON FEES; To Lose Licenses Unless They Stop Charging at Annual Rate for Temporary Places | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/ivy-in-water.html | Ivy in Water | True | N.Y. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/new-york.html | New York | True | | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/java-was-lacking-in-all-but-valor-dutch-armys-offensive-spirit.html | JAVA WAS LACKING IN ALL BUT VALOR; Dutch Army's Offensive Spirit Unflagging in Losing Battle -- Risks Never Avoided WEAKNESS IN AIR FATAL Blasting From Enemy Planes Forced a Retreat to Upland Plains Around Bandung | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/armys-swimmers-check-navy-4431-cadets-also-capture-pistol-match-but.html | ARMY'S SWIMMERS CHECK NAVY, 44-31; Cadets Also Capture Pistol Match, but Are Beaten in Gymnastics, 31-23 | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/jobs-classes-to-be-mixed-in-new-goddard-college-plan-students-to.html | Jobs, Classes to Be Mixed In New Goddard College Plan; Students to Get Practical Experience in Industry in Latest Program | True | By Royce S. Pitkinpresident of Goddard College | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/letters-for-soldiers.html | Letters for Soldiers | True | SAD LAD IN OLIVE DRAB | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/to-aid-philippine-missions.html | To Aid Philippine Missions | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/a-very-prolific-writer.html | "A VERY PROLIFIC WRITER" | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/burton-f-white-hotel-man-episcopal-layman-operated-stoneleigh-farms.html | BURTON F. WHITE; Hotel Man, Episcopal Layman, Operated Stoneleigh Farms | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/wilderness-trail.html | WILDERNESS TRAIL | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/french-fleet-plays-mystery-role-petains-assurances-have-not-removed.html | FRENCH FLEET PLAYS MYSTERY ROLE; Petain's Assurances Have Not Removed Allies' Doubts | True | By Pertinax | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/pomona-training-radio-operators-class-of-60-men-and-women-prepare.html | Pomona Training Radio Operators; Class of 60 Men and Women Prepare for Posts on Land and Sea | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/arthur-m-day-74-economist-is-dead-former-professor-at-harvard-and.html | ARTHUR M. DAY, 74, .ECONOMIST, IS DEAD; Former Professor at Harvard and Columbia Once Aide of Wood, Struthers Here | True | Special to THE N YORX TLMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/review-1-no-title-the-apprehensive-dog-by-hc-bailey-294-pp-garden.html | Review 1 -- No Title; THE APPREHENSIVE DOG. By H.C. Bailey. 294 pp. Garden City: Published for the Crime Club by Doubleday, Doran & Co. $2. | True | By Kay Irvin | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/pennsylvania-events.html | PENNSYLVANIA EVENTS | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/life-issue-sidesteps-boston.html | Life Issue Sidesteps Boston | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/ohio-daughters-to-meet-will-hear-address-on-womens-preparedness-for.html | Ohio Daughters to Meet; Will Hear Address on Women's Preparedness for Bombing | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/yankees-vanquish-cardinals-3-to-2-henrich-starring-tommy-bats-in.html | YANKEES VANQUISH CARDINALS, 3 TO 2, HENRICH STARRING; Tommy Bats In All Three Runs With Brace of Singles as Champions Win 2d in Row LINDELL VICTOR ON MOUND Ardizoia Hurls Three Perfect Innings -- Misplays Prove Costly to St. Louis YANKEES TRIUMPH OVER CARDS, 3 TO 2 | True | By James P. Dawsonspecial To the New York Times. | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/steinhardt-calls-on-saracoglu.html | Steinhardt Calls on Saracoglu | True | Wireless to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/meetings-for-divldend-listed-for-this-week.html | Meetings for Divldend Listed for This Week | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/says-inquiry-shows-laxity-on-normandie-house-member-tells-of-many.html | SAYS INQUIRY SHOWS LAXITY ON NORMANDIE; House Member Tells of Many Chances for Sabotage | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/seeks-to-clarify-export-licensing-oec-will-explain-rejections-and.html | SEEKS TO CLARIFY EXPORT LICENSING; OEC Will Explain Rejections and Try to Help Exporter Over Difficulties | True | By Charles E. Eganspecial To the New York Times. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/party-april-6-will-end-drive-in-aid-of-blind-proceeds-of-cocktail.html | Party April 6 Will End Drive In Aid of Blind; Proceeds of Cocktail Fete to Augment Fund for Erection of Children's Bomb Shelter | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/columbia-defeats-nyu-wrestlers-takes-final-dual-meet-2313-after.html | COLUMBIA DEFEATS N.Y.U. WRESTLERS; Takes Final Dual Meet, 23-13, After Losing Heavyweight Event by Default | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/government-women-on-rise-before-war-number-increased-112-from-1923.html | GOVERNMENT WOMEN ON RISE BEFORE WAR; Number Increased 112% From 1923 to 1939 | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/one-of-4-nazis-held-in-mexico-seen-free-official-denial-of.html | ONE OF 4 NAZIS HELD IN MEXICO SEEN FREE; Official Denial of Knowledge of Arrests Confuses Situation | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/quintets-series-rescheduled.html | Quintets' Series Rescheduled | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/miss-mary-r-wren-betrothed.html | Miss Mary R. Wren Betrothed | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/memories-of-a-violinist.html | MEMORIES OF A VIOLINIST | True | By Olin Downes | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/liilss-jane-monroe-is-bride-in-boston-married-to-robert-goelet-jr.html | liilSS JANE MONROE IS BRIDE IN BOSTON; Married to Robert Goelet Jr. in Lady Chapel of Episcopal Church of the Advent WEARS WHITE LACE GOWN Miss Hope Tuck Serves as Her; Maid of Honor -- Thomas Long !s Best Man | True | Special to TJ N YORK TLMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/brother-solano-68-franciscan-is-dead-member-of-order-for-50-years.html | BROTHER SOLANO, 68, FRANCISCAN, IS DEAD; Member of Order for 50 Years Taught in Brooklyn Schools | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/yale-spurs-work-in-latin-america-presses-archaeology-research-as.html | Yale Spurs Work In Latin America; Presses Archaeology Research As Part of Our Good-Neighbor Policy | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/brief-comment-by-readers-on-various-subjects-malthus-forestalled.html | Brief Comment by Readers on Various Subjects; MALTHUS: Forestalled | True | W. B. SIEPPARD | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/shipbuilding-rise-urged-by-nelson-says-presidents-goal-must-be.html | SHIPBUILDING RISE URGED BY NELSON; Says President's Goal Must Be Increased if Possible, Not Cut to Save Materials NATION'S LIFE AT STAKE Leader Gets Word of Support for Speed in Production From Labor Chiefs | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/apostoli-stops-arellano-wins-in-fifth-round-of-feature-bout-at.html | APOSTOLI STOPS ARELLANO; Wins in Fifth Round of Feature Bout at Ridgewood Grove | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/decision-may-be-delayed.html | Decision May Be Delayed | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/ten-airplanes-ordered-new-equipment-for-eastern-air-lines-announced.html | TEN AIRPLANES ORDERED; New Equipment for Eastern Air Lines Announced | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/foe-curbs-our-consuls-confines-them-to-consulates-at-harbin-and.html | FOE CURBS OUR CONSULS; Confines Them to Consulates at Harbin and Mukden | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/two-ships-safe-at-stockholm.html | Two Ships Safe at Stockholm | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/siren-test-in-jersey-heard-in-manhattan-upper-west-side-residents.html | SIREN TEST IN JERSEY HEARD IN MANHATTAN; Upper West Side Residents Are Startled by Loud Wails | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/teachers-to-hear-dr-hu-shih.html | Teachers to Hear Dr. Hu Shih | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/symposium-to-discuss-panic.html | Symposium to Discuss 'Panic' | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/educator-urges-more-war-aids-dean-mcconn-of-nyu-unit-says-colleges.html | Educator Urges More War Aids; Dean McConn of N.Y.U. Unit Says Colleges Can Do More Than They Are | True | By Charles Maxwell McConn Dean New York University Washington Square College of Arts and Science | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/question-of-royalties.html | QUESTION OF ROYALTIES | True | KATHERINE ANNE PORTER | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/futile-war-tasks-in-schools-scored-teachers-applaud-lefkowitz-as-he.html | FUTILE WAR TASKS IN SCHOOLS SCORED; Teachers Applaud Lefkowitz as He Asks End to 'Hysteria' Among Directing Officials MRS. LINDLOF BACKS HIM Tells of Principal Who Keeps All Windows Closed as One Instance of 'Absurdities' | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/jersey-bowler-is-first-gries-tops-abc-rivals-with-singles-score-of.html | JERSEY BOWLER IS FIRST; Gries Tops A.B.C. Rivals With Singles Score of 690 | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/arthur-s-douglass.html | ARTHUR S. DOUGLASS | True | pecial to TrigIEw YORK Trus. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/joseph-deal-81-dies-exrepresenta-tive-served-4-terms-from-virginia.html | JOSEPH DEAL, 81, DIES; EX-REPRESENTA TIVE; Served 4 Terms From Virginia District -- Foe of Prohibition | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/dartmouth-takes-swim-ends-season-by-defeating-penn-at-hanover-43-to.html | DARTMOUTH TAKES SWIM; Ends Season by Defeating Penn at Hanover, 43 to 32 | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/book-jury-is-selected-group-will-select-200-volumes-for-circulation.html | BOOK JURY IS SELECTED; Group Will Select 200 Volumes for Circulation in Latin America | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/first-lady-praises-arthurdale-project-she-says-community-teaches.html | FIRST LADY PRAISES ARTHURDALE PROJECT; She Says Community Teaches Labor Follows Industry | True | Special to THE NEW YORK TIMES. | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/expresident-of-portugal-iii.html | Ex-President of Portugal III | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/fighting-men-of-the-air.html | Fighting Men of the Air | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/public-parks-tennis-canceled.html | Public Parks Tennis Canceled | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/lt-col-robinson-killed-officer-is-believed-to-have-died-in-macassar.html | LT. COL. ROBINSON KILLED; Officer Is Believed to Have Died in Macassar Battle | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/british-justify-bombing-charge-renault-made-tanks-and-plane-engines.html | BRITISH JUSTIFY BOMBING; Charge Renault Made Tanks and Plane Engines for Germany | True | Wireless to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/guatemala-music-land-president-ubico-leads-musical-people-in.html | GUATEMALA: MUSIC LAND; President Ubico Leads Musical People in Appreciation of Great Composers | True | By Sylvia Martin | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/dinner-dance-march-24-young-people-will-attend-event-directed-by.html | DINNER DANCE MARCH 24; Young People Will Attend Event Directed by Miss Robinson | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/reginald-stewart-offers-concerto-british-pianist-soloist-with.html | REGINALD STEWART OFFERS CONCERTO; British Pianist Soloist With Philharmonic in the B Flat Minor Tchaikovsky Work | True | N.S. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/acts-to-halt-rise-on-refrigerators-henderson-demands-dealers.html | ACTS TO HALT RISE ON REFRIGERATORS; Henderson Demands Dealers Restore Their Prices to the Feb. 2 Levels TYPEWRITER ORDER EASED WPB Allows Loan of Machines in Certain Cases -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/japanese-occupy-brazil-embassy-rio-de-janeiro-reveals-action-and.html | JAPANESE OCCUPY BRAZIL EMBASSY; Rio de Janeiro Reveals Action and Says It Will Take Like Step in Retaliation GUARDS ARE STATIONED Envoy Held Incommunicado and Aides Treated as War Prisoners, Brazil Says | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/to-lecture-on-near-east.html | To Lecture on Near East | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/war-action-forum-program-of-center-eight-groups-enlist-in-plan-to.html | War Action Forum Program of Center; Eight Groups Enlist in Plan to Consolidate Efforts | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/eller-hunt.html | Eller -- Hunt | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/-comdr-walton-dead-a-navy-toxicologist-he-directed-marine-hospital-.html | ! COMDR, WALTON DEAD ; A NAVY TOXICOLOGIST; He Directed Marine Hospital at Quantico in First World War | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/drive-in-west-expected.html | Drive in West Expected | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/the-renaissance-the-lady-in-the-mask-by-anne-green-336-pp-new-york.html | The Renaissance; THE LADY IN THE MASK. By Anne Green. 336 pp. New York: Harper & Brothers. $2.50. | True | EDITH H. WALTON. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/sproull-martin.html | Sproull -- Martin | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/the-bottle-with-the-green-wax-seal-by-harry-stephen-keeler-319-pp.html | THE BOTTLE WITH THE GREEN WAX SEAL. By Harry Stephen Keeler. 319 pp. New York: E.P. Dutton & Co. $2.50. | True | | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/argentinita-dances.html | Argentinita Dances | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/switch-from-pd1-to-pd1a-form-required-after-march-15-to-get.html | Switch From PD-1 to PD-1a Form Required After March 15 to Get Priority Ratings | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/polish-souvenir.html | Polish Souvenir | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/simmons-seeking-new-coordination-calls-secondary-schools-conference.html | Simmons Seeking New Coordination; Calls Secondary Schools Conference to Aid in Training Women | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/composers-award.html | COMPOSERS' AWARD | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/cio-sees-51-lag-in-jersey-output-war-plant-survey-finds-only-49.html | C.I.O. SEES 51% LAG IN JERSEY OUTPUT; War Plant Survey Finds Only 49% Capacity Achieved, Blames Profit Motive C.I.O. SEES 51% LAG IN JERSEY OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/italian.html | Italian | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/laurels-spring-trek.html | LAUREL'S SPRING TREK | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/judge-hardy-signs-up-lewis-stone-goes-into-his-third-war-by-forming.html | JUDGE HARDY SIGNS UP; Lewis Stone Goes Into His Third War by Forming a Hollywood Evacuation Unit | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/japan-holds-us-writers-keen-and-powell-accused-of-espionage-in.html | JAPAN HOLDS U.S. WRITERS; Keen and Powell Accused of Espionage in Shanghai I | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/the-little-dog-barked-by-anne-rowe-249-pp-new-york-william-morrow.html | THE LITTLE DOG BARKED. By Anne Rowe. 249 pp. New York: William Morrow & Co. $2. | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/accident-in-connecticut.html | Accident in Connecticut | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/penn-state-annexes-team-crown-in-ic-4a-track-meet-at-garden-gets-21.html | Penn State Annexes Team Crown In I.C. 4-A Track Meet at Garden; Gets 21 7-10 Points to 20 1-2 for Runner-Up Fordham, 1941 Champion -- Ewell, Morcom Set New Records for the Games COLLEGIANS HAVE THEIR DAY DURING ANNUAL CHAMPIONSHIPS AT THE GARDEN PENN STATE TEAM IS I.C. 4-A VICTOR | True | By Arthur Daley | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/dr-silver-goes-abroad-to-confer-with-british-leaders-on-palestine.html | DR. SILVER GOES ABROAD; To Confer With British Leaders on Palestine Problems | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/food-minister.html | FOOD MINISTER | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/syracuse-gets-ordnance-office.html | Syracuse Gets Ordnance Office | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/speech-difficulties.html | Speech Difficulties | True | By Catherine MacKenzie | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/gideonse-to-talk-on-taxes.html | Gideonse to Talk on Taxes | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/miss-eileen-tully-married.html | Miss Eileen Tully Married | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/medical-art-at-tulane-exhibit-shows-scientific-thought-through-ages.html | Medical Art at Tulane; Exhibit Shows Scientific Thought Through Ages | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/huylers-reports-dividend-accruals-226-a-preferred-share-shown-for.html | HUYLER'S REPORTS DIVIDEND ACCRUALS; $2.26 a Preferred Share Shown for Fourteen Months | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/aleutian-bases-urged.html | Aleutian Bases Urged | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/belgian-congo-promises-a-free-motherland-on-war-item.html | Belgian Congo Promises A Free Motherland On War Item | True | By la Rue Applegate | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/this-fortyhour-week-war.html | THIS FORTY-HOUR WEEK WAR | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/rum-food-and-radios-are-urged-for-freighter-lifeboats-in-war-cresap.html | Rum, Food and Radios Are Urged For Freighter Lifeboats in War; Cresap of Isthmian Line Also Suggests Oilskins -- Tells Safety Council Life Preservers Are 'Almost Impossible' | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/envoys-to-be-at-inauguration.html | Envoys to Be at Inauguration | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/gardens-at-southport.html | GARDENS AT SOUTHPORT | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/short-interest-larger-changes-in-february-on-stock-exchange.html | SHORT INTEREST LARGER; Changes in February on Stock Exchange Reported | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/coast-area-taken-for-japanese-site-gen-dewitt-acquires-5800-acres.html | COAST AREA TAKEN FOR JAPANESE SITE; Gen. Dewitt Acquires 5,800 Acres in Owens Valley, Calif., as Center for Evacuees FACILITIES BEING BUILT Los Angeles Is Assured by Commander of Protection for Its Watershed and Aqueduct | True | By Lawrence E. Daviesspecial to The New York Times. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/three-sign-with-syracuse.html | Three Sign With Syracuse | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/legion-auxiliary-luncheon.html | legion Auxiliary Luncheon | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/tax-bill-changes-forecast-by-taft-ohioan-expects-congress-to-shift.html | TAX BILL CHANGES FORECAST BY TAFT; Ohioan Expects Congress to Shift More of War Costs to Lower Income Group PAY ADJUSTMENTS URGED Representative Steams Calls on President to Put Willkie in Cabinet Post | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/honduran-congress-adjourns.html | Honduran Congress Adjourns | True | Wireless to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/wide-program-set-by-radcliffe-girls-student-defense-board-has.html | Wide Program Set By Radcliffe Girls; Student Defense Board Has Courses, Community Work for Every One | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/motor-conversion-ahead-of-schedule-detroit-reports-job-is-being.html | MOTOR CONVERSION AHEAD OF SCHEDULE; Detroit Reports Job Is Being Accomplished Much Faster Than Was Thought Possible 550,000 WORKERS BY JULY Peak Production of Material for War May Call for One Million Men | True | | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/petain-denounces-rafs-paris-raid-accuses-british-of-criminal.html | PETAIN DENOUNCES R.A.F.'S PARIS RAID; Accuses British of 'Criminal Aggression' in Message Read at Mass Funeral for 240 DENIES ANY JUSTIFICATION Marshal's Attack Draws Reply From London -- Renault Held Nazi Plane Engine Source | True | By Lansing Warrenwireless To the New York Times. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/wpb-heads-assail-charge-by-engel-nelson-calls-representatives.html | WPB HEADS ASSAIL CHARGE BY ENGEL; Nelson Calls Representative's Assertion of 'Agreement' on Clothing Contracts False 'FACTS' IN EASY REACH Hillman Declares Michigan Man 'Misinformed,' Denies Ban on Women's Garment Makers | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/foe-said-to-survey-bases-on-madagascar-report-of-japanese-action-on.html | FOE SAID TO SURVEY BASES ON MADAGASCAR; Report of Japanese Action on Island Is Revived | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/science-notes.html | Science Notes | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/sirs-levi-i-gibb.html | SIRS. LEVIS I. GIBB | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/war-roles-show-of-inner-circle-patriotism-is-theme-of-silver.html | WAR ROLES SHOW OF INNER CIRCLE; Patriotism Is Theme of Silver Jubilee Dinner of Past and Present Political Reporters M'ARTHUR IS HONORED Musical Tribute Calls Him a 'Soldier's Soldier' -- Tammany Suffers in Jokes | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/pocono-snow-sports.html | POCONO SNOW SPORTS | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/coast-guards-rush-cards-on-identity-150000-in-city-district-have.html | COAST GUARDS RUSH CARDS ON IDENTITY; 150,000 in City District Have Received Permits to Visit Waterfront Areas ALL ARE FINGERPRINTED Fishermen and All on Craft in Open or Inland Waters Must Have Credentials | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/suicide-try-laid-to-hungarys-chief-italy-reports-alleged-act-of.html | SUICIDE TRY LAID TO HUNGARY'S CHIEF; Italy Reports Alleged Act of Premier -- Nazi Demand for Troops Cited as Cause BUDAPEST IS RETICENT Cabinet Changes Indicated as Result of Bardossy 'Illness' -- Kallay to Succeed Him | True | By Daniel T. Brighamwireless To the New York Times. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/abbott-laboratories.html | Abbott Laboratories | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/war-stops-ford-contest.html | WAR STOPS FORD CONTEST | True | | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/parties-mark-end-of-hialeah-races-royce-g-martins-entertain-at.html | PARTIES MARK END OF HIALEAH RACES; Royce G. Martins Entertain at Farewell Luncheon Before Close of Track Season EDWARD C. ROMFHS HOSTS George Cooley Gordons and William H. Albrights Also Have Guests at Miami | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/new-firm.html | New Firm | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/brian-omara-in-recital-tenor-offers-irish-ballads-in-second-town.html | BRIAN O'MARA IN RECITAL; Tenor Offers Irish Ballads in Second Town Hall Program | True | R.P. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/our-submarines-in-action.html | OUR SUBMARINES IN ACTION | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/army-five-victor-over-navy-35-to-34-cadets-beat-royal-military.html | ARMY FIVE VICTOR OVER NAVY, 35 TO 34; Cadets Beat Royal Military College at Hockey -- Yale, Princeton Poloists Win EVENTS OF INTEREST ON THE MILITARY SPORTS FRONT ARMY FIVE WINS FROM NAVY, 35-34 | True | By Robert F. Kelleyspecial To the New York Times. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/tokyo-lists-gain-in-china-claims-annihilation-of-20000-troops-in.html | TOKYO LISTS GAIN IN CHINA; Claims 'Annihilation' of 20,000 Troops in Shantung Province | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/charity-load-here-increased-by-war-greater-new-york-fund-gets.html | CHARITY LOAD HERE INCREASED BY WAR; Greater New York Fund Gets Report of Rise in Demands for Help Since Jan. 1 AID AGENCIES ARE TAXED Shifts in Employment Cited as One of Chief Factors to Be Contended With | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/arsenal-of-democracy-faces-stupendous-task-steady-progress-is-being.html | 'ARSENAL OF DEMOCRACY' FACES STUPENDOUS TASK; Steady Progress Is Being Made Despite Criticism Over Delays in Shipments To Far East, China and Russia TOO MUCH PROMISED AT START | True | By Arthur Krock | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/abroad.html | ABROAD | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/report-by-low-herr-hitler-seeks-military-advice.html | REPORT BY LOW -- HERR HITLER SEEKS MILITARY ADVICE | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/submarines-bombed-rome-says.html | Submarines Bombed, Rome Says | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/talent-stockpile-begun-on-war-jobs-trained-recruiters-on-staff-of.html | TALENT STOCKPILE BEGUN ON WAR JOBS; Trained Recruiters on Staff of Civil Service Comb Nation for Administrators | True | By Edwin F. Gahan | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/f-c-ria57ilton-dies4-cities-service-aide-consulting-engineer-for.html | F. C, rIA57ILTON DIES;4 CITIES SERVICE AIDE; Consulting Engineer for Utility Company for 25 Years -- Is Stricken in Tucson, Ariz. AN EX-HEAD OF HOSPITAL President of the Broad Street Institution, 1928-38 -- Was Witness in Gas Rate Cases | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/navy-calls-barber-redskins.html | Navy Calls Barber, Redskins | True | | C1B 532735 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/john-steinbecks-heroic-tale-the-moon-is-down-is-a-narrative-of.html | JOHN STEINBECK'S HEROIC TALE; "The Moon Is Down" Is a Narrative of Great Dramatic Intensity THE MOON IS DOWN. By John Steinbeck. 188 pp. New York: The Viking Press. $2. Steinbeck Novel | True | By R.l. Duffus | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/china-and-iraq-sign-treaty.html | China and Iraq Sign Treaty | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/the-story-of-bacons-rebellion-man-cannot-tell-by-philip-lightfoot.html | The Story of Bacon's Rebellion; MAN CANNOT TELL By Philip Lightfoot Scruggs. 396 pp. Indianapolis: The Bobbs-Merrill Company. $2.75. | True | MARGARET WALLACE. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/stores-adjusting-to-war-pressure-high-grade-specialty-shops-widen.html | STORES ADJUSTING TO WAR PRESSURE; High Grade Specialty Shops Widen Price Brackets to Include Lower Ranges CUSTOMER HABITS CHANGE Made-to-Order Group Switches to Ready-to-Wear, Which Turns to Home-Sewing | True | By Thomas F. Conroy | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/works-of-legros-a-gift-to-library-collection-of-1600-items-is.html | WORKS OF LEGROS A GIFT TO LIBRARY; Collection of 1,600 Items Is Presented by A.H. Wiggin to Boston Institution HAS PRINTS IN ALL STATES Donation Is Called Finest of Its Kind, as Many Items Cannot Be Replaced | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/production-needed-now.html | PRODUCTION: Needed Now | True | AL | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/bars-steel-for-baby-carriages.html | Bars Steel for Baby Carriages | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/2710834-for-cocacola-profit-for-1941-was-after-reserves-of-26250000.html | $27,108,34 FOR COCA-COLA; Profit for 1941 Was After Reserves of $26,250,000 for Taxes | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/helium-is-used-to-weld-planes-new-torch-patented-to-cut-chance-of.html | Helium Is Used To Weld Planes; New Torch Patented to Cut Chance of Starting Fire in Magnesium Sheet | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/faust-quick.html | Faust -- Quick | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/air-currents.html | AIR CURRENTS | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/russia-lauds-marthur-red-army-paper-cites-factor-of-his-resistance.html | RUSSIA LAUDS M'ARTHUR; Red Army Paper Cites Factor of His Resistance in Pacific War | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/5-die-as-flames-sweep-tenement-five-other-tenants-seriously-burned.html | 5 DIE AS FLAMES SWEEP TENEMENT; Five Other Tenants Seriously Burned in Blaze at 239 West Sixteenth St. | True | | C1B 532735 |
| 1942-03-08 | 1942-03-08 | https://www.nytimes.com/1942/03/08/archives/leonore-whelan-betrothed.html | Leonore Whelan Betrothed | True | | C1B 532735 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/cotton-futures-show-some-loss-prices-move-in-narrow-range-and.html | COTTON FUTURES SHOW SOME LOSS; Prices Move in Narrow Range and Changes Are Small -- Hedge Pressure Rises CONGRESS ACTION AWAITED Depressing Factor Is Senate Farm Group's Reversal on Parity Price Rider | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/oats-futures-decline-scattered-liquidation-results-in-losses-of-12.html | OATS FUTURES DECLINE; Scattered Liquidation Results in Losses of 1/2 to 1 1/8 Cents | True | Special to THE NEW YORK TIMES. | C1B 532736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/remodeling-of-castoff-clothes-to-conserve-material-is-taught.html | Remodeling of Cast-Off Clothes To Conserve Material Is Taught | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/labor-meddling-laid-to-officials-cio-head-sees-attempts-to.html | LABOR 'MEDDLING' LAID TO OFFICIALS; C.I.O. Head Sees Attempts to Frustrate Operations of President's Board ASKS STEEL SCRAP INQUIRY Murray Charges Hoarding of Metal for Higher Prices Holds Up Production | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/shortage-of-scrap-holds-steel-down-receipts-by-melters-below.html | SHORTAGE OF SCRAP HOLDS STEEL DOWN; Receipts by Melters Below Capacity -- 'Burner' Men Are Needed to Cut Metal ' RATING' PROPORTION IS UP Production Nearing 90 to 95 Per Cent Under Allocation -- Tin Plate Situation | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/chandler-percival.html | Chandler -- Percival | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/piano-recital-given-by-bernardo-segall-brazilian-is-heard-at-town.html | PIANO RECITAL GIVEN BY BERNARDO SEGALL; Brazilian Is Heard at Town Hall for the Fourth Time | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/sales-increased-by-mortgage-group-dollar-volume-last-month-doubled.html | SALES INCREASED BY MORTGAGE GROUP; Dollar Volume Last Month Doubled January Total | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/otts-team-victor-on-long-blows-135-two-sixrun-explosions-rout-red.html | OTT'S TEAM VICTOR ON LONG BLOWS, 13-5; Two Six-Run Explosions Rout Red Sox for Giants' First Triumph -- Homer by Orengo RUCKER SMASHES TRIPLE McGee Allows Two Hits Over Three Scoreless Innings -- Fischer, Melton Stumble | True | By John Drebingerspecial To the New York Times. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/miss-charlton-engaged-east-orange-girl-to-be-bride-of-sj-kane-of.html | MISS CHARLTON ENGAGED; East Orange Girl to Be Bride of S.J. Kane of Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/-physically-unfit.html | " PHYSICALLY UNFIT" | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/macarthur-blasts-29-trucks-reports-harakiri-by-homma-marthurs.html | MacArthur Blasts 29 Trucks; Reports Hara-kiri by Homma; M'ARTHUR'S ARTILLERY SCORES AGAINST FOE M'ARTHUR'S GUNS BLAST 29 TRUCKS | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/bombing-attacks-expected.html | Bombing Attacks Expected | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/albany-problems-defer-session-end-defense-reapportionment-and-other.html | ALBANY PROBLEMS DEFER SESSION END; Defense, Reapportionment and Other Issues Expected to Run Into Late April FINAL BUDGET ACTION NEAR Probable Tomorrow in Both Houses -- Muzzicato Fare Bill Up in Senate Today | True | By Warren Moscowspecial To the New York Times. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/miss-dorita-garcia-married.html | Miss Dorita Garcia Married | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/italian.html | Italian | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/bill-ready-to-suspend-utility-death-sentence.html | Bill Ready to Suspend Utility 'Death Sentence' | True | Special to THE NEW YORK TIMES. | C1B 532736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/importer-found-dead-charles-e-hohn-55-suffered-a-heart-attack-while.html | IMPORTER FOUND DEAD; Charles E. Hohn, 55, Suffered a Heart Attack While on Roof | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/uso-shows-to-be-free-new-policy-for-camp-troupes-goes-into-effect.html | USO SHOWS TO BE FREE; New Policy for Camp Troupes Goes Into Effect Tonight | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/paul-dubonnets-dinner-hosts.html | Paul Dubonnets Dinner Hosts | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/de-wolfe-scores-material-desires-asserts-they-are-responsible-for.html | DE WOLFE SCORES MATERIAL DESIRES; Asserts They Are Responsible for 'Our Difficulty and Obvious Disunity Today' | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/gas-buggies-shy-on-meeting-dobbin-now-its-the-motorist-who-is.html | ' GAS BUGGIES' SHY ON MEETING DOBBIN; Now It's the Motorist Who Is Timid When the Past Passes the Present on Highway | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/irish-setter-wins-top-show-award-champion-rosecroft-premier-judged.html | IRISH SETTER WINS TOP SHOW AWARD; Champion Rosecroft Premier Judged Best in Annual Event at Providence MYERS'S POINTER SCORES Cob's Direct Heir Is Placed Second in Sporting Group -- Great Dane a Victor | True | By Henry R. Ilsley special To the New York Times. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/100-tips-given-in-murder-but-three-sought-in-reich-case-continue-to.html | 100 TIPS GIVEN IN MURDER; But Three Sought in Reich Case Continue to Elude Police | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/mary-mcloughlin-a-bride.html | Mary McLoughlin a Bride | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/sales-managers-shifted-jones-laughlin-steel-corp-announces-changes.html | SALES MANAGERS SHIFTED; Jones & Laughlin Steel Corp. Announces Changes | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/congress-of-dar-is-shifted-by-war-because-of-the-congestion-in.html | CONGRESS OF D.A.R. IS SHIFTED BY WAR; Because of the Congestion in Washington It Will Be Held in Chicago | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/baroness-de-schoenholz.html | BARONESS DE SCHOENHOLZ | True | Special to THE NEW YORK TIME. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/celanese-profits-7105685-in-1941-net-equal-to-343-a-share-sets-new.html | CELANESE PROFITS $7,105,685 IN 1941; Net Equal to $3.43 a Share Sets New High Record for Corporation SALES VOLUME ROSE 40% Year's Total Is $62,277,142 -- Federal Taxes Up 68% to $6,866,597 | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/tokyo-indicates-surrender.html | Tokyo "Indicates" Surrender | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/roundabout-report-on-ceylon.html | Roundabout Report on Ceylon | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/indians-overcome-reds-in-tampa-53-derringerwalters-yield-4-runs.html | INDIANS OVERCOME REDS IN TAMPA, 5-3; Derringer, Walters Yield 4 Runs -- McCosky, Tigers, Signs -- Other Baseball News | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/25000-persons-aided-in-flight-from-europe-since-fall-of-france.html | 25,000 Persons Aided in Flight From Europe Since Fall of France, Hebrew Aid Group Told | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/stamp-collectors-escape-curb.html | Stamp Collectors Escape Curb | True | | C1B 532736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/price-lauds-press-on-selfcensorship-publishers-and-broadcasters.html | PRICE LAUDS PRESS ON SELF-CENSORSHIP; Publishers and Broadcasters Cooperate Excellently 'by and Large,' Says Chief Censor ' FERVENT HOPE' IT LASTS Otherwise 'Dark Hours May Be Ahead for Free Speech' -- Fly, Others Join Radio Forum | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/cottonmohair-tan-tie-made-standard-by-army.html | Cotton-Mohair Tan Tie Made Standard by Army | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/margaret-sloane-engaged-to-be-wed-exstudent-at-beaver-college-to-be.html | MARGARET SLOANE ENGAGED TO BE WED; Ex-Student at Beaver College to Be Bride of E.C. Brummer | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/shaughnessy-hits-100-retains-skeet-title-with-total-of-287-at.html | SHAUGHNESSY HITS 100; Retains Skeet Title With Total of 287 at Stratford | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/fernandez-in-workout.html | Fernandez in Workout | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/new-money-buoys-bonds-in-london-reinvestment-of-70000000-from.html | NEW MONEY BUOYS BONDS IN LONDON; Reinvestment of 70,000,000 From Called Securities Lifts Index to High Mark WAR STARTS A REACTION Churchill's Warning Recalled -- Markets Await Second Supply of Funds | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/bank-of-france-reports.html | Bank of France Reports | True | Wireless to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/-fswli-irish-ipublioan-extremist-sister-of-mayor-of-cork-who-died.html | ' --FSWII; ' .... IRISH IPUBLIOAN $; Extremist, Sister of MayOr of . Cork: Who Died on Hunger .. Strike in 1920, Dies EX-MEMBER OF THE DAIL Raised $75,000 for Her Cause 'at Meeting Here in 1921 -- . Broke With De Valera | True | Wireless to IIEW YOP.. fi"lzims. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/che-le-is-best-in-show-austin-pekingese-chosen-for-honors-at.html | CHE LE IS BEST IN SHOW; Austin Pekingese Chosen for Honors at Cleveland | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/julius-schulman-in-recital.html | Julius Schulman in Recital | True | N.S. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/major-league-stars-win-defeat-coast-team-by-32-with-wright-novikoff.html | MAJOR LEAGUE STARS WIN; Defeat Coast Team by 3-2, With Wright, Novikoff Starring | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/some-salvaging-suggestions.html | Some Salvaging Suggestions | True | JANE REMSEN. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/south-americans-heard-at-concert-francisco-mignone-plays-his-piano.html | SOUTH AMERICANS HEARD AT CONCERT; Francisco Mignone Plays His Piano Sonata at League of Composers Event HELD AT PUBLIC LIBRARY Works by Domingo Santa Cruz and Luis Gianneo Also Are Presented on Program | True | By Olin Downes | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/voice-protest-in-london-zionists-call-handling-of-jews-inimical-to.html | VOICE PROTEST IN LONDON; Zionists Call Handling of Jews 'Inimical to Allied War Effort' | True | Wireless to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/asks-funds-for-refugees-mgr-sheen-says-they-face-trial-as-did-early.html | ASKS FUNDS FOR REFUGEES; Mgr. Sheen Says They Face Trial as Did Early Christians | True | Special to THE NEW YORK TIMES. | C1B 532736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/judell-golieb.html | Judell -- Golieb | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/boot-and-spur-is-first.html | Boot and Spur Is First | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/the-beauty-quest.html | The BEAUTY QUEST | True | by Martha Parker | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/russian.html | Russian | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/gain-in-production-satisfies-knudsen-good-progress-is-being-made-on.html | GAIN IN PRODUCTION 'SATISFIES' KNUDSEN; Good Progress Is Being Made on All Fronts, He Declares in Cincinnati IGNORES 'SCARCITY' CRIES' Individuals May Say Anything in a Free Country' -- Praise for Machine-Tool Work | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/cary-grant-to-play-male-lead-opposite-dorothy-mcguire-in-film-of.html | Cary Grant to Play Male Lead Opposite Dorothy McGuire in Film of 'Claudia'; FIVE PICTURES TO ARRIVE ' The Fleet's In,' 'Song of the Islands' and 'Always in My Heart' Here This Week IN ANOTHER ROLE | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/resident-offices-report-on-trade-besides-covering-for-easter-stores.html | RESIDENT OFFICES REPORT ON TRADE; Besides Covering for Easter, Stores Buy Ahead on Fall and Winter Staples SUMMER DRESSES OPEN Many Buyers Are Expected in Market This Week -- Men's Lines Are Active | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/decline-on-lyon-bourse.html | Decline on Lyon Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/uruguay-gets-council-of-state.html | Uruguay Gets Council of State | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/power-of-god-held-vital-to-daily-jobs-dr-sockman-finds-mankind.html | POWER OF GOD HELD VITAL TO DAILY JOBS; Dr. Sockman Finds Mankind Helpless Despite Machine | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/toledo-five-accepts-invitation-to-garden-postseason-tourney-liu-and.html | Toledo Five Accepts Invitation To Garden Post-Season Tourney; L.I.U. and City College Assured of Places -- Duke, Western Kentucky, Rochester Among Other Teams Considered | True | By Joseph M. Sheehan | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/foley-investigates-flynn-paving-job-prosecutor-says-democratic.html | FOLEY INVESTIGATES FLYNN PAVING JOB; Prosecutor Says Democratic Leader Paid City Workers to Improve His Estate FOLEY INVESTIGATES FLYNN PAVING JOB | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/record-shoe-production-new-england-association-makes-report-for.html | RECORD SHOE PRODUCTION; New England Association Makes Report for January | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/fiveyear-correspondence-results-in-meeting.html | FIVE-YEAR CORRESPONDENCE RESULTS IN MEETING | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/alters-contract-setup-chief-of-army-engineers-puts-mckee-over-a-new.html | ALTERS CONTRACT SET-UP; Chief of Army Engineers Puts McKee Over a New Board | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/women-in-war-meeting-mrs-herrick-mrs-mccormick-address-new-group.html | ' WOMEN IN WAR' MEETING; Mrs. Herrick, Mrs. McCormick Address New Group Tonight | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/bond-notes.html | BOND NOTES | True | | C1B 532736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/little-effect-on-prices-fear-of-far-east-reverses-is-factor-in-new.html | LITTLE EFFECT ON PRICES; Fear of Far East Reverses Is Factor in New Orleans Trend | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/chalmers-condemns-hiding-from-world-we-cannot-escape-blame-for-evil.html | CHALMERS CONDEMNS HIDING FROM WORLD; We Cannot Escape Blame for Evil of Today, He Declares | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/foreign-exchange-rates-week-ended-march-7-1942.html | FOREIGN EXCHANGE RATES; WEEK ENDED MARCH 7, 1942 | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/the-war-on-uboats-extension-of-nazis-effort-to-us-waters-is.html | The War on U-Boats; Extension of Nazis' Effort to U.S. Waters Is, Paradoxically, Proof of Our Sea Rule | True | By Hanson W. Baldwin | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/lee-and-copeland-win.html | Lee and Copeland Win | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/fined-for-hawaii-photos-seaman-saw-nothing-wrong-in-pearl-harbor.html | FINED FOR HAWAII PHOTOS; Seaman Saw Nothing Wrong in Pearl Harbor Snapping | True | By Telephone To the New York Times. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/detroit-explosion-is-harmless.html | Detroit Explosion Is Harmless | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/britons-uncertain-on-foreign-trade-textile-manufacturers-await.html | BRITONS UNCERTAIN ON FOREIGN TRADE; Textile Manufacturers Await Government Order to Keep Overseas Outlets Open SHORTAGE OF LABOR FELT Board of Trade to Pass on Changes in Specifications for Rayon Industry | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/british-raid-plant-in-paris-environs-call-it-source-of-trucks-for.html | BRITISH RAID PLANT IN PARIS ENVIRONS; Call It Source of Trucks for Nazis -- Attack Vital Points in Northern France BRITISH RAID PLANT IN PARIS ENVIRONS | True | By James MacDonaldspecial Cable To the New York Times. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/homma-trained-invasion-army.html | Homma Trained Invasion Army | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/us-orders-cuban-blackouts.html | U.S. Orders Cuban Blackouts | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/hunter-to-train-leaders.html | Hunter to Train Leaders | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/dull-flour-trade-affecting-wheat-inactivity-in-grains-is-linked.html | DULL FLOUR TRADE AFFECTING WHEAT; Inactivity in Grains Is Linked Partly to Accumulation of Grindings at Mills DULL FLOUR TRADE AFFECTING WHEAT | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/cora-h-pratt-wed-to-naval-officer-wears-gown-of-iceblue-satin-at.html | CORA H. PRATT WED TO NAVAL OFFICER; Wears Gown of Ice-Blue Satin at Her Marriage to Ensign George Forrest Gillett | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/marlene-dietrich-iii.html | Marlene Dietrich III | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/women-replacing-men-operating-drill-and-punch-presses-at-arsenal.html | WOMEN REPLACING MEN; Operating Drill and Punch Presses at Arsenal | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/8270572-earned-by-borden-in-year-net-income-equal-to-32-of-sales.html | $8,270,572 EARNED BY BORDEN IN YEAR; Net Income Equal to 3.2% of Sales and $1.88 a Capital Share Is Reported | True | | C1B 532736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/india-forms-pioneer-body-civil-defense-role-outlined-not-for.html | INDIA FORMS PIONEER BODY; Civil Defense Role Outlined -- Not for Overseas Duty | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/news-of-food-peas-welcomed-as-precursors-of-spring-also-because.html | News of Food; Peas Welcomed as Precursors of Spring -- Also Because They Cost Less Than in '41 | True | By Jane Holt | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/southwestern-bell-telephone.html | Southwestern Bell Telephone | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/vote-dispute-stirs-argentine-province-procastillo-demonstrators-are.html | VOTE DISPUTE STIRS ARGENTINE PROVINCE; Pro-Castillo Demonstrators Are Dispersed With Tear Gas | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/iowa-blast-toll-rises-to-20.html | Iowa Blast Toll Rises to 20 | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/murder-jury-is-dismissed-fails-after-48-hours-to-reach-verdict-in.html | MURDER JURY IS DISMISSED; Fails After 48 Hours to Reach Verdict in Payne Trial | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/lyons-fair-resumes-paris-style-shows-foreigners-may-buy-designs-but.html | LYONS FAIR RESUMES PARIS STYLE SHOWS; Foreigners May Buy Designs but Not Finished Products | True | Wireless to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/soviet-rear-wages-war-on-dirt.html | Soviet Rear Wages War on Dirt | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/question-about-us-in-java.html | Question About U.S. in Java | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/mrs-sobel-hymes-win-bridge-match-they-take-the-eastern-states.html | MRS. SOBEL, HYMES WIN BRIDGE MATCH; They Take the Eastern States Mixed-Pair Title in Field of 72 Starting Teams MR. AND MRS. KREPS NEXT Winning Score Is 271 Points -- Zacks and Mrs. Klehmet of New York Third | True | By Albert H. Morehead | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/european-death-rate-up-marked-increase-in-193840-infant-mortality.html | EUROPEAN DEATH RATE UP; Marked Increase in 1938-40 -- Infant Mortality Stressed | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/dorothy-hanaus-plans-montclair-wedding-march-21-to-lieut-ga-frost.html | DOROTHY HANAU'S PLANS; Montclair Wedding March 21 to Lieut. G.A. Frost, U.S.M.C. | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/goossens-ends-concerts-completes-engagement-with-the-philharmonic.html | GOOSSENS ENDS CONCERTS; Completes Engagement With the Philharmonic in Carnegie | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/british.html | British | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/barbara-r-brooke-to-become-a-bride-sophomore-at-smith-college.html | BARBARA R. BROOKE TO BECOME A BRIDE; Sophomore at Smith College Engaged to John T. Pigott Jr., a Senior at Yale | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/argentina-guards-sugar-buenos-aires-orders-its-lights-out-one-hour.html | ARGENTINA GUARDS SUGAR; Buenos Aires Orders Its Lights Out One Hour Earlier | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/brookhattan-in-11-tie-plays-to-draw-against-soccer-americans-on.html | BROOKHATTAN IN 1-1 TIE; Plays to Draw Against Soccer Americans on Bronx Field | True | | C1B 532736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/signs-of-spring.html | SIGNS OF SPRING | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/miss-gardners-troth-temple-graduate-to-be-married-to-cornell.html | MISS GARDNER'S TROTH; Temple Graduate to Be Married to Cornell Medical Senior | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/truck-rationing-will-begin-today-procedure-for-obtaining-such.html | TRUCK RATIONING WILL BEGIN TODAY; Procedure for Obtaining Such Vehicles and Tractors and Trailers Outlined | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/rangers-bolster-hold-on-first-place-by-blanking-toronto-americans.html | Rangers Bolster Hold on First Place by Blanking Toronto; Americans Lose; HENRY SHUTS OUT MAPLE LEAFS, 2-0 Ranger Goalie Registers His First Whitewash of Season in Game at Garden PATRICK, WATSON TALLY Lynn Beats Broda After 8:20 in Opening Period -- Phil Scores in Second | True | By Joseph C. Nichols | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/more-information-wanted-publication-of-casualty-lists-urged-to.html | More Information Wanted; Publication of Casualty Lists Urged to Bring War Home to People | True | JOHN K. BARNES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/wounds-prove-fatal-to-mexican-governor-suspected-assailant-son-of.html | WOUNDS PROVE FATAL TO MEXICAN GOVERNOR; Suspected Assailant, Son of an Ex-President, Held for Murder | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/martin-f-conly-one-of-the-last-political-leaders-of-old-city-of.html | MARTIN F. CONLY; One of the Last Political Leaders of Old City of Brooklyn Dies | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/modernism-is-assailed-it-has-no-place-in-the-churches-today-dr-ayer.html | MODERNISM IS ASSAILED; It Has No Place in the Churches Today, Dr. Ayer Asserts | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/miss-hagan-reaches-final-in-badminton-loveday-also-advances-in-the.html | MISS HAGAN REACHES FINAL IN BADMINTON; Loveday Also Advances in the Metropolitan Title Play | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/j-william-ellis-73-attorney-in-buffalo-father-of-mrs-charles.html | J. WILLIAM ELLIS, 73, ATTORNEY IN BUFFALO; Father of Mrs. Charles Poletti Practiced for 45 Years | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/pay-your-taxes.html | PAY YOUR TAXES | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/lard-futures-rise-to-ceiling-of-opm-federal-buying-for-shipment.html | LARD FUTURES RISE TO CEILING OF OPM; Federal Buying for Shipment Abroad Aids Market | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/united-aircraft-clears-16721380-company-sets-record-despite-federal.html | UNITED AIRCRAFT CLEARS $16,721,380; Company Sets Record Despite Federal Tax Payments of $61,863,466 in Year PROFITS CUT VOLUNTARILY Prices in Contracts With Navy Reduced by $10,000,000 When Costs Are Lowered UNITED AIRCRAFT CLEARS $16,721,380 | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/london-leads-recovery-in-british-retail-trade.html | London Leads Recovery In British Retail Trade | True | Wireless to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/aids-daughters-of-defenders.html | Aids Daughters of Defenders | True | | C1B 532736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/bicycles-get-parking-racks.html | Bicycles Get Parking Racks | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/charles-j-dignum.html | CHARLES J. DIGNUM, | True | Special [o Ta N,W.YOR Tus? | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/new-york-fund-aid-grows-brooklyn-concerns-taking-part-top-1941.html | NEW YORK FUND AID GROWS; Brooklyn Concerns Taking Part Top 1941 Enrollment | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/new-records-set-by-national-banks-condition-of-5123-institutions-on.html | NEW RECORDS SET BY NATIONAL BANKS; Condition of 5,123 Institutions on Dec. 31, Last, Reported by Currency Controller ASSETS AT $43,538,000,000 Loans and Discounts Shown as $11,752,000,000 and Deposits $39,555,000,000 | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/towns-are-seized-japanese-invasion-fleet-lands-troops-at-lae-and.html | TOWNS ARE SEIZED; Japanese Invasion Fleet Lands Troops at Lae and Salamaua BOMBED BY THE R.A.A.F. With Peril to Australia Rising, Bennett Insists She Receive Adequate Air Support | True | By Christian Folkardnorth American Newspaper Alliance. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/miss-vernay-to-be-married.html | Miss Vernay to Be Married | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/revoltalaffoon-on-top-defeat-sneadguldahl-1-up-in-fourball-golf-at.html | REVOLTA-LAFFOON ON TOP; Defeat Snead-Guldahl, 1 Up, in Four-Ball Golf at Miami | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/staggered-work-backed-state-chamber-approves-plan-to-ease-transit.html | STAGGERED WORK BACKED; State Chamber Approves Plan to Ease Transit Congestion | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/army-improves-radio-use-signal-corps-sets-up-branch-to-coordinate.html | ARMY IMPROVES RADIO USE; Signal Corps Sets Up Branch to Coordinate Communications | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/paul-t-class-times-linotype-operator-one-ofi-5-brothers-who-served-.html | PAUL T. CLASS; Times Linotype Operator One ofl 5 Brothers Who Served in War { | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/11000-at-mannes-concert.html | 11,000 at Mannes Concert | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/indies-isle-cut-off-but-dutch-in-london-believe-the-defenders-are.html | INDIES ISLE CUT OFF; But Dutch in London Believe the Defenders Are Fighting On AXIS REPORTS TRUCE PLEA Claims Seizure of Surabuya -- Batavia Occupied Without a Shot Fired, Says Tokyo JAVA IS CUT OFF; SURRENDER DENIED | True | By David Andersonspecial Cable To the New York Times. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/mexican-west-coast-is-ready-for-battle-gen-cardenas-commander-of.html | MEXICAN WEST COAST IS READY FOR BATTLE; Gen. Cardenas, Commander of Forces, Doubts Invasion Attempt | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/fete-to-end-book-series-many-will-give-dinners-sunday-at-seasons.html | FETE TO END BOOK SERIES; Many Will Give Dinners Sunday at Season's Last Event | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/cleanup-reveals-londons-wounds-tearing-down-of-walls-that-were.html | CLEAN-UP REVEALS LONDON'S WOUNDS; Tearing Down of Walls That Were Weakened by Bombs Shows Extent of Damage PEOPLE CHANGED IN YEAR Those Who Defied Months of Air Attacks Are Carping at Trivial Inconveniences | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 532736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/william-h-shepaid.html | WILLIAM H. SHEPAID | True | Special to THE NE YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/hal-e-booth-chairman-of-erie-pa-coal-firm-a-director-of-five.html | HAL E. BOOTH; Chairman of Erie, Pa., Coal Firm a Director of Five Companies | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/japanese-claim-bataan-air-coup.html | Japanese Claim Bataan Air Coup | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/unapplied-prayer-called-absurdity-relationship-with-all-mankind.html | UNAPPLIED PRAYER CALLED ABSURDITY; Relationship With All Mankind Stressed by Dr. Edwards | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/article-7-no-title.html | Article 7 -- No Title | True | By Telephone To the New York Times. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/miss-decourcy-to-be-wed.html | Miss deCourcy to Be Wed | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/british-hero-dies-after-auto-crash-brigadier-campbell-won-the.html | BRITISH HERO DIES AFTER AUTO CRASH; Brigadier Campbell Won the Victoria Cross in Libya | True | Wireless to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/assault-on-new-guinea.html | ASSAULT ON NEW GUINEA | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/foes-threat-felt-in-west-australia-allied-bases-there-viewed-as.html | FOE'S THREAT FELT IN WEST AUSTRALIA; Allied Bases There Viewed as Essential to Curb Japanese Activity in Indian Ocean CONTINENT FACES DANGER Airfield Network Built to Meet Invasion Attacks or Bombing of Her Industries | True | Wireless to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/commodity-average-up-a-fraction-farm-products-lead-in-last-weeks.html | COMMODITY AVERAGE UP A FRACTION; Farm Products Lead in Last Week's Rise | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/religious-services-held.html | Religious Services Held | True | By Telephone To the New York Times. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/city-drops-32-men-on-graft-charges-mayor-announces-plumbing.html | CITY DROPS 32 MEN ON GRAFT CHARGES; Mayor Announces Plumbing Inspectors' Suspensions as a Result of Herlands Inquiry DEPARTMENT TO TRY THEM They Are Accused of Taking Bribes From Contractors -- More May Be Implicated | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/dodds-in-tuneup-race-prepares-for-return-match-at-mile-with.html | DODDS IN TUNE-UP RACE; Prepares for Return Match at Mile With MacMitchell | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/hitler-reported-at-kiev.html | Hitler Reported at Kiev | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/government-maturities-2547204400-in-year.html | Government Maturities $2,547,204,400 in Year | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/we-can-shorten-war-says-landon-people-must-use-magnificent.html | WE CAN SHORTEN WAR, SAYS LANDON; People Must Limit to Speed Victory, He Declares 'WASTE AT TOP ASSAILED Unified Military Rule Without President Is Demanded by 1936 Nominee on Radio | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/rev-dr-harry-lcinfield-i-retired-universalist-minister-j.html | REV. DR. HARRY L-C/INFIELD; I Retired Universalist Minister, J | True | | C1B 532736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/indias-rice-supply-cut-japaneseoccupied-areas-had-provided-part-of.html | INDIA'S RICE SUPPLY CUT; Japanese-Occupied Areas Had Provided Part of Needs | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/another-addition-to-the-citys-hospital-system.html | ANOTHER ADDITION TO THE CITY'S HOSPITAL SYSTEM | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/planes-attack-invaders.html | Planes Attack Invaders | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/how-high-is-parity.html | HOW HIGH IS PARITY? | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/takes-playoff-by-6034.html | Takes Play-Off by 60-34 | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/soy-bean-futures-firm-upturn-brings-profittaking-and-best-prices.html | SOY BEAN FUTURES FIRM; Upturn Brings Profit-Taking and Best Prices Slump | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/brooklyn-blanked-by-cubans-30-after-rallying-for-63-triumph.html | Brooklyn Blanked by Cubans, 3-0, After Rallying for 6-3 Triumph; Fernandez Shuts Out Dodgers Before 12,418 -- Higbe Fails in Opener -- Reese Sprains Ankle and Is Out of Action | True | By Roscoe McGowenby Telephone To the New York Times. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/british-add-launch-to-naval-services-smallest-craft-in-fleet-held.html | BRITISH ADD LAUNCH TO NAVAL SERVICES; Smallest Craft in Fleet Held Effective Against U-Boats | True | Wireless to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/bazaar-to-open-today-will-aid-us-war-relief-work-and-refugees-in.html | BAZAAR TO OPEN TODAY; Will Aid U.S. War Relief Work and Refugees in Palestine | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/tribute-paid-churchill-dr-bridges-says-he-embodies-the-spirit-of.html | TRIBUTE PAID CHURCHILL; Dr. Bridges Says He 'Embodies the Spirit' of Britain | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/industry-is-asked-to-turn-war-tide-witherow-says-the-specter-of.html | INDUSTRY IS ASKED TO TURN WAR TIDE; Witherow Says 'the Specter of Defeat' in the News Calls for Supreme Effort WARNS THE TIME IS SHORT Appeals to Manufacturers to Put Aside All Considerations Except Fighting the Enemy | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/ruth-pferd-to-be-wed-april-11.html | Ruth Pferd to Be Wed April 11 | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/fbi-arrests-105-more-agents-seize-japanese-aliens-in-new-raids-on.html | FBI ARRESTS 105 MORE; Agents Seize Japanese Aliens in New Raids on Coast | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/canadian-general-is-in-capital.html | Canadian General Is in Capital | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/reelected-as-hospital-head.html | Re-elected as Hospital Head | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/german.html | German | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/british-envoy-sees-saracoglu.html | British Envoy Sees Saracoglu | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/army-cobblers-in-tune-repair-shop-at-camp-lee-works-to-pipedin.html | ARMY COBBLERS IN TUNE; Repair Shop at Camp Lee Works to Piped-In Music | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/sports-of-the-times-the-influence-of-war-on-pennant-races.html | Sports of the Times; The Influence of War on Pennant Races | True | Reg. U.S. Pat. Off.By John Kieran | C1B 532736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/investor-acquires-factory-in-jersey-purchases-plant-in-newark-from.html | INVESTOR ACQUIRES FACTORY IN JERSEY; Purchases Plant in Newark From Liquidators of the Puritan Loan Group ORANGE BUILDING BOUGHT Roller Bearing Concern Gets Structure Adjoining Its Site on Main Street | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/de-coppet-isdale-first-they-take-dinghy-sailing-honors-off.html | DE COPPET, ISDALE FIRST; They Take Dinghy Sailing Honors Off Larchmont Club | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/jamaica-revises-transportation.html | Jamaica Revises Transportation | True | Special Cable to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/netherland-officials-statement.html | Netherland Officials' Statement | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/france-converting-two-rente-issues-calls-loans-of-1925-and-1937.html | FRANCE CONVERTING TWO RENTE ISSUES; Calls Loans of 1925 and 1937 Containing Conditions Not Favorable to State FRANCE CONVERTS TWO RENTE ISSUES | True | By Fernand Maroni wireless To the New York Times. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/mayor-sees-flaws-in-sugar-rationing-in-his-weekly-talk-to-people-he.html | MAYOR SEES FLAWS IN SUGAR RATIONING; In His 'Weekly Talk to People' He Warns Henderson Rules Are Not for Big Cities GETTING AIR RAID SIRENS Buying Them as Fast as Plants Can Turn Them Out -- Reports on City Patrol Corps | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/reprisal-urged-on-brazil-paper-asks-drastic-reply-to-tokyo-action.html | REPRISAL URGED ON BRAZIL; Paper Asks Drastic Reply to Tokyo Action on Diplomats | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/abroad-dutch-prove-that-offensive-spirit-is-not-enough.html | Abroad; Dutch Prove That Offensive Spirit Is Not Enough | True | By Anne O'Hare McCormick | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/nazis-report-offensive-several-positions-in-russia-are-listed.html | NAZIS REPORT OFFENSIVE; Several Positions in Russia Are Listed Recaptured | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/miss-york-gains-title-defeats-miss-weiss-in-fenceoff-for-alleastern.html | MISS YORK GAINS TITLE; Defeats Miss Weiss in Fence-Off for All-Eastern Honors | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/soviet-gives-up-2-in-papen-bombing-russians-hiding-in-istanbul.html | SOVIET GIVES UP 2 IN PAPEN BOMBING; Russians Hiding in Istanbul Consulate Are Surrendered to Turkish Police 50 NOW ARE HELD IN CASE Ankara Emphasizes Moscow Embassy Is Not Implicated in Attempted Killing | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/4000-sing-anthem-at-mooneys-rites-starspangled-banner-rises-as-a.html | 4,000 SING ANTHEM AT MOONEY'S RITES; ' Star-Spangled Banner' Rises as a Requiem for Labor's Martyr in San Francisco | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/3-more-found-guilty-in-mail-fraud-case-trial-that-started-last.html | 3 MORE FOUND GUILTY IN MAIL FRAUD CASE; Trial That Started Last August Finally Comes to Close | True | | C1B 532736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/farm-parity-prices-argued-federation-executive-sees-no-chance-of-in.html | Farm Parity Prices Argued; Federation Executive Sees No Chance of Inflation in Move | True | JOHN J. LACEY, Director of Information, American Farm Bureau Federation. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/dorothy-averell-to-be-heard.html | Dorothy Averell to Be Heard | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/financial-newss-indices-average-for-shares-eases-in-week-that-for.html | FINANCIAL NEWS'S INDICES; Average for Shares Eases in Week; That for Bonds Rises | True | Wireless to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/oats-seeding-begins-southwest-leads-other-areas-kansas-acreage.html | OATS SEEDING BEGINS; Southwest Leads Other Areas -- Kansas Acreage Record Seen | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/karl-krueger-of-kansas-city-conducts-the-city-symphony-orchestra.html | Karl Krueger of Kansas City Conducts the City Symphony Orchestra -- Schulman Heard | True | N.S. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/nicaraguas-revenues-up-customs-receipts-last-year-third-largest-on.html | NICARAGUA'S REVENUES UP; Customs Receipts Last Year Third Largest on Record | True | Special Cable to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/russians-bomb-helsinki.html | Russians Bomb Helsinki | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/suicide-of-hitler-is-seen-by-sheen-in-st-patricks-cathedral-sermon.html | SUICIDE OF HITLER IS SEEN BY SHEEN; In St. Patrick's Cathedral Sermon He Describes Leader of Nazis as a Judas BETRAYALS ARE LISTED Used 'Kiss of Death' to Lure Nations, and May Be Expected to End His Own Life | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/63-of-volumes-unusable-in-brooklyn-book-drive.html | 63% of Volumes Unusable In Brooklyn Book Drive | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/us-convoy-report-no-news-navy-says-officials-dispose-of-story-on.html | U.S. CONVOY REPORT NO NEWS, NAVY SAYS; Officials Dispose of Story on Pacific Move -- Say the Author Was at Hawaii, Not 'at Sea' PAPER SUSTAINS WRITER Daily Mail Editor Backs Up Correspondent and Claims 'Vindication' of Action | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/ft-dix-soldiers-see-louis-spar-4-rounds-bomber-in-first-boxing.html | FT. DIX SOLDIERS SEE LOUIS SPAR 4 ROUNDS; Bomber in First Boxing Drill for Bout With Simon | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/deals-in-westchester-houses-in-yonkers-and-hartsdale-bought-from.html | DEALS IN WESTCHESTER; Houses in Yonkers and Hartsdale Bought From Banks | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/battle-in-south-serbia-reported.html | Battle in South Serbia Reported | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/plane-plunges-in-delaware.html | Plane Plunges in Delaware | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/winant-and-hart-return-on-clipper-ambassador-finds-reverses-in-far.html | WINANT AND HART RETURN ON CLIPPER; Ambassador Finds Reverses in Far East Have Increased Britain's Determination CALLS CABINET STRONGER Admiral Says That 'When You Lose Campaign You Don't Necessarily Lose War' | True | | C1B 532736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/3-italian-posts-in-fezzan-ruined-free-french-wrought-havoc-before.html | 3 ITALIAN POSTS IN FEZZAN RUINED; Free French Wrought Havoc Before Leaving With Booty and Captives, Cairo Hears PATROLS CLASH IN NORTH British Acknowledge Blows by Axis Planes -- Raids by R.A.F. Are Continued | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/first-lady-assails-farm-security-cuts-she-holds-economies-would.html | FIRST LADY ASSAILS FARM SECURITY CUTS; She Holds Economies Would Prove Wasteful in Future | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/dc-wayne-gets-opa-post.html | D.C. Wayne Gets OPA Post | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/destroyer-is-launched-carmick-first-of-25-to-be-built-at-seattle.html | DESTROYER IS LAUNCHED; Carmick, First of 25 to Be Built at Seattle, Takes Ways | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/miss-zimmerman-to-wed-wellesley-alumna-will-become-bride-of-herbert.html | MISS ZIMMERMAN TO WED; Wellesley Alumna Will Become Bride of Herbert Landsman | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/service-for-navy-lieutenant.html | Service for Navy Lieutenant | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/commodity-index-at-high-rise-in-farm-prices-lifts-figure-to-peak-of.html | COMMODITY INDEX AT HIGH; Rise in Farm Prices Lifts Figure to Peak of 165.9 in Week | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/barber-takes-us-ski-title-fourevent-crown-to-norwich-skier-barber.html | Barber Takes U.S. Ski Title; FOUR-EVENT CROWN TO NORWICH SKIER Barber, Leading His Field in Jump, Overtakes Brown for U.S. and Eastern Titles DEVLIN DEFEATS TOKLE Leaps 220 Feet Twice to Win on Points -- Sawyer, Strand and Philips Show Way | True | By Frank Elkinsspecial To the New York Times. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/farmers-reducing-debt-speeding-payments-on-mortgages-government.html | FARMERS REDUCING DEBT; Speeding Payments on Mortgages, Government Reports | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/miss-helen-b-irish-wed-becomes-bride-of-lieut-david-s-watt-of-brook.html | MISS HELEN B. IRISH WED; Becomes Bride of Lieut. David S. Watt of Brook Field, Texas | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/the-record-again-under-fire.html | The Record Again Under Fire | True | NORVIN NATHAN. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/emily-g-oconnor-engaged-to-marry-chapin-alumna-debutante-of-1940.html | EMILY G. O'CONNOR ENGAGED TO MARRY; Chapin Alumna, Debutante of 1940, Will Become Bride of Carill Tucker Jr. WEDDING IN NEAR FUTURE Fiance, Graduate of Millbrook, Studied at Yale Until He Joined Army Air Corps | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/rcaf-men-appreciative.html | R.C.A.F. Men Appreciative | True | LEADING AIRCRAFTSMAN, D.W.C. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/neckband-chokes-baby-in-crib.html | Neckband Chokes Baby in Crib | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/senators-inquire-about-sea-otters-three-in-a-subcommittee-are.html | SENATORS INQUIRE ABOUT 'SEA OTTERS'; Three in a Subcommittee Are Studying Data About Vessel Called Valueless CAST DOUBT UPON TESTS Secretary Knox Recently Declared New Type of Vessel Had Proved Futile | True | | C1B 532736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/alaska-road-move-seen-american-troops-and-tractors-on-train-in.html | ALASKA ROAD MOVE SEEN; American Troops and Tractors on Train in Manitoba | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/trackless-trolleys-ordered.html | Trackless Trolleys Ordered | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/pride-hurt-in-pushing-around-by-6-boys-thugs-get-pistol-and-wound.html | Pride Hurt in 'Pushing Around' by 6 Boys, Thugs Get Pistol and Wound Youth, 15 | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/south-carolina-town-bids-congressmen-quit-if-they-fail-to-stop.html | South Carolina Town Bids Congressmen Quit If They Fail to Stop Strikes in War Plants | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/-some-victims-vichy-says.html | " Some Victims," Vichy Says | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/foreign-trade-gains-reported-by-brazil-business-with-united-states.html | FOREIGN TRADE GAINS REPORTED BY BRAZIL; Business With United States in January Included | True | Special Cable to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/to-buy-5000000-war-bonds.html | To Buy $5,000,000 War Bonds | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/joseph-szigeti-soloist-plays-mozart-violin-concerto-with-new.html | JOSEPH SZIGETI SOLOIST; Plays Mozart Violin Concerto With New Friends of Music | True | R.P. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/balkans-nervous-on-nazi-aid-in-east-surface-unanimity-is-said-to.html | BALKANS NERVOUS ON NAZI AID IN EAST; Surface Unanimity Is Said to Mask Lack of Enthusiasm Despite Troop Concessions | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/soviet-extols-womens-war-aid-in-forging-tools-to-repel-foe.html | Soviet Extols Women's War Aid In Forging Tools to Repel Foe | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/argentinita-group-in-dance-program-el-piropo-tumbaile-and-rapsodia.html | ARGENTINITA GROUP IN DANCE PROGRAM; ' El Piropo, 'Tumbaile' and 'Rapsodia Valenciana' Seen in First Performance | True | By John Martin | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/miss-mary-l-dull-to-be-wed-march-17-will-have-two-honor-matrons-at.html | MISS MARY L. DULL TO BE WED MARCH 17; Will Have Two Honor Matrons at Marriage to W.A. Sprague | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/dancing-as-aid-to-army-specialist-tells-teachers-it-develops.html | DANCING AS AID TO ARMY; Specialist Tells Teachers It Develops Physical Qualities | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/miss-zoe-thorne-a-bride-married-to-lieut-benjamin-s-holderness-usa.html | MISS ZOE THORNE A BRIDE; Married to Lieut. Benjamin S. Holderness, U.S.A., in Texas | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/heads-chemical-section-of-new-york-opa-office.html | Heads Chemical Section Of New York OPA Office | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/foe-gains-in-burma-occupation-of-capital-is-announced-in-tokyo-as.html | FOE GAINS IN BURMA; Occupation of Capital Is Announced in Tokyo as Following Pegu's Fall NOT REPORTED IN LONDON Japanese Assert the 'Main Objective' of Campaign Is 'Now Accomplished' | True | By the United Press. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/tokyo-gives-raid-version-says-tons-of-bombs-on-pearl-harbor-damaged.html | TOKYO GIVES RAID VERSION; Says 'Tons of Bombs' on Pearl Harbor Damaged Arsenal | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/mazzini-memorial-held-antifascist-urges-formation-of-italian-legion.html | MAZZINI MEMORIAL HELD; Anti-Fascist Urges Formation of Italian Legion With Allies | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/hosiery-shipments-at-high-for-january-seamless-rayon-types-showed.html | HOSIERY SHIPMENTS AT HIGH FOR JANUARY; Seamless Rayon Types Showed Gain of 105% in Month | True | | C1B 532736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/rome-claims-bombing-success.html | Rome Claims Bombing Success | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/navy-to-be-fords-guest-at-how-green-my-valley.html | Navy to Be Ford's Guest At 'How Green My Valley' | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/troth-announced-of-miss-purves-lawrence-girl-graduate-of-milton.html | TROTH ANNOUNCED OF MISS PURVES; Lawrence Girl, Graduate of Milton Academy, Engaged to G. Noyes McLennan | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/nathan-to-aid-ort-drive-manhattan-borough-president-is-cochairman.html | NATHAN TO AID ORT DRIVE; Manhattan Borough President Is Co-Chairman of Campaign | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/st-nazaire-base-raided.html | St. Nazaire Base Raided | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/6-audition-finalists-to-appear-at-opera-radio-winners-to-sing-at.html | 6 AUDITION FINALISTS TO APPEAR AT OPERA; Radio Winners to Sing at 'Gala Program' at Metropolitan | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/hospitals-prepare-for-war-demands-though-staffs-are-depleted-dr.html | HOSPITALS PREPARE FOR WAR DEMANDS; Though Staffs Are Depleted, Dr. Rappleye SaysCasualties Will Be Amply Cared For EMERGENCY UNITS SET UP 716 Medical Teams Ready Stations Are Equipped,His Annual Report Declares | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/chamber-surveying-jersey-war-industry-most-plants-decline-to-reply.html | CHAMBER SURVEYING JERSEY WAR INDUSTRY; Most Plants Decline to Reply to Charges of C.I.O. | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/london-hears-of-drive-west-invaders-of-burma-make-new-gains-fall-of.html | London Hears of Drive West; INVADERS OF BURMA MAKE NEW GAINS FALL OF RANGOON CLAIMED BY TOKYO | True | Special Cable to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/mrs-mj-ayres-engaged-to-wed-widow-of-clifford-h-ayres-is-betrothed.html | MRS. M.J. AYRES ENGAGED TO WED; Widow of Clifford H. Ayres Is Betrothed to A.O. Cushny, British Army Ex-Officer | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/student-killed-by-auto.html | Student Killed by Auto | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/raid-on-paris-defended-financial-london-doubts-that-french-public.html | RAID ON PARIS DEFENDED; Financial London Doubts That French Public Resents It | True | Wireless to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/pucheu-ends-african-trip-asks-algerian-backing-during-difficult.html | PUCHEU ENDS AFRICAN TRIP; Asks Algerian Backing During Difficult Economic Situation | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/tire-curbs-benefit-local-food-stores-neighborhood-shops-gain-as.html | TIRE CURBS BENEFIT LOCAL FOOD STORES; Neighborhood Shops Gain as Auto Use Is Cut, Willis Tells Grocers SHORTAGES BIG PROBLEM But Producers Will Supply All Stores on Equal Basis, He Promises | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/de-greve-smith.html | de Greve -- Smith | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/rovers-deadlock-johnstown-by-33-league-leaders-tally-twice-in-3d.html | ROVERS DEADLOCK JOHNSTOWN BY 3-3; League Leaders Tally Twice in 3d Period at Garden -- Robinson Is Star | True | | C1B 532736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/i-ja-gapablang3-chess-ster-dies-worlds-champion-192127-stricken.html | I J.a. GAPABLANG,'3, CHESS STER, DIES; World's Champion, .1921-27, Stricken While Watching Game in Club Here CUBAN TITLEHOLBER AT 12 Won Crown From Lasker, Lost It to A!ekhine -- Served His Country as Embassy Aide | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/pittsburgh-labor-aids-in-war-drive-coordinating-committees-are.html | PITTSBURGH LABOR AIDS IN WAR DRIVE; Coordinating Committees Are Named to Cooperate With Westinghouse Management ' ALL-OUT' PLEDGES GIVEN Teamsters and Smelter Union Declare Support -- Murray Urges U.A.W. Action | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/-josbphjohnsonitip-bx0ffioial-ii-city-fre-commzsloner-191117-i-was-.html | ' JOSBPHJOHNSONi'T.ip : :BX-0FFIOIAL II CITY;, F.re Commz:sloner, 1911-17, i Was Named by GaynorDies i at Home in 'Atlanta FORMER NEWSPAPER MAN Began 'Model Saloon' in 1904 Had Been Film Executive and Served Red Cross | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/hotel-porter-is-held-in-fire-fatal-to-five-he-admits-falling-asleep.html | HOTEL PORTER IS HELD IN FIRE FATAL TO FIVE; He Admits Falling Asleep While Smoking -- Fled Scene in Shame | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/miss-marie-hulburd-is-fiancee-of-ensign-alumna-of-chatham-hall-will.html | MISS MARIE HULBURD IS FIANCEE OF ENSIGN; Alumna of Chatham Hall Will Be Bride of Eliot W. Dalton | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/editor-sees-vindication.html | Editor Sees "Vindication" | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/mis-joseph-h-tooker.html | MIS. JOSEPH H. TOOKER | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/obedience-to-god-urged-dr-bonnell-deplores-spiritual-immaturity-of.html | OBEDIENCE TO GOD URGED; Dr. Bonnell Deplores 'Spiritual Immaturity' of World Today | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/robert-a-catchpole.html | ROBERT A. CATCHPOLE | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/women-are-urged-to-take-war-jobs-percentage-in-industry-far-below.html | WOMEN ARE URGED TO TAKE WAR JOBS; Percentage in Industry Far Below That of the Last War, Conference Board Says 3,500,000 HELD NEEDED Only 500,000 in Armament Plants, Study Shows, Urging National Labor Registry | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/service-men-entertained-dempsey-ripley-and-lopez-take-part-in.html | SERVICE MEN ENTERTAINED; Dempsey, Ripley and Lopez Take Part in Coffee-Hour Program | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/nazi-report-rail-line-broken.html | Nazi Report Rail Line Broken | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/catholic-charities-prepared-to-serve-agencies-here-held-geared-for.html | CATHOLIC CHARITIES PREPARED TO SERVE; Agencies Here Held Geared for War and Peace Work | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/australians-withdrawn-japanese-launch-new-guinea-drive.html | Australians Withdrawn; JAPANESE LAUNCH NEW GUINEA DRIVE | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/is-samuel-e-attn.html | IS. SAMUEL E. ATT,N | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/this-f0rtyhour-week-war.html | THIS F0RTY-HOUR WEEK WAR | True | | C1B 532736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/westchester-test-hides-area-in-dark-blackout-highly-satisfactory.html | WESTCHESTER TEST HIDES AREA IN DARK; Blackout 'Highly Satisfactory' -- Lights Are Extinguished Over 94 Square Miles RADIO TOWER IS A BEACON Alert Is Effective Within 42 Seconds, and the All-Clear Signal Takes Only 35 | True | From a Staff Correspondent | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/cargo-ship-launched-in-south.html | Cargo Ship Launched in South | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/mcquinn-unsigned-arrives.html | McQuinn, Unsigned, Arrives | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/territories-of-new-guinea.html | Territories of New Guinea | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/new-curbs-placed-on-time-purchases-antiinflation-move-coincides.html | NEW CURBS PLACED ON TIME PURCHASES; Anti-Inflation Move Coincides With Predictions of National Income of 113 Billions STANDARD MATURITY CUT Installments Must Be Paid on Many Articles in 15 Months Instead of Previous 18 | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/outside-interest-in-corn-increases-demand-for-its-products-is-great.html | OUTSIDE INTEREST IN CORN INCREASES; Demand for Its Products Is Great -- Use as Livestock Feed Is Near Record | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/zionists-attack-palestine-policy-council-asks-intercession-with.html | ZIONISTS ATTACK PALESTINE POLICY; Council Asks Intercession With Britain to Avert Recurrence of Refugee Ship Loss | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/presidential-plea-to-farmers-likely-radio-talk-tonight-expected-to.html | PRESIDENTIAL PLEA TO FARMERS LIKELY; Radio Talk Tonight Expected to Be Directed Against the Congress Farm Group BUT HOUSE MAY ACT TODAY Leans Toward Backing Senate on Higher Prices, Although a Compromise Is Possible | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/named-aide-at-fort-bragg.html | Named Aide at Fort Bragg | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/1500000-assisted-british-war-relief-society-in-its-first-annual.html | 1,500,000 ASSISTED BRITISH WAR RELIEF; Society, in Its First Annual Report, Stresses Need for Continuing Support LAUDS AMERICAN HOSPITAL New Technique for Treating Fractures Introduced There -- Gifts Totaled $12,544,556 | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/the-financial-week-stocks-decline-again-to-lowest-in-years-on-war.html | THE FINANCIAL WEEK; Stocks Decline Again, to Lowest in Years, on War News and Treasury Tax Proposals | True | By Alexander D. Noyes | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/threehit-pitching-tops-champions-42-pollet-and-lanier-southpaws-and.html | THREE-HIT PITCHING TOPS CHAMPIONS, 4-2; Pollet and Lanier, Southpaws, and Jurisich Each Give One Safety in Cards' Victory YANKEE RUNS UNEARNED Donald Yields Three Tallies on Four Singles in Third -- Chandler Scored Upon | True | By James P. Dawsonspecial To the New York Times. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/massey-keeps-ski-trophy.html | Massey Keeps Ski Trophy | True | | C1B 532736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/aksel-wichfelds-hosts-in-florida-entertain-with-a-dinner-at-their.html | AKSEL WICHFELDS HOSTS IN FLORIDA; Entertain With a Dinner at Their Home in Palm Beach to Mark His Birthday MRS. J.N. HILL GIVES FETE Miss Carolyn Trippe, Mrs. F.O. Butler and John McVickars Jr. Also Have Guests | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/-lady-in-the-dark-to-close-april-25-will-open-fortnight-stay-in.html | ' LADY IN THE DARK' TO CLOSE APRIL 25; Will Open Fortnight Stay in Washington on April 27 -- Idle Week of March 29 LEE J. COBB IN 'JASON' Succeeds Macready, Who Had Replaced Knox -- Cantor to Appear in New Role | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/value-of-worship-stressed.html | Value of Worship Stressed | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/bombing-of-paris-expected-destruction-of-plants-viewed-as-the-start.html | Bombing of Paris Expected; Destruction of Plants Viewed as the Start of France's Liberation | True | CLAIRE DELILLE. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/thai-cabinet-realigning-japanese-agency-says.html | Thai Cabinet Realigning, Japanese Agency Says | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/plane-crash-in-peru-kills-3.html | Plane Crash in Peru Kills 3 | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/paterson-man-killed-by-car.html | Paterson Man Killed by Car | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/carl-taylor-dies-attorney-49-years-partner-in-mitchell-taylor.html | CARL TAYLOR DIES; ATTORNEY 49 YEARS; Partner in Mitchell, Taylor, Capron & Marsh, in Practice Here Since 1906, Was 70 ONCE RED CROSS OFFICIAL Headed Board of Contracts and Adjustments -- Counsel to Foreign Commerce Corp. | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/tappett-takes-30lap-race.html | Tappett Takes 30-Lap Race | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/nassau-county-gets-first-air-raid-test-wardens-discover-all-but-5.html | NASSAU COUNTY GETS FIRST AIR RAID TEST; Wardens Discover All but 5 or 6 of 320 'Incidents' | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/younger-teachers-advocated-for-city-marshall-finds-aging-staffs-and.html | YOUNGER TEACHERS ADVOCATED FOR CITY; Marshall Finds Aging Staffs and No Prospect of Places for Present Applicants SYSTEM HELD UNBALANCED Survey Reveals 48 Schools Where Instructors Average From 51 to 58 Years | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/state-of-readiness-varies.html | State of Readiness Varies | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/article-14-no-title-christian-gospel-is-urgent-scherer-says-as-we.html | Article 14 -- No Title; Christian Gospel Is 'Urgent,' Scherer Says, As We Can't Whip Devil With His Tactics | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/mrs-mr-smith-is-wed-married-in-savannah-to-philip-schuyler-jr-of.html | MRS. M.R. SMITH IS WED; Married in Savannah to Philip Schuyler Jr. of Plainfield | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/ann-rork-ross-seeks-divorce.html | Ann Rork Ross Seeks Divorce | True | | C1B 532736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/hawaiian-politicians-plan-for-elections-military-silent-on-martial.html | HAWAIIAN POLITICIANS PLAN FOR ELECTIONS; Military Silent on Martial Law Effect on Holding Ballot | True | By Telephone To the New York Times. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/canadian-loan-closes.html | Canadian Loan Closes | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/get-sweet-briar-student-posts.html | Get Sweet Briar Student Posts | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/boy-scouts-in-flag-drill-between-skyscrapers.html | BOY SCOUTS IN FLAG DRILL BETWEEN SKYSCRAPERS | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/other-fronts-are-also-suggested-london-sunday-times-expert-asks-why.html | Other Fronts Are Also Suggested - London Sunday Times Expert Asks Why More U.S. Ships Were Not in Java Sea | True | Special Cable to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/priorities-parley-set-printing-and-publishing-to-be-topic-at.html | PRIORITIES PARLEY SET; Printing and Publishing to Be Topic at Meeting Tomorrow | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/of-local-origin.html | Of Local Origin | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/1500-new-ideas-on-tires-none-of-them-worth-while.html | 1,500 New Ideas on Tires, None of Them Worth While | True | North American Newspaper Alliance | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/madeline-cushman-betrothed.html | Madeline Cushman Betrothed | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/fate-of-near-east-is-put-up-to-us-our-men-and-supplies-are-held.html | FATE OF NEAR EAST IS PUT UP TO U.S.; Our Men and Supplies Are Held Necessary for Safety of Vital British Area FRONT CALLED PARAMOUNT Cairo Believes War Will Be Decided There and Seeks Action Accordingly | True | By Joseph M. Levywireless To the New York Times. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/opa-price-pacts-legal-henderson-says-act-sanctioning-them-obviates.html | OPA PRICE PACTS 'LEGAL'; Henderson Says Act Sanctioning Them Obviates Law Violation | True | Special to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/sweden-increases-her-bars-to-nazis-defenses-strengthened-to-back.html | SWEDEN INCREASES HER BARS TO NAZIS; Defenses Strengthened to Back Refusal to Allow Transit of German Troops ICE BLOCKING HITLER NOW But He Is Reported to Have Big Forces in Denmark and on South Shore of Baltic | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/s-george-s-ccomb.html | S. GEORGE S. [cCOMB | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/red-wings-topple-boston-sextet-31-detroit-records-fifth-home.html | RED WINGS TOPPLE BOSTON SEXTET, 3-1; Detroit Records Fifth Home Victory in Row -- Howe and Liscombe Are Scorers | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/personal-religion-urged-by-dr-peale-minister-gives-formula-for-key.html | PERSONAL RELIGION URGED BY DR. PEALE; Minister Gives Formula for 'Key to Power' in Sermon in Marble Collegiate PRAYER IN SUBWAY ASKED Pleas for Those Apparently in Trouble Will Fill Mind With God, He Says | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/yates-appointed-an-ensign.html | Yates Appointed an Ensign | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/humor-makes-debut-in-debretts-peerage-1942-edition-also-shows-high.html | HUMOR MAKES DEBUT IN DEBRETT'S PEERAGE; 1942 Edition Also Shows High War Toll Among Aristocracy | True | Special Cable to THE NEW YORK TIMES. | C1B 532736 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/books-of-the-times.html | Books of the Times | True | By Robert van Gelder | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/new-soup-for-old-cans.html | New Soup for Old Cans | True | RICHARD BUEHLER. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/british-regard-taxes-proposed-here-as-light-compared-with-their.html | British Regard Taxes Proposed Here As Light Compared With Their Rates | True | Wireless to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/dutch-expected-more-aid-from-us-declare-that-millions-worth-of.html | DUTCH EXPECTED MORE AID FROM US; Declare That Millions' Worth of Ordered Planes and Arms Were Diverted | True | By F. Tillman Durdinwireless To the New York Times. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/sun-brings-preview-of-easter-and-first-coney-crowd-story-mercury.html | Sun Brings Pre-View of Easter And First Coney Crowd Story; Mercury Climbs to 65 on Warmest March 8 -- 250,000 Reported at Resort and Some Inquire for Summer Bungalows | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/chinese-hear-plea-to-double-effort-10000-chungking-women-told-by.html | CHINESE HEAR PLEA TO DOUBLE EFFORT; 10,000 Chungking Women Told by Madame Chiang That War Output Must Increase | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/raf-bombs-in-reich-places-in-western-germany-are-attacked-berlin.html | R.A.F. BOMBS IN REICH; Places in Western Germany Are Attacked, Berlin Report Says | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/daylong-alert-for-malta.html | Day-Long Alert for Malta | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/power-memorial-victor-beats-patchogues-seton-hall-prep-five-by-7630.html | POWER MEMORIAL VICTOR; Beats Patchogue's Seton Hall Prep Five by 76-30 | True | | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/catholic-weekly-outlawed.html | Catholic Weekly Outlawed | True | Special Cable to THE NEW YORK TIMES. | C1B 532736 |
| 1942-03-09 | 1942-03-09 | https://www.nytimes.com/1942/03/09/archives/oil-company-nets-17436977-in-year-phillips-petroleum-earnings-in.html | OIL COMPANY NETS $17,436,977 IN YEAR; Phillips Petroleum Earnings in 1941 Compare With 1940 Total of $11,590,317 EQUAL TO $3.92 A SHARE Gross Income of $142,716,584 Was $25,546,871 More Than for the Previous Year | True | | C1B 532736 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/japanese-claim-carrier.html | Japanese Claim Carrier | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/middletown-pupils-strike.html | Middletown Pupils Strike | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/robert-mdonald-jr-i-philadelphia-banker-59-longi-active-i-boy-so__.html | ROBERT M'DONALD JR.; I Philadelphia Banker, 59, Longl Active i Boy So__ out Work I | True | Special to T:Er NV' YoRx TXrm. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/st-francis-prep-victor.html | St. Francis Prep Victor | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/tall-hotel-sold-at-120-w-44th-st-16story-king-edward-goes-to-group.html | TALL HOTEL SOLD AT 120 W. 44TH ST.; 16-Story King Edward Goes to Group of Bondholders Headed by Zauderer EAST SIDE PARCEL TRADED Group of Buildings on East End Ave. and 80th St. Taken by Emile G. Goldsmith | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/book-deception-charged-to-league-chicago-progress-organization-sued.html | BOOK DECEPTION' CHARGED TO LEAGUE; Chicago 'Progress' Organization Sued by Federal Trade Board for 'Falsity' PURPLE HEART NAME USED Mackey and Sherman Accused of Making Untrue Claims in Sale of Histories | True | Special to THE NEW YORK TIMES. | C1B 532767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/miss-kl-woodward-engaged-to-be-wed-new-jersey-girl-fiancee-of-js.html | MISS K.L. WOODWARD ENGAGED TO BE WED; New Jersey Girl Fiancee of J.S. Withrow of Rutgers Special to THE NEW YORK TIMES. | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/financial-note.html | FINANCIAL NOTE | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/herbert-kline-signed.html | Herbert Kline Signed | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/600000-commission-allegedoncontracts-engel-asks-inquiry-on-fees-in.html | $600,000 COMMISSION ALLEGEDONCONTRACTS; Engel Asks Inquiry on Fees in Brewster Deals | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/draws-36000-persons.html | Draws 36,000 Persons | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/0229-rate-on-bills-150194000-of-91day-paper-to-mature-on-june-10.html | 0.229% RATE ON BILLS; $150,194,000 of 91-Day Paper to Mature on June 10 | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/to-fight-rail-fare-rise-city-to-act-as-11-roads-petition-icc-on.html | TO FIGHT RAIL FARE RISE; City to Act as 11 Roads Petition I.C.C. on Commutation Rates | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/sentences-imposed-in-10000000-swindle-penalties-in-mail-fraud-range.html | SENTENCES IMPOSED IN $10,000,000 SWINDLE; Penalties in Mail Fraud Range Up to Four Years in Prison | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/preachers-son-is-alive-army-reverses-earlier-wire-to-maywood-ill.html | PREACHER'S SON IS ALIVE; Army Reverses Earlier Wire to Maywood, Ill., Minister | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/nicholas-salamon-artist-andcolor-photographer-once-on-staff-of.html | NICHOLAS SALAMON; Artist andColor' Photographer Once on Staff of' Times | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/blocking-the-war-effort.html | Blocking the War Effort | True | JAMES WILSON | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/grains-turn-weak-wheat-off-141-12c-major-cereal-is-set-back-2c.html | GRAINS TURN WEAK; WHEAT OFF 1/4-1 1/2C; Major Cereal Is Set Back 2c Before Support Is Met -- May Sells at $1.27 3/8 MILL DEMAND IS LIGHT Corn Shows Relative Firmness but Ends With Loss -- Soy Beans Off 1 to 1 1/8c | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/sentry-kills-himself-private-ws-gucker-of-brooklyn-a-suicide-at.html | SENTRY KILLS HIMSELF; Private W.S. Gucker of Brooklyn a Suicide at Indiantown Gap | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/ernest-g-crew.html | ERNEST G. CREW | True | special to T NEW YoR TS. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/gets-additional-35000-vanderbilt-heiress-receives-funds-for-wedding.html | GETS ADDITIONAL $35,000; Vanderbilt Heiress Receives Funds for Wedding Expenses | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/state-board-sets-april-1-for-nonresidents-taxes.html | State Board Sets April 1 For Non-Residents' Taxes | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/liu-rally-beats-springfield-5755-gains-lead-after-trailing-at-half.html | L.I.U. RALLY BEATS SPRINGFIELD, 57-55; Gains Lead After Trailing at Half, 34-23, Then Halts Bay State Five's Drive | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/ch-erharts-have-a-son.html | C.H. Erharts Have a Son | True | | C1B 532767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/new-national-dairy-directors.html | New National Dairy Directors | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/paris-raid-called-a-sad-necessity-french-workers-arming-nazis-to.html | PARIS RAID CALLED A 'SAD NECESSITY'; French Workers Arming Nazis to Kill Soldiers of United Nations, Prof. Perrin Says SCORES 'COLLABORATION' Dorothy Thompson Says Riom Trials Show Foes Within Cannot Indict France | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/hunter-fencers-triumph.html | Hunter Fencers Triumph | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/30-hurt-in-french-rail-crash.html | 30 Hurt in French Rail Crash | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/handleys-career-threatened.html | Handley's Career Threatened | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/suggestions-made-to-conserve-steel-views-presented-by-engineers.html | SUGGESTIONS MADE TO CONSERVE STEEL; Views Presented by Engineers Approved by OPM | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/4364560-cleared-by-home-products-1941-profit-compares-with-4291240.html | $4,364,560 CLEARED BY HOME PRODUCTS; 1941 Profit Compares With $4,291,240 Reported for the Preceding Year EQUAL TO $5.35 A SHARE $550,899 Added to Reserve to Cover Contingencies in British Empire | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/demand-deposits-rise-in-the-week-reserve-system-shows-a-gain-of.html | DEMAND DEPOSITS RISE IN THE WEEK; Reserve System Shows a Gain of $103,000,000 for Period Ended March 4 RESERVE BALANCES ARE UP U.S. Government Deposits Are $113,000,000 Higher at Member Banks | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/greece-and-britain-sign-war-aid-pact-nations-liberation-is.html | GREECE AND BRITAIN SIGN WAR AID PACT; Nation's Liberation Is Specified as Aim in Lease-Lend Move | True | Special Cable to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/earth-shocks-frighten-cubans.html | Earth Shocks Frighten Cubans | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/dorothy-campbell-sets-wedding-date-will-be-bride-of-ensign-frank-e.html | DOROTHY CAMPBELL SETS WEDDING DATE; Will Be Bride of Ensign Frank E. Davis, U.S. N.R., March 27 | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/to-address-railroad-club.html | To Address Railroad Club | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/rome-tells-of-british-raids.html | Rome Tells of British Raids | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/japan-sends-malaya-conqueror-to-try-hand-at-beating-macarthur-japan.html | Japan Sends Malaya Conqueror To Try Hand at Beating MacArthur; Japan Sends Malaya Conqueror to Philippines To Try His Hand at Defeating MacArthur | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/ivis-edgai-p-iedfield.html | IVIS. EDGAI P. IEDFIELD | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/first-governors-residence-to-be-melbourne-shelter.html | First Governor's Residence To Be Melbourne Shelter | True | Wireless to THE NEW YORK TIMES. | C1B 532767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/new-zealand-put-on-invasion-guard-premier-warns-that-only-work-as.html | NEW ZEALAND PUT ON INVASION GUARD; Premier Warns That Only 'Work as Never Before' Can Turn Tables on the Enemy CRISIS RAISES CONFIDENCE Fraser Voices Faith in Britain and U.S. -- Says Air Can Bring Friends as Well as Foes | True | Special Cable to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/house-deadlocks-on-parity-method-question-of-treasury-assistance-or.html | HOUSE DEADLOCKS ON PARITY METHOD; Question of Treasury Assistance or Rise in Household Budgets Brings Delay SOME EXEMPTIONS MADE Relief and Farm Feed Sales Allowed -- $1,000 Ceiling on Soil Conservation Payments | True | By C.p. Trussellspecial To the New York Times. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/changes-in-angostura-board.html | Changes in Angostura Board | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/pulp-ceiling-is-on-the-way.html | Pulp Ceiling Is on the Way | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/kingsmen-elect-gussoff.html | Kingsmen Elect Gussoff | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/mavoy-upsets-lyall-reaches-third-round-in-class-c-squash-racquets.html | M'AVOY UPSETS LYALL; Reaches Third Round in Class C Squash Racquets Tourney | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/giant-fears-fade-on-mizes-return-first-baseman-on-fulltime-duty.html | GIANT FEARS FADE ON MIZE'S RETURN; First Baseman, on Full-Time Duty Again, Shows Smooth Throwing Motion OTT PLEASED WITH WORK Team's Batting Display and Hurling Against Red Sox Satisfy Manager | True | By John Drebingerspecial To the New York Times. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/sells-brooklyn-parcels-bank-disposes-of-three-holdings-in-the.html | SELLS BROOKLYN PARCELS; Bank Disposes of Three Holdings in the Borough | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/heads-philadelphia-exchange.html | Heads Philadelphia Exchange | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/harry-swilliston-exmanufacturer-69-once-headed-west-lynn-firmhis.html | HARRY S.'WILLISTON EX-MANUFACTURER, 69; .Once Headed West Lynn Firm-His Uncle Founded Seminar | True | y | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/output-of-zinc-declines.html | Output of Zinc Declines | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/nassau-gets-water-plan-systems-of-various-districts-would-be.html | NASSAU GETS WATER PLAN; Systems of Various Districts Would Be Connected for War | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/draft-numbering-begins-all-local-boards-expected-to-complete-task.html | DRAFT NUMBERING BEGINS; All Local Boards Expected to Complete Task by Monday | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/scotch-trap-takes-tropical-inaugural-peak-entry-2860-beats-halcyon.html | Scotch Trap Takes Tropical Inaugural; PEAK ENTRY, $28.60, BEATS HALCYON BOY Scotch Trap Captures Sprint Feature by Head on Opening Day at Tropical Park HASKELL ABOARD WINNER Displayer Annexes Show, With Favored Grey Wolf Fourth -- 8,814 Bet $453,171 | True | By Bryan Fieldspecial To the New York Times. | C1B 532767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/archives/bonds-and-shares-in-london-market-giltedge-issues-are-steady-and.html | BONDS AND SHARES IN LONDON MARKET; Gilt-Edge Issues Are Steady and Home Rails Better in Dull Trading GOLD MINES DEPRESSED Selling From Cape Town Is a Factor in Decline -- Oil Group Improves | True | Wireless to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/screen-news-here-and-in-hollywood-ingrid-bergman-to-be-star-of-she.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Ingrid Bergman to Be Star of 'She Walks in Beauty,' Taken From Henry James Novel MUSIC HALL FILM HELD ' Woman of the Year,' to Enter Sixth Week Thursday, Ties Record for Theatre | True | By Telephone To the New York Times. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/founderof-sunbeam-society-a-worldwide-organization-dies-in-roanoke.html | Founderof; Sunbeam Society, a World-Wide Organization, Dies in Roanoke, Vs. 'EX-PROFESSOR AT HOLLINS Served ChUrches in 'South Rome and Berlin as Pastor -- Was of Noted Ancestry | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/dr-p-b-davenport-of-newark-is-dead-physician-practiced-there-for-43.html | DR. P. B. DAVENPORT OF NEWARK IS DEAD; Physician Practiced There for 43 Years, Retiring Last Fall -- Stricken at 70 SERVED DRAFT BOARDS Was Their Medical Officer in Two Wars -- Member for 50 Years of Masonic Lodge | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/4000000-in-venezuela-preliminary-census-report-shows-13-increase-in.html | 4,000,000 IN VENEZUELA; Preliminary Census Report Shows 13% Increase in Five Years | True | Special Cable to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/german.html | German | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/nazis-claim-local-successes.html | Nazis Claim Local Successes | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/king-in-top-post-in-navy-shakeup-admiral-replaces-stark-chief-of.html | KING IN TOP POST IN NAVY SHAKE-UP; Admiral Replaces Stark, Chief of Operations, and He Will Command Fleet as Well King Is Put in Top Post in Navy Shake-Up; Replaces Stark as Chief of Operations | True | By Charles Hurdspecial To the New York Times. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/joins-the-copy-staff-of-chicago-agency.html | Joins the Copy Staff Of Chicago Agency | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/throng-of-30000-fills-tax-offices-collectors-of-2-city-districts.html | THRONG OF 30,000 FILLS TAX OFFICES; Collectors of 2 City Districts Report Big Increase in Advance Payments MANY ASK INFORMATION $32,000,000 Paid Since the First of Year, Double the Sum in 1941 | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/food-trade-approves-new-labeling-rules-need-for-handling-great.html | FOOD TRADE APPROVES NEW LABELING RULES; Need for Handling Great Variety Is Eliminated | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/rangoon-capture-confirmed-in-india-defending-forces-withdrawn-after.html | RANGOON CAPTURE CONFIRMED IN INDIA; Defending Forces Withdrawn After Destroying Whatever Foe Could Have Used BURMA COMMAND SHIFTED General Alexander in Charge -- Japanese Are Reported to Be Pushing Westward | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 532767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/bomb-risks-taken-by-loyalty-group-concerns-headed-by-firemens.html | BOMB RISKS TAKEN BY LOYALTY GROUP; Concerns Headed by Firemen's Insurance of Newark Enters Hitherto Restricted Field RFC PROMPTING IS SEEN Speculation Arises Because Agency Attorney Also Is Director of Firemen's | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/roll-1218-in-doubles-marshall-and-vautherot-place-second-at.html | ROLL 1,218 IN DOUBLES; Marshall and Vautherot Place Second at Columbus | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/b.html | B | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/n.html | N | True | E | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/eleven-raid-sirens-ready-all-in-brooklyn-valentine-says-total-of.html | ELEVEN RAID SIRENS READY; All in Brooklyn, Valentine Says -- Total of 125 for City | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/gouge-the-axis-dempsey-urges.html | Gouge the Axis,' Dempsey Urges | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/bank-guard-ends-life.html | Bank Guard Ends Life | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/gen-imamura-named-conqueror.html | Gen. Imamura Named Conqueror | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/urges-war-buying-by-single-agency-tolan-committee-in-report-to.html | URGES WAR BUYING BY SINGLE AGENCY; Tolan Committee, in Report to House, Says Present System Hampers Our Production HOLDS WE DON'T SEE PERIL All of Nation's Industries Need to Be Operated as One Plant, Members Add | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/red-cross-gets-2-vehicles.html | Red Cross Gets 2 Vehicles | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/nazis-claim-twelve-raiders.html | Nazis Claim Twelve Raiders | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/cptain-arthurd-downsi-head-of-traffic-j-in-brooklyni-joined-police.html | C/PTAIN ARTHUR;D. DOWNSI; Head of Traffic J in BrooklynI Joined Police Force in 1909 I | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/texts-of-three-addresses-to-countrys-farmers.html | Texts of Three Addresses to Country's Farmers | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/fare-recommendation-tabled.html | Fare Recommendation Tabled | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/to-spend-21000000-on-cars.html | To Spend $21,000,000 on Cars | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/british.html | British | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/concern-in-curacao-gets-securities-here-5000000-from-netherlands.html | CONCERN IN CURACAO GETS SECURITIES HERE; $5,000,000 From Netherlands Affected by Court Order | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/bogota-bids-bradens-farewell.html | Bogota Bids Bradens Farewell | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/brooklyn-gangster-sentenced.html | Brooklyn Gangster Sentenced | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/heads-store-at-24.html | Heads Store at 24 | True | | C1B 532767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/australians-bag-nine-planes.html | Australians Bag Nine Planes | True | Wireless to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/barrie-play-back-first-here-in-1916-luise-rainer-star-of-a-kiss-for.html | BARRIE PLAY BACK; FIRST HERE IN 1916; Luise Rainer Star of 'A Kiss for Cinderella' Tonight, in Maude Adams Role TITLE OF DRAMA CHANGED ' Light of Heart' Now Called 'Yesterday's Magic' -- 8,069 at Stage Door Canteen | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/zale-to-marry-then-enlist.html | Zale to Marry, Then Enlist | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/book-show-to-aid-french-children-volumes-old-and-new-that-have.html | BOOK SHOW TO AID FRENCH CHILDREN; Volumes Old and New That Have Amused Them to Help Buy Milk for Them ONE GOES BACK CENTURIES Hand-Lettered on Vellum, It Has Velvet Binding That Dates From 1400 | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/are-their-faces-red-police-let-250pound-prisoner-up-ladder-first-he.html | ARE THEIR FACES RED?; Police Let 250-Pound Prisoner Up Ladder First -- He Escapes | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/large-apartment-in-jersey-trades-north-bergen-building-brings.html | LARGE APARTMENT IN JERSEY TRADES; North Bergen Building Brings $140,000 When Sold by Mortgage Trustees | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/freight-rise-is-allowed-pennsylvania-permits-increase-of-6-in-the.html | FREIGHT RISE IS ALLOWED; Pennsylvania Permits Increase of 6% in the State | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/peak-steel-output-set-for-this-week-production-of-1654500-net-tons.html | PEAK STEEL OUTPUT SET FOR THIS WEEK; Production of 1,654,500 Net Tons of Ingots Predicted by Iron, Steel Institute | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/free-lecture-at-hunter-tonight.html | Free Lecture at Hunter Tonight | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/rug-men-confused-by-inventory-orders-doubt-interpretation-that-they.html | RUG MEN CONFUSED BY INVENTORY ORDERS; Doubt Interpretation That They Must Cut Stocks | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/opposes-tire-theft-penalty.html | Opposes Tire Theft Penalty | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/bell-new-springfield-pilot.html | Bell New Springfield Pilot | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/cooper-and-foulke-win-capture-powerboat-laurels-in-st-petersburg.html | COOPER AND FOULKE WIN; Capture Power-Boat Laurels in St. Petersburg Regatta | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/japan-broadens-war-training.html | Japan Broadens War Training | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/quitting-out-of-the-question.html | Quitting "Out of the Question" | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/vaughan-key-to-dodger-progress-durocher-says-on-reaching-miami.html | Vaughan Key to Dodger Progress, Durocher Says on Reaching Miami; Ex-Pirate Makes Club Stronger Than Last Year, Pilot Asserts After Team's Trip From Havana -- Rizzo Also Praised | True | By Roscoe McGowenspecial To the New York Times. | C1B 532767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/cotton-is-lower-in-dull-session-scattered-liquidation-is-a-factor.html | COTTON IS LOWER IN DULL SESSION; Scattered Liquidation Is a Factor in the Decline -- South Is a Seller LOSSES 4 TO 11 POINTS Price-Fixing Orders and Other Trade Buying Appear in the Early Trading | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/carolyn-ferry-engaged-artist-and-illustrator-to-be-wed-to-whitford.html | CAROLYN FERRY ENGAGED; Artist and Illustrator to Be Wed to Whitford van Dyke Carter | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/traffic-accidents-rise-figures-for-week-and-weekend-show-increase.html | TRAFFIC ACCIDENTS RISE; Figures for Week and Week-End Show Increase Over Last Year | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/sales-increased-by-mining-concern-climax-molybdenum-reports-net-of.html | SALES INCREASED BY MINING CONCERN; Climax Molybdenum Reports Net of $20,070,025 Against $12,920,982 for 1940 PROFIT PUT AT $8,954,204 Equals $3.55 a Share, Compared to $6,039,372 or $2.40 for Previous 12 Months SALES INCREASED BY MINING CONCERN | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/requiem-mass-for-father-frein.html | Requiem Mass for Father Frein | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/ossg-n-y-afarch.html | OSSG, N. Y., Afarch | True | 9 | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/pougi3icepsie-n-y-march.html | POUGI3ICE]PSIE, N. Y., March | True | 9 | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/barnard-pach.html | Barnard -- Pach | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/the-beauty-quest.html | The BEAUTY QUEST | True | by Martha Parker | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/grateful-for-prison-murder-ring-defendant-thanks-court-for-5year.html | GRATEFUL FOR PRISON; Murder Ring Defendant Thanks Court for 5-Year Term | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/party-today-for-dance-aides.html | Party Today for Dance Aides | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/liverpool.html | LIVERPOOL | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/investment-issue-to-be-sold-today-limited-amount-of-common-of-state.html | INVESTMENT ISSUE TO BE SOLD TODAY; Limited Amount of Common of State Street Corporation Will Be at Market Price FIRST FINANCING SINCE '28 Massachusetts Distributors, Others to Handle Sales -- Shareholders Total 6,000 | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/picture-of-cameras-that-will-not-picture.html | PICTURE OF CAMERAS THAT WILL NOT PICTURE | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/swedes-resistance-praised-by-sandburg-in-shortwave-broadcast-poet.html | SWEDES' RESISTANCE PRAISED BY SANDBURG; In Short-Wave Broadcast Poet Hails Their Stress on Liberty | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/extension-approved-of-laclede-bonds-sec-action-on-12000000-loans.html | EXTENSION APPROVED OF LACLEDE BONDS; SEC Action on $12,000,000 Loans Opens Way to Reorganization | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/two-espositos-held-sane-execution-due-this-week.html | Two Espositos Held Sane; Execution Due This Week | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/king-of-sweden-83-has-an-operation-gustav-is-reported-recovering.html | KING OF SWEDEN, 83, HAS AN OPERATION; Gustav Is Reported Recovering After Bladder Ailment | True | Wireless to THE NEW YORK TIMES. | C1B 532767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/assembly-voting-today-special-elections-to-be-held-to-fill-two.html | ASSEMBLY VOTING TODAY; Special Elections to Be Held to Fill Two Places | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/tax-on-annuity-upheld-supreme-court-sustains-action-against.html | TAX ON ANNUITY UPHELD; Supreme Court Sustains Action Against Divorced Wife | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/liggett-myers-reports-on-trade-jw-andrews-president-of-tobacco.html | LIGGETT & MYERS REPORTS ON TRADE; J.W. Andrews, President of Tobacco Concern, Says It Has No Need for Financing | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/supreme-court-widens-curb-on-wagehour-chief.html | Supreme Court Widens Curb on Wage-Hour Chief | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/patrick-hickey.html | PATRICK HICKEY | True | Special to TwITsw YOrK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/keeping-of-school-urged-by-citizens-pleas-made-for-continuance-of.html | KEEPING OF SCHOOL URGED BY CITIZENS; Pleas Made for Continuance of Townsend Harris High -- Achievements Cited | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/installment-curb-held-not-serious-retail-credit-men-note-charge.html | INSTALLMENT CURB HELD NOT SERIOUS; Retail Credit Men Note Charge Accounts Are Not Hit, as Had Been Feared FURNITURE DIP IS LIKELY But Traders Think It Won't Be as Drastic as That of Last Fall | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/orders-rationed-as-toy-fair-opens-metal-and-rubber-contents-are.html | ORDERS RATIONED AS TOY FAIR OPENS; Metal and Rubber Contents Are Replaced by Variety of Substitutes NEW ATTENDANCE RECORD Over 1,000 Buyers Visit First Day's Showings -- Prices Up About 10% ORDERS RATIONED AS TOY FAIR OPENS | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/_sheville.html | _SHEVILLE, | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/art-show-to-help-french-miss-edith-wetmore-heads-group-planning.html | ART SHOW TO HELP FRENCH; Miss Edith Wetmore Heads Group Planning Exhibition | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/luncheons-and-box-parties-mark-the-opening-of-spring-meet-at.html | Luncheons and Box Parties Mark the Opening of Spring Meet at Tropical Park | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/angel-street-to-aid-fund.html | Angel Street' to Aid Fund | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/italian.html | Italian | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/japanese.html | Japanese | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/penn-relays-approved-ny-schools-can-compete-state-education.html | PENN RELAYS APPROVED; N.Y. Schools Can Compete, State Education Department Rules | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/miss-mantles-plans-she-will-have-4-attendants-at-marriage-to-eg.html | MISS MANTLE'S PLANS; She Will Have 4 Attendants at Marriage to E.G. Gerard Jr. | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/e.html | E | True | L | C1B 532767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/japanese-with-maps-is-jailed-in-hawaii-former-tokyo-army-officer.html | JAPANESE WITH MAPS IS JAILED IN HAWAII; Former Tokyo Army Officer Gets 5 Years for Infractions | True | By Telephone To the New York Times. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/uboats-hijack-gasoline-georgia-fishing-craft-reported-robbed-of.html | U-BOATS HIJACK GASOLINE; Georgia Fishing Craft Reported Robbed of Fuel and Left Adrift | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/no-casualties-at-poissy.html | No Casualties at Poissy | True | By Telephone To the New York Times. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/van-mook-rallies-dutch-resistance-lieutenant-governor-general-of.html | VAN MOOK RALLIES DUTCH RESISTANCE; Lieutenant Governor General of Indies Reaches Australia to Mold New Forces JAVA FIGHTING, HE SAYS He Is Expected to Put to Use U.S. Aid That Didn't Reach Netherlanders on Island | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/where-the-income-is.html | WHERE THE INCOME IS | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/mziddleto.html | MZIDDLETO, | True | 1 | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/talk-to-aid-plant-guild-mrs-ch-goddard-to-give-fete-for-group.html | TALK TO AID PLANT GUILD; Mrs. C.H. Goddard to Give Fete for Group Sponsoring Lecture | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/buys-hill-diesel-engine-co.html | Buys Hill Diesel Engine Co. | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/sculptor-from-brazil.html | Sculptor From Brazil | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/seeks-idle-wpa-tools-atlantic-city-defense-council-acts-to-cut.html | SEEKS IDLE WPA TOOLS; Atlantic City Defense Council Acts to Cut Benefit Events | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/large-unit-rented-on-east-55th-st-mrs-mw-cunningham-takes-9room.html | LARGE UNIT RENTED ON EAST 55TH ST.; Mrs. M.W. Cunningham Takes 9-Room, 3-Bath Apartment in Building at No. 30 TWO LEASE ON PARK AVE. Gracie Square Gardens Get Army Officers and Harvard Biologist as New Tenants | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/indies-still-silent-tokyo-announces-a-full-surrender-but-dutch.html | INDIES STILL SILENT; Tokyo Announces a Full Surrender, but Dutch Officials Dispute It BANDUNG FALLS TO FOE Japanese List 5,000 American, British Captives -- Van Mook 'Carries On' in Australia JAVA STILL SILENT; FOE MAKES CLAIMS | True | By David Andersonspecial Cable To the New York Times. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/archer-outpoints-puentes.html | Archer Outpoints Puentes | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/us-steel-takes-billion-insurance-coverage-to-include-sabotage-and.html | U.S. STEEL TAKES BILLION INSURANCE; Coverage to Include Sabotage and Malicious Mischief by Agents of Enemy U.S. STEEL TAKES BILLION INSURANCE | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/bill-is-offered-to-suspend-utility-death-sentence-clause-sec-would.html | Bill Is Offered to Suspend Utility 'Death Sentence' Clause; SEC Would Be Empowered to Act 'Wisely in Emergency,' Says the Sponsor -- He Would Prevent Forced Sales | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/trolleys-may-stay-on-one-brooklyn-line-change-to-buses-may-be-put.html | TROLLEYS MAY STAY ON ONE BROOKLYN LINE; Change to Buses May Be Put Off on De Kalb Ave. Because of War | True | | C1B 532767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/normandie-hearing-ended.html | Normandie Hearing Ended | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/no-action-on-bank-law-supreme-court-refuses-review-of-new-jersey.html | NO ACTION ON BANK LAW; Supreme Court Refuses Review of New Jersey Suit | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/preparation-for-invasion.html | Preparation for Invasion | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/netherland.html | Netherland | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/miss-heleii-read-becomes-a-bride-married-to-edmund-k-trent-in.html | MISS HELEiI READ BECOMES A BRIDE; Married to Edmund K. Trent in Chapel of Unitarian Church of the Saviour, Brooklyn HAS THREE ATTENDANTS Nancy Grim Maid of Honor and Thomas Futweiler Best Man -- Home Reception Held | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/portuguese-off-for-mozambique.html | Portuguese Off for Mozambique | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/art-prizes-given-to-2-city-pupils-mayor-awards-scholarships-at.html | ART PRIZES GIVEN TO 2 CITY PUPILS; Mayor Awards Scholarships at Pratt to High School Boys in Annual Contest | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/front-page-1-no-title-enemy-is-clearing-path-to-australia.html | Front Page 1 -- No Title; ENEMY IS CLEARING PATH TO AUSTRALIA | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/foe-sending-out-patrols.html | Foe Sending Out Patrols | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/master-of-chess.html | MASTER OF CHESS | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/more-insurance-in-canada.html | More Insurance in Canada | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/lecture-to-assist-belgians.html | Lecture to Assist Belgians | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/calls-up-josephus-daniels-jr.html | Calls Up Josephus Daniels Jr. | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/bars-sugar-subsidy-end-wickard-tells-byrd-halt-would-harm-treasury.html | BARS SUGAR SUBSIDY END; Wickard Tells Byrd Halt Would Harm Treasury and Users | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/roosevelt-warns-of-inflation-peril-in-rise-of-prices-he-declares.html | ROOSEVELT WARNS OF INFLATION PERIL IN RISE OF PRICES; He Declares Restraint Vital to Clear Way for Victory and Bar 'Ruinous Deflation' FINDS FEW ASK TOO MUCH Rises in Income Are Balanced and Living Is Moderately Higher, Farmers Hear ROOSEVELT WARNS OF INFLATION PERIL | True | By W.h. Lawrencespecial To The New York Times. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/free-french.html | Free French | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/jamaica-warns-of-raids-officials-issue-advice-on-how-to-handle.html | JAMAICA WARNS OF RAIDS; Officials Issue Advice on How to Handle Incendiary Bombs | True | Special Cable to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/held-on-mail-fraud-charge.html | Held on Mail Fraud Charge | True | | C1B 532767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/to-address-jersey-bankers.html | To Address Jersey Bankers | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/investment-bankers-score-bond-tax-plan-levy-on-state-and-municipal.html | INVESTMENT BANKERS SCORE BOND TAX PLAN; Levy on State and Municipal Securities Called Unwise | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/warns-steel-men-to-obey-priorities-wpb-says-they-may-not-ship.html | WARNS STEEL MEN TO OBEY PRIORITIES; WPB Says They May Not Ship Orders in Other Sequence, Regardless of Product FARM BAGS GET RATINGS Certain Osnaburgs, Sheetings and Print Cloths Assigned Preference of A-2 WARNS STEEL MEN TO OBEY PRIORITIES | True | By Charles E. Eganspecial To the New York Times. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/nutrition-talk-tonight-minerals-and-vitamins-to-be-topics-at-nyu.html | NUTRITION TALK TONIGHT; Minerals and Vitamins to Be Topics at N.Y.U. Meeting | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/danish-aides-face-ouster-berne-hears-copenhagen-may-expel-2.html | DANISH AIDES FACE OUSTER; Berne Hears Copenhagen May Expel 2 Diplomats in London | True | By Telephone To the New York Times. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/wpb-bars-luncheon-room.html | WPB Bars Luncheon Room | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/republican-named-to-succeed-sterner-governor-edison-picks-spencer.html | REPUBLICAN NAMED TO SUCCEED STERNER; Governor Edison Picks Spencer Miller Jr. for Highway Post | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/24hour-air-battle-over-malta.html | 24-Hour Air Battle Over Malta | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/referendum-on-april-27-canada-sets-date-for-vote-on-conscription.html | REFERENDUM ON APRIL 27; Canada Sets Date for Vote on Conscription Question | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/warship-name-suggested.html | Warship Name Suggested | True | ISAAC SIEGEL | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/1500-to-take-part-in-navy-show-tonight-stage-screen-and-radio-stars.html | 1,500 TO TAKE PART IN NAVY SHOW TONIGHT; Stage, Screen and Radio Stars to Aid -- 21,000 to Attend | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/van-kleffens-returns-to-london.html | Van Kleffens Returns to London | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/afl-union-wins-election.html | A.F.L. Union Wins Election | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/joseph-guida.html | JOSEPH GUIDA | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/drug-concern-leases-factory-in-brooklyn-perfume-furniture-companies.html | DRUG CONCERN LEASES FACTORY IN BROOKLYN; Perfume, Furniture Companies Also Get Quarters | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/backs-rights-of-press-civil-liberties-union-permitted-to-file-high.html | BACKS RIGHTS OF PRESS; Civil Liberties Union Permitted to File High Court Brief | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/radio-amateur-fined-200.html | Radio Amateur Fined $200 | True | | C1B 532767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/india-unit-headed-by-louis-johnson-former-assistant-secretary-of.html | INDIA UNIT HEADED BY LOUIS JOHNSON; Former Assistant Secretary of War Becomes Chairman of Advisory Mission H.F. GRADY A MEMBER Churchill Reported Planning to Send an Envoy to India to Work Out Solution | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/heads-buffalo-niagara-electric.html | Heads Buffalo Niagara Electric | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/of-local-origin.html | Of Local Origin | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/gasoline-rations-near-on-eastcoast-coupons-for-auto-users-are.html | GASOLINE RATIONS NEAR ON EASTCOAST; Coupons for Auto Users Are Discussed at Parley of OPA, Ickes, WPB and Industry DELIVERIES TO BE CUT 10% Canadian Plan Is Weighed -- Pro-Rata Sharing of Tankers in Atlantic Is Instituted | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/fool-gets-leniency-court-suspends-sentence-on-tool-of-holdup-man.html | FOOL' GETS LENIENCY; Court Suspends Sentence on Tool of Hold-Up Man | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/staten-island-sales-tompkinsville-and-stapleton-dwellings-purchased.html | STATEN ISLAND SALES; Tompkinsville and Stapleton Dwellings Purchased | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/hawaiian-dividends-some-companies-continue-to-order-regular-rates.html | HAWAIIAN DIVIDENDS; Some Companies Continue to Order Regular Rates | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/floods-in-upstate-areas.html | Floods in Up-State Areas | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/us-trotting-body-predicts-big-year-secretary-wickards-wartime-boost.html | U.S. TROTTING BODY PREDICTS BIG YEAR; Secretary Wickard's Wartime Boost for County and State Fairs Aids Harness Sport ALL OFFICERS RE-ELECTED Association Shows Profit of $9,000 for 1941 Following 2 Seasons With Deficits | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/second-ave-alteration-doelger-interests-remodeling-36th-street.html | SECOND AVE. ALTERATION; Doelger Interests Remodeling 36th Street Corner | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/strike-halts-a-celotex-plant.html | Strike Halts a Celotex Plant | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/miklos-scwalb-gives-first-recital-here-hungarian-pianist-is-heard.html | MIKLOS SCWALB GIVES FIRST RECITAL HERE; Hungarian Pianist Is Heard in Debut at Town Hall. | True | R.P. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/p.html | P | True | I | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/prison-for-two-on-draft-charges.html | Prison for Two on Draft Charges | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/find-4-bodies-in-florida-crash.html | Find 4 Bodies in Florida Crash | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/lieut-fx-reagan-to-wed-former-penn-football-star-to-marry-catherine.html | LIEUT. F.X. REAGAN TO WED; Former Penn Football Star to Marry Catherine E. Donnelly Special to THE NEW YORK TIMES. | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/philadelphia.html | PHILADELPHIA | True | , 1 | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/to-hold-fashion-show-friends-of-norway-will-offer-wartime-hats-on.html | TO HOLD FASHION SHOW; Friends of Norway Will Offer Wartime Hats on March 24 | True | | C1B 532767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/british-war-relief.html | BRITISH WAR RELIEF | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/russian.html | Russian | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/guardian-backs-churchill.html | Guardian Backs Churchill | True | Special Cable to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/exchange-group-gets-new-names-william-k-beckers-and-joseph.html | EXCHANGE GROUP GETS NEW NAMES; William K. Beckers and Joseph Klingenstein Suggested to Head Board of Governors 2 PROPOSED LAST WEEK Nominating Committee Now Has 50 Names of Candidates for the Various Offices | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/st-johns-names-milhaven.html | St. John's Names Milhaven | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/the-dance-dorothy-barrets-recital.html | THE DANCE; Dorothy Barret's Recital | True | By John Martin | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/warns-of-tax-chiselers-lilly-says-they-offer-to-get-cuts-in.html | WARNS OF TAX CHISELERS; Lilly Says They Offer to Get Cuts in Assessed Valuations | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/brooklyn-killing-just-another-job-who-was-the-guy-and-why-did-we.html | BROOKLYN KILLING JUST ANOTHER JOB; ' Who Was the Guy and Why Did We Kill Him?' Tannenbaum Asked Boss, Lepke Aide HIS INTEREST ENDED THERE Death-Car Driver Testifies for the State as Nitzberg Is Retried for Shuman Death | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/asks-inquiry-on-negroes-biddle-wants-civil-rights-data-on-detroit.html | ASKS INQUIRY ON NEGROES; Biddle Wants Civil Rights Data on Detroit Housing Riot | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/death-under-the-new-order.html | DEATH UNDER THE NEW ORDER | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/urges-joint-war-action-la-follette-wants-congress-to-speed-arms.html | URGES JOINT WAR ACTION; La Follette Wants Congress to Speed Arms Efficiency | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/witness-describes-ohares-busy-day-naval-flier-was-in-thick-of-the.html | WITNESS DESCRIBES O'HARE'S BUSY DAY; Naval Flier Was in Thick of the Pacific Battle in Which He Bagged Six Japanese MASS SUICIDE BY ENEMY U.S. Task Force Unscathed in Six-Hour Assault That Cost Foe 18 of 20 Bombers | True | By Francis McCartyunited Press Correspondent | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/suicide-note-near-niagara-falls.html | Suicide Note Near Niagara Falls | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/coffee-sugar-exchange-is-60-years-old-today.html | Coffee, Sugar Exchange Is 60 Years Old Today | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/co-carey-to-show-6th-avenue.html | C.O. Carey to Show '6th Avenue' | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/rzhev-believed-hemmed-in.html | Rzhev Believed Hemmed In | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/walter-raleigh-pedivo-was-aide-to-five-secretaries-of-war-dies-in.html | WALTER RALEIGH PEDIVO; Was Aide to Five Secretaries of War -- Dies in South at 61 | True | | C1B 532767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/kentucky-state-downed-texas-wesleyan-five-also-upset-in-national.html | KENTUCKY STATE DOWNED; Texas Wesleyan Five Also Upset in National College Event | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/on-basketball-courts.html | ON BASKETBALL COURTS | True | By Joseph M. Sheehan | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/pratt-assessments-cut-17-members-of-glen-cove-family-win-476160.html | PRATT ASSESSMENTS CUT; 17 Members of Glen Cove Family Win $476,160 Reduction | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/hospital-ship-is-bombed-australian-craft-severely-hit-by-japanese.html | HOSPITAL SHIP IS BOMBED; Australian Craft Severely Hit by Japanese, but Escapes | True | Wireless to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/mcclure-hoffman.html | McClure -- Hoffman | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/us-army-to-open-pacific-offensive-big-forces-including-shock-troops.html | U.S. ARMY TO OPEN PACIFIC OFFENSIVE; Big Forces, Including Shock Troops and Dive-Bombers, Are on Way to Meet Foe SEA POWER ALSO READY White House Military Parleys Over Week-End Are Linked to Forthcoming Action | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/i-close-friends-diethree-hours-apart-i-i-karl-collings-insurance.html | i CLOSE FRIENDS DIE- "THREE HOURS APART. I . . . I; Karl Collings, Insurance iYlan; Hugh Dunlap, Bank Examiner | True | Special to T NEW OR: Tnfzs. o | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/yonkers.html | YONKERS, | True | AT | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/envoys-must-pay-a-tax-on-nonofficial-earnings.html | Envoys Must Pay a Tax On Non-Official Earnings | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/city-asked-to-delay-milkshed-reduction-agriculture-department.html | CITY ASKED TO DELAY MILKSHED REDUCTION; Agriculture Department Requests Time to Find Solution | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/air-plant-hires-draftswomen.html | Air Plant Hires Draftswomen | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/son-to-edgar-steerers-4th.html | Son to Edgar Steerers 4th | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/world-record-set-by-rice-in-capital-former-notre-dame-ace-does-2-12.html | WORLD RECORD SET BY RICE IN CAPITAL; Former Notre Dame Ace Does 2 1/2 Miles in 11:32.6, Seven Seconds Under Old Mark DODDS WINS MILE IN 4:15.7 Boston University Runner and Blozis, in Shot-Put, Break Standards for Meet. | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/wheat-and-feed-plan-launched-in-canada-government-to-buy-280000000.html | WHEAT AND FEED PLAN LAUNCHED IN CANADA; Government to Buy 280,000,000 Bushels of Former | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/saving-motor-cars.html | SAVING MOTOR CARS | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/edvaid-j-donnelly.html | ED%VAID J. DONNELLY | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/suicide-reports-strengthened.html | Suicide Reports Strengthened | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/grand-jury-to-get-hotel-murder-case-it-is-expected-to-act-on-the.html | GRAND JURY TO GET HOTEL MURDER CASE; It Is Expected to Act on the Slaying Today or Tomorrow | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 532767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/floods-gale-hit-pittsburgh-area-no-water-damage-expected-in-city.html | FLOODS, GALE HIT PITTSBURGH AREA; No Water Damage Expected in City, but Many Outlying Streams Leave Banks | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/brazil-aims-to-curb-japanese-civilians-plans-full-control-police.html | BRAZIL AIMS TO CURB JAPANESE CIVILIANS; Plans Full Control -- Police Intensify Investigations | True | Special Cable to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/tells-of-britains-need.html | Tells of Britain's Need | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/to-honor-vincent-jacobi.html | To Honor Vincent Jacobi | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/news-reels-arouse-protest-those-showing-munitions-plants-held-to.html | News Reels Arouse Protest; Those Showing Munitions Plants Held to Present Too Rosy a Picture | True | LYMAN BEECHER STOWE | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/w.html | W | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/indians-trip-cards-with-5-in-ninth-75-edwards-rookie-bats-across.html | INDIANS TRIP CARDS WITH 5 IN NINTH, 7-5; Edwards, Rookie, Bats Across Tying and Winning Runs -- Other Baseball News | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/signs-congress-pension-repeal.html | Signs Congress Pension Repeal | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/finns-plan-to-fit-sirens-to-phones-as-raid-alarm.html | Finns Plan to Fit Sirens To Phones as Raid Alarm | True | By Reuter | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/hitler-in-march.html | HITLER IN MARCH | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/utility-to-produce-40-more-power-union-electric-of-missouri.html | UTILITY TO PRODUCE 40% MORE POWER; Union Electric of Missouri Expanding Generating Capacity by 240,000 Kilowatts SPENDING A VAST SUM 1941 Report by McAfee Tells of the Company's Plans for New Construction | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/how-long-a-war.html | HOW LONG A WAR? | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/article-3-no-title.html | Article 3 -- No Title | True | By Telephone To the New York Times. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/whitman-freestone-renamed.html | Whitman, Freestone Renamed | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/us-canada-to-act-on-prices-of-paper-first-joint-ceilings-are-due-by.html | U.S., CANADA TO ACT ON PRICES OF PAPER; First Joint Ceilings Are Due by April 1 on Newsprint for Second Quarter | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/essen-is-blasted-in-raf-offensive-100-bombers-set-big-fires-in-ruhr.html | ESSEN IS BLASTED IN R.A.F. OFFENSIVE; 100 Bombers Set Big Fires in Ruhr, Others Raid France in Round-the-Clock Attacks ESSEN IS BLASTED IN R.A.F. OFFENSIVE | True | By the United Press. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/3-bronx-stores-robbed-at-one-of-them-thugs-refuse-to-take-a-woman.html | 3 BRONX STORES ROBBED; At One of Them Thugs Refuse to Take a Woman Customer's $2 | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/explanation-is-sought.html | Explanation Is Sought | True | ADRIAN N. BENDIX | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/700-coal-miners-end-strike.html | 700 Coal Miners End Strike | True | Special to THE NEW YORK TIMES. | C1B 532767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/silhouette-faces-freezing-by-wpb-but-there-will-be-no-attempt-to.html | SILHOUETTE FACES 'FREEZING' BY WPB; But There Will Be No Attempt to Eliminate Style Factor in Women's Apparel AVOIDS OBSOLETE STOCKS Rules to Aim at Barring Waste and Excess Use of Material -- Shortages Foreseen | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/sec-would-ease-when-issued-rule-statement-made-in-acting-on-case.html | SEC WOULD EASE 'WHEN ISSUED' RULE; Statement Made in Acting on Case Brought by the Curb | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/higgs-victor-in-nassau-new-yorkers-fifth-in-bahamas-yacht-races.html | HIGGS VICTOR IN NASSAU; New Yorkers Fifth in Bahamas Yacht Races -- McKinney Wins | True | Wireless to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/pullman-improves-record.html | Pullman Improves Record | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/sports-of-the-times-keep-this-dark.html | Sports of the Times; Keep This Dark | True | Reg. U.S. Pat. Off.By John Kieran | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/invasion-of-europe-white-house-topic-gen-mcnaughton-tells-president.html | INVASION OF EUROPE WHITE HOUSE TOPIC; Gen. McNaughton Tells President of Laying Springboard in Britain for Offensive | True | By John MacCormacspecial To the New York Times. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/us-britain-create-caribbean-mission-girding-social-and-economic.html | U.S., BRITAIN CREATE CARIBBEAN MISSION; Girding Social and Economic Ties in Vital Isles Is Object -- 6-Man Board Named BRITISH GUIANA INCLUDED Roosevelt Adds an Advisory Group to Set-Up -- Return of Leased Bases Affirmed | True | By Bertram D. Hulenspecial To The New York Times. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/college-instructor-resigns.html | College Instructor Resigns | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/mayor-recommends-city-to-washington-this-is-the-place-to-get-things.html | MAYOR RECOMMENDS CITY TO WASHINGTON; This Is the Place to Get Things Done, He Says at Shipyard | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/tokyo-cites-collapse-its-report-claims-full-surrender-of-all.html | TOKYO CITES 'COLLAPSE'; Its Report Claims Full Surrender of All Netherlands Indies | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/b-og.html | B; OG | True | OTA | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/princeton-student-a-suicide.html | Princeton Student a Suicide | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/stock-prices-drift-in-quiet-market-averages-show-lower-levels-but.html | STOCK PRICES DRIFT IN QUIET MARKET; Averages Show Lower Levels, but Close Reveals the List as About Steady SOME RALLIES ARE NOTED Latin-American Bonds Better, Along With Minor Rails -- Commodities Weak | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/mendls-honored-at-florida-party-col-and-mrs-berdeau-hosts-at-dinner.html | MENDLS HONORED AT FLORIDA PARTY; Col. and Mrs. Berdeau Hosts at Dinner Given in Their Palm Beach Villa BOETTCHERS ENTERTAIN Dinner at Their Home in Honor of the Harold W. Brooks -- Many Visitors Arrive | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/exteacher-dies-in-101st-year.html | Ex-Teacher Dies in 101st Year | True | | C1B 532767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/offensive-in-europe-by-allies-expected-reichs-moving-of-warships.html | OFFENSIVE IN EUROPE BY ALLIES EXPECTED; Reich's Moving of Warships From Brest Held to Show Suspicion | True | By Telephone To the New York Times. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/a-miracle-in-jersey-murray-hague-foe-sworn-in-as-register-of-hudson.html | A 'MIRACLE' IN JERSEY; Murray, Hague Foe, Sworn In as Register of Hudson County | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/bank-debits-increase-in-reserve-districts-total-is-146385000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $146,385,000,000 for Quarter Ended March 4 | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/fined-in-paving-racket-3-staten-island-companies-also-to-make.html | FINED IN PAVING RACKET; 3 Staten Island Companies Also to Make Restitution to City | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/girlgob-romance-out-chicago-typist-has-a-suitor-in-army-he-has.html | GIRL-GOB ROMANCE OUT; Chicago Typist Has a Suitor in Army -- He Has 'Another Port' | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/mrs-vare-cards-an-85-shares-medal-honors-with-mrs-howe-in-belleair.html | MRS. VARE CARDS AN 85; Shares Medal Honors With Mrs. Howe in Belleair Golf | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/dorothy-quincen-hale.html | DOROTHY QUINCEN HALE | True | Spectal to T NEW Yq: TUS. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/consumer-lecture-given-series-on-saving-vital-goods-begins-at.html | CONSUMER LECTURE GIVEN; Series on Saving Vital Goods Begins at Women's City Club | True | | C1B 532767 |
| 1942-03-10 | | https://www.nytimes.com/1942/03/10/archives/japanese-scheming-over-siberia-seen-envoy-at-moscow-replaced-to-get.html | JAPANESE SCHEMING OVER SIBERIA SEEN; Envoy at Moscow Replaced to Get Him Home With Data on Russia, in Chungking's View SATO HELD 'SMOKESCREEN' Chinese Say Foe's New Bases in Manchuria Presage Blow Against the Soviet Soon | True | By Harrison Formanwireless To the New York Times. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/war-work-discussed-members-of-service-groups-speak-at-daughters-of.html | WAR WORK DISCUSSED; Members of Service Groups Speak at Daughters of Ohio Session | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/food-prices-still-rising-study-shows-new-increases-in-18-items-in.html | FOOD PRICES STILL RISING; Study Shows New Increases in 18 Items in 19 Major Cities | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/oil-group-meets-here-tonight.html | Oil Group Meets Here Tonight | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/6-wrightsoh-a-p-official-dies-vice-president-of-the-grocery-firm.html | 6. WRiGHTSOH, A. &P. OFFICIAL, DIES; Vice President of the Grocery Firm Stricken in Sleep at His Home in Orange, N. J, ATHLETE: AT . PRINCETON Captain of First basketball Team - Was Well Known in Equestrian Circles | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/rev-dr-isaac-bonce.html | REV. DR. ISAAC BONCE | True | Special to TE NEW YORK TS. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/london-looks-for-developments.html | London Looks for Developments | True | By the United Press. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/jeffra-outboxes-rozo-wins-st-nick-eightround-bout-kessler-and.html | JEFFRA OUTBOXES ROZO; Wins St. Nick Eight-Round Bout - - Kessler and Johnson Draw | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/rumania-jails-girl-students.html | Rumania Jails Girl Students | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/montesquieu-on-taxation.html | Montesquieu on Taxation | True | CARYL E. COHEN | C1B 532767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/westchester-acts-to-speed-airport-because-of-injunction-threat.html | WESTCHESTER ACTS TO SPEED AIRPORT; Because of Injunction Threat, County Board Ratifies U.S. Contract in Rush Move STORMY 2-HOUR DEBATE Vote Is 37 to 30 on Rye Lake Defense Project -- Opponents Get Show-Cause Order | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/two-tokyo-warships-sunk-four-hit-by-our-torpedoes-figured-in.html | Two Tokyo Warships Sunk, Four Hit by Our Torpedoes; FIGURED IN SINKING OF JAPANESE WARSHIPS AT WAKE ISLAND 2 TOKYO WARSHIPS SUNK BY U.S. CRAFT | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/loveday-wins-3-events-retains-badminton-titles-in-metropolitan.html | LOVEDAY WINS 3 EVENTS; Retains Badminton Titles in Metropolitan Tourney | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/perus-foreign-trade-set-record-in-1941.html | Peru's Foreign Trade Set Record in 1941 | True | Special Correspondence, THE NEW YORK TIMES | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/australia-reduces-wheat-crop.html | Australia Reduces Wheat Crop | True | Wireless to THE NEW YORK TIMES | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/leads-burma-invaders.html | Leads Burma Invaders | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/sinking-hints-italy-has-uboats-here-brazilian-freighter-is-sent-to.html | SINKING HINTS ITALY HAS U-BOATS HERE; Brazilian Freighter Is Sent to Bottom Off Virginia -- 2 U.S. Vessels Victims ONE IDENTIFIED AS CARODIA 22 Survivors Land in Haiti -- Officer of Latin Ship Calls Attackers 'Small, Swarthy' | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/television-for-mayor-set-installed-in-city-hall-as-aid-in-checking.html | TELEVISION FOR MAYOR; Set Installed in City Hall as Aid in Checking Wardens | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/ruffing-dickey-keller-and-gordon-end-holdouts-as-yanks-lose-to.html | Ruffing, Dickey, Keller and Gordon End Holdouts as Yanks Lose to Senators; M'CARTHY HURLERS FAIL IN ROUT BY 9-2 Candini Yields 4 Runs in 2d Inning, Branch 5 in 8th -- Senators Get 15 Hits YANKEE BATTERS CHECKED DiMaggio and Rolfe Remain Only Holdouts -- Parleys Held on Leonard Deal | True | By James P. Dawsonspecial To the New York Times. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/british-still-wrangling.html | British Still Wrangling | True | Special Cable to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/legislators-seek-to-end-armory-tax-republican-leaders-map-third.html | LEGISLATORS SEEK TO END ARMORY TAX; Republican Leaders Map Third Fiscal Concessions to Local Units at $2,100,000 Cost $800,000 TO THIS CITY Rise in the Pari-Mutuel Racing Income, From 5 to 6%, Is Urged to Meet Expense | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/business-world.html | Business World | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/churchill-to-stay-winant-believes-envoy-scouts-rumors-fall-is.html | CHURCHILL TO STAY, WINANT BELIEVES; Envoy Scouts Rumors Fall Is Imminent -- Confers With Roosevelt for 2 Hours BRITISH DEBATE QUESTION Manchester Guardian Backs Premier -- Tells Americans to Ignore 'Sheer Nonsense' | True | Special to THE NEW YORK TIMES. | C1B 532767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/mayor-asks-hogan-to-oust-indict-him-if-kern-is-correct-requests.html | MAYOR ASKS HOGAN TO OUST, INDICT HIM IF KERN IS CORRECT; Requests Punishment for His Accuser if Suppression of Flynn Case Is Disproved SEEKS GRAND JURY ACTION Former City Official Charges 'Intimidation' -- Democratic Chairman Enters Denial MAYOR ASKS HOGAN TO ACT IN KERN CASE | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/troth-announced-of-miss-hutchens-engagement-to-george-william-wiley.html | TROTH ANNOUNCED OF MISS HUTCHENS; Engagement to George William Wiley of New Rochelle Made Known by Her Parents JEFFERSON HER ANCESTOR Also Is a Member of Randolph Family of Virginia -- Fiance an Alumnus of N.Y.U. | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/bronx-walkup-in-deal-54unit-building-on-garrison-ave-has-28000.html | BRONX WALKUP IN DEAL; 54-Unit Building on Garrison Ave. Has $28,000 Rental | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/bright-hues-mark-new-spring-styles-reds-and-greens-contrast-with.html | BRIGHT HUES MARK NEW SPRING STYLES; Reds and Greens Contrast With Navy and Black -- Shoulders of Coats Are Wider DRESSES HAVE CAPELETS Lord & Taylor Adds Authority in Presenting Many Gowns Already Shown This Year | True | By Virginia Pope | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/athletics-lose-6-to-3.html | Athletics Lose, 6 to 3 | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/says-tax-exempts-cant-stand-more-morgenthau-opposes-lowering-of.html | SAYS TAX EXEMPTS 'CAN'T STAND MORE'; Morgenthau Opposes Lowering of Limits, Asserts Poor Pay Heavily in Hidden Levies AGAINST A SALES IMPOST But Ways and Means Majority Favors One -- New York Trade Board Assails Exemptions | True | By Henry N. Dorrisspecial To the New York Times. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/dried-skim-milk-seen-as-a-big-war-asset-millions-of-quarts-said-to.html | DRIED SKIM MILK SEEN AS A BIG WAR ASSET; Millions of Quarts Said to Be Available for Desiccation | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/rural-town-gets-raid-shelter.html | Rural Town Gets Raid Shelter | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/schley-to-administer-soviet-aid.html | Schley to Administer Soviet Aid | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/bond-offerings-by-municipalities-wilmington-nc-to-market-635000.html | BOND OFFERINGS BY MUNICIPALITIES; Wilmington, N.C., to Market $635,000 Sewer and Water Works Securities FINANCING PLANNED IN OHIO $440,000 Refunding Issue of Cuyahoga County Among New Flotations | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/buying-date-moved-under-cotton-plan-closing-time-for-purchases-is.html | BUYING DATE MOVED UNDER COTTON PLAN; Closing Time for Purchases Is Extended to April 30 | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/abstract-artists-hold-sixth-show-paintings-and-sculpture-are-on.html | ABSTRACT ARTISTS HOLD SIXTH SHOW; Paintings and Sculpture Are on Display at American Fine Arts Building 46 ARTISTS REPRESENTED Nonobjective Work Makes Up Large Part of Exhibition -- Outstanding Examples | True | By Edward Alden Jewell | C1B 532767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/key-straits-lost-japanese-with-new-air-bases-in-new-guinea-raid.html | KEY STRAITS LOST; Japanese, With New Air Bases in New Guinea, Raid Papua City AUSTRALIA ACTS SWIFTLY Government Assumes Powers to Destroy Any Property if Invasion Is Attempted | True | By Roy L. Curthoyswireless To the New York Times. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/unity-of-americas-held-established-brazilian-finance-minister.html | UNITY OF AMERICAS HELD ESTABLISHED; Brazilian Finance Minister Voices That Stand Here | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/langer-case-stirs-clashes-in-senate-lucas-is-under-repeated-fire-as.html | LANGER CASE STIRS CLASHES IN SENATE; Lucas Is Under Repeated Fire as He Starts Reading of Demand for Unseating HE HITS MINORITY REPORT Interruptions From Floor Keep Day's Presentation to Only 7 of the 11 Charges | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/fireworks-curtailed-to-save-war-material-sales-subject-to-license.html | Fireworks Curtailed to Save War Material; Sales Subject to License for Certain Types | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/free-french-drive-in-fezzan-goes-on-four-italian-outposts-now.html | FREE FRENCH DRIVE IN FEZZAN GOES ON; Four Italian Outposts Now Smashed in Southwest Libya in Continuing Operations FOES' LOSSES HELD HEAVY Australian Fliers Down Nine of Enemy Over Cyrenaica -- British Raid Aegean Isles | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/jersey-war-work-held-to-rank-high-state-chamber-of-commerce-denies.html | JERSEY WAR WORK HELD TO RANK HIGH; State Chamber of Commerce Denies C.I.O. Charge of 49% Use of Facilities SURVEY CALLED CURSORY Operating Time of Plants Is Said to Be Only One Phase of Complex Problem | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/ellis-asks-135000-fee-for-kern-council-inquiry.html | Ellis Asks $135,000 Fee For Kern Council Inquiry | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/search-intensified-for-vanished-youth-father-believes-war-worker.html | SEARCH INTENSIFIED FOR VANISHED YOUTH; Father Believes War Worker May Be Victim of the Enemy | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/cars-urged-for-doctors-bermuda-house-debates-plea-policy-shift.html | CARS URGED FOR DOCTORS; Bermuda House Debates Plea -- Policy Shift Indicated | True | Special Cable to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/dr-edvard-whittiei.html | DR. ED%VA.RD WHITTIEI | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/no-right-to-curse-high-court-rules-jehovahs-witnesses-sectarian.html | NO 'RIGHT' TO CURSE, HIGH COURT RULES; Jehovah's Witnesses Sectarian Cannot Invoke Free Speech for Epithets, It States | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/red-army-storming-another-key-town-fighting-in-rzhev-is-indicated.html | RED ARMY STORMING ANOTHER KEY TOWN; Fighting in Rzhev Is Indicated as Moscow Reports Tip of Eastern Salient Attacked NAZI PLANE TOLL IS HEAVY Ukraine Offensive Also Gains, With Menace to Kharkov -- Northern Battles Widen | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/1942-budget-jumps-356983-in-britain-estimates-are-2779944-treasury.html | 1942 BUDGET JUMPS 356,983 IN BRITAIN; Estimates Are 2,779,944 -- Treasury Needs Stressed | True | Special Cable to THE NEW YORK TIMES. | C1B 532767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/colombia-takes-over-axis-alien-property-says-it-will-remove.html | COLOMBIA TAKES OVER AXIS ALIEN PROPERTY; Says It Will Remove Investments From United Nations Blacklists | True | Special Cable to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/london-observes-rule-not-to-destroy-paper.html | London Observes Rule Not to Destroy Paper | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/news-of-food-business-as-usual-in-an-oldtime-spice-shop-bock-beer.html | News of Food; ' Business as Usual' in an Old-Time Spice Shop -- Bock Beer Season Here | True | By Jane Holt | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/5cent-fare-bills-passed-at-albany-each-house-adopts-different.html | 5-CENT FARE BILLS PASSED AT ALBANY; Each House Adopts Different Referendum Measure | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/bowling-program-for-national-defense-condemned-by-byrd-as.html | Bowling Program for 'National Defense' Condemned by Byrd as 'Boondoggling' | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/mrs-n-h-davis-rites-service-for-wife-of-red-cross-head-held-in.html | MRS. N. H. DAVIS RITES; Service for Wife of Red Cross Head Held in Alexandria, Va. | True | S_ecial to T 11 YORIC T, S. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/garden-bout-for-pastor.html | Garden Bout for Pastor | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/woburn-lvfass.html | WOBURN, IVfass., | True | i | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/n2.html | N(2) | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/made-burma-trip-just-as-war-began-ymca-official-one-of-last.html | MADE BURMA TRIP JUST AS WAR BEGAN; Y.M.C.A. Official One of Last American Civilians to Travel Famous Road TOOK SUPPLIES TO CHINA Dr. G.A. Fitch Describes the 2,100-Mile Adventure in Letter to Wife Here | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/pittsburgh-coal-gains-2425449-cleared-in-1941-1255893-year-before.html | PITTSBURGH COAL GAINS; $2,425,449 Cleared in 1941, $1,255,893 Year Before | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/in-the-nation-the-argument-over-the-rural-electrical-program.html | In The Nation; The Argument Over the Rural Electrical Program | True | By Arthur Krock | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/dainty-execution-marks-new-frocks-chez-ninon-collection-blends.html | DAINTY EXECUTION MARKS NEW FROCKS; Chez Ninon Collection Blends Delicate Treatment and Tone With Functionalism BLACK, PINK ARE COMBINED Form Center of Color Scheme for Evening -- Gay Blouses Contrast With Suits | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/stimson-urges-heavy-penalties.html | Stimson Urges Heavy Penalties | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/ms-richard-f-rankine.html | MS. RICHARD F. RANKINE | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/zivic-defeats-jannazzo-new-yorker-fails-to-come-out-for-fifth-round.html | ZIVIC DEFEATS JANNAZZO; New Yorker Fails to Come Out for Fifth Round of Bout | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/dominant-role-seen-for-nations-women-dr-shuster-tells-hunter-girls.html | DOMINANT ROLE SEEN FOR NATION'S WOMEN; Dr. Shuster Tells Hunter Girls They Will Sway Public Affairs | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/to-reward-workers-with-defense-issues-general-motors-revises-pay.html | TO REWARD WORKERS WITH DEFENSE ISSUES; General Motors Revises Pay for Production Suggestions | True | | C1B 532767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/hoarding-wanes-in-the-food-lines-wholesale-grocers-report-panic.html | HOARDING WANES IN THE FOOD LINES; Wholesale Grocers Report Panic Buying Has Run Its Course Now PUBLIC USING ITS RESERVES Consumers Now Have Better Understanding of Orders of War Agencies | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/eastern-airlines-nets-1609706-operations-profit-is-equal-to-281-a.html | EASTERN AIRLINES NETS $1,609,706; Operations Profit Is Equal to $2.81 a Share -- Gain Is $34,250 for Year EASTERN AIRLINES NETS $1,609,706 | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/big-space-leased-by-restaurateur-mf-drinkhouse-will-operate-eating.html | BIG SPACE LEASED BY RESTAURATEUR; M.F. Drinkhouse Will Operate Eating Place at Airlines Terminal on 42d St. | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/loyalty-boards-weighed-on-coast-tolan-and-mccloy-consider-armyruled.html | LOYALTY BOARDS' WEIGHED ON COAST; Tolan and McCloy Consider Army-Ruled Appeal Bodies for Germans and Italians COMPOSED OF CIVILIANS Would Decide on Evidence of Neighbors -- Japanese Are Reassured on Wage Rates | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/edward-j-singleton.html | EDWARD J. SINGLETON | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/urges-inventory-of-woman-power-mrs-herrick-tells-war-action-center.html | URGES INVENTORY OF WOMAN POWER; Mrs. Herrick Tells War Action Center Nation Must Know Its Human Resources WARNS ON PICKING TASKS Mrs. McCormick Declares U.S. Women Have Most to Lose -- Post-War Roles Stressed | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/wintry-myths.html | WINTRY MYTHS | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/opera-begins-final-week-fifth-and-last-carmen-of-the-season-given.html | OPERA BEGINS FINAL WEEK; Fifth and Last 'Carmen' of the Season Given at Metropolitan | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/20-paris-hostages-executed-by-nazis-20-more-face-same-fate-for.html | 20 PARIS HOSTAGES EXECUTED BY NAZIS; 20 More Face Same Fate for Killing of Sentry if Real Culprits Are Not Seized 6 'COMMUNISTS' DOOMED Group, Arrested for Sabotage and Attacks on German Soldiers, Hear Sentence | True | By Telephone To the New York Times. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/uso-ready-for-overseas-expansion-of-its-world-service-progressing.html | USO READY FOR OVERSEAS; Expansion of Its World Service Progressing Rapidly | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/clintonn-m-woodford.html | CLINTONN M. WOODFORD | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/madagascar-incursion-doubted.html | Madagascar Incursion Doubted | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/republicans-shun-state-ocd-fight-leaders-agree-not-to-engage-in.html | REPUBLICANS SHUN STATE OCD FIGHT; Leaders Agree Not to Engage in Political Debate Over Pending Legislation OFFER TRUCE TO LEHMAN Amendments Will Be Sought to Satisfy Up-State Mayors and La Guardia, Too | True | By Warren Moscowspecial To the New York Times. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/painless-woolsaving-suggested.html | Painless Wool-Saving Suggested | True | LAURENCE HARRIS | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/salvage-rules-confusing.html | Salvage Rules Confusing | True | HAROLD WANGER | C1B 532767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/training-proposed-for-shipbuilding-board-of-education-will-get-plan.html | TRAINING PROPOSED FOR SHIPBUILDING; Board of Education Will Get Plan for Center Here to Aid Beginners and Others NEED FOR 350,000 FOUND Project Outlined by National Representative of C.I.O. Union of Marine Workers | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/trinity-names-willkie.html | Trinity Names Willkie | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/prof-p-a-martin-long-at-stanford-authority-on-latinamerican-affairs.html | PROF. P. A. MARTIN, LONG AT STANFORD; Authority on Latin-American Affairs Dies in California at Age of 63 Years AUTHOR OFSI=VERAL BOOKS' 'Who's Who' of Republics to the South Among ThemM Buenos Aires Honored Him | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/young-will-regain-control-of-c-o-directors-friendly-to-alleghany.html | YOUNG WILL REGAIN CONTROL OF C. & O.; Directors Friendly to Alleghany Head Slated for Election at Road's Meeting | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/engines-under-test-also-supply-power-westinghouse-announces-new.html | ENGINES UNDER TEST ALSO SUPPLY POWER; Westinghouse Announces New Plane Factory Method | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/harry-best.html | HARRY BEST | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/j-col-george-s-ballard-chicago-realty-man-served-under-dawes-in.html | J COL. GEORGE S. BALLARD; Chicago Realty Man Served Under Dawes in First World War | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/british-alien-convicted-first-guilty-verdict-for-failing-to-report.html | BRITISH ALIEN CONVICTED; First Guilty Verdict for Failing to Report Address Change | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/canadians-see-pacific-war-film.html | Canadians See Pacific War Film | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/daughter-to-mrs-yeomans.html | Daughter to Mrs. Yeomans | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/85-tires-stolen-in-holdup-of-gas-station-theft-largest-since.html | 85 Tires Stolen in Hold-Up of 'Gas' Station; Theft Largest Since Rationing Began in City | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/aijtai-fat-y-arch.html | -AIJT::AI, faT. Y, arch | True | 9 | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/slow-steady-gains-mark-soviet-drive-cumulative-losses-to-germans.html | SLOW, STEADY GAINS MARK SOVIET DRIVE; Cumulative Losses to Germans, Rather Than Single Feats, Viewed as Main Success MOSCOW'S PERIL REVEALED Map Exhibited by Red Army Shows How Vast Nazi Tide Was Driven From Capital | True | By Ralph Parkerwireless To the New York Times. | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/beats-cio-by-25-cents-independent-unions-demand-is-for-125-a-day-to.html | BEATS C.I.O. BY 25 CENTS; Independent Union's Demand Is for $1.25 a Day to Meet Costs | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/woodhaven-garage-sold-onestory-structure-contains-9500-square-feet.html | WOODHAVEN GARAGE SOLD; One-Story Structure Contains 9,500 Square Feet | True | | C1B 532767 |
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/taft-jr-goes-on-duty-in-navy.html | Taft Jr. Goes on Duty in Navy | True | | C1B 532767 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-10 | 1942-03-10 | https://www.nytimes.com/1942/03/10/archives/mud-throwing-seen-by-penn-state-coach-werner-comments-on-validity.html | MUD THROWING' SEEN BY PENN STATE COACH; Werner Comments on Validity of Team's I.C. 4-A Triumph | True | | C1B 532767 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/six-axis-agents-seized-five-germans-and-an-italian-are-arrested-in.html | SIX AXIS AGENTS SEIZED; Five Germans and an Italian Are Arrested in Rio | True | Special Cable to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/wagner-women-fencers-win.html | Wagner Women Fencers Win | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/free-french-arrive-in-moscow.html | Free French Arrive in Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/vichy-reports-398-deaths.html | Vichy Reports 398 Deaths | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/st-nanzaire-pounded-anew.html | St. Nanzaire Pounded Anew | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/staggered-hours-for-work-favored-majority-of-175-concerns-in-city.html | STAGGERED HOURS FOR WORK FAVORED; Majority of 175 Concerns in City Ready to Adopt Plan, Survey Here Shows | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/chef-to-sovereigns-quits-london-post-francois-latry-of-hotel-savoy.html | CHEF TO SOVEREIGNS QUITS LONDON POST; Francois Latry of Hotel Savoy Retires Because of Health | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/dun-bradstreet-scores-rfc-loans-special-report-says-they-are-more.html | DUN, BRADSTREET SCORES RFC LOANS; Special Report Says They Are More Difficult to Obtain Than Bank War Credit ABILITY PRIME REQUISITE Private Institutions Giving Less Attention to Finances in Defense Contracts | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/service-men-want-home-news.html | Service Men Want Home News | True | C.M. KIRBY. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/move-to-reopen-club-conferees-hear-of-new-capital-for-fefes-monte.html | MOVE TO REOPEN CLUB; Conferees Hear of New Capital for Fefe's Monte Carlo | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/north-american-elects-de-ackers-named-president-of-power-light.html | NORTH AMERICAN ELECTS; D.E. Ackers Named President of Power, Light Company | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/italian.html | Italian | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/buys-white-plains-house-manufacturer-acquires-large-dwelling-on.html | BUYS WHITE PLAINS HOUSE; Manufacturer Acquires Large Dwelling on Oxford Road | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/struggle-for-madagscar.html | Struggle for Madagascar | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/bank-sells-scarsdale-house.html | Bank Sells Scarsdale House | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/waesche-of-coast-guard-is-its-first-vice-admiral.html | Waesche of Coast Guard Is Its First Vice Admiral | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/government-pays-on-32-mishap.html | Government Pays on '32 Mishap | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/dr-robert-b-tiops.html | DR. ROBERT B. tIOPS | True | Special to THE NZ%V YOP: TE.ZS. | C1B 532808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/miss-louise-edgar-entertains-at-tea-hostess-to-debutantes-aiding-in.html | MISS LOUISE EDGAR ENTERTAINS AT TEA; Hostess to Debutantes Aiding in Plans of Style Show for the Nearly New Shop 8 CHARITIES SHARE FUNDS Chapin Adoption Nursery Also to Gain by Benefit Fashion Pageant Next Tuesday | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/stabilized-wages-favored-in-senate-general-agreement-is-voiced-with.html | STABILIZED WAGES FAVORED IN SENATE; General Agreement Is Voiced With Henderson's Idea of Link to Living Costs PRICE CONTROL ESSENTIAL Meanwhile County Officials From 30 States Advocate Curbs Against Inflation | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/3-fugitives-seized-in-hotel-murder-shonbrun-and-woman-found-in.html | 3 FUGITIVES SEIZED IN HOTEL MURDER; Shonbrun and Woman Found in Bronx After Cullen Is Taken Into Custody DIAMOND UNDER PILLOW $1,500 Gem Is Said to Be One That Was Taken From the Slain Mrs. Reich | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/12point-program-for-us-offered-war-objectives-and-ultimate-peace.html | 12-POINT PROGRAM FOR U.S. OFFERED; War Objectives and Ultimate Peace Aims Are Defined by Prof. Archibald Henderson TERMED 'CREDO OF FAITH' Town Hall Speaker Says War Is Waged for 'Liberty Everywhere on Globe' | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/mr-oconnor-states-his-case.html | Mr. O'Connor States His Case | True | JOHN O'CONNOR. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/anton-simon.html | Anton Simon, | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/1925000-in-bonds-sold-by-houston-texas-issue-won-by-banking.html | $1,925,000 IN BONDS SOLD BY HOUSTON; Texas Issue Won by Banking Syndicate at Interest Cost of 2.0627% to City REOFFERED AS 2S AND 2 1/4S $1,112,000 Lucas County, Ohio, Refunding 1 1/2s Bought by Bankers at 100.385 | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/palm-beach-folk-take-up-defense-women-colonists-participate-in.html | PALM BEACH FOLK TAKE UP DEFENSE; Women Colonists Participate in Establishing First of 4 Emergency Stations DINNERS GIVEN IN RESORT Peter Berkey, Latham Reeds and Mrs. Jay O'Brien Have Guests at Seminole Club | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/woman-convicted-in-death-of-boy-11-mrs-edw-milligan-first-of-sex-in.html | WOMAN CONVICTED IN DEATH OF BOY, 11; Mrs. E.D.W. Milligan First of Sex in Westchester Found Guilty in Auto Fatality SHE IS NEAR COLLAPSE Faces Maximum 5-Year Term and $1,000 Fine -- Jury Out for 6 1/2 Hours | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/prizes-in-chicago.html | Prizes in Chicago | True | | C1B 532808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/bruins-overwhelm-black-hawks-9-to-1-boston-now-sure-of-finishing-at.html | BRUINS OVERWHELM BLACK HAWKS, 9 TO 1; Boston Now Sure of Finishing at Least Third in National Hockey League Race CAIN NOTCHES 1OOTH GOAL Hollett and Conacher Score 2 Each -- Hub Skaters Count 5 Times in Last Period | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/mrs-george-shatto-i-factor-in-los-angeles-growthmi.html | MRS. GEORGE .SHATTO; -I Factor in Los Angeles GrowthMI | True | SPECIAL TO THE NEW YORK TIMES | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/fears-sidewalk-stands-state-chamber-calls-them-a-danger-in-air.html | FEARS SIDEWALK STANDS; State Chamber Calls Them a Danger in Air Raids | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/dr-maynard-ladd-a-pediatrician-69-e-xasociage-at-the-harvard.html | DR. MAYNARD LADD, A PEDIATRICIAN, 69; E x-Asociage at the Harvard Medical. School Dies | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/dealers-oppose-coupon-plan.html | Dealers Oppose Coupon Plan | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/three-on-raft-for-34-days-ate-albatross-knifed-shark-us-navy-airman.html | Three on Raft for 34 Days Ate Albatross, Knifed Shark; U.S. Navy Airman Tells of Risking Mariners' Curse -- Naked, Starving and Nearly Mad, Men Finally Got to South Sea Isle 3 ON RAFT 34 DAYS KILLED ALBATROSS | True | By Robert Trumbullby Telephone To the New York Times. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/louis-emphasizes-timing-in-workout-spars-with-amos-fitch-blunt-and.html | LOUIS EMPHASIZES TIMING IN WORKOUT; Spars With Amos, Fitch, Blunt and Nicholson in 4-Round Drill at Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/big-us-debt-rise-is-voted-by-house-increase-to-125000000000-wins.html | BIG U.S. DEBT RISE IS VOTED BY HOUSE; Increase to $125,000,000,000 Wins, 367-0, as Woodrum Says Taxes Will Pay It BIG U.S. DEBT RISE IS VOTED BY HOUSE | True | By Henry N. Dorrisspecial To the New York Times. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/port-au-prince-has-earth-tremor.html | Port au Prince Has Earth Tremor | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/elected-to-railways-board.html | Elected to Railway's Board | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/leaving-johns-hopkins.html | LEAVING JOHNS HOPKINS | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/rangoon-in-ruins-as-defenders-quit-british-break-out-of-trap-to.html | RANGOON IN RUINS AS DEFENDERS QUIT; British Break Out of Trap to Form a New Line With Allies Below Lashio RANGOON IN RUINS AS DEFENDERS QUIT | True | Special Cable to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/new-zealand-asks-action-wants-counterdrive-launched-from-there-and.html | NEW ZEALAND ASKS ACTION; Wants Counter-Drive Launched From There and Australia | True | Wireless to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/volunteers-praised-for-rationing-help-red-cross-workers-to-be.html | VOLUNTEERS PRAISED FOR RATIONING HELP; Red Cross Workers to Be Assigned on a City-Wide Basis | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/shift-in-firm-offices-transaction-affecting-reynolds-and-goodbody.html | SHIFT IN FIRM OFFICES; Transaction Affecting Reynolds and Goodbody Is Announced | True | | C1B 532808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/british.html | British | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/cards-12-blows-defeat-reds-53-drive-in-7th-inning-decides.html | CARDS' 12 BLOWS DEFEAT REDS, 5-3; Drive in 7th Inning Decides Exhibition Game -- Senators, Athletics Victors | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/allied-chemical-clears-21416566-business-in-1941-exceeded-1940-by.html | ALLIED CHEMICAL CLEARS $21,416,566; Business in 1941 Exceeded 1940 by 30% to Record Level of $229,998,811 EQUAL TO $9.67 A SHARE Taxes Increased 121% and Were Equivalent of $13.67 a Share, Atherton Reports | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/importing-firm-rents-broadway-quarters-federal-department-also.html | IMPORTING FIRM RENTS BROADWAY QUARTERS; Federal Department Also Leases Space in No. 165 | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/far-eastern-gateways.html | FAR EASTERN GATEWAYS | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/sumatran-city-still-held.html | Sumatran City Still Held | True | Special Cable to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/williams-reaches-camp-red-sox-star-defends-change-in-selective.html | WILLIAMS REACHES CAMP; Red Sox Star Defends Change in Selective Service Status | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/couple-wed-51-years-die-j-i-john-rathjens-of-riihmond-hill.html | COUPLE WED 51 YEARS DIE; j. i John Rathjens of RiihmOnd Hill ; Succumb*in 24-Hour Period ,e | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/japanese-list-gains-767-allied-vessels-reported-sunk-or-damaged.html | JAPANESE LIST GAINS; 767 Allied Vessels Reported Sunk or Damaged | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/third-ave-system-financing.html | Third Ave. System Financing | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/albany-charters-fewer-concerns-867-new-corporations-formed-in.html | ALBANY CHARTERS FEWER CONCERNS; 867 New Corporations Formed in February, Compared With 1,259 a Year Ago CAPITALIZATION SMALLER 769 of the Concerns Founded Last Month All Situated in New York City | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/social-work-role-in-war-is-stressed-its-importance-after-conflict.html | SOCIAL WORK ROLE IN WAR IS STRESSED; Its Importance After Conflict Also Great, Leaders Say | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/screen-news-here-and-in-hollywood-diana-barrymore-to-play-the.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Diana Barrymore to Play the Feminine Lead in 'Love and Kisses, Caroline' THE FLEET'S IN' ARRIVES Opens at Paramount -- 'Song of the Islands' and 'North to the Klondike' Here | True | By Telephone To the New York Times. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/shieldslogan.html | Shields-Logan | True | Special to Tam IEW YoRx TnrES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/lq1tlillql-tl71scina.html | lq1,T,li'lLql. TL71.SCI'N'.A. | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/alert-for-invasion-of-england.html | Alert for Invasion of England | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/allout-nazi-drive-expected.html | All-Out Nazi Drive Expected | True | | C1B 532808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/ralph-br-q1telch.html | RALPH Br. Q1TELCH | True | Special.to THE NEW YO TS. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/rockefeller-gets-city-plan-medal-honored-by-architects-and.html | ROCKEFELLER GETS CITY PLAN MEDAL; Honored by Architects and Engineers for Projects He Has Aided or Undertaken | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/mconnell-to-head-exgerman-firm-chairman-of-engineers-defense-board.html | M'CONNELL TO HEAD EX-GERMAN FIRM; Chairman of Engineers Defense Board Named by Morgenthau for General Aniline TREASURY NOW IN CHARGE Present 12-Man Directorate Will Be Replaced by a Group of Four | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/sol-eckstei.html | SOL. ECKSTEI | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/reform-head-leads-in-kansas-city-vote-mayor-millikin-backed-by-beck.html | REFORM HEAD LEADS IN KANSAS CITY VOTE; Mayor Millikin, Backed by Beck, Trails in Seattle Election | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/jersey-women-to-aid-rationing.html | Jersey Women to Aid Rationing | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/special-offering-sold-quickly.html | Special Offering Sold Quickly | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/finished-steel-shipments-set-record-for-february.html | Finished Steel Shipments Set Record for February | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/indicted-as-bank-embezzlers.html | Indicted as Bank Embezzlers | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/rule-overlooked-penn-state-admits-in-use-of-gordon-in-ic-4a-games.html | Rule Overlooked, Penn State Admits, In Use of Gordon in I.C. 4-A Games; But Dr. Schott, Athletics Director, Defends Entry That Helped Bring Track Title -- Schwarzkopf in K. of C. 2-Mile | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/manhattan-elects-murphy.html | Manhattan Elects Murphy | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/liu-five-to-play-in-national-tourney-creighton-western-kentucky.html | L.I.U. FIVE TO PLAY IN NATIONAL TOURNEY; Creighton, Western Kentucky State Also Accept Bids | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/another-post-for-dean-morse.html | Another Post for Dean Morse | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/king-gustaf-is-improving.html | King Gustaf Is Improving | True | By Telephone To the New York Times. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/equity-sets-ban-on-mary-boland-bars-actress-from-stage-air-and.html | EQUITY SETS BAN ON MARY BOLAND; Bars Actress From Stage, Air and Movies Till March 31 for Quitting 'The Rivals' | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/mgi-c-j-qule.html | MGI. C. J. QULE | True | Speclat to TIEW YoP.r Tr, | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/to-discuss-tin-can-salvage.html | To Discuss Tin Can Salvage | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/notes-on-books-and-authors.html | Notes On Books and Authors | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/stork-brings-camel-presents-a-65pound-infant-to-central-park-couple.html | STORK BRINGS CAMEL; Presents a 65-Pound Infant to Central Park Couple | True | | C1B 532808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/stock-increase-is-approved.html | Stock Increase Is Approved | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/plans-fight-on-accidents-miss-perkins-asks-counterattack-against.html | PLANS FIGHT ON ACCIDENTS; Miss Perkins Asks Counter-Attack Against Industrial Loss | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/wall-street-cashiers-to-meet.html | Wall Street Cashiers to Meet | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/farish-discusses-rubber-prospect-head-of-jersey-standard-oil-says.html | FARISH DISCUSSES RUBBER PROSPECT; Head of Jersey Standard Oil Says Cost of Buna Plants Would Be $15 a Car TOTAL PUT AT $700,000,000 Only Limitation for Civilian Use Seen in Shortage of Building Materials FARISH DISCUSSES RUBBER PROSPECT | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/brokers-set-up-new-committee.html | Brokers Set Up New Committee | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/indies-officials-plan-fight.html | Indies Officials Plan Fight | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/church-nazis-at-odds-bishop-von-preysing-says-foes-deal-blow-after.html | CHURCH, NAZIS AT ODDS; Bishop von Preysing Says Foes Deal 'Blow After Blow' | True | By Telephone To the New York Times. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/200-to-be-probationary-police.html | 200 to Be Probationary Police | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/hazeltine-earnings-reported.html | Hazeltine Earnings Reported | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/douglas-to-leave-films-says-he-will-quit-hollywood-for-full-time.html | DOUGLAS TO LEAVE FILMS; Says He Will Quit Hollywood for Full Time With OCD | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/state-dental-test-passed-by-14.html | State Dental Test Passed by 14 | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/upstate-dairy-leader-hits-cio.html | Up-State Dairy Leader Hits C.I.O. | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/syndicate-buys-14story-building-loft-and-store-structure-at-21418.html | SYNDICATE BUYS 14-STORY BUILDING; Loft and Store Structure at 214-18 William St. Passes Into Investors' Hands 5-STORY LOFTS PURCHASED Three Buildings at Grand and Greene Sts. Bring Cash Above $100,000 Lien | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/lockard-will-get-medal-honor-tomorrow-for-soldier-who-gave-hawaii.html | LOCKARD WILL GET MEDAL; Honor Tomorrow for Soldier Who Gave Hawaii Warning | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/italy-lists-casualties-reports-224-killed-in-serbia-40-in-russia-in.html | ITALY LISTS CASUALTIES; Reports 224 Killed in Serbia, 40 in Russia in February | True | BY Telephone To the New York Times. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/tunney-heads-new-unit-navy-physical-training-section-seeks-corps-of.html | TUNNEY HEADS NEW UNIT; Navy Physical Training Section Seeks Corps of Instructors | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/sister-offers-to-serve-for-pacifist-brother.html | Sister Offers to Serve For Pacifist Brother | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/philco-advertising-head-establishes-own-agency.html | Philco Advertising Head Establishes Own Agency | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 532808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/bronx-board-plans-dinner.html | Bronx Board Plans Dinner | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/sage-pointer-wins-national-laurels-luminary-gains-title-of-best.html | SAGE POINTER WINS NATIONAL LAURELS; Luminary Gains Title of Best Bird Dog After on Extra Heat in Tennessee BEATS LIVINGSTON ENTRY Tarheelia's Lucky Strike Is Runner-Up -- Three Bevies Flushed by Victor | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/free-french-add-raid-report.html | Free French Add Raid Report | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/world-battle-variants-carrier-forces-of-us-fleet-approach-japan.html | World Battle Variants; Carrier Forces of U.S. Fleet Approach Japan -- Ceylon Base Assumes Importance | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/urges-court-for-youths-blanshard-is-for-striking-where-efforts-mean.html | URGES COURT FOR YOUTHS; Blanshard Is for Striking Where Efforts Mean the Most | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/sir-re-nry-backenburn.html | SIR. rE. NRy BACKENBURN | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/bowling-under-landis-writes-byrd-recreation-plan-costs-government.html | BOWLING UNDER LANDIS; Writes Byrd Recreation Plan Costs Government Nothing | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/highpriced-stocks-continue-decline-chemical-issues-and-utility.html | HIGH-PRICED STOCKS CONTINUE DECLINE; Chemical Issues and Utility Preferred Shares Weak in Dull Trading Session RAILROAD BONDS MOVE UP Some Speculative Loans at New Peaks -- Major Commodities Also Show Improvement | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/raf-causes-havoc-at-krupp-factory-second-essen-attack-eclipses.html | R.A.F. CAUSES HAVOC AT KRUPP FACTORY; Second Essen Attack Eclipses First in Damage -- Only 3 Bombers Fail to Return PARIS RADIO GOES OFF AIR London Interprets Action as Signal of Renewed Blast at Nazi Arms Plants | True | By James MacDonaldwireless To the New York Times. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/cut-in-milkshed-held-up-city-probably-will-comply-with-governments.html | CUT IN MILKSHED HELD UP; City Probably Will Comply With Government's Request | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/cotton-advances-on-trade-buying-active-futures-gain-8-to-14-points.html | COTTON ADVANCES ON TRADE BUYING; Active Futures Gain 8 to 14 Points for Day, With Improved Support MARKET IN WAITING MOOD Dealers Expect It to Take Its Cue From House Debate on Farm Situation | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/german.html | German | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/pirates-to-play-seattle.html | Pirates to Play Seattle | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/city-has-30-raid-sirens-waits-for-370-more.html | City Has 30 Raid Sirens; Waits for 370 More | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/lopez-of-colombia-in-panama.html | Lopez of Colombia in Panama | True | Special Cable to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/cromwell-files-suit-for-1000000-libel-action-based-on-article-by.html | CROMWELL FILES SUIT FOR $1,000,000; Libel Action Based on Article by Bruce Minton Printed in The New Masses EARLIER ARTICLE IS CITED Ex-Minister to Canada Sets Up 'Pro-Ally' Report of Speech Against 'Appeaser' Charge | True | | C1B 532808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/louis-ltpac-k.html | LOUIS LTPAC. K | True | SteCi&d 'to N' YORK 'l'l.s. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/japanese.html | Japanese | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/price-ceilings-put-on-all-used-tires-complaints-of-gouging-result.html | PRICE CEILINGS PUT ON ALL USED TIRES; Complaints of Gouging Result in Order by Henderson Effective Monday OCTOBER COSTS THE GUIDE WPB Prohibits Manufacture of Farm Tractors Requiring Rubber Tires After May 1 | True | By Charles E. Eganspecial To the New York Times. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/aunders-bell.html | aunders -- ' Bell | True | Special to Tr l-w Yogi TLtss. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/welles-discounts-vichy-fleet-rumor-says-he-sees-no-reason-to-make.html | WELLES DISCOUNTS VICHY FLEET RUMOR; Says He Sees No Reason to Make Inquiry on Reported Transfer of 40 Warships PETAIN REGIME DENIES IT Struggle Between Axis and the United Nations for Madagascar Reported in London | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/medina-heads-lawyers-club.html | Medina Heads Lawyers Club | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/adele-r-walker-engaged-to-wed-jackson-heights-girl-will-be-married.html | ADELE R. WALKER ENGAGED TO WED; Jackson Heights Girl Will Be Married to Franklin Donald !cl<es of Phi[adelphia | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/feuermann-aids-ormandy-program-cellist-is-soloist-in-richard.html | FEUERMANN AIDS ORMANDY PROGRAM; ' Cellist Is Soloist in Richard Strauss's 'Don Quixote' at Carnegie Hall Concert TWO OTHER WORKS GIVEN Philadelphia Orchestra Plays Concerto by Vivaldi and One Credited to Haydn | True | By Howard Taubman | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/nazis-repulse-northern-push.html | Nazis Repulse Northern Push | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/averted-civil-war-blum-says-at-trial-the-former-french-premier.html | AVERTED CIVIL WAR, BLUM SAYS AT TRIAL; The Former French Premier Defends 40-Hour-Week of His Regime as Aid to All SCORES LAVAL ATTITUDE Asserts Present Friend of the Nazis Avoided Taking Full Measures of Defense | True | By Lansing Warrenby Telephone To the New York Times. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/bonds-and-shares-in-london-market-giltedge-securities-firmer-and.html | BONDS AND SHARES IN LONDON MARKET; Gilt-Edge Securities Firmer and Home Rails Better in Cheerful Session SOME INDUSTRIALS GAIN Oil Stocks Also Move Ahead While Kaffirs Improve -- Silver Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/netherlanders-called-in-mexico.html | Netherlanders Called in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/passes-state-tirestealing-bill.html | Passes State Tire-Stealing Bill | True | Special to THE NEW YORK TIMES. | C1B 532808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/nazis-said-to-get-fuel-in-martinique-use-of-french-possession-as-a.html | NAZIS SAID TO GET FUEL IN MARTINIQUE; Use of French Possession as a Supply Base Reported to Aid U-Boats' Atlantic Raiding VICHY RETORT AVAILABLE Petain and Aides Could Assert Neutrality Compels Them to Allow 24-Hour Visits | True | By Pertinaxnorth American Newspaper Alliance. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/deruzza-stops-vinnie-vines.html | DeRuzza Stops Vinnie Vines | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/late-rally-decides.html | Late Rally Decides | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/claeence-h-caeiln.html | CLAEENCE' H. CAEILN | True | Special toTHE NEW YORK, TTES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/bank-holdings-decline.html | Bank Holdings Decline | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/standard-oil-gets-subsidiaries-funds-judgments-entered-against-four.html | STANDARD OIL GETS SUBSIDIARIES FUNDS; Judgments Entered Against Four Concerns Now in Nazi Hands | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/l-g-kaufin-dies-exbanker-here-69-president-of-first-national-in.html | L. G. KAUFIN DIES; EX-BANKER HERE, 69; President of First National in Marquette, Mich., Since 194 0 Had Headed Chatham Phenix IN LATTER POST 21 YEARS Made Bank One of 10 Largest in Nation -- He Retired After Merger With Manufacturers | True | Special to WEE | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/theatres-praised-for-war-service-mrs-marshall-field-commends-sales.html | THEATRES PRAISED FOR WAR SERVICE; Mrs. Marshall Field Commends Sales of Half-Price Tickets to Junior Officers | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/postoffice-at-airport-mayor-attends-opening-of-new-facilities-at-la.html | POSTOFFICE AT AIRPORT; Mayor Attends Opening of New Facilities at La Guardia Field | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/capt-horace-f-sisson-powder-boy-in-perrys-fleet-on-japan-visit-dies.html | CAPT. HORACE F. SISSON; Powder Boy in Perry's Fleet on Japan Visit Dies at 98 | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/new-transportation-aide-pa-hollar-named-by-eastman-to-succeed-col.html | NEW TRANSPORTATION AIDE; P.A. Hollar Named by Eastman to Succeed Col. C.D. Young | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/trenchermans-ragout.html | Trencherman's Ragout | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/price-and-wage-ceilings-urged.html | Price and Wage Ceilings Urged | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/two-shows-listed-to-open-tonight-johnny-doodle-musical-play-on-us.html | TWO SHOWS LISTED TO OPEN TONIGHT; ' Johnny Doodle,' Musical Play on U.S. Fight for Freedom, Bill at Popular Theatre NATHAN THE WISE' DUE Lessing Work to Be at Twelfth Street -- Wilder's Play Is Set Back to Next Season | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/cotton-exchange-seat-3800.html | Cotton Exchange Seat $3,800 | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/ul-sea.html | UL . SEA | True | Special to Trr NEar YORK TLS. | C1B 532808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/jamesw-smith-63-bankin6-official-board-chairman-of-land-title-trust.html | JAMESW. SMITH, 63; BANKIN6 OFFICIAL; Board Chairman of Land Title' Trust Co. in Philadelphia Dies in Miami Beach !AIDE IN FIRST WORLD WAR Served the Emergency Fleet Corporation -- Well-Known Presbyterian Layman' | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/1s-airert-b-praitl.html | 1S. AI'RERT B. PRAITL | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/aclf00sams-ij-democra-often-tax-receiver-i-republican-huntington.html | A.CL,F0,0SAM,S; . ij Democra Often Tax Receiver i Republican Huntington' | True | _Special to 'r i'K' 3Lrop. TSIS. * | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/glen-alden-coal.html | Glen Alden Coal | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/gains-reported-by-aetna-group-life-company-and-affiliates-premiums.html | GAINS REPORTED BY AETNA GROUP; Life Company and Affiliates' Premiums Rise to $193,110,867 From $164,940,711 ASSETS ARE $778,237,039 An Increase of $61,990,256 -- Casualty Unit Had Profits of $4,529,564 | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/dr-goldwater-honored-architects-cite-his-services-to-art-of.html | DR. GOLDWATER HONORED; Architects Cite His Services to Art of Hospital Planning | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/100-secret-newspapers-published-in-poland-with-allies-aid-by-air.html | 100 Secret Newspapers Published In Poland With Allies' Aid by Air; THE FIGHT GOES ON IN POLAND 100 SECRET PAPERS PRINTED IN POLAND | True | By James B. Restonspecial To the New York Times. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/india-problem-put-up-to-us-group-here-urges-that-we-intercede-for.html | India Problem Put Up to Us; Group Here Urges That We Intercede for Independent Government | True | JOHN HAYNES HOLMES, Chairman,J. HOLMES SMITH, Secretary,ROGER N. BALDWIN, Member Executive Committee, | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/wins-republican-post-harold-lazar-elected-leader-of-22d-assembly.html | WINS REPUBLICAN POST; Harold Lazar Elected Leader of 22d Assembly District | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/bushido-at-hong-kong.html | BUSHIDO" AT HONG KONG | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/mgannon-class-c-victor-tops-arguedas-in-metropolitan-title-squash.html | M'GANNON CLASS C VICTOR; Tops Arguedas in Metropolitan Title Squash Racquets | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/solomon-friedman.html | Solomon -- Friedman | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/98-riverside-drive-gets-new-tenants-dr-frank-kingdon-george-kervin.html | 98 RIVERSIDE DRIVE GETS NEW TENANTS; Dr. Frank Kingdon, George Kervin Jr. and Robert Mann Take Suites ESSEX HOUSE UNIT RENTED Five Take Living Quarters in the Buchanan, Including Maurice Leahy, Editor | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/eugenia-filberts-plans-she-will-be-wed-to-gw-phelps-in-college.html | EUGENIA FILBERT'S PLANS; She Will Be Wed to G. W. Phelps in College Chapel March 28 Special to THE NEW YORK TIMES. | True | | C1B 532808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/air-school-expands-its-plant-in-queens-institute-takes-building-on.html | AIR SCHOOL EXPANDS ITS PLANT IN QUEENS; Institute Takes Building on 36th St., Long Island City | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/wood-from-mayflower-in-model-for-president.html | Wood From Mayflower In Model for President | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/crossing-work-is-put-off-states-railways-pledge-extra-care-as.html | CROSSING WORK IS PUT OFF; State's Railways Pledge Extra Care as Eliminations Wait | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/says-new-deal-plan-should-wait-on-war-cox-calls-biddles-plea-for.html | SAYS NEW DEAL PLAN SHOULD WAIT ON WAR; Cox Calls Biddle's Plea for Reforms Program an Insult | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/columbia-fencers-win-defeat-ccny-1710-for-their-fifth-straight.html | COLUMBIA FENCERS WIN; Defeat C.C.N.Y., 17-10, for Their Fifth Straight Triumph | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/miss-eleanor-orr-a-brideelect.html | Miss Eleanor Orr a Bride-Elect | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/fire-death-toll-rises-woman-52-is-the-sixth-victim-of-blaze-in.html | FIRE DEATH TOLL RISES; Woman, 52, Is the Sixth Victim of Blaze in Tenement | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/ohrbach-five-eliminated.html | Ohrbach Five Eliminated | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/reported-missing-in-china.html | Reported Missing in China | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/dr-turner-asks-for-teaching-post-will-offer-his-resignation-as-dean.html | DR. TURNER ASKS FOR TEACHING POST; Will Offer His Resignation as Dean of Men at City College in Request for Change WANTS TO MAKE STUDY He Hopes to Write Analysis of Interest and Rent, Planned During Last 10 Years | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/mexico-bars-axis-marriages.html | Mexico Bars Axis Marriages | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/antistrike-action-urged-example-of-marion-sc-citizens-might-be.html | Anti-Strike Action Urged; Example of Marion, S.C., Citizens Might Be Generally Followed | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/dr-lowenstein-honored-welfare-council-holds-memorial-meeting-for.html | DR. LOWENSTEIN HONORED; Welfare Council Holds Memorial Meeting for Charities Leader | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/avgs-score-for-week-is-43.html | A.V.G.'s Score for Week Is 43 | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/aline-hermes-engaged-to-be-wed-to-a-v-norton-jr-son-of-supreme.html | ALINE HERMES ENGAGED; To Be Wed to A. V. Norton Jr., Son of Supreme Court Justice | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/60-days-for-plant-smoker-worker-in-armyuniform-factory-gets-severe.html | 60 DAYS FOR PLANT SMOKER; Worker in Army-Uniform Factory Gets Severe Sentence | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/held-honorary-degree.html | Held Honorary Degree | True | Special to T NzW YORK TnqS. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/camp-upton-head-promoted.html | Camp Upton Head Promoted | True | Special to THE NEW YORK TIMES. | C1B 532808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/untaxed-send-in-funds-to-win-war-collector-of-first-district-gets.html | UNTAXED SEND IN FUNDS TO WIN WAR; Collector of First District Gets 250 Contributions Averaging $5 Each | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/industry-asks-taxation-to-limit-for-victory-and-us-solvency-nam.html | Industry Asks 'Taxation to Limit' For Victory and U.S. Solvency; N.A.M., Representing 80 Per Cent of War Plants, Wants Congress to Take All Profits Except Enough for Survival | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/mrs-sara-delano-roosevelt-is-shown-by-romano-looking-at-photo-of.html | Mrs. Sara Delano Roosevelt Is Shown by Romano Looking at Photo of Son as Baby -- Hyde Park Library to Have It | True | By Edward Alden Jewell | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/women-to-hear-talk-on-holland.html | Women to Hear Talk on Holland | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/14500000-daily-is-spent-by-britain-chancellor-of-exchequer-in.html | 14,500,000 DAILY IS SPENT BY BRITAIN; Chancellor of Exchequer, in Request for More, Says Cost May Go Up Soon LEASE-LEND NOT COUNTED House of Commons Votes Fund After Wood Is Attacked in Wide Fault Finding | True | Wireless to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/latin-american-students-to-meet.html | Latin American Students to Meet | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/says-people-insist-on-full-arms-job-nelson-warns-public-wrath-will.html | SAYS PEOPLE INSIST ON FULL ARMS JOB; Nelson Warns Public Wrath Will Fall if Labor or Capital or Government Is Lax WORK COULD BE 'DOUBLED' WPB Head Cites Number of Plants on 5-Day Week, and Number Closed on Sundays | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/store-sale-is-enjoined-rr-young-and-ap-kirby-are-figures-in.html | STORE SALE IS ENJOINED; R.R. Young and A.P. Kirby Are Figures in Cleveland Case | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/faith-in-sea-otter-presidents-view-of-ship-design-maps-a-course-for.html | Faith in 'Sea Otter'; President's View of Ship Design Maps a Course for Senate Inquiry | True | By Arthur Krockspecial To the New York Times. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/bud-abbotts-father-dies-at-81i.html | Bud Abbott'S Father Dies at 81I | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/hats-of-the-past-are-shown-with-todays-new-ones-are-huge-and-of.html | Hats of the Past Are Shown With Today's; New Ones Are Huge and of Violent Colors | True | By Virginia Pope | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/fordham-rotc-to-march.html | Fordham R.O.T.C. to March | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/2-children-die-in-fire-father-burned-as-jersey-home-burns-noted-inn.html | 2 CHILDREN DIE IN FIRE; Father Burned as Jersey Home Burns -- Noted Inn Destroyed | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/scarlet-fever-shows-rise-for-eighth-week-263-new-cases-here-but-no.html | SCARLET FEVER SHOWS RISE FOR EIGHTH WEEK; 263 New Cases Here, but No Sign of an Epidemic | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/luncheon-is-given-for-city-hospital-style-show-features-event-held.html | LUNCHEON IS GIVEN FOR CITY HOSPITAL; Style Show Features Event Held Under the Auspices of Social Service Auxiliary | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/navy-show-draws-crowd-of-20000-relief-society-gets-156000-from.html | NAVY SHOW DRAWS CROWD OF 20,000; Relief Society Gets $156,000 From Great Garden Benefit With Some Gifts Uncounted JOE LOUIS MAKES SPEECH An Incredible Number of Stars Take Part to Aid Families of the Fighting Men | True | | C1B 532808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/the-pavingblock-mystery.html | THE PAVING-BLOCK MYSTERY | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/exgov-earl-l-brewer-mississippi-executive72-served-19121-c-lawyer.html | EX-GOV. EARL L. BREWER; Mississippi Executive,-.72, Served 1912-1 ,C -- Lawyer 50 Years | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/british-set-fire-to-3-italian-ships-cruiser-destroyer-and-one-cargo.html | BRITISH SET FIRE TO 3 ITALIAN SHIPS; Cruiser, Destroyer and One Cargo Vessel Are Targets in the Mediterranean MALTA RAIDERS POUNDED Gunners and R.A.F. Planes Take Toll of Nazi Craft Attacking the Island | True | Special Cable to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/abroad-the-revolt-of-the-mad-elephants-of-burma.html | Abroad; The Revolt of the Mad Elephants of Burma | True | By Anne O'Hare McCormick | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/named-general-manager-of-acousticon-sales.html | Named General Manager Of Acousticon Sales | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/house-group-balks-special-job-relief-deficiency-body-bars-plan-for.html | HOUSE GROUP BALKS SPECIAL JOB RELIEF; Deficiency Body Bars Plan for $100,000,000 Benefits in Plant Conversions SECOND REVOLT OVER IDEA Members Cite State Insurance Systems, Michigan Alone Having $150,000,000 Reserve | True | By C.p. Trussellspecial To the New York Times. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/style-seen-unhurt-by-freezing-order-designers-say-saving-fabric-is.html | STYLE SEEN UNHURT BY 'FREEZING' ORDER; Designers Say Saving Fabric Is Chief Aim of Plan to Fix the Silhouette | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/burlesque-houses-to-sue-to-reopen-writ-will-be-sought-today-counsel.html | BURLESQUE HOUSES TO SUE TO REOPEN; Writ Will Be Sought Today, Counsel Says, After Failure to Placate Mayor UNFAIR TACTICS CHARGED La Guardia Criticized for His Radio Attacks on Theatres While Silent to Press | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/sees-early-lake-coal-movement.html | Sees Early Lake Coal Movement | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/dodgers-arrive-at-daytona-beach-reese-chided-for-failure-to-use.html | DODGERS ARRIVE AT DAYTONA BEACH; Reese Chided for Failure to Use Protective Brace When He Injured His Ankle | True | By Roscoe McGowenspecial To the New York Times. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/war-fund-rally-tonight.html | War Fund Rally Tonight | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/revenue-agent-indicted-accused-of-soliciting-750-bribe-in-income.html | REVENUE AGENT INDICTED; Accused of Soliciting $750 Bribe in Income Tax Case | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/mexicans-divided-on-help-to-us-cabinet-split-on-cooperation-is.html | MEXICANS DIVIDED ON HELP TO U.S.; Cabinet Split on Cooperation Is Linked to Caution on War Trend in Pacific NAZI ARRESTS CONFIRMED Secrecy Marking 5th Column Also Said to Reflect Doubts of Allied 'Awakening' | True | By Harold Callenderspecial Cable To the New York Times. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/cardinal-hits-new-order-van-roey-calls-on-belgians-to-shun-credos.html | CARDINAL HITS NEW ORDER; Van Roey Calls on Belgians to Shun Credos Excluding Christ | True | | C1B 532808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/carroll-club-to-present-play.html | Carroll Club to Present Play | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/1000-on-navy-boat-gone-carpenter-arrested-as-finder-of-cache-on.html | $1,000 ON NAVY BOAT GONE; Carpenter Arrested as 'Finder' of Cache on Former Yacht | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/bid-in-stock-reoffered-merrill-lynch-firm-to-sell-67654-of-davison.html | BID IN STOCK REOFFERED; Merrill Lynch Firm to Sell 67,654 of Davison Chemical | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/russians-assault-trapped-germans-battle-to-destroy-corps-ringed-at.html | RUSSIANS ASSAULT TRAPPED GERMANS; Battle to Destroy Corps Ringed at Staraya Russa Pressed Fiercely by Red Army VYAZMA ALSO IS SQUEEZED City Attacked From Two Sides -- Raid From Sea at Mariupol Takes Heavy Nazi Toll | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/railroads-must-pool-all-livestock-cars-icc-order-is-issued-to.html | RAILROADS MUST POOL ALL LIVESTOCK CARS; I.C.C. Order Is Issued to Present 'Wasteful Use' | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/russian.html | Russian | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/to-sing-in-rio-de-janeiro-leonard-warren-florence-kirk-engaged-for.html | TO SING IN RIO DE JANEIRO; Leonard Warren, Florence Kirk Engaged for Opera Season | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/nazis-report-aerial-blows.html | Nazis Report Aerial Blows | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/cebu-city-shelled-by-tokyo-cruiser-philippine-port-is-target-of.html | CEBU CITY SHELLED BY TOKYO CRUISER; Philippine Port Is Target of 'Several' Missiles -- No Other Action Is Reported ALL-OUT DRIVE EXPECTED MacArthur Thought by Some in Washington to Be Facing Very Hard Problem | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/mrs-truman-w-brophy-widow-of-strawbridge-partner-in-department.html | MRS. TRUMAN W. BROPHY; Widow of Strawbridge, Partner in Department Store, Dead | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/beatrice-t-roggen-wed-bride-of-e-r-snyder-physician-on-beekman.html | BEATRICE T. ROGGEN WED; Bride of E. R, Snyder,- Physician on Beekman Hospital Staff | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/detectives-cancel-dinner.html | Detectives Cancel Dinner | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/miss-suggs-wins-medal-cards-77-in-florida-links-play-misses-tainter.html | MISS SUGGS WINS MEDAL; Cards 77 in Florida Links Play -- Misses Tainter, Kirby Next | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/news-of-food-cubbyhole-cookery-has-become-an-art-of-this-age-it.html | News of Food; Cubbyhole Cookery Has Become an Art of This Age -- It Leans Much to Casseroles | True | By Jane Holt | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/changes-in-duro-test-corp.html | Changes in Duro Test Corp. | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/cast-to-sponsor-war-benefit.html | Cast to Sponsor War Benefit | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/enemy-troops-attacked.html | Enemy Troops Attacked | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/john-d-havd.html | JOHN D. HAVD | True | Special to THE IT'F YOFU TILrES. '. | C1B 532808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/american-bemberg-has-245420-net-textile-company-also-earned-734198.html | AMERICAN BEMBERG HAS $245,420 NET; Textile Company Also Earned $734,198 for Dividend Guarantee Agreement PAYMENTS UNDER LICENSE Netherlands Government Has Taken Control of Stock Held by Its Subjects | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/18692242-earned-by-utility-in-year-philadelphia-electric-net-income.html | $18,692,242 EARNED BY UTILITY IN YEAR; Philadelphia Electric Net Income Equal to $1.55 a Common Share $22,115,629 PROFIT IN '40 Gain of $4,639,825 or 6.1% in Revenue Inadequate to Cover Increased Costs | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/riciard-l-x0nks.html | RICIARD L X0NKS | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/ask-child-centers-so-mothers-can-aid-women-tell-albany-hearing-war.html | ASK CHILD CENTERS SO MOTHERS CAN AID; Women Tell Albany Hearing War Demands Daytime Care | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/to-guard-property-for-coasts-aliens-morgenthau-appoints-federal.html | TO GUARD PROPERTY FOR COAST'S ALIENS; Morgenthau Appoints Federal Reserve Bank to Protect the Evacuees From Fraud TO FIND BUYERS, LESSEES Storage of Things if Wanted Also May Be Arranged -- Relief Grants Weighed | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/assembly-post-won-by-tammany-leader-john-p-morrissey-is-chosen-at.html | ASSEMBLY POST WON BY TAMMANY LEADER; John P. Morrissey Is Chosen at Special Yorkville Election | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/mleish-accuses-japanese-in-spain-off-director-says-madrid-embassy.html | M'LEISH ACCUSES JAPANESE IN SPAIN; O.F.F. Director Says Madrid Embassy Group Is Trying to Create Disunity Here AXIS PROPAGANDA CITED Report Quotes From Berlin and Rome Broadcasts Repeating Remarks of Isolationists | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/jies-b-biquade.html | JIES B. BI'QUADE | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/princeton-drops-freshman-sports-policy-to-be-applied-in-fall-for.html | PRINCETON DROPS FRESHMAN SPORTS; Policy to Be Applied in Fall for Duration of War Under Big-Three Agreement VARSITY CARD EXPANDED Cubs Will Be Eligible for the Teams -- Third Squad Is Planned in Football | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/unity-of-command.html | UNITY OF COMMAND | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/churchill-to-discuss-india-at-next-session-cripps-promises.html | CHURCHILL TO DISCUSS INDIA AT NEXT SESSION; Cripps Promises Statement -- Moslem Head Warns of Revolt | True | Wireless to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/twoyear-degree-is-opposed-here-dean-hawkes-of-columbia-sees-step-to.html | TWO-YEAR DEGREE IS OPPOSED HERE; Dean Hawkes of Columbia Sees Step to 'Academic Chaos' | True | | C1B 532808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/sales-tax-is-urged-by-state-chamber-ways-and-means-committee-is.html | SALES TAX IS URGED BY STATE CHAMBER; Ways and Means Committee Is Asked to Vote 2% on Food, 5% on Other Products YIELD IS PUT AT 4 BILLIONS Group Would Cut Income and Corporate Levies to Bring In About One Billion | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/knight-is-elected-to-board-of-ake-west-virginian-gets-vacancy-in.html | KNIGHT IS ELECTED TO BOARD OF A.K.C.; West Virginian Gets Vacancy in Directorate -- Rogers Remains as President | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/tokyo-claims-us-cruiser.html | Tokyo Claims U.S. Cruiser | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/940106-wpa-music-setup-for-new-york-uncovered-and-assailed-in-house.html | $940,106 WPA Music Set-Up for New York Uncovered and Assailed in House by Taber | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/hugo-e-otte-moline-banler-began-career-in-finance-55-years-ago.html | HUGO' E. OTTE; Moline Banl(er' Began Career in Finance 55 Years Ago | True | ' SlClal to Tw'e' lzr 'YOR TIlss. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/middletown-pupils-end-strike.html | Middletown Pupils End Strike | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/us-to-buy-movie-projectors.html | U.S. to Buy Movie Projectors | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/ames-t-weldng.html | AMES T. WELDnG | True | Special to TE NZV NOR TnES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/sports-of-the-times.html | Sports of the Times | True | Reg. U.S. Pat. Off.By John Kieran As Mad As March Hares | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/housewives-face-shift-to-factories-several-millions-needed-soon-for.html | HOUSEWIVES FACE SHIFT TO FACTORIES; Several Millions Needed Soon for Munitions Work, Says Survey by Census Bureau MALE SHORTAGE NEARING Principal Reserve Consists of 15,600,000 Women Between 18 and 44 Years Old | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/urge-new-inquiry-of-the-fsa-as-red-house-agriculture-committee.html | URGE NEW INQUIRY OF THE FSA AS 'RED'; House Agriculture Committee Members Attack Agency as Exceeding Duties DEFENDERS WILL BE HEARD Rules Group Will Give Answer Tomorrow After the Other Side Is Examined | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/cuba-gets-millions-in-money-from-us-almost-all-of-reserve-banks.html | CUBA GETS MILLIONS IN MONEY FROM U.S.; Almost All of Reserve Bank's February Shipments Went There -- Hoarding Is Seen | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/insurance-man-held-in-theft-of-125000-arrested-in-florida-accused.html | INSURANCE MAN HELD IN THEFT OF $125,000; Arrested in Florida -- Accused of Falsifying Fire Loss Claims | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/writer-says-nazis-drafted-ukrainians-charges-400000-were-taken-to.html | WRITER SAYS NAZIS DRAFTED UKRAINIANS; Charges 400,000 Were Taken to Reich for Forced Labor | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/school-speeds-courses-fordham-law-will-expedite-its-program-during.html | SCHOOL SPEEDS COURSES; Fordham Law Will Expedite Its Program During War | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 532808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/army-bids-extend-civilian-cloth-cut-new-call-for-74-million-yards.html | ARMY BIDS EXTEND CIVILIAN CLOTH CUT; New Call for 74 Million Yards Leaves Little Capacity for Non-Military Wear SPRING FABRICS GO OVER Clothing Makers to Be Forced by Delivery Lag to Use Some of These Goods for Fall | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/national-distillers-elects-bank-president-to-board.html | National Distillers Elects Bank President to Board | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/4-newspapers-cleared-louisiana-supreme-court-dismisses-contempt.html | 4 NEWSPAPERS CLEARED; Louisiana Supreme Court Dismisses Contempt Proceedings | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/decision-is-near-on-gasoline-curbs-ickes-receives-report-of-oil.html | DECISION IS NEAR ON GASOLINE CURBS; Ickes Receives Report of Oil Industry Committee, Key to 'Very Likely' Rationing DEALERS FAVOR A 'CURFEW' Steps Taken in Washington to Spur Consumer Storage of Coal for Next Winter | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/280000-mortgage-placed.html | $280,000 Mortgage Placed | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/athens-attacked-rome-says.html | Athens Attacked, Rome Says | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/burmese-aiding-says-tokyo.html | Burmese Aiding, Says Tokyo | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/three-pelham-apartments-sold.html | Three Pelham Apartments Sold | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/building-employes-ask-higher-wages-20000-in-3000-structures.html | BUILDING EMPLOYES ASK HIGHER WAGES; 20,000 in 3,000 Structures Affected by Negotiations | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/corporate-profits-rise-50-in-3-years-federal-reserve-board-issues.html | CORPORATE PROFITS RISE 50% IN 3 YEARS; Federal Reserve Board Issues Tabulation for First Time | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/ccny-to-meet-old-rival-tonight-can-clinch-local-title-by-downing.html | C.C.N.Y. TO MEET OLD RIVAL TONIGHT; Can Clinch Local Title by Downing N.Y.U. in Game on Garden Court ST. JOHN'S FACES TEST Redmen, With Chance to Gain Tie for Laurels, Clash With St. Francis Five | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/paul-l-veeder-57-yale-star-and-coach-one-of-first-to-use-present.html | PAUL L. VEEDER, 57; YALE STAR AND COACH; One of First to Use Present Football Forward Pass | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/mrs-anne-c-selden-wed-widow-of-e-g-selden-bride-of-dr-geog-carter.html | MRS. ANNE C. SELDEN WED; Widow of E. G. Selden Bride of Dr, Geo,-G, Carter in Florida | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/terrorists-in-belgium-hurl-bomb-into-crowd.html | Terrorists in Belgium Hurl Bomb Into Crowd | True | By Telephone To the New York Times. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/says-2000000-cars-will-be-junk-in-year-opa-official-predicts-drop.html | SAYS 2,000,000 CARS WILL BE JUNK IN YEAR; OPA Official Predicts Drop in Vehicles on Road | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/battling-on-java-said-to-continue-armistice-in-bandung-region.html | BATTLING ON JAVA SAID TO CONTINUE; Armistice in Bandung Region Declared to Save Civilians There From 'Massacre' MORE JAPANESE LANDED Surabaya Reported Burning -- Tokyo Announces Sinking of an American Cruiser | True | | C1B 532808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/utility-plans-sale-of-expansion-lien-union-electric-of-missouri-to.html | UTILITY PLANS SALE OF EXPANSION LIEN; Union Electric of Missouri to Offer $10,000,000 More of Its 3 3/8% Bonds | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/miss-schierenberg-gains-miss-obrien-is-also-a-victor-in-apawamis.html | MISS SCHIERENBERG GAINS; Miss O'Brien Is Also a Victor in Apawamis Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/aces-as-teachers.html | ACES AS TEACHERS | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/dr-jais-h-weeks.html | DR. JAI'S H. WEEKS | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/wherry-in-republican-post.html | Wherry in Republican Post | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/seltzer-defeats-iannotti-on-points-victor-staggers-rival-several.html | SELTZER DEFEATS IANNOTTI ON POINTS; Victor Staggers Rival Several Times in Eight-Round Bout in Coliseum Ring | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/note-of-the-theatre.html | NOTE OF THE THEATRE | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/palestine-regime-defended-in-lords-cranborne-the-british-colonial.html | PALESTINE REGIME DEFENDED IN LORDS; Cranborne, the British Colonial Secretary, Denies Officials Have Anti-Jewish Bias | True | Special Cable to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/festival-to-depict-dance-in-america-40-performances-beginning-on.html | FESTIVAL TO DEPICT DANCE IN AMERICA; 40 Performances Beginning on July 8, Continuing Through Summer, at Lee, Mass. TED SHAWN WILL DIRECT Faculty and Artists to Include Argentinita, Martha Graham, Bronislava Nijinska | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/wade-ready-to-serve-duke-coach-asks-for-army-post-kimbrough-is.html | WADE READY TO SERVE; Duke Coach Asks for Army Post -- Kimbrough Is Called | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/sugar-ban-includes-syrup.html | Sugar Ban Includes Syrup | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/bill-to-shift-athletic-control-splits-educators-at-hearing.html | Bill to Shift Athletic Control Splits Educators at Hearing; Proponents of Halpern-Latham Measure Urge Rule Over High School Sports -- Opponents Charge Exploitation Scheme | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/sell-nassau-co-realty-breuer-announces-early-auction-of-many.html | SELL NASSAU CO. REALTY; Breuer Announces Early Auction of Many Properties | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/yates-golf-ace-enters-navy.html | Yates, Golf Ace, Enters Navy | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/railroads-seen-meeting-war-test-clement-pennsylvania-head-points-to.html | RAILROADS SEEN MEETING WAR TEST; Clement, Pennsylvania Head, Points to Rolling Stock Added Last Year BIG FREIGHT CAR GAIN 235,354 Owned by System in Service in 1941, Increase of 1,395 Over 1940 | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/junior-league-to-give-fete.html | Junior League to Give Fete | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/news-for-citys-golfers-permits-for-links-and-tennis-courts-go-on.html | NEWS FOR 'CITY'S GOLFERS; Permits for Links and Tennis Courts Go on Sale March 18 | True | | C1B 532808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/republican-leader-guilty-in-stabbing-fj-dowling-convicted-by-jury.html | REPUBLICAN LEADER GUILTY IN STABBING; F.J. Dowling Convicted by Jury of Wounding Man in Red Row | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/approval-of-loan-asked-southern-pacific-has-already-sold-5660000.html | APPROVAL OF LOAN ASKED; Southern Pacific Has Already Sold $5,660,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/mayor-seeks-to-keep-foreign-trade-zone-asks-council-to-back-albany.html | MAYOR SEEKS TO KEEP FOREIGN TRADE ZONE; Asks Council to Back Albany Bill Guarding City's Rights | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/normandie-case-goes-on-house-group-resumes-inquiry-contractors-are.html | NORMANDIE CASE GOES ON; House Group Resumes Inquiry -- Contractors Are Questioned | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/mnaughton-asks-offensive-spirit-canadian-commander-holds-drives-in.html | M'NAUGHTON ASKS OFFENSIVE SPIRIT; Canadian Commander Holds Drives in Europe and Other Places Way to Beat Axis | True | By John MacCormacspecial To the New York Times. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/allied-fliers-in-action.html | Allied Fliers in Action | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/soviet-says-bomb-was-a-papen-plot-government-newspaper-holds-envoy.html | SOVIET SAYS BOMB WAS A PAPEN PLOT; Government Newspaper Holds Envoy Tried to Get Turkey Into the Axis Camp CITES HIS SABOTAGE HERE German Propaganda Hints Turks Will Be Attacked if Blow at Caucasus Fails | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/jotitenry-aphe.html | JOtItENRY APHE' | True | Specl to T NZ' YOE TIMEs. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/barbirolli-here-tonight-conductor-to-resume-with-the-philharmonic.html | BARBIROLLI HERE TONIGHT; Conductor to Resume With the Philharmonic -- Plans Novelties | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/phils-in-hard-drill.html | Phils in Hard Drill | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/ferrera-outpoints-piskin-in-8-rounds-takes-verdict-at-the-broadway.html | FERRERA OUTPOINTS PISKIN IN 8 ROUNDS; Takes Verdict at the Broadway Arena -- Rubino Victor | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/argentine-ballot-is-still-indecisive-castillo-majority-in-chamber.html | ARGENTINE BALLOT IS STILL INDECISIVE; Castillo Majority in Chamber Is Doubted Despite Gains Throughout Provinces SOCIALISTS HOLD BALANCE Radical Loss Is Laid to Party Disintegration -- 'Prudence' Policy Likely to Continue | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/shipping-man-is-slain-norfolk-va-executive-dies-of-shot-fired-in.html | SHIPPING MAN IS SLAIN; Norfolk, Va., Executive Dies of Shot Fired in Window | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/2766602-earned-by-tool-company-chicago-pneumatics-net-for-1941.html | $2,766,602 EARNED BY TOOL COMPANY; Chicago Pneumatic's Net for 1941 Compares With Prior Profit of $1,717,602 $6.15 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 532808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/president-opposes-supreme-command-for-army-and-navy-services-are.html | PRESIDENT OPPOSES SUPREME COMMAND FOR ARMY AND NAVY; Services Are Working Together Pretty Well, He Asserts in Reply to Congress Ideas DISMISSES BILL BY CLARK Missourian Proposes 'Defense Department' -- Hart Gives Report on the Pacific PRESIDENT DENIES UNIT COMMAND AIM | True | By W.h. Lawrencespecial To the New York Times. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/lorillard-co-reports-cigarette-sale-increase.html | Lorillard Co. Reports Cigarette Sale Increase | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/new-antifascist-paper-italian-weekly-is-edited-here-by-count-carlo.html | NEW ANTI-FASCIST PAPER; Italian Weekly Is Edited Here by Count Carlo Sforza | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/opa-puts-ceiling-on-pork-products-henderson-fixes-a-temporary-limit.html | OPA PUTS CEILING ON PORK PRODUCTS; Henderson Fixes a Temporary Limit at the Highest Prices in Force March 3 to 7 WARNS ON RETAIL LEVELS He Says Complaints Will Spur Quick Action -- Packers Approve the Action | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/barnard-greek-games-to-aid-war.html | Barnard Greek Games to Aid War | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/mize-slips-tendon-in-shoulder-again-giant-first-basemans-injury.html | MIZE SLIPS TENDON IN SHOULDER AGAIN; Giant First Baseman's Injury Recurs Within a Week When He Throws Hard at Camp JURGES READY FOR ACTION Infield Changes Due as Result -- Maynard Is Likely to Be Shifted to Outfield | True | By John Drebingerspecial To the New York Times. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/j-s-elliott-dies-former-a-paide-had-been-assistant-general-manager.html | J, S. ELLIOTT DIES; FORMER A. P.'AIDE; ' Had Been Assistant General Manager of News Service; Stricken. in. California SPIKED FALSE ARMISTICE Rejected Story as Chief of New York Bureau in 1918'Began His Career in Iowa | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/may-urges-end-of-agitation.html | May Urges End of Agitation | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/2-undeclared-aliens-sentenced.html | 2 Undeclared Aliens Sentenced | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/tin-can-salvage-campaign-on-today-and-tomorrow.html | Tin Can Salvage Campaign On Today and Tomorrow | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/liquor-dealers-to-aid-salvage.html | Liquor Dealers to Aid Salvage | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/heads-cio-in-new-jersey.html | Heads C.I.O. In New Jersey | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/art-show-opens-for-young-today-childrens-festival-to-combine-play.html | ART SHOW OPENS FOR YOUNG TODAY; Children's Festival to Combine Play With Serious Study at Modern Museum FOR THOSE FROM 3 TO 12 Adults Need Not Apply Unless Accompanied by Youngsters -- Gate Fits Age Groups | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 532808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/roosevelt-backs-wartime-sports-he-condemns-recreation-as-usual-but.html | ROOSEVELT BACKS WARTIME SPORTS; He Condemns 'Recreation as Usual,' but Urges Balance of Work and Relaxation FIGHT EFFORT PUT FIRST Vacations and Amusements to Keep Up Efficiency and Ease Strain Are Commended | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/west-point-joins-in-blackout.html | West Point Joins in Blackout | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/german-batteries-reply.html | German Batteries Reply | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/childrens-plays-to-be-given.html | Children's Plays to Be Given | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/mackeachie-to-aid-army-buying.html | MacKeachie to Aid Army Buying | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/hungarys-cabinet-aids-new-premier-von-kallay-retains-ministers-but.html | HUNGARY'S CABINET AIDS NEW PREMIER; Von Kallay Retains Ministers, but Keeps Foreign Portfolio Temporarily Himself FACES PARLIAMENT TODAY Horthy Swears In New Council -- Praises Bardossy's Work, Deploring Resignation | True | Wireless to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/utility-amends-bylaws-long-island-lighting-officers-to-be.html | UTILITY AMENDS BY-LAWS; Long Island Lighting Officers to Be Indemnified if Sued | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/call-link-to-cio-threat-to-farmers-midwest-leader-and-wisconsin.html | CALL LINK TO C.I.O. THREAT TO FARMERS; Midwest Leader and Wisconsin Council Assail Organizing Drive Among Dairymen UNION MOVE 'PREDATORY' Up-State Chief Calls Attempt to Affiliate the Two Groups 'A Marriage of Convenience' | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/uboats-get-3-more-ships-one-3-12-miles-off-jersey-3-more-ships-sunk.html | U-Boats Get 3 More Ships; One 3 1/2 Miles Off Jersey; 3 MORE SHIPS SUNK; 80 LIVES ARE LOST | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/the-president-on-prices.html | THE PRESIDENT ON PRICES | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/hoboken-structure-bought.html | Hoboken Structure Bought | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/kittredge-club-benefit-friday.html | Kittredge Club Benefit Friday | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/3-on-drew-faculty-promoted.html | 3 on Drew Faculty Promoted | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/of-local-origin.html | Of Local Origin | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/bridge-to-aid-charity-work.html | Bridge to Aid Charity Work | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/5-shots-by-big-gun-use-acre-of-sugar-opa-cites-appetite-of-16inch.html | 5 SHOTS BY BIG GUN USE ACRE OF SUGAR; OPA Cites Appetite of 16-Inch Navy Rifle to Explain Shortage and Rationing CONSERVATION IS URGED 1 Pound of Smokeless Powder Too, Represents Nine-tenths of a Pound of Sugar | True | Special to THE NEW YORK TIMES. | C1B 532808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/eden-asserts-foe-murdered-britons-says-captured-soldiers-were-bound.html | EDEN ASSERTS FOE MURDERED BRITONS; Says Captured Soldiers Were Bound and Bayoneted -- Holds Emperor Shares in Guilt EDEN ASSERTS FOE MURDERED BRITONS | True | By Raymond Daniellwireless To the New York Times. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/big-canadian-unit-lands-in-britain-depth-bombs-drive-away-uboats-as.html | BIG CANADIAN UNIT LANDS IN BRITAIN; Depth Bombs Drive Away U-Boats as Great Convoy Crosses the Atlantic | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/marks-110th-anniversary-lawrence-turnure-co-of-the-exchange.html | MARKS 110TH ANNIVERSARY; Lawrence Turnure &. Co. of the Exchange Celebrates | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/inbound-from-sumatra.html | INBOUND FROM SUMATRA | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/wheat-maintains-most-of-its-gain-rush-to-buy-at-the-start-is.html | WHEAT MAINTAINS MOST OF ITS GAIN; Rush to Buy at the Start Is Followed by Realizing, With End 1/8 to 5/8c Up MILLS BUYERS ON THE DIP Corn Shows Firm Undertone to Finish 1/2 to 5/8c Higher -- Minor Grains Rise | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/exporters-warned-trade-is-secondary-lee-sees-war-needs-so-great.html | EXPORTERS WARNED TRADE IS SECONDARY; Lee Sees War Needs So Great Very Little Tonnage Will Remain for Commerce OPTIMISTIC ON PRODUCTION Watson Says U.S. Will Startle World -- Francisco Urges Continued Latin Ads TRADE SECONDARY, EXPORTERS WARNED | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/to-enlist-students-for-farms.html | To Enlist Students for Farms | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/bright-colors-prints-and-dramatic-gowns-mark-showings-shorter.html | Bright Colors, Prints and Dramatic Gowns Mark Showings; Shorter Skirts for Evening | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/3-americans-seized-in-havana.html | 3 Americans Seized in Havana | True | Wireless to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/eliot-taxes-dies-on-anticatholic-tells-house-committee-did-not.html | ELIOT TAXES DIES ON ANTI-CATHOLIC; Tells House Committee Did Not Issue Data on E.J. Smythe, Exposed in 1939 FASCIST LINK INDICATED Correspondence With Anti-Semitic Organizations and With German Legion Noted | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/dr-r-sceuser.html | DR. R. '. SC.EUS-ER | True | Special to TE NEW YoP TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/on-w-eddino-trip-in-new-hampshire.html | ON W EDDINO TRIP IN NEW HAMPSHIRE | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/decide-war-status-printers-are-urged-hogerton-asks-industry-to-fix.html | DECIDE WAR STATUS, PRINTERS ARE URGED; Hogerton Asks Industry to Fix Degree of Importance to Victory of Each Branch DECIDE WAR STATUS, PRINTERS URGED | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/cables-3000-to-palestine.html | Cables $3,000 to Palestine | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/fbi-joins-hunt-for-youth-seeking-westchester-drill-maker-missing.html | FBI JOINS HUNT FOR YOUTH; Seeking Westchester Drill Maker, Missing Since Feb. 28 | True | | C1B 532808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/lehman-backs-hospital-drive.html | Lehman Backs Hospital Drive | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/labor-leader-enlists-in-navy.html | Labor Leader Enlists in Navy | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/vichy-makes-a-denial.html | Vichy Makes a Denial | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/kern-subpoenaed-to-tell-of-frauds-herlands-acts-as-wide-city-graft.html | KERN SUBPOENAED TO TELL OF 'FRAUDS'; Herlands Acts as Wide City 'Graft' Charges Are Added to Allegations About Flynn KERN SUBPOENAED TO TELL OF 'FRAUDS' | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/cocoa-exchange-votes-holiday.html | Cocoa Exchange Votes Holiday | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/named-by-cooper-union-to-head-physics-staff.html | Named by Cooper Union To Head Physics Staff | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/nazi-peace-rumors-puzzle-stockholm-anxiety-over-finland-renewed-by.html | NAZI PEACE RUMORS PUZZLE STOCKHOLM; Anxiety Over Finland Renewed by Report of Bid to Stalin | True | By Telephone To the New York Times. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/false-blast-report-sifted.html | False Blast Report Sifted | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/japanese-take-third-new-guinea-port-british-join-chinese-in.html | JAPANESE TAKE THIRD NEW GUINEA PORT; BRITISH JOIN CHINESE IN MID-BURMA; EDEN CHARGES HONG KONG ATROCITIES; FOE'S FLEET RAIDED Australian Bombers Hit a Japanese Warship Near Salamaua 4 OTHER VESSELS FIRED Enemy Bases Also Attacked -- Invader's Air Force Visits Port Moresby Again JAPANESE EXPAND NEW GUINEA HOLD | True | By Roy L. Curthoyswireless To the New York Times. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/farm-prices-rose-65-advance-from-start-of-war-to-last-month-is.html | FARM PRICES ROSE 65%; Advance From Start of War to Last Month Is Analyzed | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/450-for-team-of-horses-farmers-swamping-sales-in-chicago-paying-30.html | $450 FOR TEAM OF HORSES; Farmers Swamping Sales in Chicago, Paying 30% Over October | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/cuban-envoy-mourns-capablancas-death-among-those-who-view-body-here.html | CUBAN ENVOY MOURNS CAPABLANCA'S DEATH; Among Those Who View Body Here -- Funera! in Havana | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/earl-walsh-to-substitute-for-crowley-as-head-football-coach-at.html | Earl Walsh to Substitute for Crowley as Head Football Coach at Fordham; POST WILL BE HELD FOR RAMS' MENTOR Fordham Council Grants Leave to Crowley for War -- Denies He Offered Resignation ASSISTANT TO FILL JOB Carberry, Kosky, Franco and Pierce Remain With Walsh, Acting Football Pilot | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/spring-at-plannetarium-festival-marks-approach-of-the-new-season.html | SPRING AT PLANNETARIUM; Festival Marks Approach of the New Season | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/chain-store-sales-up-223-in-month-february-gain-was-below-that-of.html | CHAIN STORE SALES UP 22.3% IN MONTH; February Gain Was Below That of January -- Total for Two Months 29.5% Ahead APPAREL STORES LED RISE Showing Reflected Continued Scare Buying -- Mail-Order Increase Smaller | True | | C1B 532808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/president-urges-item-veto-power-writes-vandenberg-he-believes.html | PRESIDENT URGES ITEM VETO POWER; Writes Vandenberg He Believes Congress Can Authorize It by Simple Legislation | True | Special to THE NEW YORK TIMES. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/31-more-sentenced-in-10000000-fraud-two-get-sevenyear-terms-and.html | 31 MORE SENTENCED IN $10,000,000 FRAUD; Two Get Seven-Year Terms and Fines of $5,000 Each | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/legislature-votes-cut-in-income-tax-and-budget-bills-25-reduction.html | LEGISLATURE VOTES CUT IN INCOME TAX AND BUDGET BILLS; 25% Reduction in Levy Is Among Major Fiscal Measures Sent to Governor Lehman SAVINGS UNDER DISPUTE Republicans and Democrats Lay Claim to Credit -- State Aid to Education an Issue LEGISLATURE VOTES TAX, BUDGET BILLS | True | By Warren Moscowspecial To the New York Times. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/jersey-slayer-goes-to-chair.html | Jersey Slayer Goes to Chair | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/stilwell-named-as-aide-to-chiang-us-general-is-appointed-chief-of.html | STILWELL NAMED AS AIDE TO CHIANG; U.S. General Is Appointed Chief of Staff in the China Theatre of Operations OTHER PLANS REVEALED Chungking to Send Military Mission Here and Exchange Diplomats With India | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/wpb-orders-plants-to-report-monthly-nelson-seeks-data-to-show.html | WPB ORDERS PLANTS TO REPORT MONTHLY; Nelson Seeks Data to Show Progress and Lags in Arms Output Program WARNS ON SALES CLAUSES OPA Says Escalator Provision Violates Ceilings -- Other War Agency Action INDUSTRY ORDERED TO REPORT TO WPB | True | By Charles E. Eganspecial To the New York Times. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/curbs-short-interest-down.html | Curb's Short Interest Down | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/navy-accepts-ace-parker.html | Navy Accepts Ace Parker | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/mrs-benson-triumphs-gains-in-belleair-fla-golf-mrs-vare-also.html | MRS. BENSON TRIUMPHS; Gains in Belleair, Fla., Golf -- Mrs. Vare Also Advances | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/mrs-h-h-neill.html | MRS. H. H. NEILL | True | Special to T Ilzw YoR. Ts. | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/the-play-in-review-luise-rainer-appears-in-a-revival-of-james-m.html | THE PLAY IN REVIEW; Luise Rainer Appears in a Revival of James M. Barrie's Wartime Fantasy, 'A Kiss for Cinderella,' at the Music Box | True | By Brooks Atkinson | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/cars-ordered-by-union-pacific.html | Cars Ordered by Union Pacific | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/rolfes-baseball-career-is-jeopardized-by-illness-yanks-triumph.html | Rolfe's Baseball Career Is Jeopardized by Illness; Yanks Triumph; CHAMPIONS SUBDUE RED SOX IN 11TH, 3-1 Priddy Drives Home Deciding Runs and Plays Third Base Flawlessly for Yanks LEVY DOUBLE TIES SCORE Rolfe to Consult Specialist on Recurring Ailment and Quit Diamond if So Advised | True | By James P. Dawsonspecial To the New York Times. | C1B 532808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/brooklyn-houses-sold-4story-brownstone-and-6family-dwelling-change.html | BROOKLYN HOUSES SOLD; 4-Story Brownstone and 6-Family Dwelling Change Hands | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/elected-as-president-of-national-shirt-shops.html | Elected as President Of National Shirt Shops | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/peter-stilll-exjijiqe-in-jersey-named-as-district-court-jrist-by.html | PETER STILLL, EX-JIJIJQE IN JERSEY; Named as District Court Jrist by Woodrow, Wilson in 1910 -- Dies'in Bayonne, 78 ALSO CONTROLLER OF CiT; Served in Assembly, 1901-03,'! and Had Been'President of '.Board of Education i ' -' i | True | Special to Tm 17E YOR TIES. ' I | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/changes-expected-in-the-co-board-robert-r-young-slated-to-get.html | CHANGES EXPECTED IN THE C.&O. BOARD; Robert R. Young Slated to Get Control Again at Annual Meeting on April 21 SEQUEL TO A LONG FIGHT Suit Is Filed in Cleveland to Halt Sale of Store Securities Once Held by G.A. Ball | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/arthur-huck-to-aid-boys-clubs.html | Arthur Huck to Aid Boys Clubs | True | | C1B 532808 |
| 1942-03-11 | 1942-03-11 | https://www.nytimes.com/1942/03/11/archives/dorazio-outpoints-brooks.html | Dorazio Outpoints Brooks | True | | C1B 532808 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/a-new-poster-in-times-square.html | A NEW POSTER IN TIMES SQUARE | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/officers-service-in-city-expanded-new-headquarters-opened-in-hotel.html | OFFICERS SERVICE IN CITY EXPANDED; New Headquarters Opened in Hotel by Committee Giving Theatre and Other Aid 1,250 TICKETS OUT IN WEEK Mrs. Rosenberg Makes Address at Ceremony Attended by 250 Persons | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/places-18000000-notes-consolidated-oils-collateral-is-sinclair.html | PLACES $18,000,000 NOTES; Consolidated Oil's Collateral Is Sinclair Tankers | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/shifts-in-equities-reported-by-sec-january-summary-shows-big-drop.html | SHIFTS IN EQUITIES REPORTED BY SEC; January Summary Shows Big Drop in Gifts by 'Insiders' | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/yiddish-play-to-honor-wilner.html | Yiddish Play to Honor Wilner | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/yankees-blank-senators-4-to-0-with-3-hurlers-allowing-2-hits.html | Yankees Blank Senators, 4 to 0, With 3 Hurlers Allowing 2 Hits; Chandler, Breuer and Donald Face Only 28 Batters -- Six of Champions' Seven Blows Figure in Scoring -- Rosar Bats Hard | True | By James P. Dawsonspecial To the New York Times. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/henderson-sends-rent-control-bill-plan-of-price-administrator-makes.html | HENDERSON SENDS RENT CONTROL BILL; Plan of Price Administrator Makes the Third Before Albany Legislature FEDERAL CONTROL LIKELY State Enforcement Plan Gains Support -- Defense Set-Up Nearing a Compromise | True | By Warren Moscowspecial To the New York Times. | C1B 532866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/engel-says-nelson-has-confused-wpb-says-production-chief-errs-on.html | ENGEL SAYS NELSON HAS 'CONFUSED' WPB; Says Production Chief Errs on Meeting Him, and Demands Facts About Uniforms STANDS BY HIS CHARGE Meantime, New York Board of Hillman Union Asks Inquiry on Awarding Contracts | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/on-architects-board-californian-elected-to-post-by-american.html | ON ARCHITECTS' BOARD; Californian Elected to Post by American Institute | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/at-the-rialto.html | At the Rialto | True | T.M.P. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/yard-launches-15th-freighter.html | Yard Launches 15th Freighter | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/william-wilkie.html | William Wilkie, | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/flax-futures-soar-on-brazils-action-may-rises-5-34c-to-252-14.html | FLAX FUTURES SOAR ON BRAZIL'S ACTION; May Rises 5 3/4c to $2.52 1/4, Highest in 13 Years | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/evans-burlington.html | Evans -- Burlington | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/3-suspects-held-in-hotel-murder-prosecutor-says-case-will-be.html | 3 SUSPECTS HELD IN HOTEL MURDER; Prosecutor Says Case Will Be Presented to Grand Jury as a Felony Killing MISS WEBB IS HYSTERICAL Denies She Was in Suite When Mrs. Reich Was Robbed of Gems and Strangled | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/nazis-admit-casualties.html | Nazis Admit Casualties | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/dutch-scholars-held-by-nazis-as-hostages-curfews-imposed-in-cities.html | DUTCH SCHOLARS HELD BY NAZIS AS HOSTAGES; Curfews Imposed in Cities in Reprisal for Bomb Attacks | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/mooney-disinherits-his-estranged-wife-will-leaves-1-to-those-heirs.html | MOONEY DISINHERITS HIS ESTRANGED WIFE; Will Leaves $1 to Those Heirs Not Specifically Mentioned | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/urges-jersey-bonus-plan-edison-submits-program-to-aid-those-earning.html | URGES JERSEY BONUS PLAN; Edison Submits Program to Aid Those Earning Up to $3,000 | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/jamaica-petitions-for-a-council.html | Jamaica Petitions for a Council | True | Wireless to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/italian.html | Italian | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/mcginnies-visits-legislature.html | McGinnies Visits Legislature | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/grocer-deliveries-cut-to-save-tires-truck-mileage-is-curtailed-15.html | GROCER DELIVERIES CUT TO SAVE TIRES; Truck Mileage Is Curtailed 15 to 50% in Conservation Drive, Group Reports | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/americans-to-get-cuban-hearing.html | Americans to Get Cuban Hearing | True | Special Cable to THE NEW YORK TIMES. | C1B 532866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/a-stanley-brussel-i-i-owner-of-gift-business-here-58-i-aide-of.html | A. STANLEY BRUSSEL I I; Owner of Gift Business Here, 58, I Aide of National Association I | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/mainbocher-creates-styles-for-wartime-that-make-women-look-right.html | Mainbocher Creates Styles for Wartime That Make Women Look 'Right,' Not 'Chic' | True | By Virginia Pope | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/treasurer-of-freedom-house.html | Treasurer of Freedom House | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/bootleggers-admit-guilt.html | Bootleggers Admit Guilt | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/miss-obrien-wins-final-defeats-miss-schierenberg-in-class-b-squash.html | MISS O'BRIEN WINS FINAL; Defeats Miss Schierenberg in Class B Squash Racquets | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/child-to-mrs-richard-j-cross.html | Child to Mrs. Richard J. Cross{ | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/torrance-case-closed-mexican-judge-frees-american-held-after-death.html | TORRANCE CASE CLOSED; Mexican Judge Frees American Held After Death of His Bride | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/nazi-group-faces-arrest-in-mexico-some-35-agents-probably-will-be.html | NAZI GROUP FACES ARREST IN MEXICO; Some 35 Agents Probably Will Be Transferred to Authorities in United States | True | By Harold Callenderspecial To the New York Times. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/dar-congress-may-17-leaders-decide-on-dates-for-chicago-convention.html | D.A.R. CONGRESS MAY 1-7; Leaders Decide on Dates for Chicago Convention | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/an-overshoe-exchange-set-up-to-save-rubber.html | An Overshoe Exchange Set Up to Save Rubber | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/stocks-continue-downward-trend-some-selling-for-tax-funds-seen-bond.html | STOCKS CONTINUE DOWNWARD TREND; Some Selling for Tax Funds Seen -- Bond Prices Mixed -- Commodities Steady STOCKS CONTINUE DOWNWARD TREND | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/jobs-increase-400000-to-total-of-48000000-februarys-rise-is-partly.html | JOBS INCREASE 400,000 TO TOTAL OF 48,000,000; February's Rise Is Partly Rural -- New York City Gains | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/joseph-cecil-tho1vips01.html | JOSEPH CECIL THO1VIPS01 | True | special to THIn iEW YOaK Ts. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/tokyo-claims-us-cruiser-officially-lists-marblehead-as-sunk-indies.html | TOKYO CLAIMS U.S. CRUISER; Officially Lists Marblehead as Sunk -- Indies Booty Described | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/sturdee-summons-australia-to-gird-chief-of-staff-says-training-must.html | STURDEE SUMMONS AUSTRALIA TO GIRD; Chief of Staff Says Training Must Fit All Men Speedily for Offensive Warfare DEEDS, NOT WORDS, SLOGAN Broad Drafts, Loan Response and Aggressive Air Action Held to Typify Spirit | True | Special Cable to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/edith-gathmey-tobecomeibride-ettore-grassi-of-air-corps-announced.html | EDITH GATHMEY TOBECOMEiBRIDE; Ettore Grassi of Air Corps ' Announced *by Pai±ents CHATHAM HALL* ALUMNA Fiance Was Graduated From st. Paul's. and Also Attended Princeton University | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/pigiron-output-down-february-total-4458273-tons-against-4970531-in.html | PIG-IRON OUTPUT DOWN; February Total 4,458,273 Tons, Against 4,970,531 in January | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/school-staffs-urged-to-assist-defense-marshall-sees-sacrifice-of.html | SCHOOL STAFFS URGED TO ASSIST DEFENSE; Marshall Sees Sacrifice of Part of Vacation as Very Little | True | | C1B 532866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/brown-halts-providence-gains-early-lead-to-triumph-on-basketball.html | BROWN HALTS PROVIDENCE; Gains Early Lead to Triumph on Basketball Court, 54 to 45 | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/2family-dwelling-traded-in-flushing-long-island-city-and-jamaica.html | 2-FAMILY DWELLING TRADED IN FLUSHING; Long Island City and Jamaica Houses Purchased | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/appointed-agent-for-bonds.html | Appointed Agent for Bonds | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/six-aliens-seized-near-west-point-4-italians-and-2-germans-armed.html | SIX ALIENS SEIZED NEAR WEST POINT; 4 Italians and 2 Germans, Armed, Are Taken by FBI Agents in Round-Up 14 CAMERAS CONFISCATED Prisoners, Arrested Not Far From Arsenal in the Hudson, Are Now on Ellis Island | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/expands-quarters-on-the-west-side-school-giving-instruction-in.html | EXPANDS QUARTERS ON THE WEST SIDE; School Giving Instruction in Welding Takes More Floors In 9 West 63d St. | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/david-r-barrett-82-atlantic-city-ai-dei-excontrollerwasfather-ofi.html | DAVID R. BARRETT, 82, ATLANTIC CITY AI, DEI; Ex-ControllerWasFather ofI Jersey Inland Waterway I | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/aniline-suit-dismissed-stockholder-ends-action-when-us-takes.html | ANILINE SUIT DISMISSED; Stockholder Ends Action When U.S. Takes Custody of Shares | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/celanese-files-issue-with-sec-7522000-of-3-12-debentures-due-in.html | CELANESE FILES ISSUE WITH SEC; $7,522,000 of 3 1/2% Debentures Due in 1962 to Be Sold for Expansion Funds SYNDICATE HEADS NAMED Conversion Rate and Price of the Securities Are to Be Supplied by Amendment | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/tokyo-claims-three-cities.html | Tokyo Claims Three Cities | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/freighter-reported-sunk.html | Freighter Reported Sunk | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/miss-alicia-m-rasco-wed-in-miami-beach-bride-of-charles-m-matznger.html | !MISS ALICIA M. RASCO : WED IN MIAMI BEACH; Bride' of Charles M. Matz/nger in St. Patdck's Catholic Church | True | Special to T lg.YOIU Ts. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/appointed-by-copperweld-to-direct-tool-steel-sales.html | Appointed by Copperweld To Direct Tool Steel Sales | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/torpedo-aircraft-of-britain-scored-commons-critics-then-hear-that.html | TORPEDO AIRCRAFT OF BRITAIN SCORED; Commons Critics Then Hear That Navy Is to Receive Improved Types SHIPBUILDING IS ATTACKED Admiralty Aide Replies That Conditions Are Not So Bad as Some Paint Them | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/great-northern-to-confer.html | Great Northern to Confer | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/donald-s-stralems-entertain-at-dinner-they-are-hosts-to-paul-mcnutt.html | DONALD S. STRALEMS ENTERTAIN AT DINNER; They Are Hosts to Paul McNutt After Travelers Aid Meeting | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/cubans-must-register-compulsory-military-training-set-to-begin-next.html | CUBANS MUST REGISTER; Compulsory Military Training Set to Begin Next August | True | Wireless to THE NEW YORK TIMES. | C1B 532866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/farm-labor-camp-sites-picked.html | Farm Labor Camp Sites Picked | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/labor-mobilizes-in-red-cross-drive-430000-raised-so-far-with-quota.html | LABOR 'MOBILIZES IN RED CROSS DRIVE; $430,000 Raised So Far, With Quota of $1,000,000 | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/the-drama-of-india.html | THE DRAMA OF INDIA | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/extended-deadline-due-on-appliances-makers-of-small-units-hear-they.html | EXTENDED DEADLINE DUE ON APPLIANCES; Makers of Small Units Hear They Will Get Month's Grace, but See Drawbacks FEAR LIMITED WIRE USE Big Nickel-Chrome Cut Would Kill Their Hopes of Using Up Present Stocks | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/tokyo-spokesmans-offer.html | Tokyo Spokesman's Offer | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/boy-3-does-his-bit-for-the-red-cross-helps-women-in-east-side.html | BOY, 3, DOES HIS BIT FOR THE RED CROSS; Helps Women in East Side Workrooms by Picking Up Pins | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/leaders-in-india-comment.html | Leaders in India Comment | True | Special Cable to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/uneasiness-in-london-british-wonder-how-to-protect-areas-exposed-to.html | UNEASINESS IN LONDON; British Wonder How to Protect Areas Exposed to Japanese | True | By David Andersonspecial Cable To the New York Times. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/us-aide-leaves-for-burma.html | U.S. Aide Leaves for Burma | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/japanese-pounded-two-of-vessels-bombed-in-new-guinea-action.html | JAPANESE POUNDED; Two of Vessels Bombed in New Guinea Action Believed Sunk R.A.A.F. IS ON OFFENSIVE Port Moresby Raided by Foe, Evidently in Preparation for Landing Attempts There FOE'S SHIPS HEAD FOR PORT MORESBY | True | By Roy L. Curthoyswireless To the New York Times. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/sir-warden-s-chilcott-british-sportsman-an-exm-p-former-naval.html | SIR WARDEN S. CHILCOTT; British Sportsman, an Ex-M. P., Former Naval Officer, 71, Dies | True | WlreleBs to Trm 1Iz YOR T*S. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/hold-essential-oils-can-be-made-in-us-house-hearing-witnesses-back.html | HOLD ESSENTIAL OILS CAN BE MADE IN U.S.; House Hearing Witnesses Back Bill to Test New Crops | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/says-war-work-needs-10500000-more-in-42-federal-employment-director.html | SAYS WAR WORK NEEDS 10,500,000 MORE IN '42; Federal Employment Director Describes Mobilizing Task | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/medalie-renamed-federation-head-former-us-attorney-reelected.html | MEDALIE RENAMED FEDERATION HEAD; Former U.S. Attorney Re-elected President of Jewish Charity Aiding 91 Institutions OTHER OFFICERS SELECTED Dr. M.B. Hexter and Joseph Willen Are Picked as Executive Vice Presidents | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/163-student-papers-commended.html | 163 Student Papers Commended | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/mine-group-splits-with-lewis-on-war-60-delegates-of-jersey-locals.html | MINE GROUP SPLITS WITH LEWIS ON WAR; 60 Delegates of Jersey Locals Form 'Victory Committee' to Speed Production IGNORE OUSTER WARNINGS Leader Accuses Union Head of Isolationist Policies -- Puts National Welfare First | True | | C1B 532866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/british-hold-nazis-may-invade-sweden-watch-progress-of-reich-press.html | BRITISH HOLD NAZIS MAY INVADE SWEDEN; Watch Progress of Reich Press Attacks on North Country | True | Special Cable to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/viscount-kano-interned.html | Viscount Kano Interned | True | Special Cable to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/yale-turns-back-army-trio-7-to-6-triumphs-at-west-point-and-will.html | YALE TURNS BACK ARMY TRIO, 7 TO 6; Triumphs at West Point and Will Oppose Princeton in College Polo Final WILHELM MAKES SIX GOALS Carries Brunt of Eli Attack at West Point -- Cadets Ride Hard All the Way | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/company-plans-100000000-loan-flotation-by-american-tobacco-would-be.html | COMPANY PLANS $100,000,000 LOAN; Flotation by American Tobacco Would Be Largest Under the Securities Acts TO BE 20-YEAR DEBENTURES Morgan Stanley & Co. to Head Syndicate -- Funds to Retire Outstanding Bank Debt | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/union-chiefs-fight-registration-bill-green-and-murray-tell-house.html | UNION CHIEFS FIGHT REGISTRATION BILL; Green and Murray Tell House Committee Vinson Measure Fails of Its Purpose HIGH FEES HIT IN SENATE Lee Calls for a Curb on Labor Racketeering -- Guffey Says No Strikes Hamper War | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/foe-raids-port-moresby.html | Foe Raids Port Moresby | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/damaged-tanker-identified.html | Damaged Tanker Identified | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/champlain-fish-sent-to-president.html | Champlain Fish Sent to President | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/steinhardt-takes-ankara-post.html | Steinhardt Takes Ankara Post | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/convoy-system-expected.html | Convoy System Expected | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/shantung-guerrillas-fight-off-japanese-invaders-said-to-be.html | SHANTUNG GUERRILLAS FIGHT OFF JAPANESE; Invaders Said to Be Preparing New Drive Against Changsha | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/the-fleet-in-with-dorothy-lamour-at-the-paramount-north-to-the.html | 'The Fleet In,' With Dorothy Lamour, at the Paramount -'North to the Klondike' New Bill at the Rialto Theatre | True | By Bosley Crowther | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/2-12-billions-spent-in-leaselend-aid-half-of-it-shipped-first-year.html | 2 1/2 BILLIONS SPENT IN LEASE-LEND AID; HALF OF IT SHIPPED; First Year Falls Far Short of What Is Needed to Turn Tide, President's Report Says $569,000,000 IN FEBRUARY Sharp Acceleration Month by Month Speeds Time for Us to Take the Offensive 2 1/2 BILLION SPENT IN LEASE-LEND AID | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/tin-can-salvage-concentrated.html | Tin Can Salvage Concentrated | True | MARJORIE HENLE, | C1B 532866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/wheat-recovers-to-finish-higher-professional-traders-on-selling.html | WHEAT RECOVERS TO FINISH HIGHER; Professional Traders on Selling Side Early but Later Find Offerings Scarce FIRMER TONE IN CORN Futures Rally With Major Cereal After Slight Dip -- More Demand for Oats | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/rug-men-warned-on-excess-stocks-wpb-threatens-requisitioning-if.html | RUG MEN WARNED ON EXCESS STOCKS; WPB Threatens Requisitioning if Dealers Lay In Too Big Inventories BEER, COFFEE RELEASED Supplies Frozen in the Hands of Packers Freed -- Other War Agency Action | True | By Charles E. Eganspecial To the New York Times. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/milk-diet-deficient-in-milk-area.html | Milk Diet Deficient in Milk Area | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/stock-of-morgan-quoted-in-secondary-offering.html | Stock of Morgan Quoted In Secondary Offering | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/arlington-five-in-tourney.html | Arlington Five in Tourney | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/gerald-g-evans-decorator-designed-woodwork-for-valley-forge.html | GERALD G. EVANS; Decorator Designed Woodwork for Valley Forge Memorial | True | Special to T N YOR TILt'S. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/approves-utilitys-move-court-allows-associated-gas-to-sell.html | APPROVES UTILITY'S MOVE; Court Allows Associated Gas to Sell Northeastern Interests | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/dr-samuel-c-g-watkins-montclair-dentist-71-years-in-practice.html | DR. SAMUEL C. G. WATKINS; Montclair Dentist, 71 Years in Practice, Collected Canes, Art | True | Spec[a! to THE NEW YORE TLES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/50000-danes-in-reich-spur-war-industries-nazis-increase-food.html | 50,000 DANES IN REICH SPUR WAR INDUSTRIES; Nazis Increase Food Demands on Copenhagen, Direct Press | True | Wireless to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/tolstoi-play-listed.html | Tolstoi Play Listed | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/studebaker-nets-2486397-in-year-1941-profit-compares-with-2124628.html | STUDEBAKER NETS $2,486,397 IN YEAR; 1941 Profit Compares With $2,124,628 Reported for Preceding Period $1.12 FOR COMMON SHARE Results of Operations Given by Other Concerns, With Comparative Data | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/mrs-vare-wins-9-and-8-beats-mrs-benson-and-reaches-semifinals-in.html | MRS. VARE WINS, 9 AND 8; Beats Mrs. Benson and Reaches Semi-Finals in Belleair Golf | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/hobbyists-helper-wins-his-accolade-9yearold-brother-of-world.html | HOBBYIST'S HELPER WINS HIS ACCOLADE; 9-Year-Old Brother of World Champion Split and Glued 20,000 Toothpicks | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/urges-coal-stocking-up-council-warns-consumers-to-build-reserve.html | URGES COAL STOCKING UP; Council Warns Consumers to Build Reserve Supplies | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/held-in-hitrun-death-jersey-city-man-seized-after-one-woman-dies.html | HELD IN HIT-RUN DEATH; Jersey City Man Seized After One Woman Dies, Another Is Hurt | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 532866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/data-on-flynn-job-erased-kern-says-city-time-sheets-changed-to-put.html | DATA ON FLYNN JOB ERASED, KERN SAYS; City Time Sheets Changed to Put Lake Mahopac Workers 'on Vacation,' He Charges DATA ON FLYNN JOB ERASED, KERN SAYS | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/labor-candidates-win-3-new-members-of-parliament-obtain-seats.html | LABOR CANDIDATES WIN; 3 New Members of Parliament Obtain Seats Unopposed | True | Wireless to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/man-and-wife-killed-by-coal-gas-fumes-fiveothers-are-overcome-in.html | MAN AND WIFE KILLED BY COAL GAS FUMES; Five Others Are Overcome in East New York House | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/says-navy-speeds-changes-in-control-knox-promises-details-when.html | SAYS NAVY SPEEDS CHANGES IN CONTROL; Knox Promises Details When Revision Is Completed | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/st-johns-prep-victor-beats-st-francis-prep-five-in-catholic-high.html | ST. JOHN'S PREP VICTOR; Beats St. Francis Prep Five in Catholic High Play, 41-32 | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/kansas-city-reform-wins-mayor-gage-defeats-pendergast-machine-in.html | KANSAS CITY REFORM WINS; Mayor Gage Defeats Pendergast Machine in Primary | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/reynolds-metals-concern-elects-a-vice-president.html | Reynolds Metals Concern Elects a Vice President | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/many-machines-idle-iron-age-charges-says-army-navy-and-wpb-try-to.html | MANY MACHINES IDLE, IRON AGE CHARGES; Says Army, Navy and WPB Try to Outsmart Each Other | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/esposito-reprieves-asked-of-governor-slayers-lawyer-also-seeks-a.html | ESPOSITO REPRIEVES ASKED OF GOVERNOR; Slayers' Lawyer Also Seeks a New Lunacy Investigation | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/free-austrians-meet-mark-anniversary-of-conquest-with-freedom-rally.html | FREE AUSTRIANS MEET; Mark Anniversary of Conquest With Freedom Rally | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/tigers-order-york-to-sign-contract-ultimatum-gives-star-24-hours-to.html | TIGERS ORDER YORK TO SIGN CONTRACT; Ultimatum Gives Star 24 Hours to Accept Terms -- News of Other Baseball Camps | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/sees-tide-in-allies-favor.html | Sees Tide in Allies' Favor | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/sports-today.html | Sports Today | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/lesnevich-is-beaten-by-bivins-on-points-champion-bows-in-nontitle.html | LESNEVICH IS BEATEN BY BIVINS ON POINTS; Champion Bows in Non-Title Fight at Cleveland | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/to-increase-pig-iron-output.html | To Increase Pig Iron Output | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/bank-controllers-meet-tonight.html | Bank Controllers Meet Tonight | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/heads-norwegian-forces-general-wilhelm-hansteen-45-named-by-exile.html | HEADS NORWEGIAN FORCES; General Wilhelm Hansteen, 45, Named by Exile Government | True | | C1B 532866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/bundles-for-america-extends-activities-branches-reported-in.html | BUNDLES FOR AMERICA EXTENDS ACTIVITIES; Branches Reported in Operation in Forty-six States | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/rangers-to-oppose-bruin-six-tonight-victory-on-garden-ice-will.html | RANGERS TO OPPOSE BRUIN SIX TONIGHT; Victory on Garden Ice Will Virtually Clinch League Title for Patrickmen | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/art-to-be-shown-at-british-center-sculpture-by-jacob-epstein-among.html | ART TO BE SHOWN AT BRITISH CENTER; Sculpture by Jacob Epstein Among Works That Will Be Seen at Preview Tuesday OLD WAR POSTERS ON VIEW Harlem Beaux Arts Ball Set for Tomorrow -- Other News of Art World in City | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/new-post-for-wilkinson-line-coach-at-syracuse-to-take-job-at.html | NEW POST FOR WILKINSON; Line Coach at Syracuse to Take Job at Minnesota | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/pounding-of-ruhr-kept-up-by-raf-four-bombers-missing-from-third.html | POUNDING OF RUHR KEPT UP BY R.A.F.; Four Bombers Missing From Third Attack of New Drive -- French Report a Raid DE BRINON DENIES RUMORS He Scoffs at Story That Paris Toll Was High Because Men Were Locked in Plants | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/interamerican-bank-is-urged-by-banker-head-of-bank-of-mexico-sees.html | INTER-AMERICAN BANK IS URGED BY BANKER; Head of Bank of Mexico Sees U.S. Exporting Its Capital | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/italians-claim-23000-tons.html | Italians Claim 23,000 Tons | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/iaiurice-gregg.html | IIA'IURICE GREGG | True | Special to THE NEW YORE TXMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/latinamericans-hail-role-of-press-students-at-columbia-call-it.html | LATIN-AMERICANS HAIL ROLE OF PRESS; Students at Columbia Call It Strongest Single Factor in Promotion of Solidarity STAND ON AXIS STRESSED Peruvian Finds 'Unwarranted Suspicion' That Continent Is Not Behind Allies | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/esmond-gardners-have-child-i.html | Esmond Gardners Have Child I | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/french-report-on-attack.html | French Report on Attack | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/pennsylvania-sugar-dividend.html | Pennsylvania Sugar Dividend | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/webb-colan-end-drills-heavyweight-rivals-ready-for-garden-bout.html | WEBB, COLAN END DRILLS; Heavyweight Rivals Ready for Garden Bout Tomorrow | True | | C1B 532866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/library-adjusts-services-to-war-public-institution-here-and.html | LIBRARY ADJUSTS SERVICES TO WAR; Public Institution Here and Branches Prepared to Meet a Changed Demand RARE BOOKS IN STORAGE Decline in Visitors Reported After Pearl Harbor -- New Rush at Year-End | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/british-force-reaches-bahamas.html | British Force Reaches Bahamas | True | Wireless to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/books-authors.html | Books -- Authors | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/three-in-new-roles-in-the-magic-flute-moscona-cordon-and-stella-and.html | THREE IN NEW ROLES IN 'THE MAGIC FLUTE'; Moscona, Cordon and Stella Andreva in Mozart Opera | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/bonds-and-shares-in-london-market-stocks-maintain-cheerful-tone.html | BONDS AND SHARES IN LONDON MARKET; Stocks Maintain Cheerful Tone With Gilt-Edges Steady, Home Rails in Demand INDUSTRIALS ARE BETTER Oils Show Gains as Burmah and Shells Move Up -- Kaffirs Improve | True | Wireless to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/wickwire-spencer-steel-promotes-sales-executive.html | Wickwire Spencer Steel Promotes Sales Executive | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/alexander-woollcott-improves.html | Alexander Woollcott Improves | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/mis-aithu-jenkins.html | MIS. AITHU JENKINS | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/chinese-predict-new-drive.html | Chinese Predict New Drive | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/nancy-adams-affianced-rumson-girl-will-become-bride-of-francis-j.html | NANCY ADAMS AFFIANCED; Rumson Girl Will Become Bride of Francis J. Hughes | True | R | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/us-informed-of-basis.html | U.S. Informed of Basis | True | By James B. Restonspecial To the New York Times. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/american-report-on-raid.html | American Report on Raid | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/screen-news-here-and-in-hollywood-olivia-de-havilland-will-play.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Olivia De Havilland Will Play Mark Twain's Wife in Jesse L. Lasky Production SOVIET FILM TO BE SEEN 'Our Russian Front' at World Theatre Saturday -- Apollo Is Exhibiting Revivals | True | By Telephone To the New York Times. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/vichy-reassuring-over-madagascar-welles-says-word-has-been-given.html | VICHY REASSURING OVER MADAGASCAR; Welles Says Word Has Been Given That Island Will Not Be Yielded to Japanese CONNALLY WARNS FRENCH Senator Holds They Would Make 'Tragic Blunder' if They Gave Fleet to Germany | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/two-ballets-list-joint-programs-ballet-theatre-and-russe-de-monte.html | TWO BALLETS LIST JOINT PROGRAMS; Ballet Theatre and Russe de Monte Carlo Begin 2-Week Season at Opera April 6 | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/21588790-earned-by-eastman-kodak-sales-and-operating-income-in-1941.html | $21,588,790 EARNED BY EASTMAN KODAK; Sales and Operating Income in 1941 a Record -- 13 Units in Europe, Asia Written Off | True | | C1B 532866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/mgannon-in-semifinal-sets-back-bennett-in-class-c-squash-racquets.html | M'GANNON IN SEMI-FINAL; Sets Back Bennett in Class C Squash Racquets Tourney | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/debut-by-yvonne-druian.html | Debut by Yvonne Druian | True | R.P. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/of-local-origin.html | Of Local Origin | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/moscow-claims-air-superiority.html | Moscow Claims Air Superiority | True | By Ralph Parkerspecial Cable To the New York Times. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/nazis-meet-mass-attacks.html | Nazis Meet Mass Attacks | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/painted-machines-kind-to-eyes.html | Painted Machines Kind to Eyes | True | Wireless to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/leaselend-aid-for-peru.html | Lease-Lend Aid for Peru | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/betty-grable-victor-mature-and-jack-oakie-appearing-in-20th.html | Betty Grable, Victor Mature and Jack Oakie Appearing in 20th Century-Fox Film, 'Song of Islands' at the Roxy | True | T.S. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/mayor-sees-peril-in-hospital-fields-expects-shortage-of-doctors-and.html | MAYOR SEES PERIL IN HOSPITAL FIELDS; Expects Shortage of Doctors and Nurses to Become Serious in 1943 DENIES POWELL CHARGES La Guardia Asserts City Does Not Discriminate Against Negro Physicians | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/dr-cc-pierce-accepts-post.html | Dr. C.C. Pierce Accepts Post | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/designers-aid-defense-stage-group-forms-camouflage-society-to-serve.html | DESIGNERS AID DEFENSE; Stage Group Forms Camouflage Society to Serve in Army | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/welles-commends-brazils-policy.html | Welles Commends Brazil's Policy | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/charity-held-basis-of-home-defense-mgr-rf-keegan-says-the-sinews-of.html | CHARITY HELD BASIS OF HOME DEFENSE; Mgr. R.F. Keegan Says the 'Sinews Of Civilian War' Must Be Supplied by Agencies. SAFEGUARDS IN CITY SEEN Report on Survey of Medical and Social Service Linked to Catholic Appeal | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/air-raid-safety-put-up-to-stores-ocd-says-retailers-must-be.html | AIR RAID SAFETY PUT UP TO STORES; OCD Says Retailers Must Be Prepared to Act -- Danger of Panic Emphasized | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/british-hit-at-ship-tirpitzs-smoke-screen-hides-her-as-torpedo.html | BRITISH HIT AT SHIP; Tirpitz's Smoke Screen Hides Her as Torpedo Planes Attack NAVAL CRAFT JOIN CHASE Clash Is Believed to Mark the Start of Battle for Convoy Route to Russia THE TIRPITZ FLEES AS BRITISH ATTACK | True | By James MacDonaldspecial Cable To the New York Times. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/precaution-in-honolulu-plan-for-evacuation-of-lower-area-in.html | PRECAUTION IN HONOLULU; Plan for Evacuation of Lower Area in Emergency Is Fixed | True | | C1B 532866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/new-airline-to-europe-american-export-expects-to-start-service-in.html | NEW AIRLINE TO EUROPE; American Export Expects to Start Service in April | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/seeks-jersey-city-pay-data.html | Seeks Jersey City Pay Data | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/cotton-exchange-asks-holidays.html | Cotton Exchange Asks Holidays | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/new-officers-for-lorillard.html | New Officers for Lorillard | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/alien-gets-30-days.html | Alien Gets 30 Days | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/philippine-front-quiet-apparently-stabilized.html | Philippine Front Quiet, "Apparently Stabilized" | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/anniversary-fete-is-given-in-florida-hamilton-pells-entertain-with.html | ANNIVERSARY FETE IS GIVEN IN FLORIDA; Hamilton Pells Entertain With Cocktail Party at Their Home in Palm Beach L.G. HAMERSLEYS HOSTS Dinner Marks the Birthday of Mrs. S.F. Morris -- M.S. Wyeths Have Guests | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/ask-complete-razing-of-second-ave-el-first-avenue-group-officers.html | ASK COMPLETE RAZING OF SECOND AVE 'EL'; First Avenue Group Officers Back Demolition Bills | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/ge-output-lagging-cio-officials-say-labor-men-say-schenectady-war.html | G.E. OUTPUT LAGGING, C.I.O. OFFICIALS SAY; Labor Men Say Schenectady War Production Is Below Capacity | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/ronald-harris-london-ont-mining-engineer-once-associate-of-rhodes.html | RONALD HARRIS; London (Ont.) Mining Engineer, Once Associate of Rhodes | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/house-at-greenwich-sold.html | House at Greenwich Sold | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/hungarys-relations-with-rumania-worse-rebellion-against-nazi-new.html | HUNGARY'S RELATIONS WITH RUMANIA WORSE; Rebellion Against Nazi New Order Reported in Both Countries | True | By Telephone To the New York Times. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/colonial-custom-invoked-realty-developers-oppose-city-claims-to.html | COLONIAL CUSTOM INVOKED; Realty Developers Oppose City Claims to Queens Land | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/would-hear-mme-chiang-kaishek.html | Would Hear Mme. Chiang Kai-shek | True | WILLIAM SANDAGER. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/erasmus-turns-back-monroe-five-3633-jackson-also-reaches-psal-final.html | ERASMUS TURNS BACK MONROE FIVE, 36-33; Jackson Also Reaches P.S.A.L. Final by Halting Curtis | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/ickes-to-limit-gasoline-use-industry-urges-a-25-cut-coordinator.html | Ickes to Limit Gasoline Use; Industry Urges a 25% Cut; Coordinator Indicates Curtailment Will Be Less, Pending OPA Order Setting Up Card Rationing in the East ICKES WILL REDUCE SALES OF GASOLINE | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/exairline-fliers-in-axis-bombers.html | Ex-Airline Fliers in Axis Bombers | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/named-by-gov-edison-to-jersey-bank-board.html | Named by Gov. Edison To Jersey Bank Board | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 532866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/war-cloth-output-urged-on-all-mills-selling-agents-ask-that-50-be.html | WAR CLOTH OUTPUT URGED ON ALL MILLS; Selling Agents Ask That 50% Be Allocated to Contracts With Preference Rating WOULD AVERT U.S. ORDER Mandatory Rationing Is Seen Possible to Meet Sharp Rise in Essential Needs | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/ware-s_-baks-i-head-of-insurance-brokerage-firm-for-40-years-was-74.html | WAR.E S_, BA.KS; I Head of Insurance Brokerage{ Firm for 40 Years Was 74, { | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/roosevelt-denies-base-extension-talk-tells-bermuda-us-has-no-intent.html | ROOSEVELT DENIES BASE EXTENSION TALK; Tells Bermuda U.S. Has No Intent of Prolonging Lease | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/priorities-hit-crossings-only-28-eliminated-in-year-owing-to.html | PRIORITIES HIT CROSSINGS; Only 28 Eliminated in Year, Owing to Material Lack | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/teamster-ruling-analyzed-supreme-court-decision-is-held-to-have.html | Teamster Ruling Analyzed; Supreme Court Decision Is Held to Have Defined Anti-Racketeering Laws | True | LOUIS B. BOUDIN. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/rlr-george-h-brown.html | RL-r. GEORGE H. BROWN | True | Special to T NEW YORE TrS. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/burlesque-gets-writ-to-force-reopening-moss-ordered-to-show-cause.html | BURLESQUE GETS WRIT TO FORCE REOPENING; Moss Ordered to Show Cause for License Refusal to Theatre | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/teacher-is-dismissed-aj-brooks-accused-as-red-ousted-by-school.html | TEACHER IS DISMISSED; A.J. Brooks, Accused as Red, Ousted by School Board | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/british-labor-seeks-a-freer-opposition-mp-would-bar-its-regime.html | BRITISH LABOR SEEKS A FREER OPPOSITION; M.P. Would Bar Its Regime Aides From Vote in Party Affairs | True | Special Cable to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/for-franker-navy-news.html | FOR FRANKER NAVY NEWS | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/gannett-appointed-to-navy-relief-post-project-among-most-vital-in.html | GANNETT APPOINTED TO NAVY RELIEF POST; Project Among Most Vital in War, Publisher Says | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/battle-over-convoys-expected.html | Battle Over Convoys Expected | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/summary-of-the-day.html | Summary of the Day | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/battle-tide-nears-dnieper.html | Battle Tide Nears Dnieper | True | By Telephone To the New York Times. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/city-college-rallies-to-conquer-nyu-quintet-in-garden-st-francis.html | City College Rallies to Conquer N.Y.U. Quintet in Garden; St. Francis Wins; 16,373 SEE BEAVERS GAIN 48-47 VICTORY City College Subdues N.Y.U., Gets National Tourney Bid -- Trails at Half, 29-24 ST. FRANCIS TRIUMPHANT Upsets St. John's, 49 to 34, With Drive in 2d Chapter, Gaining Leg on Trophy | True | By Arthur Daley | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/asks-law-to-help-wardens-get-data-valentine-favors-measure-to.html | ASKS LAW TO HELP WARDENS GET DATA; Valentine Favors Measure to Compel Householders to Give Air Raid Information PLANS 'CONTROL CENTERS' Patrol Corps Volunteers Will Work in Pairs Guarding Strategic Points | True | | C1B 532866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/berlin-belittles-red-army.html | Berlin Belittles Red Army | True | By Telephone To the New York Times. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/american-distilling-profits.html | American Distilling Profits | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/r-dandurand-80-0anadian-official-government-leader-in-upper-house-a.html | R. DANDURAND, 80, 0ANADIAN OFFICIAL; Government Leader in Upper House, a Cabinet Minister ,Without Portfolio, Dies ADVISED MACKENZIE KING Former Minister of State Had Headed League Assembly and Served on Council | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/variety-show-set-to-open-tonight-priorities-of-1942-has-lou-holtz.html | VARIETY SHOW SET TO OPEN TONIGHT; 'Priorities of 1942' Has Lou Holtz, Phil Baker, Paul Draper and Willie Howard in Cast HEPBURN PLAY DELAYED Longer Pre-Broadway Tour of Barry Comedy Puts Opening Back to Week of April 6 | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/farm-labor-bill-voted-at-albany-senate-measure-permits-30day-leaves.html | FARM LABOR BILL VOTED AT ALBANY; Senate Measure Permits 30-Day Leaves for School Children to Relieve Shortage | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/house-continues-dies-committee-by-vote-of-331-to-46-it-extends.html | HOUSE CONTINUES DIES COMMITTEE; By Vote of 331 to 46, It Extends Group, for Fourth Time, Until Jan. 3 HOUSE CONTINUES DIES COMMITTEE | True | By C.p. Trussellspecial To the New York Times. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/van-wyck-held-insane-jury-in-annulment-suit-decides-against.html | VAN WYCK HELD INSANE; Jury in Annulment Suit Decides Against Sculptor's Wife | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/dutch-wont-quit-premier-pledges-gerbrandy-says-guerrilla-war-will.html | DUTCH WON'T QUIT, PREMIER PLEDGES; Gerbrandy Says Guerrilla War Will Be Pursued in Pacific While Drive Is Prepared TELLS OF BIG SEA FIGHT He Declares Netherland and U.S. Forces Were Outnumbered by Large Fleet of Foe | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/would-amend-law-on-school.html | Would Amend Law on School | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/price-steadiness-forecast-on-furs-manufacturers-see-volume-high-if.html | PRICE STEADINESS FORECAST ON FURS; Manufacturers See Volume High if Sharp Rise on Raw Skins Can Be Avoided MUSKRATS AGAIN LEADER Have Advanced 10%at Recent Auctions -- Fox and Mink Show More Stability | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/tin-can-club-no-1-aids-the-war-effort.html | TIN CAN CLUB NO. 1 AIDS THE WAR EFFORT | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/harvard-prevails-over-penn-58-to-31-crimson-ending-home-season-ties.html | HARVARD PREVAILS OVER PENN, 58 TO 31; Crimson, Ending Home Season, Ties Rival For 4th Place in Basketball League | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/burma-defenders-brace-for-attack-prepare-for-enemy-thrusts-at-prome.html | BURMA DEFENDERS BRACE FOR ATTACK; Prepare for Enemy Thrusts at Prome and Toungoo to Cut Off China From India REMAINING PORT IN PERIL Akyab, on West Coast, Is the Last Point of Entry for Aid Coming by Sea | True | | C1B 532866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/heads-cornell-women-doris-fenton-of-port-washington-is-elected-to.html | HEADS CORNELL WOMEN; Doris Fenton of Port Washington Is Elected to High Office | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/hails-service-of-graves-lehman-accepts-resignation-of-tax-chief.html | HAILS SERVICE OF GRAVES; Lehman Accepts Resignation of Tax Chief 'Very Reluctantly' | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/two-interned-in-cuba-cuban-and-german-accused-of-smuggling-arms.html | TWO INTERNED IN CUBA; Cuban and German Accused of Smuggling Arms Into U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/free-french-go-on-in-southern-libya-column-from-central-africa.html | FREE FRENCH GO ON IN SOUTHERN LIBYA; Column From Central Africa Captures Temissa, 320 Miles South of Gulf of Sidra BRITISH PATROLS ADVANCE Italians Say They Sank Six Submarines in Mediterranean in the Last Four Weeks | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/lous-lela__2-0bbs-i-member-of-newsweek-staff-60-long-in-advertising.html | Lou,s LELA._ _2 .0BB,.S I; Member of Newsweek Staff, 60,{ Long in Advertising Field Here { | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/british-papers-face-new-newsprint-cut-third-reduction-will-be-put.html | BRITISH PAPERS FACE NEW NEWSPRINT CUT; Third Reduction Will Be Put Into Effect Next Monday | True | Special Cable to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/womens-vote-urged-in-bermuda-report-majority-in-island-study-holds.html | WOMEN'S VOTE URGED IN BERMUDA REPORT; Majority in Island Study Holds Justice Demands Suffrage | True | Special Cable to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/from-leaselend-to-attack.html | FROM LEASE-LEND TO ATTACK | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/house-adopts-curb-on-sales-by-us-of-farm-surpluses-votes-116-to-47.html | HOUSE ADOPTS CURB ON SALES BY U.S. OF FARM SURPLUSES; Votes 116 to 47 to Forbid the Commodity Credit Corporation to Sell Under Parity BAN ON 'DUMPING' AN AIM Proponents of Plan Argue It Will Mean Treasury Profit on Corn, Wheat and Cotton HOUSE ADOPTS CURB OF FARM SURPLUSES | True | By Henry N. Dorrisspecial To the New York Times. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/navy-limits-news-on-ship-sinkings-knox-says-names-of-vessels.html | NAVY LIMITS NEWS ON SHIP SINKINGS; Knox Says Names of Vessels Attacked by U-Boats Will Not Be Disclosed HELD VITAL INFORMATION Knowledge Aids Enemy -- New Rule Broken to Identify a Vessel Feared Lost | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/barbirolli-back-absent-5-months-conductor-of-philharmonicsymphony.html | BARBIROLLI BACK, ABSENT 5 MONTHS; Conductor of Philharmonic-Symphony Leads Orchestra at Carnegie Hall FRENCH VIOLINIST HEARD Mozart Concerto in G Major Is Played by Zino Francescatti -- Modern Works Praised | True | By Noel Straus | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/princeton-routs-columbia-by-5630-tigers-triumph-after-a-close-first.html | PRINCETON ROUTS COLUMBIA BY 56-30; Tigers Triumph After a Close First Half and Remain in Court Title Race MUNDA LEADING SCORER Nassau Ace Tallies 18 Points While Lawry Records 17 -- McIlvennan Gets 11 | True | Special to THE NEW YORK TIMES. | C1B 532866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/5291373-earned-by-shipbuilders-newport-news-concern-lists-net.html | $5,291,373 EARNED BY SHIPBUILDERS; Newport News Concern Lists Net Profit for Year Equal to $6.11 a Common Share $9,405,000 PAID IN TAXES Gross Income, Chiefly From Naval Construction, Rose 62% Over 1940 | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/russians-pierce-german-defenses-leningrads-besiegers-face-peril-men.html | Russians Pierce German Defenses; Leningrad's Besiegers Face Peril; MEN OF CONQUERED POLAND CARRY ON IN RUSSIA RED ARMY PIERCES GERMAN DEFENSES | True | By the United Press. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/director-defends-wpa-music-in-city-says-projects-first-purse-is-to.html | DIRECTOR DEFENDS WPA MUSIC IN CITY; Says Project's First Purse Is to Serve the Armed Forces | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/williams-cheered-by-sarasota-fans-appears-as-pinchhitter-but-red.html | WILLIAMS CHEERED BY SARASOTA FANS; Appears as Pinch-Hitter, but Red Sox Drop a 6-5 Decision to Reds CARDINALS TOP INDIANS Win, 9-4, With Aid of Homers by Slaughter and Marion -- Fleming Losers' Ace | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/foe-lists-93000-prisoners.html | Foe Lists 93,000 Prisoners | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/barbara-hastings.html | Barbara Hastings. | True | Specdl to TH NEW YO TLMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/emir-says-mufti-has-lost-respect-abdullah-of-transjordan-in.html | EMIR SAYS MUFTI HAS LOST RESPECT; Abdullah of Trans-Jordan in Interview Scorns Haj Amin el Husseini as Axis Tool DISCOUNTS PROPAGANDA Hopes United Nations Will Know Who Were Their Friends When War Is Over | True | By C.l. Sulzbergerspecial Cable To the New York Times. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/tokyo-leader-asks-australia-to-yield-premier-tojo-tells-the-diet-it.html | TOKYO LEADER ASKS AUSTRALIA TO YIELD; Premier Tojo Tells the Diet It Would Be Futile for Dominion to Resist 'NO MERCY' OTHERWISE Spokesman Hints of Dire Fate if Commonwealth Fights for its Existence | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/frank-p-foster-2.html | FRANK P. FOSTER 2]) | True | Special to THE NEW YORE TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/new-rochelle-alumnae-benefit.html | New Rochelle Alumnae Benefit | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/japanese.html | Japanese | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/uscanada-consider-newsprint-ceiling-joint-action-may-be-taken-to.html | U.S-CANADA CONSIDER NEWSPRINT CEILING; Joint Action May Be Taken to Fix Wartime Price | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/third-bomber-crash-victim-dies.html | Third Bomber Crash Victim Dies | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/very-rev-edward-blecke-exprovincial-of-franciscans-joined-order-56.html | VERY REV. EDWARD BLECKE; Ex-Provincial of Franciscans Joined Order 56 Years Ago | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/dr-frank-s-hargrave-negro-physician-of-orange-long-in-jersey.html | DR. FRANK S. HARGRAVE; Negro Physician of Orange, Long in Jersey Assembly, Was 60 | True | Spectat to TH NW YORC Tz,xtEs. | C1B 532866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/stretcherbearers-called.html | Stretcher-Bearers Called | True | Wireless to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/lieut-col-a-h-lord.html | 'LIEUT. COL. A. H. LORD | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/says-gm-is-using-critical-metals-cio-complains-to-nelson-under.html | SAYS G.M. IS USING CRITICAL METALS; C.I.O. Complains to Nelson -- Under Orders, Says Spokesman | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/some-discrepancy-seen.html | Some Discrepancy Seen | True | CHRISTOPHER T. EMMET Jr. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/praises-policies-of-womens-league-miss-wells-finds-stimulation-in.html | PRAISES POLICIES OF WOMEN'S LEAGUE; Miss Wells Finds Stimulation in 'Straight Course in Foreign Affairs' PREPARE FOR CONVENTION Officers at Chicago Will Discuss New War in the Light of First One | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/child-aid-program-widened.html | Child Aid Program Widened | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/gustaf-has-a-fever-but-swedish-kings-physicians-deny-fear-of.html | GUSTAF HAS A FEVER; But Swedish King's Physicians Deny Fear of Complications | True | By Telephone To the New York Times. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/tlos-nalitx-b.html | TL,OS NAlitx ;b | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/miss-robertss-plans-she-will-be-wed-in-jericho-on-march-30-to-dr.html | MISS ROBERTS'S PLANS; She Will Be Wed in Jericho on! March 30 to Dr. Alan M. Davis | True | Special to THE NEW YOmE TX2S. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/daughter-to-william-langmores.html | Daughter to William Langmores | True | Special to THE NW YOIK TL'tXS. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/russian.html | Russian | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/british.html | British | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/protests-loading-of-ammunition-here-otoole-tells-house-lives-of-new.html | PROTESTS LOADING OF AMMUNITION HERE; O'Toole Tells House Lives of New Yorkers Are Imperiled | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/ludmilla-pitoeff-debut-in-may.html | Ludmilla Pitoeff Debut in May | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/uso-issues-report-on-its-war-work-statement-to-our-friends-is.html | USO ISSUES REPORT ON ITS WAR WORK; Statement 'To Our Friends' Is Accounting of $14,365,160 Pledged in '41 Drive | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/poly-prep-breaks-relay-swim-mark-caught-in-126-for-150-yards.html | POLY PREP BREAKS RELAY SWIM MARK; Caught in 1:26 for 150 Yards -- Columbia Grammar Leads in Private School Trials | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/exchange-seat-21000-price-up-from-18000-lowest-level-since-1898.html | EXCHANGE SEAT $21,000; Price Up From $18,000, Lowest Level Since 1898 | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/phelps-dodge-shows-14206745-net-sales-are-put-at-104656672-in-1941.html | Phelps Dodge Shows $14,206,745 Net; Sales Are Put at $104,656,672 in 1941 | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/admiral-harts-statement-on-naval-campaign-in-orient.html | Admiral Hart's Statement on Naval Campaign in Orient | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/bans-delay-on-accident-repots.html | Bans Delay on Accident Repots | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/reports-americans-fighting.html | Reports Americans Fighting | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/jersey-boxing-dates-set.html | Jersey Boxing Dates Set | True | | C1B 532866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/annual-meetings-of-corporations-national-biscuit-says-it-will-have.html | ANNUAL MEETINGS OF CORPORATIONS; National Biscuit Says It Will Have to Reduce Dividends if Taxes Rise Further UNPROFITABLE LINES CUT New York Air Brake Expects Its Sales to Continue to Increase This Year | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/albanese-to-take-grecos-role.html | Albanese to Take Greco's Role | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/antipeddling-law-declared-invalid-justice-in-brooklyn-grants-an.html | ANTI-PEDDLING LAW DECLARED INVALID; Justice in Brooklyn Grants an Injunction Restraining City From Enforcing Measure DECISION AFFECTS 11,000 Court Views Act as Designed to Protect Shopkeepers Against Competition | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/roosevelt-hails-girl-scouts-in-war-vigor-and-resourcefulness-are.html | ROOSEVELT HAILS GIRL SCOUTS IN WAR; Vigor and Resourcefulness Are Vital to U.S. Now, He Tells Diners Aiding Fund Drive 'PREPARE,' LANDIS URGES Many Fields of Endeavor Lie Ahead in the Emergency, Defense Head Says | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/dogs-judgment-on-ownership-is-accepted-when-women-rivals-submit-to.html | Dog's Judgment on Ownership Is Accepted When Women Rivals Submit to Court Test | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/mgoldrick-sells-60000000-in-bills-obtains-loans-against-citys.html | M'GOLDRICK SELLS $60,000,000 IN BILLS; Obtains Loans Against City's Revenue at Interest Rate of 0.50 Per Cent COOK COUNTY IN MARKET Offers $8,840,000 Notes -- Lynn, Mass., Obtains $500,000 at Cost of 0.478 Per Cent | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/student-journalists-convene-at-columbia-gen-arnold-to-address-2500.html | STUDENT JOURNALISTS CONVENE AT COLUMBIA; Gen. Arnold to Address 2,500 Tomorrow at 18th Meeting | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/phils-in-their-first-exhibition-shut-out-giants-yanks-win-giants.html | Phils, in Their First Exhibition, Shut Out Giants; Yanks Win; GIANTS BEATEN, 2-0, IN PITCHING BATTLE Phils, Aided by Errors, Score in Fifth and Sixth, Though Limited to Three Hits HUGHES STARS ON MOUND Podgajny, Melton Also Puzzle New York -- Captain Jurges Starts at Shortstop | True | By John Drebingerspecial To the New York Times. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/reifschneider-in-federal-post.html | Reifschneider in Federal Post | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/walter-el-nones-founder-of-the-normahoffmann-bearings-corp-in-14.html | WALTER EL NONES; Founder of the Norma-Hoffmann Bearings Corp. in '14 Dies at 68 | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/26-survive-sinking.html | 26 Survive Sinking | True | Special Cable to THE NEW YORK TIMES. | C1B 532866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/two-flood-works-defeated-in-house-economy-group-blocks-funds-for.html | TWO FLOOD WORKS DEFEATED IN HOUSE; Economy Group Blocks Funds for Bull Shoals and Table Rock Reservoir Projects ARMY BILL THEN PASSES Civic Functions Measure Totals $333,950,286, With $107,516,810 for Panama | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/miss-jeannette-washburn-parker-married-to-lawrence-crolius-by-dr.html | Miss Jeannette Washburn Parker Married To Lawrence Crolius by Dr. Natha. Seagle | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/potato-ban-in-norway.html | Potato Ban in Norway | True | By Telephone To the New York Times. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/inviting-labor-racketeering.html | INVITING LABOR RACKETEERING | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/washington-policy-confuses-stand-on-40hour-week-with-tax-plan-held.html | Washington Policy Confuses; Stand on 40-Hour Week With Tax Plan Held No Inflation Curb | True | WALTER P. BLASCOE. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/dies-in-line-of-duty-woman-72-struck-by-truck-while-feeding-birds.html | DIES 'IN LINE OF DUTY'; Woman, 72, Struck by Truck While Feeding Birds in Brooklyn | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/vargas-recalls-rio-ships-assumes-power-for-war-vargas-recalls.html | Vargas Recalls Rio Ships, Assumes Power for War; VARGAS RECALLS BRAZILIAN SHIPS | True | By Frank M. Garciaspecial Cable To the New York Times. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/lear-says-army-bars-men-who-wont-work-general-objects-to-slogan-of.html | LEAR SAYS ARMY BARS MEN WHO WON'T WORK; General Objects to Slogan of 'Work or Fight' | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/argentina-announces-policy.html | Argentina Announces Policy | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/whiteflour-loaf-banned-in-britain-national-wheatmeal-bread-to-take.html | WHITE-FLOUR LOAF BANNED IN BRITAIN; 'National Wheat-Meal' Bread to Take Its Place in Move to Save Shipping Space | True | Special Cable to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/wins-essay-contest.html | WINS ESSAY CONTEST | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/price-movements-in-cotton-slight-days-range-is-only-10-points-and.html | PRICE MOVEMENTS IN COTTON SLIGHT; Day's Range Is Only 10 Points and Is Closed Unchanged to 1 Point Up DEMAND CONTINUES SMALL Bids for Government Stocks Just About Cover Amount to Be Sold Under Law | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/bulgarian-towns-hit-by-flood.html | Bulgarian Towns Hit by Flood | True | By Telephone To the New York Times. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/commercial-radio-link-with-sumatra-reopened.html | Commercial Radio Link With Sumatra Reopened | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/overlin-beats-mahoney.html | Overlin Beats Mahoney | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/girl-9-is-the-first-purchaser-of-a-gift-as-work-center-of-navy.html | Girl, 9, Is the First Purchaser of a Gift As Work Center of Navy League Is Opened | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/miss-tainter-advances-misses-suggs-and-kirby-also-win-in-st.html | MISS TAINTER ADVANCES; Misses Suggs and Kirby Also Win in St. Augustine Golf | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/miners-free-mule-after-digging-nine-days-old-ted-unperturbed-by.html | Miners Free Mule After Digging Nine Days; Old Ted Unperturbed by Cave-In Vacation | True | By the United Press. | C1B 532866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/bank-financial-of-war-work-seen-sproul-of-local-reserve-bank-in.html | BANK FINANCIAL OF WAR WORK SEEN; Sproul of Local Reserve Bank in Annual Report Holds Credit Expansion a Certainty NEW CURBS ARE REVIEWED Corporate Borrowing in 1941, Summarized, Was 63% for Roads and Utilities | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/ciarle-f-redden.html | CIARLES F. REDDEN | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/to-curb-fires-in-westchester.html | To Curb Fires in Westchester | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/sixstory-apartment-bought-in-brooklyn-operator-takes-over-from-bank.html | SIX-STORY APARTMENT BOUGHT IN BROOKLYN; Operator Takes Over From Bank 296 Sterling Place | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/new-jersey-urged-to-dim-out-beaches-signs-to-be-turned-off-in-move.html | NEW JERSEY URGED TO 'DIM OUT' BEACHES; Signs to Be Turned Off in Move to Safeguard Shipping | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/happy-note-takes-sixfurlong-dania-purse-by-four-lengths-at-tropical.html | Happy Note Takes Six-Furlong Dania Purse by Four Lengths at Tropical Park; FAVORITE DEFEATS SIX RIVALS IN DASH Happy Note, Paying $3.30 for $2, Easily Outruns Mersa Matruh in Feature NO 'COUNT ANNEXES SHOW Jockey Thompson Gets Double on Woodford Lad and Fancy Free at Coral Gables | True | By Bryan Fieldspecial To the New York Times. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/mnutt-warns-us-it-must-get-tough-complacency-must-end-and-all-must.html | M'NUTT WARNS U.S. IT MUST GET TOUGH; Complacency Must End and All Must Sacrifice, He Says | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/3iiss-annie-e-lueders.html | 3IISS A..NNIE E. LUEDERS | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/300000yen-bribe-in-japan-deal-told-yokohama-banker-was-paid-to-help.html | 300,000-YEN BRIBE IN JAPAN DEAL TOLD; Yokohama Banker Was Paid to Help Smuggle 3,000,000 Yen, Referee Hears 300,000-YEN BRIBE IN JAPAN DEAL TOLD | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/west-32d-st-lofts-sold-to-investor-operator-sells-loft-building-on.html | WEST 32D ST. LOFTS SOLD TO INVESTOR; Operator Sells Loft Building on West 39th St. for Cash Over $105,000 Mortgage TENEMENTS SOON RESOLD Rivington St. Parcel Bought From Holding Group Quickly Finds Another Buyer | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/in-the-nation-no-mystery-about-meaning-of-supreme-command.html | In The Nation; No Mystery About Meaning of 'Supreme Command' | True | By Arthur Krock | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/divine-followers-buy-resort-hotel-brigantine-nj-structure-of-250.html | DIVINE FOLLOWERS BUY RESORT HOTEL; Brigantine, N.J., Structure of 250 Rooms to Be Haven for 'War Refugees' From Cities | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/nine-survivors-in-canada.html | Nine Survivors in Canada | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/van-doren-fenton.html | Van Doren -- Fenton | True | Special to .T lm YoaE TmS. | C1B 532866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/albert-e-6unther-insuince-broir-grandson-of-first-president-of.html | ALBERT E. 6UNTHER, INSUINCE BROIR; Grandson of First President of Stock Exchange Here Was in Field 33 Years -- Die$'at 55 MAJOR IN ARMY RESERVE He Served as-Captain of Coast Artillery in 1st World War -- Led Veterans' Group | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/gets-long-beach-council-post.html | Gets Long Beach Council Post | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/named-to-executive-post-by-duane-jones-ad-agency.html | Named to Executive Post By Duane Jones Ad Agency | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/dr-robert-w-hegner-veteran-zoologist-head-of-epartment-at-johns.html | DR. ROBERT W. HEGNER, VETERAN ZOOLOGIST; Head of epartment at Johns Hopkins Is Dead at 62 | True | Special to T Kv' YORE: TI$o | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/witness-confirms-eden-on-hong-kong-englishwoman-who-escaped-from.html | WITNESS CONFIRMS EDEN ON HONG KONG; Englishwoman Who Escaped From Colony Says Japanese Carried Out Atrocities FOREIGN WOMEN ATTACKED Yokohama Bank Head in London Interned for Calling Report 'So Much Propaganda' | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/bell-to-get-navy-e-for-planes.html | Bell to Get Navy 'E' for Planes | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/money-in-circulation.html | Money in Circulation | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/satire-test-tonight.html | Satire Test Tonight | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/talk-to-aid-belgians-baron-van-der-elst-will-show-slides-of-flemish.html | TALK TO AID BELGIANS; Baron van der Elst Will Show Slides of Flemish Art | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/highway-progresses-nicaraguan-chief-pleased-with-work-on-coast-road.html | HIGHWAY PROGRESSES; Nicaraguan Chief Pleased With Work on Coast Road | True | Special Cable to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/vast-tool-supply-idle-frazer-says-40000-autodealer-shops-have.html | VAST TOOL SUPPLY IDLE, FRAZER SAYS; 40,000 Auto-Dealer Shops Have Equipment to Employ 185,000 Men, He Reports RECALLS BRITISH METHODS Machines by the Thousands Could Be Used in 'Bits and Pieces' Work, He Tells WPB | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/bill-plans-service-for-deferred-men-priest-offers-measure-to.html | BILL PLANS SERVICE FOR DEFERRED MEN; Priest Offers Measure to Require Civilian Assignment | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/german-engineer-arrested.html | German Engineer Arrested | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/fordham-units-speed-study.html | Fordham Units Speed Study | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/factory-smokers-fined-21-workers-are-convicted-of-labor-law.html | FACTORY SMOKERS FINED; 21 Workers Are Convicted of Labor Law Violations | True | | C1B 532866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/council-gets-bills-on-food-standards-measures-seek-to-fix-bread.html | COUNCIL GETS BILLS ON FOOD STANDARDS; Measures Seek to Fix Bread Weights and Meat Grades to Protect Consumers ADVOCATED AS PRICE CURB Proposal Is Termed Big Step Toward Putting City in Line With OPA Safeguards | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/sudden-strike-jams-incometax-offices-service-men-walk-out-at-peak.html | SUDDEN STRIKE JAMS INCOME-TAX OFFICES; Service Men Walk Out at Peak Hour in Brooklyn Building | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/admiral-king-promises-offensive-hart-lays-defeat-to-lack-in-air.html | Admiral King Promises Offensive; Hart Lays Defeat to Lack in Air; OFFENSIVE BY U.S. PROMISED BY KING | True | By C. Brooks Petersspecial To the New York Times. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/bank-ready-to-aid-evacuees-on-coast-federal-reserve-is-opening.html | BANK READY TO AID EVACUEES ON COAST; Federal Reserve Is Opening Offices in Leading Cities to Handle Japanese Property TO ASSIST IN LIQUIDATION Will Not Take Title, but Will Protect Owners Against Fraudulent Dealings | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/drum-wants-fight-carried-to-enemy-says-strong-force-must-attack-foe.html | DRUM WANTS FIGHT CARRIED TO ENEMY; Says Strong Force Must Attack Foe in Homeland | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/news-of-food-pedigreed-peach-jam-from-virginia-and-some-ultramodern.html | News of Food; Pedigreed Peach Jam From Virginia -- And Some Ultra-Modern Foodstuffs | True | By Jane Holt | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/succeeds-hp-davison-on-board.html | Succeeds H.P. Davison on Board | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/anniversary-in-china.html | ANNIVERSARY IN CHINA | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/no-sabotage-in-tnt-blast.html | No Sabotage in TNT Blast | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/dixon-pastula-aldrich.html | DIXON, PASTULA, ALDRICH | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/otis-steel-to-vote-on-proposal-to-sell-out-to-jones-laughlin.html | Otis Steel to Vote on Proposal To Sell Out to Jones & Laughlin; Stockholders Are Notified by E.J. Kulas That Meeting Will Be Held April 24 -- Payment Will Be Made in Stock | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/j-f-essary-dead-noted-journalist-correspondent-for-baltimore.html | J. F. ESSARY DEAD; NOTED JOURNALIST; Correspondent for Baltimore Sun,'Ex-Head of the National Press Club, Stricken at 60 SERVED PAPER 30 YEARS 'Chlef' of Washington Bureau Since 1912, Retired in Fall -- Won Pugsley Award | True | _ pecial to T IT-W Yom: wI'ZMB. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/allen-of-dodgers-draws-suspension-durocher-hints-3-others-may-be.html | ALLEN OF DODGERS DRAWS SUSPENSION; Durocher Hints 3 Others May Be Disciplined for Breaking Training in Cuba | True | By Roscoe McGowenspecial To the New York Times. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/army-navy-men-get-awards-for-cartoons-in-defense-recreation.html | Army, Navy Men Get Awards for Cartoons In Defense Recreation Committee Contest | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/hotel-men-elect-roberts.html | Hotel Men Elect Roberts | True | Special to THE NEW YORK TIMES. | C1B 532866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/dr-hu-shih-is-sure-india-will-come-in-chinese-envoy-predicts-active.html | DR. HU SHIH IS SURE INDIA WILL COME IN; Chinese Envoy Predicts Active Role for That Land in a Talk to Canadian Club Here HE TRIES TO REASSURE U.S. Cites 6 Factors That He Says Form Basis of His Nation's Long Resistance to Japan | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/screen-programs-for-citys-youth-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S YOUTH; Teachers and Parents Group Lists Many Presentations | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/miss-anne-lougrin-engaged-to-marr-daughter-of-insurance-firmi.html | MISS ANNE LOUGRIN' ENGAGED TO MARR; Daughter of Insurance Firmi Executive Will Be Bride of Percy Evans Holloway SMITH COLLEGE SENIOR Fiance Studied in Virginia and Canada and Was Graduated From Dartmouth in 1941 i | True | 8pecial to T N= YORK Try. ram. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/italians-claims-victories.html | Italians Claims Victories | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/cio-assails-winchester-new-haven-union-tells-president-company.html | C.I.O. ASSAILS WINCHESTER; New Haven Union Tells President Company 'Hampers' Arming | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/german.html | German | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/army-offers-jobs-to-civilian-pilots-men-aged-21-to-41-will-get-300.html | ARMY OFFERS JOBS TO CIVILIAN PILOTS; Men Aged 21 to 41 Will Get $300 A Month in Noncombat Duty | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/federal-agency-seeks-to-speed-up-the-sale-of-scrap-metal-of.html | Federal Agency Seeks to Speed Up the Sale Of Scrap Metal of Westchester & Boston | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/miami-beach-style-fete-mrs-charles-g-mueller-has-guests-at-surf.html | MIAMI BEACH STYLE FETE; Mrs. Charles G. Mueller Has Guests at Surf Club Event | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/gets-noted-collection-new-rochelle-group-to-display-4000-historical.html | GETS NOTED COLLECTION; New Rochelle Group to Display 4,000 Historical Items | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/to-address-mortgage-clinic.html | To Address Mortgage Clinic | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/westchester-farm-sold-centuryold-property-at-poundridge-traded.html | WESTCHESTER FARM SOLD; Century-Old Property at Poundridge Traded | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/fordham-oratorical-contest.html | Fordham Oratorical Contest | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/us-planes-for-ankara.html | U.S. Planes For Ankara | True | Wireless to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/chile-seeks-to-end-strike-two-cabinet-ministers-to-take-up-copper.html | CHILE SEEKS TO END STRIKE; Two Cabinet Ministers to Take Up Copper Mine Stoppage | True | Special Cable to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/cripps-will-carry-new-plan-to-india-mission-is-to-learn-attitude-on.html | CRIPPS WILL CARRY NEW PLAN TO INDIA; Mission Is to Learn Attitude on War Cabinet Proposals, Churchill Announces CRIPPS WILL CARRY NEW PLAN TO INDIA | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/war-talks-to-start-today.html | War Talks to Start Today | True | | C1B 532866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/state-department-to-rule-missions-welles-tells-agencies-it-must.html | STATE DEPARTMENT TO RULE MISSIONS; Welles Tells Agencies It Must Approve the Sending of Any Official Groups Abroad | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/defers-increase-in-security-taxes-doughton-says-plan-to-raise-extra.html | DEFERS INCREASE IN SECURITY TAXES; Doughton Says Plan to Raise Extra $2,000,000,000 Will Be Considered Later FEDERAL SALES LEVY URGED Schiefflelin of New York State Chamber Says It Would Not Antagonize Public | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/cloting-workers-to-get-more-pay-new-rise-of-10-cents-an-hour-agreed.html | CLOTING WORKERS TO GET MORE PAY; New Rise of 10 Cents an Hour Agreed On by Hillman Union and Manufacturers FOLLOWS 1941 INCREASE Discord Said to Be Lacking in Talks Bringing Annual Gain of $25,000,000 | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/sports-of-the-times-red-hot-on-ice.html | Sports of the Times; Red Hot on Ice | True | Reg. U.S. Pat. Off.By John Kieran | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/5story-apartment-in-hoboken-sales-flats-change-hands-in-west-new.html | 5-STORY APARTMENT IN HOBOKEN SALES; Flats Change Hands in West New York and Union City | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/blum-warms-court-liberty-will-live-predicts-his-conviction-but.html | BLUM WARMS COURT LIBERTY WILL LIVE; Predicts His Conviction, but Declares It Will Contribute to Revival of Freedom LAYS WAR GUILT TO AXIS Ex-Premier in Eloquent Speech Voices Pride in His Devotion to Peace and Conciliation | True | By Lansing Warrenby Telephone To the New York Times. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/keiser-and-harper-take-miami-final-triumph-over-grout-and-loving-in.html | KEISER AND HARPER TAKE MIAMI FINAL; Triumph Over Grout and Loving in Four-Ball Golf Tourney by 4-and-3 Margin LEAD AT 18TH BY 3 HOLES Capture 19th With a Birdie, Then Hold Opponents Even for Next Fourteen | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/many-offensives-open-to-japanese-they-hold-bases-for-attacks-over.html | MANY OFFENSIVES OPEN TO JAPANESE; They Hold Bases for Attacks Over Vast Area -- Early Drive on Australia Seen ASSAULT ON INDIA LOOMS Australians Place Their Main Reliance on U.S. and Hope for Air Parity With Foe | True | By F. Tillman Durdinwireless To the New York Times. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/swings-from-roof-to-rescue-woman-patrolman-blocks-window-as.html | SWINGS FROM ROOF TO RESCUE WOMAN; Patrolman Blocks Window as Comrades Break In Door to Balk Possible Suicide Leap CROWDS SEE NET RAISED Two Emergency Squads Are Kept Busy for Two Hours in West 72d St. Affair | True | | C1B 532866 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/penalty-plan-set-in-sugar-rationing-books-will-be-denied-all-those.html | PENALTY PLAN SET IN SUGAR RATIONING; Books Will Be Denied All Those Possessing More Than Amount Allowed by the OPA REGISTRATION DUE SOON Officials Think Four Days Will Be Needed to Enroll Americans at 245,000 Schools | True | By Nona Baldwinspecial To the New York Times. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/emily-oconnor-to-wed-willbecome-the-bride-here-on-saturday-of-carll.html | EMILY O'CONNOR TO WED; Will*Become the Bride Here on Saturday of Carll Tucker Jr. | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/crowley-to-hold-aliens-property-presidents-order-revives-the-office.html | CROWLEY TO HOLD ALIENS' PROPERTY; President's Order Revives the Office of Custodian to Rule on Foreign Interests TREASURY KEEPS A SHARE It Will Retain Nominal Control of the $7,000,000,000 Funds It Has Immobilized | True | Special to THE NEW YORK TIMES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/8-complete-syracuse-course.html | 8 Complete Syracuse Course | True | | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/raymond-robb-marsden-engineer-for-atlas-powder-co-taught-at.html | RAYMOND ROBB MARSDEN; Engineer for Atlas Powder Co., Taught at Dartmouth College | True | Specfa! to THE 1%V YOR TrES. | C1B 532866 |
| 1942-03-12 | 1942-03-12 | https://www.nytimes.com/1942/03/12/archives/rev-villiaf-a-gildea.html | REV. VILLIAf A. GILDEA. | True | Special to TH lgw YOR TnS. | C1B 532866 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/title-to-union-temple-quintet.html | Title to Union Temple Quintet | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/aide-of-drive-to-build-bomb-shelter-for-blind.html | AIDE OF DRIVE TO BUILD BOMB SHELTER FOR BLIND | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/refined-copper-stocks-show-4042ton-drop.html | Refined Copper Stocks Show 4,042-Ton Drop | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/sea-war-carried-to-enemy-midway-fliers-down-a-plane-4-enemy-ships.html | Sea War Carried to Enemy; Midway Fliers Down a Plane; 4 ENEMY SHIPS SUNK BY U.S. SUBMARINE | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/dalton-schools-petition.html | Dalton Schools Petition | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/of-local-origin.html | Of Local Origin | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/city-labor-urged-to-aid-fund-drive-national-leaders-say-morale-and.html | CITY LABOR URGED TO AID FUND DRIVE; National Leaders Say Morale and Unity Depend on Meeting Local Welfare Needs YEAR'S GOAL IS $5,000,000 Green and Carey Also Warn, However, That 'Sniping' at Unions Must Stop | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/roosevelt-weighs-ceilings-on-wages-prices-and-profits-canadian-plan.html | ROOSEVELT WEIGHS CEILINGS ON WAGES, PRICES AND PROFITS; Canadian Plan Is Reported to Be Considered as Demand for Over-All Control Rises N.A.M. URGES SALES TAX Manufacturers Oppose Putting Income Levy 'Too High' -- Call for Curb on Inflation PRESIDENT WEIGHS CEILING ON WAGES | True | By Henry N. Dorrisspecial To the New York Times. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/mediation-move-opposed.html | Mediation Move Opposed | True | | C1B 532890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/connaughts-will-probated.html | Connaught's Will Probated | True | Wireless to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/daughter-to-herbert-b-grantsi.html | Daughter to Herbert B. GrantsI | True | Special to T N'W yopr s. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/screen-news-here-and-in-hollywood-mccarey-will-direct-beloved.html | SCREEN NEWS HERE AND IN HOLLYWOOD; McCarey Will Direct 'Beloved Saboteur,' Starring Ginger Rogers and Cary Grant NEW FILM DUE AT STRAND 'Always in My Heart' to Open Today -- 'To Be or Not to Be' in Second Week at Rivoli | True | By Telephone To the New York Times. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/new-device-tested-under-pinball-ban-court-sees-demonstrations-for.html | NEW DEVICE TESTED UNDER PINBALL BAN; Court Sees Demonstrations for and Against Drive-Mobile | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/decline-in-stocks-checked-for-day-oversold-condition-seen-and-some.html | DECLINE IN STOCKS CHECKED FOR DAY; Over-Sold Condition Seen and Some in Wall St. Think End of Drop Is Reached EARLY TRADING HEAVIEST Bonds Irregular With Treasury Issues Easier -- Grains Up, Cotton Steady DECLINE IN STOCKS CHECKED FOR DAY | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/ruth-burton-fiancee-of-ref-wm-a-perry-alumna-of-simmons-to-be-bride.html | RUTH BURTON FIANCEE OF REF. WM. A. PERRY; Alumna of Simmons to Be Bride of Waterford (N. Y.) Pastor | True | Special to Taz NzW YORK TS. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/benefit-for-red-cross-menuhin-and-philharmonic-to-donate-services.html | BENEFIT FOR RED CROSS; Menuhin and Philharmonic to Donate Services March 30 | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/diplomats-at-church-service-in-washington.html | DIPLOMATS AT CHURCH SERVICE IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/sugar-mill-quotas-in-cuba-are-fixed-decree-is-signed-by-batista.html | SUGAR MILL QUOTAS IN CUBA ARE FIXED; Decree Is Signed by Batista Under Controlling Legislation | True | Special Cable to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/reserve-balances-of-the-member-banks-increase-133000000-in-week-to.html | Reserve Balances of the Member Banks Increase $133,000,000 in Week to March 11 | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/negro-hero-identified-messman-who-manned-gun-at-pearl-harbor-is.html | NEGRO HERO IDENTIFIED; Messman Who Manned Gun at Pearl Harbor Is Honored | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/to-continue-rug-orders-buyers-to-heed-wpb-warning-but-will-place.html | TO CONTINUE RUG ORDERS; Buyers to Heed WPB Warning, but Will Place Fill-Ins | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/japanese-massing-for-burma-drives-forces-in-thailand-said-to-number.html | JAPANESE MASSING FOR BURMA DRIVES; Forces in Thailand, Said to Number 56,000, Point at Toungoo and Lashio | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/tokyos-report-on-landings.html | Tokyo's Report on Landings | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/shanghai-americans-safe-but-harassed-food-supplies-ebbing-in-city.html | SHANGHAI AMERICANS SAFE BUT HARASSED; Food Supplies Ebbing in City -- French Stay in Council | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/boy-3-drowned-in-fish-pond.html | Boy, 3, Drowned in Fish Pond | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/incometax-payers-set-a-record-here-35000-returns-are-filed.html | INCOME-TAX PAYERS SET A RECORD HERE; 35,000 Returns Are Filed Personally in Two Districts Here in a Day | True | | C1B 532890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/i-archibald-m-l-du-pont-banker-helped-organize-bali-grain.html | i ARCHIBALD M. L. DU PONT; Banker Helped Organize Bali ! Grain Explosives Company | True | Special to T NEW YOIX TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/urge-people-keep-postwar-control-chief-justices-of-new-england.html | URGE PEOPLE KEEP POST-WAR CONTROL; Chief Justices of New England Declare Government Sway Must Then Be Curbed ROLE OF COURTS PICTURED They Go With Tide, but Must Protect Democracy, Maltbie Says at Boston University | True | By A.j. Gordonspecial To the New York Times. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/japanese-in-china-enslave-millions-huge-conscription-of-people-for.html | JAPANESE IN CHINA ENSLAVE MILLIONS; Huge Conscription of People for Labor Battalions in the North Is Revealed EVEN WOMEN'S HAIR TAXED Device Is Used by Invaders to Impoverish Chinese, Then Force Them Into Camps | True | By Harrison Formanwireless To the New York Times. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/williams-becomes-ferry-pilot.html | Williams Becomes Ferry Pilot | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/more-enthusiasm-sought.html | More Enthusiasm Sought | True | A.P.C. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/yachting-restrictions-outlined.html | Yachting Restrictions Outlined | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/italian.html | Italian | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/there-is-a-battleship-new-york.html | There Is a Battleship New York | True | PAUL J. TASSO. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/6-army-fliers-die-in-a-crash-in-texas-all-of-b25-bombers-crew-were.html | 6 ARMY FLIERS DIE IN A CRASH IN TEXAS; All of B-25 Bomber's Crew Were From Esler Field, Louisiana | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/3750000-loan-to-food-concern.html | $3,750,000 Loan to Food Concern | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/s.html | S | True | pecial to T NZ%V YORK TS. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/fly-denies-charges-of-fcc-mispractice-says-board-has-no-plan-on.html | FLY DENIES CHARGES OF FCC MISPRACTICE; Says Board Has No Plan on Newspaper-Radio Tie-Ups | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/heads-commercial-cable-after-49-years-service.html | Heads Commercial Cable After 49 Years' Service | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/british-prepare-in-lull.html | British Prepare in Lull | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/paine-heads-harvard-six.html | Paine Heads Harvard Six | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/news-of-food-pork-prices-advance-all-along-the-line-but-federal.html | News of Food; Pork Prices Advance All Along the Line But Federal Curbs Are Expected to Help | True | By Jane Holt | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/nail-polish-for-buttons-used-by-british-forces.html | Nail Polish for Buttons Used by British Forces | True | Wireless to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/kimberlyclark-reports-profit-for-1941-is-2904170-or-472-a-common.html | KIMBERLY-CLARK REPORTS; Profit for 1941 Is $2,904,170 or $4.72 a Common Share | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/canada-using-more-cosmetics.html | Canada Using More Cosmetics | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/ringed-nazis-eating-horses.html | Ringed Nazis Eating Horses | True | Special Cable to THE NEW YORK TIMES. | C1B 532890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/ogr-building-plan-laid-to-roosevelt-mellett-tells-economy-group.html | OGR BUILDING PLAN LAID TO ROOSEVELT; Mellett Tells Economy Group President Allotted Funds and Selected Capital Site M'KELLAR ATTACKS MOVE Says It Violates the Will of Congress -- Official Insists No Such Will Was Expressed | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/nazis-claim-two-sinkings.html | Nazis Claim Two Sinkings | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/power-memorial-victor-chaminade-and-xavier-also-win-in-catholic.html | POWER MEMORIAL VICTOR; Chaminade and Xavier Also Win in Catholic School Basketball | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/downtown-lofts-bought-from-bank-building-in-wooster-street-was.html | DOWNTOWN LOFTS BOUGHT FROM BANK; Building in Wooster Street Was Owned by the U.S. Trust for 34 Years PARCEL ON BOWERY SOLD Other Activity Includes Sale of a Twenty-Family Flat on Spring Street | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/the-dies-committee.html | THE DIES COMMITTEE | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/justice-men-check-hoarding-of-yarns-at-request-of-wpb-department.html | JUSTICE MEN CHECK HOARDING OF YARNS; At Request of WPB, Department Opens Probe in Sweater Field, First of Kind ASKS DATA ON INVENTORIES Questionnaires Go to Yarn Houses, Manufacturers, Contracting Jobbers | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/sister-aies.html | SISTER .AI,ES | True | Special to TE NE YORK TIES: | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/medal-to-lockard-for-dec-7-warning-patterson-decorates-him-for.html | MEDAL TO LOCKARD FOR DEC. 7 WARNING; Patterson Decorates Him for 'Meritorious Service' in the Pearl Harbor Attack NAVY CROSS REWARDS 14 Knox Signalizes Officers Taking Part in Cavite Defense -- 3 Civilians Are Commended | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/partial-evacuation-of-ceylon-ordered-nonessential-civilians-are.html | Partial Evacuation of Ceylon Ordered; Non-Essential Civilians Are Told to Leave | True | Special Cable to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/hague-foe-holds-up-3995-pay-for-sixty-new-hudson-registrar-says-he.html | HAGUE FOE HOLDS UP $3,995 PAY FOR SIXTY; New Hudson Registrar Says He Cannot Certify List | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/standard-of-ohio-gains-net-up-slightly-to-6249443-but-gross-income.html | STANDARD OF OHIO GAINS; Net Up Slightly to $6,249,443, but Gross Income Jumps 50% | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/gneisenau-is-seen-damaged-at-kiel-reconnaissance-pictures-by-raf-in.html | GNEISENAU IS SEEN DAMAGED AT KIEL; Reconnaissance Pictures by R.A.F. Indicate She Will Be Out of Action for Months DECKS BLASTED BY BOMBS Report on Tirpitz, in Norwegian Haven, Says Nazis' Use of Big Ship Is Restricted | True | Wireless to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/battle-for-australia.html | BATTLE FOR AUSTRALIA | True | | C1B 532890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/mother-and-daughter-easter-ensembles-promise-to-be-the-hits-of-the.html | Mother and Daughter Easter Ensembles Promise to Be the Hits of the Parade; Jonquil and Red Shades Shown by Macy's Need Help of the Weather Man -- Cotton Used Widely in Rural Collection | True | By Virginia Pope | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/ellis-bill-shocking-mcconnell-assails-counsel-for-high-estimate-of.html | ELLIS BILL 'SHOCKING'; McConnell Assails Counsel for High Estimate of Services | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/rubinstein-tells-of-deals-in-japan-outlines-stock-transactions-by.html | RUBINSTEIN TELLS OF DEALS IN JAPAN; Outlines Stock Transactions by Which He Obtained Link With Chosen Union 1,625,000 YEN INVOLVED Witness in Referee's Hearing Here Is Hazy on Mechanics of Complicated Trade | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/barbara-c-baker-to-be-wed-april-5-rumson-girl-will-be-bride-of.html | BARBARA C. BAKER TO BE WED APRIL 5; Rumson Girl Will Be Bride of Phillipse E. N. Greene Jr. in Church Ceremony There | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/young-rejects-offer-for-higbee-stock-public-sale-is-halted-by-court.html | YOUNG REJECTS OFFER FOR HIGBEE STOCK; Public Sale Is Halted by Court in Adjournment of Hearing | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/to-handle-prizes-of-war-three-commissioners-are-named-by-us-court.html | TO HANDLE PRIZES OF WAR; Three Commissioners Are Named by U.S. Court in Brooklyn | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/general-baking-hopeful-its-president-says-economies-are-improving.html | GENERAL BAKING HOPEFUL; Its President Says Economies Are Improving Its Prospects | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/ernest-e-norris-to-speak.html | Ernest E. Norris to Speak | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/general-motors-speeds-war-work-deliveries-this-quarter-to-be-50.html | GENERAL MOTORS SPEEDS WAR WORK; Deliveries This Quarter to Be 50% Larger Than for Last 3 Months of 1941 PROGRAM EXPANDING FAST At Peak Company Expects to Employ 400,000, as Against Peacetime Top of 292,000 | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/tojo-says-we-face-stronger-actions-premier-asserts-japan-plans-more.html | TOJO SAYS WE FACE STRONGER ACTIONS; Premier Asserts Japan Plans 'More Vigorous' Operations Against U.S. and Britain LISTS 210,000 PRISONERS Navy Minister Tells Diet Allies Have Lost 7 Battleships, 3 Carriers, 12 Cruisers | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/georgia-farmers-donate-scrap.html | Georgia Farmers Donate Scrap | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/brooklyn-houses-traded-several-brownstone-buildings-go-to-new.html | BROOKLYN HOUSES TRADED; Several Brownstone Buildings Go to New Owners | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/wins-fordham-orators-medal.html | Wins Fordham Orator's Medal | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/india-is-hopeful-of-cripps-mission-but-gandhi-puts-first-ending-of.html | INDIA IS HOPEFUL OF CRIPPS MISSION; But Gandhi Puts First Ending of British Rule and Others Await Specific Proposals CONGRESS GROUP TO MEET Moslem League Also Summons Session to Decide Stand Toward Churchill's Plans | True | | C1B 532890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/chiang-sees-victory-sure-tells-chinese-that-events-of-the-war-so.html | CHIANG SEES VICTORY SURE; Tells Chinese That Events of the War So Far Were Expected | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/press-army-liquor-bill-bilbo-and-odaniel-urge-senate-to-pass.html | PRESS ARMY LIQUOR BILL; Bilbo and O'Daniel Urge Senate to Pass Prohibition Plan | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/mayor-visits-albany-confers-in-seclusion-says-business-keeps-him.html | MAYOR VISITS ALBANY, CONFERS IN SECLUSION; Says Business Keeps Him From Correspondents' Dinner | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/sir-william-h-bragg.html | SIR WILLIAM H. BRAGG | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/justice-dept-to-pass-on-delivery-pools-joint-program-with-odt-seeks.html | JUSTICE DEPT. TO PASS ON DELIVERY POOLS; Joint Program With ODT Seeks to Aid Conservation Drive | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/catholic-charities-start-1942-appeal-archbishop-spellman-outlines.html | CATHOLIC CHARITIES START 1942 APPEAL; Archbishop Spellman Outlines Purposes -- Names 10 Days for Collections NO GOAL FOR DRIVE NAMED Hope Is to Surpass Last Year's Total -- Meeting Held at Empire State Club | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/feeble-espositos-carried-to-chair-mad-killers-keeping-insanity-pose.html | FEEBLE ESPOSITOS CARRIED TO CHAIR; ' Mad Killers,' Keeping Insanity Pose to End, Are Wheeled to Death Chamber BEDRIDDEN FOR 10 MONTHS Brothers, Weak From Refusal to Eat or Exercise, Die for Ruthless Crimes | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/promotions-in-irving-trust.html | Promotions in Irving Trust | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/gets-sugar-rationing-stamps.html | Gets Sugar Rationing Stamps | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/aliens-siezed-in-nassau.html | Aliens Siezed in Nassau | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/nazi-wears-czars-uniform.html | Nazi Wears Czar's Uniform | True | Special Cable to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/phones-in-service-rise-8-in-year-general-telephone-corp-also.html | PHOHES IN SERVICE RISE 8% IN YEAR; General Telephone Corp. Also Reports 10% Increase in Gross Revenues NET INCOME AT $2,221,277 Expenditures for Addition and Replacements in 1941 Were $10,500,000 | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/harvard-degree-for-macarthur.html | Harvard Degree for MacArthur | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/museum-to-reopen-print-show-today-silk-screen-process-and-other-new.html | MUSEUM TO REOPEN PRINT SHOW TODAY; Silk Screen Process and Other New Features in Exhibition of Brooklyn Institution REPRODUCTIONS ON VIEW Comic Strip Art Will Be Seen at National Club Show Here March 27 to April 17 | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/retail-price-index-up-increased-15-last-month-piece-goods-ahead.html | RETAIL PRICE INDEX UP; Increased 1.5% Last Month -- Piece Goods Ahead Most | True | | C1B 532890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/ga-sloan-heads-nutrition-group-chosen-by-unit-formed-to-meet-vital.html | G.A. SLOAN HEADS NUTRITION GROUP; Chosen by Unit Formed to Meet Vital Problem of Nation's Diet Arising From War ITS IMPORTANCE STRESSED U.S. May Fast Become 'Bread Basket of Democracy,' Says Foundation President | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/business-notes.html | BUSINESS NOTES | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/farm-tenant-aid-slashed-by-house-vote-calls-for-20000000-cut-in.html | FARM TENANT AID SLASHED BY HOUSE; Vote Calls for $20,000,000 Cut in Loan Funds and Halving of Administration Costs FSA UNDER SHARP ATTACK Bill Managers Force Adjournment as Dirksen Assails 'Lower-Berth Farmers' | True | By C.p. TrussellSpecial To the New York Times. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/dimaggio-accepts-salary-put-at-42500-to-end-yankee-holdout-barrow.html | DiMaggio Accepts Salary Put at $42,500 to End Yankee Holdout; BARROW AND STAR SETTLE PAY DISPUTE DiMaggio Believed to Have Won $5,000 Rise in Parley With Yanks' President JOE WILL REPORT TODAY Talk of Trade Among Tigers, Senators and Champions Is Revived at St. Petersburg | True | By James P. Dawsonspecial To the New York Times. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/wake-island-avenger-killed.html | Wake Island 'Avenger' Killed | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/1941-dividend-payments-of-leading-corporations.html | 1941 Dividend Payments Of Leading Corporations | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/the-struma-disaster.html | THE STRUMA DISASTER | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/speedup-ordered-in-all-war-plants-nelson-tells-how-in-official-plan.html | SPEED-UP ORDERED IN ALL WAR PLANTS; Nelson Tells How in Official Plan Book -- Each Hour Lost Means More Lives Lost SPEED-UP ORDERED IN ALL WAR PLANTS | True | By Charles E. Eganspecial To the New York Times. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/cotton-exchange-seat-sold.html | Cotton Exchange Seat Sold | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/draft-boards-will-mail-cards-giving-numbers.html | Draft Boards Will Mail Cards Giving Numbers | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/inspector-lobdell-asks-retirement-police-head-in-queens-files.html | INSPECTOR LOBDELL ASKS RETIREMENT; Police Head in Queens Files Application After 39 Years on Force AMEN ENTERS A PROTEST Inquiry Into 11th Division in Brooklyn, Official's Former Post, Still in Progress | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/selectee-in-a-quandary.html | Selectee in a Quandary | True | VINCENT LA GAMBINO. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/daffodils-tulips-arrive-on-markets-fragrant-prelude-to-spring-makes.html | DAFFODILS, TULIPS ARRIVE ON MARKETS; Fragrant Prelude to Spring Makes Bow in City | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/british-air-official-here-aboard-clipper-says-us-fliers-in-canada.html | BRITISH AIR OFFICIAL HERE ABOARD CLIPPER; Says U.S. Fliers in Canada 'Like Us, We Like Them' | True | | C1B 532890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/augury-equals-a-tropical-park-record-mcarthy-sprinter-timed-in-110.html | Augury Equals a Tropical Park Record; M'CARTHY SPRINTER TIMED IN 1:10 FLAT Augury Wins by a Length and Half in 6-Furlong Feature at Tropical Park DOUBLRAB SECOND TO LINE Gains Place by a Head Over Zacatine -- Jockey Eads Registers Double | True | By Bryan Fieldspecial To the New York Times. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/united-corp-seeks-stock-plan-approval-sec-hears-plea-to-reduce-par.html | UNITED CORP. SEEKS STOCK PLAN APPROVAL; SEC Hears Plea to Reduce Par Value of Preferred | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/rain-helps-halt-riot.html | Rain Helps Halt Riot | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/rice-tops-forster-in-squash-tennis-third-seeded-player-wins-by-1511.html | RICE TOPS FORSTER IN SQUASH TENNIS; Third Seeded Player Wins by 15-11, 15-11 as National Amateur Tourney Opens HOAG WINS FROM KILROE Lordi, Defending Titleholder, and Reeve, One of His Chief Rivals, Draw Byes | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/paul-dubonnets-hosts-at-dinner-entertain-for-mrs-frederick-mcevoy.html | PAUL DUBONNETS HOSTS AT DINNER; Entertain for Mrs. Frederick McEvoy -- Mrs. Milton J. Budlong Has Guests | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/ezio-pinza-seized-as-enemy-alien-fbi-takes-singer-to-ellis-island.html | Ezio Pinza Seized as Enemy Alien; FBI Takes Singer to Ellis Island; Foxworth Silent on Detention of Italian-Born Opera Star, Understood to Have Taken Out His First U.S. Papers EZIO PINZA SEIZED AS AN ENEMY ALIEN | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/charter-of-union-revoked-by-lewis-office-of-local-taken-over-by.html | CHARTER OF UNION REVOKED BY LEWIS; Office of Local Taken Over by Court Order Following Quarrels With Officers CHARTER OF UNION REVOKED BY LEWIS | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/dutch-glad-of-raf-bombs-regarded-destruction-in-nazioccupied-areas.html | Dutch Glad of R.A.F. Bombs; Regarded Destruction in Nazi-Occupied Areas as Favoring Them | True | S.E. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/law-to-bar-strikes-in-war-plants-favored-by-a-majority-of-9-to-1.html | Law to Bar Strikes in War Plants Favored By a Majority of 9 to 1, Gallup Poll Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/geio-noothoven-van-goori.html | GEIo NOOTHOVEN VAN GOORI | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/free-allout-concert-rethberg-bonelli-and-others-aid-red-cross-fund.html | FREE 'ALL-OUT' CONCERT; Rethberg, Bonelli and Others Aid Red Cross Fund Drive | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/bert-lahr-at-loews-state.html | Bert Lahr at Loew's State | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/censor-urges-all-amateur-photographers-to-take-no-pictures-of.html | Censor Urges All Amateur Photographers To Take No Pictures of Military Subjects | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/bandits-rob-american-in-iran.html | Bandits Rob American in Iran | True | Wireless to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/war-ban-on-ship-whistles-strands-mascots-50-of-worlds-cats-roam-the.html | War Ban on Ship Whistles Strands Mascots; 50 of World's Cats Roam the Chelsea Piers | True | | C1B 532890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/scorched-earth-planned.html | Scorched Earth" Planned | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/bond-offerings-by-municipalities-tallahassee-fla-sells-225000.html | BOND OFFERINGS BY MUNICIPALITIES; Tallahassee, Fla., Sells $225,000 Hospital Building Issue on Bid of 100.299 for 2s NEW ROCHELLE FINANCING $200,000 Refunding Loan Is Placed at 100.109 for 2.10s -- Waterville, Me., Award | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/argentina-reducing-britishheld-debt-decrees-redemption-of-balance.html | ARGENTINA REDUCING BRITISH-HELD DEBT; Decrees Redemption of Balance of Transandine Rail Bonds | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/large-suites-rent-readily-duplex-and-a-penthouse-figure-among.html | LARGE SUITES RENT READILY; Duplex and a Penthouse Figure Among Leases on West Side MANY FLATS ARE TAKEN Naval Officer and a Medical College Professor Among New Tenants Listed | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/miss-williams-to-be-wed-connecticut-college-sophomore-engaged-to-dr.html | MISS WILLIAMS TO BE WED; Connecticut College Sophomore Engaged to Dr. E. W. Kloth | True | Special to T i YORK Tms. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/wholesale-prices-at-13year-peak-bureau-index-level-rose-to-969-in.html | WHOLESALE PRICES AT 13-YEAR PEAK; Bureau Index Level Rose to 96.9 in Last Week | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/questions-gold-raising-mp-told-30000-spent-to-get-2000000-was-worth.html | QUESTIONS GOLD RAISING; M.P. Told 30,000 Spent to Get 2,000,000 Was Worth While | True | Wireless to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/rabbi-silver-asks-jewish-army.html | Rabbi Silver Asks Jewish Army | True | Wireless to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/scarcities-shown-in-materials-list-they-are-grouped-by-us-unit.html | SCARCITIES SHOWN IN MATERIALS LIST; They Are Grouped by U.S. Unit According to the Degree of Availability THREE CLASSES SET UP Substitution Branch Plans to Issue Periodic Lists as Conditions Change | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/wise-labor-leaders-needed-they-should-it-is-held-put-welfare-of-the.html | Wise Labor Leaders Needed; They Should, It Is Held, Put Welfare of the Country First | True | JACOB BRENNER. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/princeton-ready-for-junior-prom-700-young-women-from-many-states-to.html | PRINCETON READY FOR JUNIOR PROM; 700 Young Women From Many States to Be University Guests for Week-End STUDENTS SHOW TONIGHT The Promenade to Take Place Tomorrow Evening -- Receipts Donated to War Relief | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/britain-plans-easing-curb-on-foreigners-those-from-allied-countries.html | BRITAIN PLANS EASING CURB ON FOREIGNERS; Those From Allied Countries Will Get Greater Freedom | True | Wireless to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/storm-rises-off-norway-german-warships-mass-along-coasts-that-offer.html | Storm Rises Off Norway; German Warships Mass Along Coasts That Offer Target for an Allied Blow | True | By Hanson W. Baldwin | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/seeks-to-pay-8034923.html | Seeks to Pay $8,034,923 | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/an-objection-from-brazil.html | An Objection From Brazil | True | CARLOS RAM0S. | C1B 532890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/buying-resumed-in-grain-markets-traders-look-on-action-by-congress.html | BUYING RESUMED IN GRAIN MARKETS; Traders Look on Action by Congress on Government Holdings as Bullish WHEAT RISES 1 1/2 TO 1 5/8c Corn, Strong From the Start, Advances 7/8 to 1 1/4c -- Soy Beans 1 3/8 to 2 5/8 Higher | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/nazis-claim-17-sinkings.html | Nazis Claim 17 Sinkings | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/all-quiet-on-bataan.html | All Quiet on Bataan | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/trade-loans-rise-at-reserve-banks-local-reporting-group-puts-total.html | TRADE LOANS RISE AT RESERVE BANKS; Local Reporting Group Puts Total at $2,774,000,000, Highest Since 1930 MORE BILLS, NOTES HELD Approach of Income Tax Day Shows Shift in Deposits -- Out-of-Town Withdrawals | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/westchester-adds-to-airport-acreage-cost-of-land-to-rise-to-285316.html | WESTCHESTER ADDS TO AIRPORT ACREAGE; Cost of Land to Rise to $285,316 Because of CAA Request | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/fall-clothing-due-for-further-price-rise-as-wage-costs-go-up-in-new.html | Fall Clothing Due for Further Price Rise As Wage Costs Go Up in New Labor Pact | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/reserve-bank-position-range-of-important-items-in-1942-and.html | RESERVE BANK POSITION; Range of Important Items in 1942 and Comparisons | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/pay-dividends-3740850-eastman-kodak-distribution-made-to-31588.html | PAY DIVIDENDS $3,740,850; Eastman Kodak Distribution Made to 31,588 Employes | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/dr-robert-bosch-iqvented-magneto-german-industrialist-who-had.html | DR. ROBERT BOSCH,, I!qVENTED MAGNETO; German Industrialist Who Had Branches All Over the World Dies in Stuttgart at 81 RECEIVED TRAINING HERE Made Spark Plugs, Lamps and Horns -- Started With Small Shop 50 ,Years Ago | True | By Telephone To Te Nr Yo Tb. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/report-received-on-the-tirpitz.html | Report Received on the Tirpitz | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/dr-prlrp-ti.html | DR. pr.lrP T.I | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/denies-union-shop-in-a-detroit-plant-war-labor-board-says-cio-cant.html | DENIES UNION SHOP IN A DETROIT PLANT; War Labor Board Says C.I.O. Can't Have It in First Contract With Bower Concern ALLOWS DUES DEDUCTION In Plainfield Case, Board Has First Public Hearing in a Union Shop Dispute | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/heads-underwriters-session.html | Heads Underwriters' Session | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/road-official-held-passaic-county-man-a-paterson-alderman-accused.html | ROAD OFFICIAL HELD; Passaic County Man, a Paterson Alderman, Accused in Theft | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 532890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/shonbrun-accuses-jeweler-as-fence-harold-unger-of-far-rockaway-is.html | SHONBRUN ACCUSES JEWELER AS 'FENCE'; Harold Unger of Far Rockaway Is Held Without Bail | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/rates-on-canned-goods-grocers-ask-roads-to-permit-storage-in.html | RATES ON CANNED GOODS; Grocers Ask Roads to Permit Storage in Transit | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/stockholm-bans-antinazi-papers-censor-cuts-off-telephone-as-news-is.html | STOCKHOLM BANS ANTI-NAZI PAPERS; Censor Cuts Off Telephone as News Is Told -- Country Grows More Nervous STOCKHOLM BANS ANTI-NAZI PAPERS | True | By Telephone To the New York Times. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/allied-fliers-slow-australia-drive-us-submarine-bags-4-ships-off.html | ALLIED FLIERS SLOW AUSTRALIA DRIVE; U.S. SUBMARINE BAGS 4 SHIPS OFF JAPAN; BRAZILIAN CROWDS SMASH AXIS SHOPS; FOE LOSES 13 SHIPS Aerial Pounding Believed to Have Immobilized a Japanese Division AUSTRALIANS' RAIDS GO ON Invasion Ports in New Guinea Bombed -- Tokyo Admits the Blasting of Nine Vessels DRIVE ON AUSTRALIA SLOWED BY ALLIES | True | By Roy L. Curthoyswireless To the New York Times. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/riots-sweep-rio-axis-assets-seized-crowds-irate-over-sinkings-by.html | RIOTS SWEEP RIO; AXIS ASSETS SEIZED; Crowds, Irate Over Sinkings by U-Boats, Burn Nazi Books -- Vargas Takes New Steps RIOTS SWEEP RIO; AXIS ASSETS SEIZED | True | By Frank M. Garciaspecial Cable To the New York Times. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/convict-is-freed-from-parole-act-mcgeehan-sees-inequalities-in-laws.html | CONVICT IS FREED FROM PAROLE ACT; McGeehan Sees Inequalities in Laws That Provide for Differing Penalties | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/vichy-hears-of-advance.html | Vichy Hears of Advance | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/british.html | British | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/nitzberg-convicted-in-shuman-murder-brooklyn-ring-member-found.html | NITZBERG CONVICTED IN SHUMAN MURDER; Brooklyn Ring Member Found Guilty for Second Time | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/renault-force-made-idle.html | Renault Force Made Idle | True | By George Axelssonby Telephone To the New York Times. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 532890 |