Exhibit B109

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/institute-session-called-off.html | Institute Session Called Off | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/senators-prevail-over-indians-107-vernons-3run-homer-decides-three.html | SENATORS PREVAIL OVER INDIANS, 10-7; Vernon's 3-Run Homer Decides -- Three of Losers Connect -- Tigers Ban York | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/maddux-seeks-to-join-air-force.html | Maddux Seeks to Join Air Force | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/opposes-athletic-change-dr-nash-favors-state-control-over-high.html | OPPOSES ATHLETIC CHANGE; Dr. Nash Favors State Control Over High Schools | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/swiss-aid-prisoners-details-given-of-assistance-to-war-captives.html | SWISS AID PRISONERS; Details Given of Assistance to War Captives Held in Germany | True | By Telephone To the New York Times. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/paid-head-asked-for-air-wardens-united-neighborhood-houses-tell.html | PAID HEAD ASKED FOR AIR WARDENS; United Neighborhood Houses Tell Mayor That 'Thorough Overhauling' Is Needed DISORGANIZATION' IS SEEN Report Asserts 'Chaos Would Follow Raid in Congested Areas' of the City | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/miss-tainter-advances-miss-kirby-also-annexes-match-in-florida-east.html | MISS TAINTER ADVANCES; Miss Kirby Also Annexes Match in Florida East Coast Golf | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/state-birth-rate-rises-january-highest-in-11-years-deaths-lowest-in.html | STATE BIRTH RATE RISES; January Highest in 11 Years -- Deaths Lowest in History | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/tires-of-100-autos-cut-police-believe-boys-responsible-for.html | TIRES OF 100 AUTOS CUT; Police Believe Boys Responsible for Vandalism in Flushing | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/west-virginia-added-to-garden-tourney-draws-liu-for-game-tuesday.html | WEST VIRGINIA ADDED TO GARDEN TOURNEY; Draws L.I.U. for Game Tuesday -- Other Fives Paired | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/draft-evader-held-for-jury.html | Draft Evader Held for Jury | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/jose-aamprubi-newpaper-owner-publisher-of-ka-prensa-daily-issued-in.html | JOSE A.-(AM.PRUBI, NEWPAPER OWNER; Publisher of ka Prensa, Daily :Issued in 'Spanish, is Dead . Here at Age: of 62 ENGINEER EARLY IN LIFE Represented Important Firms -in Foreign CountriesBuilt Paper. Up From Weekly | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/dies-in-freak-accident-sea-captain-who-survived-3-wrecks-killed-in.html | DIES IN FREAK ACCIDENT; Sea Captain Who Survived .3 Wrecks Killed in a Taxi | True | Special to Tm Nw' YORK Tm,s. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/exchange-to-lift-stock-fees-monday-members-voting-on-proposal-for.html | EXCHANGE TO LIFT STOCK FEES MONDAY; Members Voting on Proposal for 25% Increase About 4 to 1 for It | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/two-operas-presented-pagliacci-and-the-island-god-are-given-final.html | TWO OPERAS PRESENTED; ' Pagliacci' and 'The Island God' Are Given Final Performances | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/new-cabinet-formed-in-iran.html | New Cabinet Formed in Iran | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/551page-opinion-filed-judge-caffeys-findings-in-long-aluminum-case.html | 551-PAGE OPINION FILED; Judge Caffey's Findings in Long Aluminum Case Put in Records | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/minesweeper-launched-second-such-craft-takes-ways-at-north-carolina.html | MINESWEEPER LAUNCHED; Second Such Craft Takes Ways at North Carolina Yards | True | Special to THE NEW YORK TIMES. | C1B 532890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/palm-beach-holds-a-patriotic-ball-500-colonists-at-red-white-and.html | PALM BEACH HOLDS A PATRIOTIC BALL; 500 Colonists at Red, White and Blue Event Given in the Everglades Club SHOW DONATED BY STARS Uncle Sam, John Bull and the Russian Bear Are Present -- Service Men to Benefit | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/set-up-raid-hospitals-ocd-and-fsa-outline-plan-for-civilian.html | SET UP 'RAID HOSPITALS'; OCD and FSA Outline Plan for Civilian Treatments | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/de-sylva-musical-will-close-tour-louisiana-purchase-foregoes-return.html | DE SYLVA MUSICAL WILL CLOSE TOUR; ' Louisiana Purchase' Foregoes Return Here -- Will Disband After Baltimore Stand SHOW DUE EASTER WEEK ' My Dear Public,' Now Playing in Boston, Will Also Tryout in Philadelphia | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/mls-john-gl4ella.html | MIS. JOHN GL4ELLA | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/sugar-acreage-parceled-puerto-rico-court-signs-decree-to.html | SUGAR ACREAGE PARCELED; Puerto Rico Court Signs Decree to Redistribute Land | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/25000000-to-be-asked-to-list-work-skills-man-20-to-44-to-get.html | 25,000,000 TO BE ASKED TO LIST WORK SKILLS; Man 20 to 44 to Get Questionnaires -- McNutt Asks Extension | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/sports-of-the-times-running-the-big-league-bases.html | Sports of the Times; Running the Big League Bases | True | Reg. U.S. Pat. Off.By John Kieran | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/nanoy-judell-married-at-home.html | Nanoy Judell Married at Home | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/argentinita-opens-new-series-tonight-dancer-and-company-respond-to.html | ARGENTINITA OPENS NEW SERIES TONIGHT; Dancer and Company Respond to Demand for Larger Season | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/ravaged-children-accuse-nazi-army-160-maimed-moscow-patients-called.html | RAVAGED CHILDREN ACCUSE NAZI ARMY; 160 Maimed Moscow Patients Called Deliberate Victims of the Invaders' Brutality WOUNDS OF BATTLE TYPE One Girl's Face Shot Away -- Limbs of Many Frost-Eaten -- Hundreds Were Killed | True | By Ralph Parkerwireless To the New York Times. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/83-in-liquor-trade-indicted-as-trust-colorado-federal-jury-names-19.html | 83 IN LIQUOR TRADE INDICTED AS TRUST; Colorado Federal Jury Names 19 of the Country's Major Distilling Companies | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/house-vote-fails-to-affect-cotton-active-futures-on-exchange-here.html | HOUSE VOTE FAILS TO AFFECT COTTON; Active Futures on Exchange Here Move in 10-Point Price Range in Quiet Trading SLIGHT RALLY AT CLOSE Congress Action Discounted on Score Its Effect Would Not Be Felt Until July | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/nazis-admit-orel-break.html | Nazis Admit Orel Break | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/mexico-hails-us-aid-export-ruling-releases-many-materials-needed-by.html | MEXICO HAILS U.S. AID; Export Ruling Releases Many Materials Needed by Industry | True | Special Cable to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 532890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/157-tons-of-cans-collected-in-city-campaign-to-salvage-tin-a.html | 157 TONS OF CANS COLLECTED IN CITY; Campaign to Salvage Tin, a Success, to Be Repeated March 25 and 26 | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/order-trebles-adult-bicycles-wpb-prohibits-all-juvenile-models-for.html | ORDER TREBLES ADULT BICYCLES; WPB Prohibits All Juvenile Models for Three Months, Beginning April 1 TOTAL CUT OF 42 PER CENT Aim Is to Provide Machines for War Workers, Yet Save Critical Materials | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/navy-will-honor-ingersoll-sr.html | Navy Will Honor Ingersoll Sr. | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/fire-fails-to-rage-sydenham-hospital-blaze-does-not-even-disturb.html | FIRE FAILS TO 'RAGE'; Sydenham Hospital Blaze Does Not Even Disturb Patients | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/early-accuser-beaten-negro-policeman-says-soldier-attacked-with.html | EARLY ACCUSER BEATEN; Negro Policeman Says Soldier Attacked With Blackjack | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/cards-early-drive-defeats-reds-71-walters-yields-seven-hits-and-all.html | CARDS EARLY DRIVE DEFEATS REDS, 7-1; Walters Yields Seven Hits and All Runs in the First Five Frames -- Mancuso Stars PIRATES, ATHLETICS IDLE White Sox Sign West, Veteran Released by Senators -- Other Baseball News | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/mrs-rmrrq-iv-dietma_.html | MRS. rmRRq' IV. DIETMA_ | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/dr-george-s-gordon-british-educator-61-president-of-magdalen.html | DR. GEORGE S. GORDON, BRITISH EDUCATOR, 61; President. of Magdalen College Since 1928reServed in War | True | Wireless to T Nw Yo Tmrs. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/japanese-storming-port-in-central-china-for-base-to-help-guard.html | Japanese Storming Port in Central China For Base to Help Guard Their Pacific Lines | True | By the United Press. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/row-over-new-president-national-refining-directors-split-on.html | ROW OVER NEW PRESIDENT; National Refining Directors Split on Election, March 25 | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/capablancas-successor-named.html | Capablanca's Successor Named | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/tenrun-drive-by-giants-in-9th-beats-naval-air-station-otts-team.html | Ten-Run Drive by Giants in 9th Beats Naval Air Station; OTT'S TEAM RALLIES FOR 16-5 TRIUMPH Opa-Locka Nine Gives Giants Battle Until the Ninth -- First Stringers Weak at Plate STEVER PUZZLE ON MOUND Woodside Youth Checks Major Leaguers -- Mize, Tape Off Shoulder, Works Out | True | By John Drebingerspecial To the New York Times. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/britain-is-curbing-autos-and-sports-motor-fuel-ban-to-grow-until.html | BRITAIN IS CURBING AUTOS AND SPORTS; Motor Fuel Ban to Grow Until Pleasure Cars Vanish From Roads by July LIMIT IS PLACED ON RACING Both Dog and Horse Meets Affected -- Large Boxing Shows Are Ruled Out | True | Wireless to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/western-union-profit-up.html | Western Union Profit Up | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/ragged-recluse-70-is-robbed-of-10000-auctioneer-and-bookkeeper-are.html | RAGGED RECLUSE, 70, IS ROBBED OF $10,000; Auctioneer and Bookkeeper Are Charged With Burglary | True | | C1B 532890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/disputed-goya-brings-big-price.html | Disputed Goya Brings Big Price | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/enid-bliss-married-to-chas-carroll-jr-daughter-of-late-standard-oil.html | ENID BLISS MARRIED TO CHAS. CARROLL. JR.; Daughter of Late Standard Oil Offidal Bride of Cindnnatan | True | Special to T NEW Yo TrrS. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/jersey-firm-restrained-wight-co-of-asbury-park-barred-for-misuse-of.html | JERSEY FIRM RESTRAINED; Wight & Co. of Asbury Park Barred for Misuse of Funds | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/sales-record-set-by-national-dairy-431049000-total-for-1941-is.html | SALES RECORD SET BY NATIONAL DAIRY; $431,049,000 Total for 1941 Is Increase of 24% Over Preceding Year SALES RECORD SET BY NATIONAL DAIRY | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/nicaragua-to-buy-building.html | Nicaragua to Buy Building | True | Special Cable to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/crowley-to-center-on-alien-business-custodian-in-joint-statement.html | CROWLEY TO CENTER ON ALIEN BUSINESS; Custodian, in Joint Statement with Morgenthau, Says This Is His Primary Concern NEW ORDER IS CLARIFIED Treasury Will Keep Control of Gold of Bank of France and Such Frozen Assets | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/4-more-vessels-sunk-in-atlantic-tanker-and-2-steamships-are-listed.html | 4 MORE VESSELS SUNK IN ATLANTIC; Tanker and 2 Steamships Are Listed as Victims of U-Boat Warfare 83 SURVIVORS ARE LANDED All Believed to Have Escaped in Wreck of English Craft in the Caribbean | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/bankers-elect-hughes-tarrytown-man-is-new-chairman-of-state.html | BANKERS ELECT HUGHES; Tarrytown Man Is New Chairman of State Retirement System | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/new-zealanders-end-talks-in-australia-both-defense-and-offense.html | NEW ZEALANDERS END TALKS IN AUSTRALIA; Both Defense and Offense Plans Drafted, They Say on Return | True | Wireless to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/tanks-used-effectively.html | Tanks Used Effectively | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/japan-to-parade-fleet-here-on-taking-london.html | Japan to Parade Fleet Here on Taking London | True | By the United Press. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/chsaa-final-on-tonight.html | C.H.S.A.A. Final On Tonight | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/patching-is-urged-to-save-rubber-opa-tells-how-to-fix-a-raincoat.html | Patching Is Urged to Save Rubber; OPA Tells How to Fix a Raincoat | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/fimed-physicist-79-shared-nobel-prize-in-1915-with-son-for-work-in.html | FIMED PHYSICIST, 79; Shared Nobel Prize in 1915 With Son for Work in X-Rays and Crystal Structure SAID 'MAN HAS A 'SOUL' Ex-Head of British Association for Advancement of Science Visited This Country in '30 | True | V-reless to W Nzva' IFo Ts. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/german.html | German | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/us-plane-engines-better-than-german-engineers-here-dissect-motor-of.html | U.S. PLANE ENGINES BETTER THAN GERMAN; Engineers Here Dissect Motor of a Junkers 211B | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/dr-j-colton-deal.html | DR. J. COLTON DEAL | True | Special to Tr, lw YORK Tnzs. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/rayon-use-per-capita-rises.html | Rayon Use Per Capita Rises | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/charles-l-lvfccoid.html | CHARLES L. lVfcCOID | True | Special to THE :NEW YOaK Tnumg. | C1B 532890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/stranded-americans-will-get-loan-funds-state-department-states-plan.html | STRANDED AMERICANS WILL GET LOAN FUNDS; State Department States Plan for Helping Those in Enemy Lands | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/william-morris-honored-theatrical-artists-agents-elect-him.html | WILLIAM MORRIS HONORED; Theatrical Artists Agents Elect Him President | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/louis-fight-will-aid-families-of-soldiers-army-emergency-fund.html | LOUIS FIGHT WILL AID FAMILIES OF SOLDIERS; Army Emergency Fund Official Designation of Beneficiary | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/laid-down-policy-on-army-uniforms-clothing-advisory-committee.html | LAID DOWN POLICY ON ARMY UNIFORMS; Clothing Advisory Committee Headed by L.E. Kirstein First Defined Buying Sources SIFTED OUT RACKETEERS Murder, Inc., Linked to Firm Set-Up as Civilian Goods Kept Men's Wear Plants Busy | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/ban-on-strikes-urged-by-junior-chambers-freezing-of-closed-shop.html | BAN ON STRIKES URGED BY JUNIOR CHAMBERS; Freezing of Closed Shop Issue Also Is Recommended | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/yonkers-plans-taxlien-sale.html | Yonkers Plans Tax-Lien Sale | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/hotel-unveils-service-flag.html | Hotel Unveils Service Flag | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/labor-leader-is-held-john-turtle-seized-in-newark-in-fatal-auto.html | LABOR LEADER IS HELD; John Turtle Seized in Newark in Fatal Auto Crash | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/trading-in-bronx-increasingly-brisk-flat-house-with-seven-stores.html | TRADING IN BRONX INCREASINGLY BRISK; Flat House With Seven Stores Figures in Deals | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/nicaragua-receives-gift-west-point-colors-presented-to-national.html | NICARAGUA RECEIVES GIFT; West Point Colors Presented to National Military School | True | Special Cable to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/plan-unit-to-clear-exports-to-empire-british-purchasing-bodies-here.html | PLAN UNIT TO CLEAR EXPORTS TO EMPIRE; British Purchasing Bodies Here to Centralize Liaison on Licenses and Priorities WARNS ON GOODS TO EGYPT Button Tells Traders They Must Now Get Ratings From Middle East Center | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/legion-backs-japanese-farmers.html | Legion Backs Japanese Farmers | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/kallay-rules-out-change-new-hungarian-premier-clings-to-policies-of.html | KALLAY RULES OUT CHANGE; New Hungarian Premier Clings to Policies of Predecessor | True | By Telephone To the New York Times. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/the-beauty-quest.html | The BEAUTY QUEST | True | by Martha Parker | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/joins-lord-thomas-as-research-director.html | Joins Lord & Thomas As Research Director | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/jersey-inventor-hits-75-miles-an-hour-in-test-of-wooden-automobile.html | Jersey Inventor Hits 75 Miles an Hour In Test of Wooden Automobile Tires | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/us-urges-vatican-to-spurn-tokyo-bid-says-effort-to-establish-ties.html | U.S. URGES VATICAN TO SPURN TOKYO BID; Says Effort to Establish Ties Aims at Causing Trouble | True | Special to THE NEW YORK TIMES. | C1B 532890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/sugar-ration-plan-not-tied-to-stores-buyer-will-be-able-to-make.html | SUGAR RATION PLAN NOT TIED TO STORES; Buyer Will Be Able to Make Purchase at Any Dealer's Rather Than Just One IMPORTS TO RULE SUPPLY OPA Says Ability to Get In Shipping Will Outweigh Cane Sugar Expansion Here | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/foley-to-present-flynn-paving-case-to-the-grand-jury-bronx.html | FOLEY TO PRESENT FLYNN PAVING CASE TO THE GRAND JURY; Bronx Prosecutor Says John Doe Inquiry Will Include All Named in Reports HERLANDS GIVES FINDINGS Kern, Criticized for 'Hampering Investigations, Sees His Vindication in Data GRAND JURY TO GET FLYNN PAYING CASE | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/argentine-party-leader-stays.html | Argentine Party Leader Stays | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/a-fighting-pacifist.html | A FIGHTING PACIFIST | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/house-and-plot-sold-in-darien.html | House and Plot Sold in Darien | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/axis-tells-of-blows-to-british-cruisers-italians-say-planes-struck.html | AXIS TELLS OF BLOWS TO BRITISH CRUISERS; Italians Say Planes Struck 3 -- Nazis Report Hitting 2 More | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/milquetoast-men-spurned-by-ickes-he-urges-throwing-everything-into.html | MILQUETOAST' MEN SPURNED BY ICKES; He Urges Throwing Everything Into the War to Destroy Berlin and Tokyo ASKS AID FOR PRESIDENT At 'Town Meeting of the Air' He Backs Supplying Allies, but Says We Must Fight | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/i-helen-h-rollinson-bride-i-married-at-her-home-in-rahway-to-arnold.html | i HELEN H. ROLLINSON BRIDE i; Married at Her Home in Rahway to Arnold M. Carkhuff | True | Special to *CI: l'qxW YOIeK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/armor-mysteriously-given-as-scrap-metal-womens-unit-cant-find-out.html | Armor Mysteriously Given as Scrap Metal; Women's Unit Can't Find Out Who Donated It | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/junior-chamber-hits-strikes.html | Junior Chamber Hits Strikes | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/february-awards-up-50-above-1941-month-mark-second-highest-weekly.html | FEBRUARY AWARDS UP 50% ABOVE 1941 MONTH; Mark Second Highest Weekly Average on Record | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/this-fortyhour-week-war.html | THIS FORTY-HOUR WEEK WAR | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/curran-report-asks-for-fewer-magistrates-says-staff-will-work.html | Curran Report Asks for Fewer Magistrates; Says Staff Will Work Harder During War | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/allen-suspension-lifted-after-1-day-no-penalty-invoked-as-hurler.html | ALLEN SUSPENSION LIFTED AFTER 1 DAY; No Penalty Invoked as Hurler, Near Break With Dodgers, Is Reinstated by MacPhail | True | By Roscoe McGowenspecial to The New York Times. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/mangrum-and-little-tie-score-70s-in-palm-beach-golf-six-trail-by-a.html | MANGRUM AND LITTLE TIE; Score 70s in Palm Beach Golf -- Six Trail by a Stroke | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/soviet-air-executive-killed.html | Soviet Air Executive Killed | True | | C1B 532890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/article-6-no-title.html | Article 6 -- No Title | True | By Telephone To the New York Times. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/store-sales-up-28-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 28% FOR WEEK IN NATION; Volume for Four-Week Period Increased 23%, Reserve Board Reports NEW YORK TRADE UP 23% Total for 4 Cities in This Area Also 23% Ahead -- Specialty Shops Had Gain of 29% | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/burmas-status-excluded.html | Burma's Status Excluded | True | Special Cable to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/todd-tells-of-profit-in-shipbuilding-fees-too-high-despite-heavy.html | TODD TELLS OF PROFIT IN SHIPBUILDING FEES; Too High Despite Heavy Tax, Senator Byrd Contends | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/port-moresby-fires-reported.html | Port Moresby Fires Reported | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/wesley-w-stout-resigns-saturday-evening-post-editor-differed-over.html | WESLEY W. STOUT RESIGNS; Saturday Evening Post Editor Differed Over Policy | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/business-world.html | Business World | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/mclevy-may-run-for-governor.html | McLevy May Run for Governor | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/colan-boxes-webb-at-garden-tonight-contenders-for-lesnevichs.html | COLAN BOXES WEBB AT GARDEN TONIGHT; Contenders for Lesnevich's Light-Heavyweight Title to Meet in 12-Rounder BOTH RATED EVEN CHANCE Return Bout Promises Lively Action -- Harkins to Oppose De Ruzza in Semi-Final | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/urges-turning-in-of-old-tires.html | Urges Turning In of Old Tires | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/test-herb-to-aid-army-wounded.html | Test Herb to Aid Army Wounded | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/166-risk-shown-in-bank-clearings-6369250000-for-the-week-ended.html | 16.6% RISK SHOWN IN BANK CLEARINGS; $6,369,250,000 for the Week Ended Wednesday, Against $5,464,727,000 in 1941 9% GAIN FOR NEW YORK Transactions in 22 Outside Cities Increase 26.2% -Kansas City Leads | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/two-win-decoration-for-downing-plane-americans-used-rifles-on.html | TWO WIN DECORATION FOR DOWNING PLANE; Americans Used Rifles on Raider in Dec. 7 Attack on Hawaii | True | By Telephone To the New York Times. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/boston-rate-inquiry-set-maritime-board-and-icc-to-hold-hearing-on.html | BOSTON RATE INQUIRY SET; Maritime Board and I.C.C. to Hold Hearing on March 23 | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/hurley-reaches-wellington.html | Hurley Reaches Wellington | True | Wireless to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/in-the-nation-the-evertightening-grip-of-censorship.html | In The Nation; The Ever-Tightening Grip of Censorship | True | BY Arthur Krock | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/150000000-of-bills-offered.html | $150,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/30-days-for-pier-smoker-jersey-city-dock-worker-jailed-in-default.html | 30 DAYS FOR PIER SMOKER; Jersey City Dock Worker Jailed in Default of $50 Fine | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/farm-bloc-economies.html | FARM BLOC ECONOMIES | True | | C1B 532890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/parley-set-on-care-of-young-in-raids-evacuation-and-identification.html | PARLEY SET ON CARE OF YOUNG IN RAIDS; Evacuation and Identification Among Subjects for Meeting in Washington Next Week CHILD LABOR ONE THEME Industrial Need vs. Welfare Is to Occupy Experts -- Other Upsets of War on Agenda | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/child-to-mrs-radcliffe-romeynl.html | Child to Mrs. Radcliffe Romeynl | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/higher-ski-trails-keep-snow-covers-but-poor-conditions-in-many.html | HIGHER SKI TRAILS KEEP SNOW COVERS; But Poor Conditions in Many Sections Darken Outlook for Week-End Running | True | By Frank Elkins | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/morgan-bank-asks-to-join-reserve-wall-street-institution-the.html | MORGAN BANK ASKS TO JOIN RESERVE; Wall Street Institution the Largest in the Country Not a Member | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/divorces-john-steinbeck.html | Divorces John Steinbeck | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/saiiul-s-horn.html | SAIiu:L S. HORN | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/pope-marks-coronation-third-anniversary-is-observed-with-cardinals.html | POPE MARKS CORONATION; Third Anniversary Is Observed, With Cardinals Attending | True | By Telephone To the New York Times. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/dress-deliveries-halted-by-strike-1500-drivers-and-helpers-walk-out.html | DRESS DELIVERIES HALTED BY STRIKE; 1,500 Drivers and Helpers Walk Out Demanding Rise of $5 a Week 5 ARRESTED AFTER CLASH Truck Owners and Leaders of Union to Be in City Hall Conferences Today | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/beaverbrook-plan-thrown-in-doubt-churchill-tells-house-he-is-not.html | BEAVERBROOK PLAN THROWN IN DOUBT; Churchill Tells House He Is Not Sure Whether Former Minister Will Go to U.S. ANNOYED AT QUESTIONS Prime Minister's Anger Over Queries Leaves Bad Impression in the Commons | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/gandhi-to-preside-at-meeting.html | Gandhi to Preside at Meeting | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/defiant-railway-denounced-by-wlb-for-the-last-time-the-toledo.html | DEFIANT' RAILWAY DENOUNCED BY WLB; ' For the Last Time' the Toledo, Peoria & Western Is Called to Arbitrate Wage Dispute 4TH AGENCY TO INTERVENE Statement Says Further Patience Is 'an Act of Disloyalty' to People of United States | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/bruins-top-rangers-and-tighten-firstplace-battle-in-national-hockey.html | Bruins Top Rangers and Tighten First-Place Battle in National Hockey League; CONACHER'S GOALS DOWN RANGERS, 2-1 Bruin Ace Nets Deciding Shot Off Heller's Leg in Third After Hextall Ties Count PROLONG SCORING STREAK New Yorkers Extend Their Non-Shutout String to 100 Straight Games | True | By John Rendel | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/fred-r-usher-i-i-former-new-yorker-erected-old-w-a-ido.html | FRED R. USHER I I; Former New Yorker Erected Old W a Ido rf-._Asto.__ria Hotel | True | Spec(al to T N NOR TES. | C1B 532890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/no-comment-in-berlin.html | No Comment in Berlin | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/orders-air-mail-pay-cut-cab-rules-american-lines-inc-collected-4.html | ORDERS AIR MAIL PAY CUT; CAB Rules American Lines, Inc., Collected 4 Million Too Much | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/french-army-held-responsible-in-war-jacomet-also-tells-riom-court.html | FRENCH ARMY HELD RESPONSIBLE IN WAR; Jacomet Also Tells Riom Court of Industry's Profiteering | True | By Telephone To the New York Times. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/theatre-party-to-aid-hospital.html | Theatre Party to Aid Hospital | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/buys-home-in-putnam-county.html | Buys Home in Putnam County | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/purchase-lakefront-parcel.html | Purchase Lakefront Parcel | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/atu-e_-sta___lscmdti-vocal-teacher-composer-helped-popularize.html | A.T.U. E._STA.___LSC.M,DTI; Vocal Teacher, Composer Helped Popularize Kipling in U.S. I | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/considers-new-groves-trial.html | Considers New Groves Trial | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/coppermine-strike-in-chile-is-settled-5000-returning-to-work-today.html | COPPER-MINE STRIKE IN CHILE IS SETTLED; 5,000 Returning to Work Today After Government Mediation | True | Special Cable to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/mcgannon-and-tompkins-win.html | McGannon and Tompkins Win | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/dog-quarantine-ordered-threemonth-curb-is-invoked-on-staten-island.html | DOG QUARANTINE ORDERED; Three-Month Curb Is Invoked on Staten Island | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/knoxville-signs-lou-fette.html | Knoxville Signs Lou Fette | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/ponce-de-lehman-confounds-rivals-six-of-them-trek-to-fountain-of.html | PONCE DE LEHMAN' CONFOUNDS RIVALS; Six of Them Trek to Fountain of Political Youth Only to Find Him Still There BUT IT'S ALL JUST A JOKE Legislative Writers Lampoon Dewey, Marvin, Farley, Bennett, Poletti and Mead | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/war-gardeners-are-advised-they-should-not-grow-vegetables-unless.html | War Gardeners Are Advised; They Should Not Grow Vegetables Unless All Factors Are Favorable | True | ANDREW S. WING, | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/bank-in-flint-is-sold-michigan-national-takes-control-1000000.html | BANK IN FLINT IS SOLD; Michigan National Takes Control -- $1,000,000 Involved | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/coffee-supply-is-ample-us-tells-housewives.html | Coffee Supply Is Ample, U.S. Tells Housewives | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/3-parleys-on-war-held-by-president-meets-knox-casey-and-soong-in.html | 3 PARLEYS ON WAR HELD BY PRESIDENT; Meets Knox, Casey and Soong in Separate Conferences | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/heads-state-petroleum-group.html | Heads State Petroleum Group | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 532890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/more-serbs-executed-16-shot-in-yugoslavia-for-opposition-to.html | MORE SERBS EXECUTED; 16 Shot in Yugoslavia for Opposition to Italians | True | By Telephone To the New York Times. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/edward-4-greene-passaic-leader-69-high-point-park-commissioner-bank.html | EDWARD ,4. GREENE, PASSAIC LEADER, 69; High Point Park Commissioner, Bank Director, Headed Y.M.C.A. | True | P | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/18-games-for-fordham-rams-to-start-season-against-st-peters-nine.html | 18 GAMES FOR FORDHAM; Rams to Start Season Against St. Peter's Nine March 28 | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/donated-warnings-long-used-by-police-protests-over-diaper-service.html | DONATED WARNINGS LONG USED BY POLICE; Protests Over Diaper Service Tags Cause Surprise | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/mme-paulingemrich-exmetropolitan-soprano-angl-at-covent-garden-in.html | MME. PAULING-EMRICH; Ex-Metropolitan Soprano Sangl at Covent Garden in 1910-11 t | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/florida-mayor-permits-slacks.html | Florida Mayor Permits 'Slacks' | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/manhattan-nine-opens-drills.html | Manhattan Nine Opens Drills | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/heads-beneficiary-of-fete-on-march-21.html | HEADS BENEFICIARY OF FETE ON MARCH 21 | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/3-masters-played-by-koussevitzky-boston-symphony-conducted-in-works.html | 3 MASTERS PLAYED BY KOUSSEVITZKY; Boston Symphony Conducted in Works of Prokofieff, Mozart and Sibelius EVENING CALLED BRILLIANT Russian's 'Scythian' Suite and Finn's Fifth Symphony Are Features of Concert | True | By Olin Downes | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/blizzard-men-curb-their-weather-talk-war-more-important-now-they.html | BLIZZARD MEN CURB THEIR WEATHER TALK; War More Important Now, They Decide at Annual Meting | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/american-rolling-mill-reports-record-profit-of-11228475-sales-in.html | American Rolling Mill Reports Record Profit of $11,228,475; Sales in 1941 Also a New Peak, G.M. Verity and C.R. Hook Announce -- Shipments Show Rise of 44.5 Per Cent PROFIT REPORTED BY ROLLING MILL | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/federal-funds-up-at-bank-of-canada-government-shifts-217212000-of.html | FEDERAL FUNDS UP AT BANK OF CANADA; Government Shifts $217,212,000 of Victory Loan Proceeds to Central Bank OTHER CHANGES ARE NOTED Notes in Circulation Increased $4,034,000 in a Week to Total of $500,897,000 | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/us-divebombers-to-join-raf-raids-offensive-on-nazis-industry-and.html | U.S. DIVE-BOMBERS TO JOIN R.A.F. RAIDS; Offensive on Nazis' Industry and Warships to Be Stepped Up With These Planes RUHR DAMAGE IS SEVERE March 3 Attack Left Renault Works Near Paris Useless for Time, Says Eye-Witness | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/wont-close-beaches-navy-has-no-such-plans-now-for-east-knox-tells.html | WON'T CLOSE BEACHES; Navy Has No Such Plans Now for East, Knox Tells Senator | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/bernard-shanleys-3d-hae-son.html | Bernard Shanleys 3d Ha{/e Son{ | True | | C1B 532890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/bank-of-england-reports-changes-private-deposits-show-drop-of.html | BANK OF ENGLAND REPORTS CHANGES; Private Deposits Show Drop of 14,966,000 in Week -- Reserve Also Down CIRCULATION IS UP AGAIN Increase of 2,096,000 Puts Total at 753,574,000, a New Record | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/books-authors.html | Books -- Authors | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/slovakia-set-on-german-model.html | Slovakia Set 'on German Model' | True | By Telephone To the New York Times. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/unified-debentures-wanted.html | Unified Debentures Wanted | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/harold-iqarpel-keller.html | HAROLD IqARPEL KELLER | True | special to TH Ngw YORK TXMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/two-trolley-lines-will-cease-sunday-buses-will-replace-59th-st-and.html | TWO TROLLEY LINES WILL CEASE SUNDAY; Buses Will Replace 59th St. and Tenth Avenue Routes | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/women-train-in-marksmanship.html | Women Train in Marksmanship | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/school-editors-open-convention-2576-boys-and-girls-from-23-states.html | SCHOOL EDITORS OPEN CONVENTION; 2,576 Boys and Girls From 23 States Gather at Columbia for 3-Day Meeting AWARDS WILL BE MADE Winning Publications in Press Association Contest for U.S. Will Receive Ribbons | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/russian.html | Russian | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/dahlstrom-out-of-playoffs.html | Dahlstrom Out of Play-Offs | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/no-doctors-on-ambulances.html | No Doctors on Ambulances | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/dl-turner-dead-transit-en61heer-chief-of-bureau-of-inspection.html | D.L. TURNER DEAD; TRANSIT EN61HEER; Chief. of. Bureau of Inspection, 1907-12, Once Consultant to the Commission .Here AIDE ON PULASKI SKYWAY Former Harvard Instructor Served Pittsburgh Body-Japan Congress Delegate | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/wpb-to-curb-use-of-metallic-inks-order-on-bronze-leaf-to-hit.html | WPB TO CURB USE OF METALLIC INKS; Order on Bronze Leaf to Hit Christmas Card, Display Ad and Book Fields WPB TO CURB USE OF METALLIC INKS | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/bonds-and-shares-in-london-market-canadian-pacific-is-better-on.html | BONDS AND SHARES IN LONDON MARKET; Canadian Pacific Is Better on Advance Reinvestment of Canadian Funds GILT-EDGE ISSUES HIGHER Several of the Industrials Also Show Improvement -- Oils and Kaffirs Move Up | True | Wireless to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/store-here-borrows-800000.html | Store Here Borrows $800,000 | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/mn-buckner-estate-valued-at-120000-late-banker-left-it-to-family-gb.html | M.N. BUCKNER ESTATE VALUED AT $120,000; Late Banker Left It to Family -- G.B. Cortelyou Left $230,314 | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 532890 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/iies-c-p-fagnani.html | I',IES. C. P. FAGNANI | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/palestine-policy-holds-britain-will-not-relax-rules-against-illegal.html | PALESTINE POLICY HOLDS; Britain Will Not Relax Rules Against Illegal Immigration | True | Wireless to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/payroll-bond-buying-expands.html | Payroll Bond Buying Expands | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/man-84-burned-fatally-loses-life-in-fire-in-jersey-home-dog-saves.html | MAN, 84, BURNED FATALLY; Loses Life in Fire in Jersey Home -- Dog Saves Deaf Woman | True | Special to THE NEW YORK TIMES. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/long-island-city-site-sold-for-war-plant-investor-buys-apartment.html | LONG ISLAND CITY SITE SOLD FOR WAR PLANT; Investor Buys Apartment House in Flushing | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/miss-peterson-engaged-long-bech-girl-will-become-bride-of.html | MISS PETERSON ENGAGED; Long Bech Girl Will Become' Bride of 'LelandPeter Ham | True | Special to THeNEV YORK TsS. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/citys-arp-sirens-hit-priority-snag-delay-in-obtaining-devices-for.html | CITY'S ARP SIRENS HIT PRIORITY SNAG; Delay in Obtaining Devices for Bombing Alarms Laid to Lack of WPB Rating CONTRACTS FOR 400 LET 30 Received, Then Shipments Were Cut Off -- Other Cities Get Action Speedily | True | | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/austin-j-waldbo.html | AUSTIN J. WALDBO | True | Special to TH NEV YOR Ts. | C1B 532890 |
| 1942-03-13 | 1942-03-13 | https://www.nytimes.com/1942/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 532890 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/margaret-anglin-in-rivals.html | Margaret Anglin in 'Rivals' | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/support-appears-in-wheat-market-mills-are-buyers-with-the-east-on.html | SUPPORT APPEARS IN WHEAT MARKET; Mills Are Buyers With the East on Early Dip and Finish Is 1/8c Up to 1/8c Down TRADING IN CORN LIGHT List Develops Easy Undertone and Is Set Back 3/8 to 1/2c -- Rye Under Pressure | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/flaxseed-price-in-effect-aug-1.html | Flaxseed Price in Effect Aug. 1 | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/beaverbrook-coming-london-now-states-reported-to-be-on-way-to-work.html | BEAVERBROOK COMING, LONDON NOW STATES; Reported to Be on Way to Work With WPB for Britain | True | North American Newspaper Alliance. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/more-city-frauds-charged-by-kern-ousted-official-lays-2-cases.html | MORE CITY FRAUDS CHARGED BY KERN; Ousted Official Lays 2 Cases Before Herlands in Replying to Investigator's Subpoena FLYNN ASKS TO TESTIFY Democratic Chairman Assails Kern and Seeks to Tell Facts to Grand Jury MORE CITY FRAUDS CHARGED BY KERN | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/viereck-is-sentenced-to-2-to-6-years-reads-1000word-statement-to.html | Viereck Is Sentenced to 2 to 6 Years; Reads 1,000-Word Statement to Court | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/new-york-gets-priority-on-500-air-raid-sirens.html | New York Gets Priority On 500 Air Raid Sirens | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/william-j-murrays-jr-hosts.html | William J. Murrays Jr. Hosts | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/jordan-to-pilot-lexington.html | Jordan to Pilot Lexington | True | | C1B 532979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/4500-miners-close-5-collieries.html | 4,500 Miners Close 5 Collieries | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/house-in-lawrence-sold-methodist-church-disposes-of-large-dwelling.html | HOUSE IN LAWRENCE SOLD; Methodist Church Disposes of Large Dwelling | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/750000-fund-set-up-to-aid-war-victims-mcnutt-tells-of-plan-to-help.html | $750,000 FUND SET UP TO AID WAR VICTIMS; McNutt Tells of Plan to Help Dependents of Civilians | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/sweden-shuns-break.html | Sweden Shuns Break | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/british.html | British | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/froelich-defeated-by-ryan-in-squash-bows-in-national-amateur-play.html | FROELICH DEFEATED BY RYAN IN SQUASH; Bows in National Amateur Play by 15-3, 15-12 -- Svercel Tops Treadwell in Upset E.L. KILROE ALSO VICTOR Advances to the Second Round With Ward and Berger in Matches at Yale Club | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/dwelling-in-bronx-sold.html | Dwelling in Bronx Sold | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/sikorski-to-talk-with-roosevelt-poles-fearful-of-postwar-issues.html | Sikorski to Talk With Roosevelt; Poles Fearful of Post-War Issues | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/wall-st-upheld-in-collateral-suit-practice-of-borrowing-from-banks.html | WALL ST. UPHELD IN COLLATERAL SUIT; Practice of Borrowing From Banks on 'Street Certificates' Affirmed by High Court WALL ST. UPHELD IN COLLATERAL SUIT | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/italian.html | Italian | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/decision-due-soon-on-wage-ceilings-roosevelt-confirms-he-is.html | DECISION DUE SOON ON WAGE CEILINGS; Roosevelt Confirms He Is Studying Control Proposals for Payrolls and Profits LABOR GROUP IS CALLED President Is Expected to Take Up Question With A.F.L.-C. I. O. Board Tuesday | True | By W.h. Lawrencespecial To the New York Times. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/i-margaret-b-mantle-wed-i-bride-of-edward-gerard-jr-in-l-st-lukes.html | I MARGARET B. MANTLE WED; i Bride of Edward Gerard Jr. in l St. Luke's, Forest Hills i | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/missouri-pacific-to-buy-rail.html | Missouri Pacific to Buy Rail | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/tincan-saver-rebels.html | Tin-Can Saver Rebels | True | E. BJENEGAARD | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/new-school-to-teach-liaison.html | New School to Teach Liaison | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/federal-cheese-buying-lowers-butter-market.html | Federal Cheese Buying Lowers Butter Market | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/british-comb-cornwall-tin-mines-long-abandoned-for-vital-metal.html | British Comb Cornwall Tin Mines, Long Abandoned, for Vital Metal | True | By Craig Thompsonwireless To the New York Times. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/new-air-attacks-on-foe-japanese-fleet-in-solomon-isles-move-and.html | New Air Attacks on Foe; JAPANESE FLEET IN SOLOMON ISLES MOVE AND COUNTER-MOVE ON FAR EASTERN BATTLEFRONT | True | Wireless to THE NEW YORK TIMES. | C1B 532979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/on-curtis-publishings-board.html | On Curtis Publishing's Board | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/british-plane-crashes-in-eire.html | British Plane Crashes in Eire | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/fire-on-normandie-quickly-put-out-second-blaze-set-by-workers-torch.html | FIRE ON NORMANDIE QUICKLY PUT OUT; Second Blaze Set by Worker's Torch Accidental, Brophy Says After Inquiry DAMAGE TO HULK TRIFLING Permanent Brigade of Salvage Company Extinguishes the Flames in 10 Minutes | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/bronx-river-road-is-facing-closing-lack-of-state-funds-to-make.html | BRONX RIVER ROAD IS FACING CLOSING; Lack of State Funds to Make Repairs May Force Action, Westchester Board Says | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/city-pays-so-crime-wont-odwyers-special-expenses-in-murder-ring.html | CITY PAYS SO CRIME WON'T; O'Dwyer's Special Expenses in Murder Ring Inquiry $34,300 | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/moore-supply-chief-for-ground-troops-major-general-heads-new.html | MOORE SUPPLY CHIEF FOR GROUND TROOPS; Major General Heads New Department in Army | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/increase-in-fees-taken-up-by-curb-hearings-to-begin-on-monday-also.html | INCREASE IN FEES TAKEN UP BY CURB; Hearings to Begin on Monday Also to Reopen Question of Clearing Commissions SEC AIDES ARE SENT HERE Charges for Deals Made in Bonds Also to Be Aired With Exchange Group | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/12-club-gamblers-pay-3250-in-fines-prison-sentences-suspended-for.html | 12 CLUB GAMBLERS PAY $3,250 IN FINES; Prison Sentences Suspended for Men Caught in Raid in Grand St. Rendezvous LEVY ON STEWARD IS $500 Prosecutor's Aide Asks Jail Terms as Warning on Use of Political Clubs | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/terror-of-nazism-in-balkans-told-relief-units-spokesman-here-says.html | TERROR OF NAZISM IN BALKANS TOLD; Relief Unit's Spokesman, Here, Says Persecution of Jews Is at Peak of Fury DEPORTATIONS AND DEATH 50% of 18,500 Ordered From Homes Into Galicia Were Fatalities, He Adds | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/free-concert-tomorrow.html | Free Concert Tomorrow | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/miss-tainter-advances-miss-garman-also-gains-final-in-florida-east.html | MISS TAINTER ADVANCES; Miss Garman Also Gains Final in Florida East Coast Golf | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/of-local-origin.html | Of Local Origin | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/sugar-rationing-lags-it-may-not-start-until-april-officials-say.html | SUGAR RATIONING LAGS; It May Not Start Until April, Officials Say | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/michael-a-boyle-stamford-high-football-coach-for-last-35-years-dies.html | MICHAEL A. BOYLE; Stamford High Football Coach for Last 35 Years Dies at 61 | True | Specia! to T l7w YORK TZES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/stimson-back-from-canal-secretary-reports-to-president-panama.html | STIMSON BACK FROM CANAL; Secretary Reports to President Panama Defenses 'Are Improving' | True | Special to THE NEW YORK TIMES. | C1B 532979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/coast-raids-trap-225-nazis-japanese-bundists-and-friends-of-new.html | COAST RAIDS TRAP 225 NAZIS, JAPANESE; Bundists and 'Friends of New Germany' Among Those Held in San Francisco Area TEACHERS AMONG THEM Nipponese Educators, Buddhist Priests Caught in Renewal of F.B.I. Operations | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/marie-hall-betrothed-montclair-girl-will-be-bride-of-j-robert-kapp.html | MARIE HALL BETROTHED; Montclair Girl Will Be Bride of J. Robert Kapp Jr. | True | Speca! to TiE IE YO:K TI3ES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/hunter-girl-20-missing-two-days-police-seek-caroline-gilbert-honor.html | HUNTER GIRL, 20, MISSING TWO DAYS; Police Seek Caroline Gilbert, Honor Student, Who Vanished From Her Home Thursday | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/great-lakes-war-risk-up-though-danger-reduced.html | Great Lakes War Risk Up Though Danger Reduced | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/shift-of-machines-aids-war-speedup-kanzler-hails-cooperation-being.html | SHIFT OF MACHINES AIDS WAR SPEED-UP; Kanzler Hails Cooperation Being Shown by Automobile Plants at Detroit | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/don-cossack-concert-chorus-heard-at-carnegie-hall-serge-jaroff.html | DON COSSACK CONCERT; Chorus Heard at Carnegie Hall -- Serge Jaroff Directs | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/paris-radio-urges-break-with-us-broadcast-charges-intolerable.html | PARIS RADIO URGES BREAK WITH U.S.; Broadcast Charges 'Intolerable Intimidation' in Inquiries About Vichy's Fleet OTHER 'OUTRAGES' LISTED Nazi Firing Squads Execute Seven Parisians, Convicted of Guerrilla Attacks | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/mrs-f-v-wilkinson.html | MRS. F. %V. WILKINSON | True | Speca] to THE NW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/5rs-feank-sipp.html | 5[RS. FEANK SIPP | True | SDeaii1 tO_T[E iEW YOIB TIMRg. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/boston-wool-market.html | BOSTON WOOL MARKET | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/thermoid-co-sales-rise.html | Thermoid Co. Sales Rise | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/half-of-us-housewives-would-take-jobs-in-our-war-factories-gallup.html | Half of U.S. Housewives Would Take Jobs In Our War Factories, Gallup Poll Finds | True | By George Gallup Director, American Institute of Public Opinion | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/overlin-hurt-cancels-bouts.html | Overlin, Hurt, Cancels Bouts | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/opa-freezes-prices-on-finished-cloth-hamm-lays-action-on-cottons.html | OPA FREEZES PRICES ON FINISHED CLOTH; Hamm Lays Action on Cottons and Rayons to Unjustified Rapid Advances PROFITEERING IS DENIED Converters Say Rises Are Due to Jump in Costs That Cut Margins Sharply | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/norma-hozore-in-recital.html | Norma Hozore in Recital | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/edvin-a-sabin.html | EDVIN A. SABIN | True | specal to THE NEW YORK TIIIES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/reports-on-cotton-seed-census-bureau-announces-crush-and-stocks-on.html | REPORTS ON COTTON SEED; Census Bureau Announces Crush and Stocks on Feb. 28 | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/steps-taken-to-liquidate-open-position-in-silk.html | Steps Taken to Liquidate Open Position in Silk | True | | C1B 532979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/soviet-supply-link-in-siberia-studied-lake-baikal-navigation-rushed.html | SOVIET SUPPLY LINK IN SIBERIA STUDIED; Lake Baikal Navigation Rushed for Big Transport Task | True | Wireless to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/just-a-friday-13th-yarn-its-about-a-black-kitten-and-the-humane.html | JUST A FRIDAY 13TH YARN; Its About a Black Kitten and the Humane Society | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/asks-war-factories-aid-diet-of-workers-mcnutt-urges-canteens-be-set.html | ASKS WAR FACTORIES AID DIET OF WORKERS; McNutt Urges Canteens Be Set Up to Sell Nutritious Food | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/dodgers-purchase-catcher-sullivan-veteran-bought-from-tigers-slated.html | DODGERS PURCHASE CATCHER SULLIVAN; Veteran Bought From Tigers Slated to Replace Dapper as Second Backstop PRICE IS PUT AT $17,500 Son of White Sox Star Can Be Used in Infield -- Batted .282 Last Season | True | By Roscoe McGowenspecial To the New York Times. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/mangrum-double-victor-takes-palm-beach-golf-tourney-then-triumphs.html | MANGRUM DOUBLE VICTOR; Takes Palm Beach Golf Tourney, Then Triumphs With Phipps | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/cllnto1v-1-blanchad.html | CLLNTO1V 1. BLANCHAD | True | Special to T Nzv YORr s. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/electrical-union-gives-up-6hour-day-so-17000-members-can-rush-war.html | Electrical Union Gives Up 6-Hour Day So 17,000 Members Can Rush War Work | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/unity-at-hyde-park-republican-club-there-defers-meeting-until-war.html | UNITY AT HYDE PARK; Republican Club There Defers Meeting Until War Ends | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/women-take-tests-for-welders.html | Women Take Tests for Welders | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/penn-state-matmen-lead-in-title-event-qualify-seven-for-semifinals.html | PENN STATE MATMEN LEAD IN TITLE EVENT; Qualify Seven for Semi-Finals in Eastern Tournament | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/fordham-breakfast-tomorrow.html | Fordham Breakfast Tomorrow | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/guild-case-brings-contempt-decree-newark-publisher-cited-for.html | GUILD CASE BRINGS CONTEMPT DECREE; Newark Publisher Cited for Failure to Restore Job | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/-illlf-todd-dovaiq.html | . .,l:LLL-',f TODD DoVAIq' | True | Special to T'E Nmw YORK T8. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/-thorne-baker-lawyer-excounsel-for-scarsdale-61-headed-yale-alumni-.html | ' THORNE BAKER, LAWYER; Ex-Counsel for Scarsdale, 61, Headed Yale Alumni Branch | True | Special to TE NK' YORE TIMgS. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/2-are-held-in-theft-of-recluses-10000-exconvict-denied-bail-his.html | 2 ARE HELD IN THEFT OF RECLUSE'S $10,000; Ex-Convict Denied Bail, His Bookkeeper's Bond $15,000 | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/all-westchester-will-be-blacked-out-in-a-surprise-trial-tomorrow.html | All Westchester Will Be Blacked Out In a 'Surprise' Trial Tomorrow Night | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/congress-medal-granted-posthumous-award-is-made-to-parents-of-pearl.html | CONGRESS MEDAL GRANTED; Posthumous Award Is Made to Parents of Pearl Harbor Hero | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/fire-damages-lawyers-home.html | Fire Damages Lawyer's Home | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/edward-d-hyrne-54-pastor-in-navesink-metliodist-lay-preacher-also.html | 'EDWARD D. HYRNE, 54" PASTOR IN NAVESINK; Metliodist Lay Preacher, Also Linotype Operator, Dies | True | Special to Tn. lZw YORK TI/mS. ' ' | C1B 532979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/parking-garages-in-midtown-urged-to-relieve-congestion-after-war.html | Parking Garages in Midtown Urged To Relieve Congestion After War; Regional Plan Group Also Suggests Tests of Parking Meters, Creation of Parking Authority and Truck Loading Spaces | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/advertising-shift-urged-by-experts-industries-are-advised-to-alter.html | ADVERTISING SHIFT URGED BY EXPERTS; Industries Are Advised to Alter Appeals From Sales to More Informative Themes SERVICE CALLED WAR AID Speakers at Midwest Session of Advertisers Stress Need for Good-Will Copy | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/find-tanning-substitutes-chemists-ease-blow-of-priorities-on-sperm.html | FIND TANNING SUBSTITUTES; Chemists Ease Blow of Priorities on Sperm and Cocoanut Oils | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/airlines-can-use-women.html | Airlines Can Use Women | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/the-last-playing-of-rosenkavalier-richard-strausss-opera-is-seen-as.html | THE LAST PLAYING OF 'ROSENKAVALIER'; Richard Strauss's Opera Is Seen as One of Season's Most Brilliant Offerings LEINSDORF ON THE PODIUM Novotna's Impersonation of Octavian Novel Feature of Striking Production | True | By Olin Downes | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/wpb-takes-over-wood-pulp-supply-deliveries-may-be-made-only-with.html | WPB TAKES OVER WOOD PULP SUPPLY; Deliveries May Be Made Only With Government Approval After May 1 Deadline ALLOCATIONS FOR MILLS Stringent Condition Is Not Expected for Several Months -- Aim Is to Equalize Distribution | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/warren-bros-plan-is-placed-in-mails-reorganization-approved-by.html | WARREN BROS. PLAN IS PLACED IN MAILS; Reorganization Approved by Federal Court Now Goes to Holders of Securities PAYMENT RATE EXPLAINED Debentures and Notes, Allowed Claims, Preferred and Common Stock All Are Included | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/war-boosts-liquor-tax-income.html | War Boosts Liquor Tax Income | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/antiaxis-rioting-continues-in-rio-police-disperse-one-crowd-by.html | ANTI-AXIS RIOTING CONTINUES IN RIO; Police Disperse One Crowd by Firing Shots in Air -- Some Arrests Are Made NEW DECREE IS APPLIED Six German Firms Are Placed Under Technical Direction of the Government | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/stores-and-floors-in-business-leases-wholesale-florists-acquire.html | STORES AND FLOORS IN BUSINESS LEASES; Wholesale Florists Acquire Large Quarters in West 28th Street RENT WEST 60TH ST. SPACE Greeting Card Makers Obtain 7,000 Square Feet -- Radio Concerns Are Renters | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/dolph-may-oppose-fish-newburgh-man-a-west-point-graduate-considers.html | DOLPH MAY OPPOSE FISH; Newburgh Man, a West Point Graduate, Considers Running | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/weeks-new-bonds-drop-to-2827000-all-of-the-loans-taxexempt-and.html | WEEK'S NEW BONDS DROP TO $2,827,000; All of the Loans Tax-Exempt and Compare With $51,301,000 in Previous Period | True | | C1B 532979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/tokyo-denies-rio-charges.html | Tokyo Denies Rio Charges | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/columbia-grammar-wins-annexes-private-schools-swim-title-as.html | COLUMBIA GRAMMAR WINS; Annexes Private Schools' Swim Title as Sauvigne Excels | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/greek-wheat-ship-leaves-haifa.html | Greek Wheat Ship Leaves Haifa | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/robinsondubs-bout-set.html | Robinson-Dubs Bout Set | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/jersey-city-dwelling-disposed-of-by-holc-prr-agency-buys-22-acres.html | JERSEY CITY DWELLING DISPOSED OF BY HOLC; P.R.R. Agency Buys 22 Acres in Kearny Meadows | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/sees-surprise-for-enemy.html | Sees Surprise for Enemy | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/hubbells-curve-still-deceptive-but-screwball-twists-no-more-giant.html | Hubbell's Curve Still Deceptive But Screwball Twists No More; Giant Veteran Encouraged by Strength in Left Arm -- Will Face Dodgers Tomorrow -- Schumacher Is to Pitch Today | True | By John Drebingerspecial To the New York Times. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/brooklyn-music-parties-boxholders-at-the-koussevitzky-concert.html | BROOKLYN MUSIC PARTIES; Boxholders at the Koussevitzky Concert Entertain | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/hail-to-penn-state-sports-record-of-nittany-lions-held-worthy-of.html | HAIL TO PENN STATE!; Sports Record of Nittany Lions Held Worthy of High Praise | True | SAUL LEVINSON. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/tokyo-belittles-air-raid-says-attack-on-salamaua-by-sixty-planes.html | TOKYO BELITTLES AIR RAID; Says Attack on Salamaua by Sixty Planes Was 'Feeble' | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/british-not-abused-in-reich-swiss-say-prisoners-are-reported.html | BRITISH NOT ABUSED IN REICH, SWISS SAY; Prisoners Are Reported Treated According to World Code -- Diet Poor, Discipline Hard INSPECTION IS PERMITTED Separate Camps Maintained -- Tokyo Calls Hong Kong Atrocity Talk 'Fantastic' | True | By Telephone To the New York Times. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/cornell-freshman-a-suicide.html | Cornell Freshman a Suicide | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/real-de-bugh-klfali.html | REaL DE. B[UGH klFATi | True | S!oecal to THE IE 0RE TIMB. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/place-of-the-official-referees-umpires-should-keep-in-background.html | PLACE OF THE OFFICIAL; Referees, Umpires Should Keep in Background, Fan Insists | True | GEORGE HENNESSY. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/57000000-is-cut-from-farm-bill-as-sent-to-senate-house-votes.html | $57,000,000 IS CUT FROM FARM BILL AS SENT TO SENATE; House Votes Authorizations Put at $673,255,000 After 9-Day Fight TRAVEL EXPENSE HALVED Other Reductions Affect FSA, Tenant Program, Economics Bureau and the REA $57,000,000 IS CUT FROM FARM BILL | True | By C.p. Trussellspecial To the New York Times. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/westinghouse-calls-for-end-of-overtime-pay-in-countering-contract.html | Westinghouse Calls for End of Overtime Pay In Countering Contract Demands of C.I.O. | True | Special to THE NEW YORK TIMES. | C1B 532979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/elected-as-president-of-metropolitan-bank.html | Elected as President Of Metropolitan Bank | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/3-spy-ringleaders-get-20year-terms-3-aides-one-a-woman-are.html | 3 SPY RINGLEADERS GET 20-YEAR TERMS; 3 Aides, One a Woman, Are Sentenced to 15 Years and Another to 12 3 SPY RINGLEADERS GET 20-YEAR TERMS | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/moelders-hoax-arouses-germans-nazis-post-reward-for-arrest-of.html | MOELDERS 'HOAX' AROUSES GERMANS; Nazis Post Reward for Arrest of 'Forger' of Letter Picturing Ace as Catholic Convert | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/6-concerts-to-aid-war-service-men-citizens-join-music-league-as.html | 6 CONCERTS TO AID WAR SERVICE MEN; Citizens Join Music League as Sponsors of Series to Be Held in New York Times Hall THE FIRST ON MARCH 23 Step Taken to Meet Needs of Soldiers and Sailors and Keep Up Their Morale | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/state-banking-affairs-gh-credit-union-applies-for-permission-to.html | STATE BANKING AFFAIRS; G.H. Credit Union Applies for Permission to Operate | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/promotions-made-by-bank.html | Promotions Made by Bank | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/general-telephone-corp-gains.html | General Telephone Corp. Gains | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/approves-airport-plan-la-guardia-drops-objections-to-proposed.html | APPROVES AIRPORT PLAN; La Guardia Drops Objections to Proposed Westchester Site | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/nam-tax-plans-stir-hearing-clash-cooper-says-they-soak-small.html | N.A.M. TAX PLANS STIR HEARING CLASH; Cooper Says They 'Soak' Small Corporations and Provide Lower Levies for Big Ones COWDIN IN ANGRY DENIAL Another Witness Urges 'Parity' System for Nation's Economy and Sales Levy of 15% | True | By Henry N. Dorrisspecial To the New York Times. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/title-to-st-johns-prep-five-beats-st-anns-academy-in-chsaa-final.html | TITLE TO ST. JOHN'S PREP; Five Beats St. Ann's Academy in C.H.S.A.A. Final, 42-31 | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/meet-for-navy-relief-track-writers-to-sponsor-games-at-coliseum-on.html | MEET FOR NAVY RELIEF; Track Writers to Sponsor Games at Coliseum on March 25 | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/president-plans-housing-on-mall-temporary-dormitories-would-let.html | PRESIDENT PLANS HOUSING ON MALL; Temporary Dormitories Would Let Rooms to Single Federal Workers at 50 Cents a Day PROPOSAL TO BE PRESSED Roosevelt Defends Information Center, Reveals Building Protection, Asks Halt on Politics | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/message-from-ecuador.html | Message From Ecuador | True | | C1B 532979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/85-from-europe-here-on-portuguese-ship-boston-man-returning-tells.html | 85 FROM EUROPE HERE ON PORTUGUESE SHIP; Boston Man, Returning, Tells of Race to Get Wolframite | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/army-issues-call-for-3000-nurses-that-number-needed-at-once-with-to.html | ARMY ISSUES CALL FOR 3,000 NURSES; That Number Needed at Once, With Total of 10,000 Before the End of This Year ALL MUST BE REGISTERED War Department Tells How and Where to Apply and Lists Qualifications Required | True | By Nona Baldwinspecial To the New York Times. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/gm-workers-win-double-pay-for-sunday-by-umpires-ruling-gm-workers.html | G.M. Workers Win Double Pay For Sunday by Umpire's Ruling; G.M. WORKERS WIN DOUBLE SUNDAY PAY | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/ward-promotes-prall-he-is-named-operating-manager-of-mail-order.html | WARD PROMOTES PRALL; He Is Named Operating Manager of Mail Order House | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/war-plant-expansion-to-cost-66000000-chrysler-to-make-more-tanks.html | WAR PLANT EXPANSION TO COST $66,000,000; Chrysler to Make More Tanks, Ammunition and Guns | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/executive-committee-of-ic-4a-upholds-penn-state-victory-in-title.html | Executive Committee of I.C. 4-A Upholds Penn State Victory in Title Track Meet | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/uboat-lists-sinking-of-a-british-cruiser-vessel-of-leander-class.html | U-BOAT LISTS SINKING OF A BRITISH CRUISER; Vessel of Leander Class Reported Lost in Mediterranean | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/arcaro-thompson-and-wall-are-hurt-none-injured-seriously-in-4horse.html | ARCARO, THOMPSON AND WALL ARE HURT; None Injured Seriously in 4-Horse Pile-Up, Worst of the Winter Campaign SIR MARLBORO WINS RACE Alaking, Cause of Accident, Finishes Second -- Orange Blossom Stakes Today | True | By Bryan Fieldspecial To the New York Times. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/financing-in-january-rose-to-1345000000.html | Financing in January Rose to $1,345,000,000 | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/unemployed-total-rose-to-4150000-in-january.html | Unemployed Total Rose To 4,150,000 in January | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/reports-gains-for-1941-prudential-insurance-shows-rise-to-32000000.html | REPORTS GAINS FOR 1941; Prudential Insurance Shows Rise to 32,000,000 Policies | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/mrs-vare-wins-golf-final.html | Mrs. Vare Wins Golf Final | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/canned-products-earmarked-by-us-wpb-order-makes-provision-for.html | CANNED PRODUCTS EARMARKED BY U.S.; WPB Order Makes Provision for Fruits, Vegetables for Army, Lease-Lend, Etc. INCREASE IN PERCENTAGE Other Actions Clarify Rules on Wool, Bag Material and Export Sales | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/army-flier-killed-in-carolina.html | Army Flier Killed in Carolina | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/best-press-photos-of-year-selected-awards-bestowed-upon-winners-at.html | BEST PRESS PHOTOS OF YEAR SELECTED; Awards Bestowed Upon Winners at Opening of Exhibition at Science Museum NATION LISTENS ON RADIO Spot News, Sports, Portraits and Personalities Among Groups Classified | True | | C1B 532979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/athletics-in-high-school.html | Athletics in High School | True | JAMES R. FINK. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/square-d-company-expands.html | Square D Company Expands | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/women-musicians-scorned-for-swing-jive-band-leaders-assert-girls.html | WOMEN MUSICIANS SCORNED FOR SWING; 'Jive' Band Leaders Assert Girls Play 'Hot' Notes Like They Throw Baseball UNWANTED EVEN IN WAR Few Have Ability to Go 'Out of This World' and 'Send' Jitterbugs, It Is Said | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/hartsdale-residence-bought.html | Hartsdale Residence Bought | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/whiteface-project-scored-present-is-viewed-as-no-time-to-build-ski.html | Whiteface Project Scored; Present Is Viewed as No Time to Build Ski Trails on Mountain | True | WILHEMINA CONGER | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/transamerica-net-rises-earnings-of-8531779-in-1941-equal-to-84.html | TRANSAMERICA NET RISES; Earnings of $8,531,779 in 1941 Equal to 84 Cents a Share | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/russian.html | Russian | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/sports-of-the-times-all-out-for-the-columbian-mile.html | Sports of the Times; All Out for the Columbian Mile | True | Reg. U.S. Pat. Off.By John Kieran | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/7000-draft-capsules-will-be-drawn-tuesday.html | 7,000 Draft Capsules Will Be Drawn Tuesday | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/italy-cuts-bread-ration-daily-allowance-5-12-ounces-starting.html | ITALY CUTS BREAD RATION; Daily Allowance 5 1/2 Ounces, Starting Tomorrow | True | By Telephone To the New York Times. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/george-h-sb.html | GEORGE H. SB | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/us-ace-28-gets-15000-lieutenant-ohare-wins-court-award-in-chicago.html | U.S. ACE, 28, GETS $15,000; Lieutenant O'Hare Wins Court Award in Chicago | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/wickard-sets-up-farm-labor-plan-secretary-asks-state-county-boards.html | WICKARD SETS UP FARM LABOR PLAN; Secretary Asks State, County Boards to Cooperate With U.S. Employment Service WOMEN ARE INCLUDED Exchange by Families Is One Idea Advanced to Obtain Help Where Needed | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/daladier-accuses-accusers-at-riom-expremier-on-trial-charges.html | DALADIER ACCUSES ACCUSERS AT RIOM; Ex-Premier on Trial Charges Wrangling Over Petty Things Led to France's Tragedy NOTES 'WORLD STRUGGLE' He Says That Though Country Has Been Eliminated It Will Regain 'Road to Glory' | True | By Lansing Warrenby Telephone To the New York Times. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/90000-bronx-loan-placed.html | $90,000 Bronx Loan Placed | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/news-of-food-customs-and-dishes-of-old-england-for-midlent-recalled.html | News of Food; Customs and Dishes of Old England For Mid-Lent Recalled From the Past | True | By Jane Holt | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/japanese-violated-registration.html | Japanese Violated Registration | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/un-bj-ano.html | "uN BJ ANO | True | $pec4al to TRE NZW YORK TrMIS. | C1B 532979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/maine-will-launch-three-naval-vessels-destroyer-patrol-boat-mine.html | MAINE WILL LAUNCH THREE NAVAL VESSELS; Destroyer, Patrol Boat, Mine Sweeper to Quit Ways Today | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/sylvia-rothwax-affianced.html | Sylvia Rothwax Affianced | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/arlington-va-may-become-city.html | Arlington, Va., May Become City | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/-charles-r-hadldell.html | : CHARLES R. HADIDELL | True | Spectal to Tmm :NEV YOrK TLXgS. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/new-life-insurance-shows-384-rise-1606002000-in-first-two-months.html | NEW LIFE INSURANCE SHOWS 38.4% RISE; $1,606,002,000 in First Two Months This Year Reported | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/wants-to-be-bitten-rutgers-research-man-to-seek-repellant-for.html | WANTS TO BE BITTEN; Rutgers Research Man to Seek Repellant for Insects | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/10-rise-in-rates-granted-pullman-ice-holds-revenues-are-too-small.html | 10% RISE IN RATES GRANTED PULLMAN; I.C.C. Holds Revenues Are Too Small in View of Use of Coaches for Troops | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/local-nines-form-new-college-loop-eight-teams-will-compete-on-an.html | LOCAL NINES FORM NEW COLLEGE LOOP; Eight Teams Will Compete on an Informal Basis -- Barrow Trophy to Victor | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/for-women-in-war-work-hillman-issues-bulletin-urging-contractors-to.html | FOR WOMEN IN WAR WORK; Hillman Issues Bulletin Urging Contractors to Hire More | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/family-food-bill-up-25-since-war-pork-products-potatoes-sugar-and.html | FAMILY FOOD BILL UP 25% SINCE WAR; Pork Products, Potatoes, Sugar and Canned Fruits Lead Advance in Recent Weeks CEILINGS HALT SOME RISES Coffee Prices Are Fairly Stable, but Teas Soar as Pacific Sources Are Affected | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/savings-banks-officers-to-meet.html | Savings Banks Officers to Meet | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/adams-gould-ace-annexes-ski-race-gives-team-from-maine-lead-as.html | ADAMS, GOULD ACE, ANNEXES SKI RACE; Gives Team From Maine Lead as Scholastic Meet Opens at Laconia-Gilford WILKINSON PLACES SECOND Home-Town Entry Trails by 1 Minute Over 4-Mile Course -- Field of 59 Competes | True | By Frank Elkinsspecial To the New York Times. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/cuba-limits-molasses-products.html | Cuba Limits Molasses Products | True | Special Cable to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/surrows-beats-rewinski-upsets-seeded-class-b-rival-in-title.html | SURROWS BEATS REWINSKI; Upsets Seeded Class B Rival in Title Badminton | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/miss-hochstadter-prospective-bride-kin-of-a-founder-of-seligman.html | MISS HOCHSTADTER PROSPECTIVE BRIDE; Kin of a Founder of Seligman Banking House Engaged to' Dr. Leonard Druckerman | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/disclose-st-lucia-attack-british-say-uboat-damaged-two-ships-in.html | DISCLOSE ST. LUCIA ATTACK; British Say U-Boat Damaged Two Ships in West Indies Port | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/negotiation-under-handicaps.html | Negotiation Under Handicaps | True | THOMAS J. FOLEY. | C1B 532979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/ship-goal-is-raised-to-20000000-tons-twoyear-building-program-plans.html | SHIP GOAL IS RAISED TO 20,000,000 TONS; Two-Year Building Program Plans Nearly 2,000 Vessels | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/charles-h-baldvln.html | CHARLES H. BALD',VLN' | True | Special to TH NxW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/us-seizes-scrap-junk-man-would-nor-sell.html | U.S. Seizes Scrap Junk Man Would Nor Sell; | True | By the United Press. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/chas-vezin-dead-labldsgape-artist-merchant-quit-etusiness-at-61-to.html | CHAS. VEZIN DEAD; LAblDSGAPE. ARTIST,; Merchant Quit Etusiness at 61 to Take Up Painting-Stricken in South at 84 WORKS WIDE!_Y EXHIBITED President of Art Students League, 1911-15, Ex-Head of the Salmagundi Club | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/menzies-doubts-invasion.html | Menzies Doubts Invasion | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/lineup-complete-for-irish-parade-march-up-fifth-avenue-will-start.html | LINE-UP COMPLETE FOR IRISH PARADE; March Up Fifth Avenue Will Start From 44th Street at 1 P.M. Tuesday FIRE CHIEF IS MARSHAL Archbishop, Mayor and Other Celebrities to Review Annual Procession | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/has-third-friday-the-13th-baby.html | Has Third Friday the 13th Baby | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/to-sing-at-beethoven-festival.html | To Sing at Beethoven Festival | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/alcohol-offered-in-plan-to-avert-sugar-rationing-easing-of-shortage.html | ALCOHOL OFFERED IN PLAN TO AVERT SUGAR RATIONING; Easing of Shortage Possible by Use of Grain Spirits to Make Smokeless Powder 800,000-TON SAVING SEEN Whisky Distillers Would Ship Product to Industrial Plants for 'Stepping Up' SUGAR RATIONING MAY BE AVERTED | True | By Prince M. Carlisle | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/japanese.html | Japanese | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/elected-as-the-president-of-fleischmann-distilling.html | Elected as the President Of Fleischmann Distilling | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/nursery-schools-to-park-children-sought-to-release-mothers-engaged.html | Nursery Schools to 'Park' Children Sought To Release Mothers Engaged in War Work | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/open-house-at-center-public-invited-to-meet-service-men-by-catholic.html | OPEN HOUSE AT CENTER; Public Invited to Meet Service Men by Catholic Organization | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/i-frederick-h-c3oklgtl-.html | I FREDERICK H. C-3)OKL'GtL! [ | True | I Special to TI Ngr YOR TIE. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/kentucky-cuts-off-some-holidays.html | Kentucky Cuts Off Some Holidays | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/westchester-and-boston-idle-scrap-steel-speeded-to-war-use-despite.html | Westchester and Boston Idle Scrap Steel Speeded to War Use Despite Court Tangle | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/cuba-to-have-new-air-link.html | Cuba to Have New Air Link | True | Special Cable to THE NEW YORK TIMES. | C1B 532979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/doctor-and-lawyer-guilty-of-abortion-quickly-convicted-of.html | DOCTOR AND LAWYER GUILTY OF ABORTION; Quickly Convicted Of Conducting 'Mill' in East 18th St. | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/rev-fiak-l-freet.html | REV. FIA.K. L. FREET | True | Special to THE IEW YORK Tl.i]gS. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/detroit-approves-16758000-issue-common-council-authorizes.html | DETROIT APPROVES $16,758,000 ISSUE; Common Council Authorizes Advertising of Bids for Refunding Bonds ORIGINAL FIGURE REDUCED Market Uncertainty, Chance for Better Price on Smaller Amount the Factors | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/john-astor-drayton-to-wed-miss-rankin-kin-of-first-john-jacob-astor.html | JOHN ASTOR DRAYTON TO WED MISS RANKIN; Kin of First John Jacob Astor Will Marry on Coast Today | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/jo_2n-ja-clsc0-i-mrs-descended-from-blackstone.html | Jo_2N JA clsc0 I MRS.; Descended From Blackstone, | True | thel P?oL? | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/german.html | German | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/to-extend-driver-cards-of-men-in-armed-forces.html | To Extend Driver Cards Of Men in Armed Forces | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/welles-upholds-brazilians.html | Welles Upholds Brazilians | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/us-urged-to-make-hawaii-invincible-honolulu-editorial-asks-if-the.html | U.S. URGED TO MAKE HAWAII INVINCIBLE; Honolulu Editorial Asks if the New Power There Is Enough to Meet an All-Out Attack SHUNS 'LAST BATTLE' VIEW Holds Pre-War Thinking Is Still Common and Warns 'This Is a Big Job" | True | By Telephone To the New York Times. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/jersey-woman-73-is-jailed.html | Jersey Woman, 73, Is Jailed | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/red-army-pushes-deeper-in-ukraine-more-nazi-defenses-pierced-heavy.html | RED ARMY PUSHES DEEPER IN UKRAINE; More Nazi Defenses Pierced -- Heavy German Toll Claimed in Northwest Battles RED ARMY PUSHES DEEPER IN UKRAINE | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/vhaton-huber.html | VH.ATON HUBER | True | Special to Tr Nrv Yo: TS. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/mis-maw-c-butleb.html | MIS. M.AW C. BUTLEB | True | Special to Tr N YORX T' | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/cards-top-tigers-at-lakeland-41-capitalize-on-7-passes-off.html | CARDS TOP TIGERS AT LAKELAND, 4-1; Capitalize on 7 Passes Off Newhouser -- News of Other Major League Teams | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/religious-books-recently-published.html | Religious Books Recently Published | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/germ-warfare-in-china.html | GERM WARFARE IN CHINA | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/jersey-ensign-loses-life.html | Jersey Ensign Loses Life | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/charles-v-ludlov.html | CHARLES %V. LUDLOV | True | Special to TU N'W YOI Tl:fS. | C1B 532979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/women-11-less-honest-fbi-finds-mens-lead-in-crime-slipping-badly.html | WOMEN 11% LESS HONEST; FBI Finds Men's Lead in Crime Slipping Badly These Days | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/seven-frenchmen-executed.html | Seven Frenchmen Executed | True | By Telephone To the Newv York Times. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/postwar-highway-would-cross-state-plan-offered-to-legislature-to-be.html | POST-WAR HIGHWAY WOULD CROSS STATE; Plan Offered to Legislature to Be Prepared When Time Comes for Public Works NEW YORK CITY AT ONE END Other Terminus to Be Buffalo -- Cities to Be By-Passed, Cross-Traffic Barred POST-WAR HIGHWAY WOULD CROSS STATE | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/ars-inez.html | Ars. Inez | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/nominated-as-vice-admirals-by-the-president.html | NOMINATED AS VICE ADMIRALS BY THE PRESIDENT | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/bergard-fay.html | BERgARD FAY | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/new-sales-peak-for-jc-penney-co-377571711-in-41-up-239-from.html | NEW SALES PEAK FOR J.C. PENNEY CO.; $377,571,711 in '41 Up 23.9 % From $304,539,326 Volume in Previous Year PROFIT WAS $17,128,104 Equal to $5.91 a Share on the Common -- It Compared With $16,230,608 in 1940 | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/australia-loses-cruiser-and-sloop-6980ton-perth-which-visited.html | AUSTRALIA LOSES CRUISER AND SLOOP; 6,980-Ton Perth, Which Visited World's Fair, and the Yarra Were on Way From Java 833 IN CREWS UNREPORTED The Perth Fought in Indies Sea Battle and Helped in Evacuation of Greece | True | Wireless to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/northeastern-farmer-excepts.html | Northeastern Farmer Excepts | True | F.S. SMITHERS | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/stabilizing-wages.html | STABILIZING WAGES | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/townsend-harris-school.html | TOWNSEND HARRIS SCHOOL | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/more-troops-at-stavanger.html | More Troops at Stavanger | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/bonds-and-shares-in-london-market-trading-is-quiet-but-tone-in-most.html | BONDS AND SHARES IN LONDON MARKET; Trading Is Quiet, but Tone in Most Sections Is Firm -- Home Rails Better | True | Wireless to THE NEW YORK TIMES. | C1B 532979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/racing-men-asked-to-aid-war-effort-hockley-proposes-that-maryland.html | RACING MEN ASKED TO AID WAR EFFORT; Hockley Proposes That Maryland Tracks Contribute 95 Per Cent of Net Profits VANDERBILT BACKS PLAN Unified Program to Be Made at National Meeting in Chicago Next Week | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/villard-70-certain-hitler-cannot-win-dinner-honors-journalist-on.html | VILLARD, 70, CERTAIN HITLER CANNOT WIN; Dinner Honors Journalist on Birthday Anniversary | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/norwegians-got-to-sweden.html | Norwegians Got to Sweden | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/louis-l-grey.html | LOUIS L. GREY | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/venezuela-honors-colombia-president-decorates-santos-with-an-order.html | VENEZUELA HONORS COLOMBIA PRESIDENT; Decorates Santos With an Order Signifying Solidarity | True | Special Cable to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/to-act-on-police-pension-department-board-will-meet-monday.html | TO ACT ON POLICE PENSION; Department Board Will Meet Monday, Valentine Says | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/julis-borenstei.html | JULIS BORENSTEI | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/swiss-to-aid-children-war-victims-to-spend-3month-periods-in-the.html | SWISS TO AID CHILDREN; War Victims to Spend 3-Month Periods in the Country | True | By Telephone To the New York Times. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/miss-shirley-81lleck-plans-tler-marriage-i-to-be-bride-next.html | MISS SHIRLEY 81LLECK PLANS tIER MARRIAGE I; To Be Bride Next Saturday of George Ross Harrison | True | Special to TZ N,W YOR Tnvs. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/yale-keeps-title-downing-harvard-swimmers-grin-5520-verdict-head.html | YALE KEEPS TITLE, DOWNING HARVARD; Swimmers Gain 55-20 Verdict, Head League for Fourth Year in Succession | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/new-zealand-sets-up-defense-priorities-names-council-with-wide.html | NEW ZEALAND SETS UP DEFENSE PRIORITIES; Names Council With Wide Power to Speed Needed Construction | True | Special Cable to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/gunfire-on-tp-w-3-on-train-are-shot-ambush-again-marks-strike-now-2.html | GUNFIRE ON T.,P. & W.; 3 ON TRAIN ARE SHOT; Ambush Again Marks Strike, Now 2 1/2 Months Old | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/finns-report-strong-stand.html | Finns Report Strong Stand | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/roll-call-is-set-for-catholic-men-ceremony-that-will-culminate-on.html | ROLL CALL IS SET FOR CATHOLIC MEN; Ceremony That Will Culminate on Holy Name Sunday Begins Tomorrow 'BOUQUET' FOR SPELLMAN Manning Invites All His Clergy to Cathedral Thursday for 'Quiet Hour of Prayer' | True | By Rachel K. McDowell | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/financial-area-is-shelled-by-a-faulty-defense-gun-another-point.html | Financial Area Is Shelled By a Faulty Defense Gun; ANOTHER POINT WHERE SHELL FRAGMENTS HIT FINANCIAL DISTRICT UNDER SHELL FIRE | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/orders-trade-zone-continued-in-part-jones-formally-approves-army.html | ORDERS TRADE ZONE CONTINUED IN PART; Jones Formally Approves Army Occupancy but Promises Operations Can Go On AUTHORIZES NEW SITES City Is Told to Find Suitable Additional Facilities in the Port of New York | True | Special to THE NEW YORK TIMES. | C1B 532979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/appointed-as-director-of-first-army-chaplains.html | Appointed as Director Of First Army Chaplains | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/explosion-heard-off-shore.html | Explosion Heard Off Shore | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/colan-knocks-out-webb-in-second-round-of-lightheavyweight-ring.html | Colan Knocks Out Webb in Second Round of Light-Heavyweight Ring Battle; FIVE KNOCKDOWNS MARK GARDEN BOUT Referee Calls a Halt After Webb Is Rendered Helpless by Colan's Punches VICTOR STRIKES QUICKLY But Fails to Floor Texan Till Second -- Shapiro Defeats Castiglione on Points | True | By Joseph C. Nichols | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/junior-miss-styles-seen-at-a-preview-colorful-springlike-prints-are.html | JUNIOR MISS STYLES SEEN AT A PREVIEW; Colorful Springlike Prints Are Offered by Tailored Woman | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/bataan-lull-continues-fighting-has-now-been-almost-at-standstill.html | BATAAN LULL CONTINUES; Fighting Has Now Been Almost at Standstill for Five Days | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/brazilian-riots-bolster-castillo-argentines-show-mounting-tendency.html | BRAZILIAN RIOTS BOLSTER CASTILLO; Argentines Show Mounting Tendency to Support Policy of Neutrality in War | True | By Arnaldo Cortesispecial Cable To the New York Times. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/fbi-agent-is-slain-by-army-deserters-another-agent-is-wounded-in.html | FBI AGENT IS SLAIN BY ARMY DESERTERS; Another Agent Is Wounded in Attempt to Arrest Fleeing Men in a Virginia Restaurant POSSE CAPTURES SOLDIERS Tear Gas Routs Them From Abandoned House -- Had Beaten Sentry in Georgia | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/protests-vinson-bill-us-chamber-objects-to-registration-of-trade.html | PROTESTS VINSON BILL; U.S. Chamber Objects to Registration of Trade Organizations | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/hedgehog-defense-saves-hitler-from-napoleons-fate-in-russia.html | 'Hedgehog" Defense Saves Hitler From Napoleon's Fate in Russia | True | By the United Press. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/bryant-to-get-commission.html | Bryant to Get Commission | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/news-of-the-stage-fun-to-be-free-opening-postponed-indefinitely-one.html | NEWS OF THE STAGE; 'Fun to Be Free' Opening Postponed Indefinitely -- One Attraction Closing on Broadway Tonight | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/six-firms-taken-over.html | Six Firms Taken Over | True | Special Cable to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/bond-exchange-arranged-new-securities-of-the-montreal-tramways-co.html | BOND EXCHANGE ARRANGED; New Securities of the Montreal Tramways Co. Available | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/crude-oil-stocks-increase-in-week-total-on-march-7-is-put-at.html | CRUDE OIL STOCKS INCREASE IN WEEK; Total on March 7 Is Put at 260,064,000 Barrels | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/8-named-to-magazine-board.html | 8 Named to Magazine Board | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/post-to-leave-guild-head-of-fashion-group-plans-to-enter-war-output.html | POST TO LEAVE GUILD; Head of Fashion Group Plans to Enter War Output Field | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/much-wheat-going-to-mexico.html | Much Wheat Going to Mexico | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/cubs-rout-white-sox.html | Cubs Rout White Sox | True | | C1B 532979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/asks-congress-for-war-song.html | Asks Congress for War Song | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/spring-in-russia.html | SPRING IN RUSSIA | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/22036328-income-taxes-paid-in-day-breaking-all-records-in-second.html | $22,036,328 Income Taxes Paid in Day, Breaking All Records in Second District | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/blISS-cathere-a-offel.html | blISS CATHER]E A. SOFFEL | True | Special to T NEW Y0K TS. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/leaw-lee.html | Leaw -- Lee | True | Special to TH zw YoR TLMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/women-drafted-by-fb-for-fingerprint-work.html | Women Drafted by FB For Fingerprint Work | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/gen-burnejnugent.html | GEN. BU'RNE][.J.-NUGENT | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/juilliard-concert-tonight.html | Juilliard Concert Tonight | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/flag-tallies-war-deeds-british-submarine-flies-jolly-roger-blazoned.html | FLAG TALLIES WAR DEEDS; British Submarine Flies 'Jolly Roger' Blazoned With Exploits | True | Wireless to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/us-order-halts-2-new-bus-lines-removal-of-trolleys-on-10th-ave-and.html | U.S. ORDER HALTS 2 NEW BUS LINES; Removal of Trolleys on 10th Ave. and in 59th St. Delayed by Telegram From Capital AGAINST 'PUBLIC INTEREST' Ruling Comes as Company Is Ready to Put 70 New Vehicles in Operation | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/names-fitness-director-lehman-picks-jones-to-promote-state-physical.html | NAMES 'FITNESS DIRECTOR; Lehman Picks Jones to Promote State Physical Education | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/chinese-still-see-attack-on-siberia-but-japanese-invasion-of-india.html | CHINESE STILL SEE ATTACK ON SIBERIA; But Japanese Invasion of India May Come First, Chungking General Declares NAZIS WOULD JOIN DRIVE Expert Coming to U.S. Warns That Tokyo's Soldiers Must Not Be Underestimated | True | By Harrison Formanwireless To the New York Times. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/brooklyn-building-bought-for-plant-engineering-company-takes-over.html | BROOKLYN BUILDING BOUGHT FOR PLANT; Engineering Company Takes Over Brick Structure at 129 Boerum Place EAST 51ST ST. HOUSE SOLD 4-Family buildings on Bay 13th St. and Apartment on Rolph Ave. Traded | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/court-denies-plea-on-tobacco-decree-refuses-to-reconsider-dismissal.html | COURT DENIES PLEA ON TOBACCO DECREE; Refuses to Reconsider Dismissal of Stockholders' Suits | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/nazis-tell-of-heavy-fighting.html | Nazis Tell of Heavy Fighting | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/dairy-milk-for-dionnes-quintuplets-now-shifting-from-their.html | DAIRY MILK FOR DIONNES; Quintuplets Now Shifting From Their Especially-Treated Drink | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/congress-and-racketeering-intent-of-bill-elucidated-by-counsel-to.html | Congress and Racketeering; Intent of Bill Elucidated by Counsel to Drafting Committee | True | ROBERT DARU | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/strike-threat-rises-at-western-electric-union-says-effort-to-settle.html | STRIKE THREAT RISES AT WESTERN ELECTRIC; Union Says Effort to Settle Pay Dispute Has Failed | True | | C1B 532979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/500-in-defense-course-college-teachers-will-complete-air-raid.html | 500 IN DEFENSE COURSE; College Teachers Will Complete Air Raid Training Today | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/heads-brokerage-group-jr-chapin-elected-by-boston-association-of.html | HEADS BROKERAGE GROUP; J.R. Chapin Elected by Boston Association of Firms | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/pet-milk-files-with-sec-plans-to-offer-30000-shares-of-preferred.html | PET MILK FILES WITH SEC; Plans to Offer 30,000 Shares of Preferred Stock | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/foe-claims-medan-sumatra-capital-asserts-the-city-was-taken-without.html | FOE CLAIMS MEDAN, SUMATRA CAPITAL; Asserts the City Was Taken Without Bloodshed -- Other 'Bases' Also Are Listed FIGHT ON, SAYS VAN MOOK Netherlands Indies Official in Australia Declares Enemy Is Still Being Resisted | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/flags-fly-for-protection.html | Flags Fly for Protection | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/harvards-graduation-june-11.html | Harvard's Graduation June 11 | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/school-to-turn-out-air-officers.html | School to Turn Out Air Officers | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/liu-lists-net-matches.html | L.I.U. Lists Net Matches | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/e-la-grand-beers.html | E. LA. GRAND BEERS | True | spectal to TnNzw YORK Ts. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/petain-inspects-fleet.html | Petain Inspects Fleet | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/british-do-not-believe-in-signs-on-cigarettes.html | British Do Not Believe In Signs on Cigarettes | True | Wireless to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/british-applied-scorched-earth-in-rangoon-by-pressing-buttons-weary.html | British Applied Scorched Earth In Rangoon by Pressing Buttons; Weary Defenders Blasted by Bombers, Harried by Snipers and Gunned by Fighter Planes in Epic Retreat | True | By W.s. Mundynorth American Newspaper Alliance. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/six-more-papers-seized-in-sweden-justice-ministry-explains-that.html | SIX MORE PAPERS SEIZED IN SWEDEN; Justice Ministry Explains That Reports of Atrocities Provoke Foreign Powers SENATE TO DEBATE ISSUE Stockholm Is Believed Acting to Avoid a Break With Germany Over Reports | True | By Telephone To the New York Times. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/senator-directs-war-labor-inquiry-thomas-of-oklahoma-summons.html | SENATOR DIRECTS WAR LABOR INQUIRY; Thomas of Oklahoma Summons Department Heads and Union Leaders to Hearing HITS AT 40-HOUR WEEK LAW Many Questions Are Listed for Committee's Novel Procedure to Be Started Monday | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/dinner-for-paul-robeson-proceeds-of-march-23-event-to-help-antiaxis.html | DINNER FOR PAUL ROBESON; Proceeds of March 23 Event to Help Anti-Axis Refugees | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/ceylon-dissolves-2-native-parties-step-aims-at-prevention-of.html | CEYLON DISSOLVES 2 NATIVE PARTIES; Step Aims at Prevention of Political Friction There -- Evacuee Camps Set Up AIR DEFENSE IS SPEEDED Troops, Reinforced by Steady Arrivals, Are Disposed at Island's Strategic Points | True | | C1B 532979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/reich-press-opens-offensive-prelude-warning-for-certain-neutral.html | REICH PRESS OPENS 'OFFENSIVE' PRELUDE; Warning for 'Certain Neutral States' Conveyed in Hints by Berlin Spokesman TURKEY'S SITUATION CITED But German Discussion Also Implies Axis Is Pleased at Its Progress in Ankara | True | By Telephone To the New York Times. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/tokyo-denies-atrocities.html | Tokyo Denies Atrocities | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/speyer-art-objects-will-be-auctioned-furnishings-of-home-also-to-be.html | SPEYER ART OBJECTS WILL BE AUCTIONED; Furnishings of Home Also to Be Sold Next Month | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/plant-adopts-attack-slogan.html | Plant Adopts 'Attack' Slogan | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/little-rock-gets-oglesby.html | Little Rock Gets Oglesby | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/campbell-minister-again-he-will-continue-as-director-of-british.html | CAMPBELL MINISTER AGAIN; He Will Continue as Director of British Information Services | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/lecture-on-rousseau.html | Lecture on Rousseau | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/inquiry-over-aluminum-oem-still-seeks-to-learn-what-happened-to.html | INQUIRY OVER ALUMINUM; OEM Still Seeks to Learn What Happened to Salvage Material | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/some-words-on-walking-muchmaligned-toeandheelers-are-defended-by.html | SOME WORDS ON WALKING; Much-Maligned Toe-and-Heelers Are Defended by Reader | True | MAX EISEN. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/ed-hefei-.html | ED HEF'EI - | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/foe-seeks-to-drive-wedge.html | Foe Seeks to Drive Wedge | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/ousting-of-4-upheld-on-fraud-charges-civil-service-fairness.html | OUSTING OF 4 UPHELD ON FRAUD CHARGES; Civil Service Fairness Violated, Appellate Bench Rules | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/war-risk-cargo-rates-up-new-schedule-takes-in-pacific-coast-area.html | WAR RISK CARGO RATES UP; New Schedule Takes In Pacific Coast Area for First Time | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/us-army-bombers-score.html | U.S. Army Bombers Score | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/malaya-gets-new-rule-japanese-will-end-federation-of-states-and.html | MALAYA GETS NEW RULE; Japanese Will End Federation of States and Administer Them | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/baroness-korff-dies-by-hanging-in-capital-widow-of-russian-noble.html | BARONESS KORFF DIES BY HANGING IN CAPITAL; Widow of Russian Noble Had Been in Ill Health | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/yales-five-winner-over-harvard-3734-triumphs-in-hardfought-game.html | YALE'S FIVE WINNER OVER HARVARD, 37-34; Triumphs in Hard-Fought Game -- Vogt Elected Eli Captain | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/miss-amanda-cecil-engaged-to-marry-former-student-at-the-porter.html | MISS AMANDA CECIL ENGAGED TO MARRY; Former Student at the Porter School Will Become Bride of Charles J. Schuster PLANS WEDDING APRIL 13 She Studied Also in ItalyB Fiance, Alumnus of Virginia, Is Army Reserve Officer | True | | C1B 532979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/tire-theft-brings-prison-term.html | Tire Theft Brings Prison Term | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/18-enemy-aliens-held-spot-checks-in-mitchel-field-area-net-rifles.html | 18 ENEMY ALIENS HELD; 'Spot Checks' in Mitchel Field Area Net Rifles, Radios | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/the-dance-argentinita-scores.html | The Dance; Argentinita Scores | True | By John Martin | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/sec-orders-hearing.html | SEC Orders Hearing | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/martha-corbin-brantwood-hall-graduate-betrothed-to-george-umnklin.html | Martha Corbin, Brantwood Hall Graduate, Betrothed to George umnklin Fisher Jr. | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/mrs-gillen-takes-oath.html | Mrs. Gillen Takes Oath | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/war-art-on-view-today-modern-museum-to-show-109-works-bought-by-us.html | WAR ART ON VIEW TODAY; Modern Museum to Show 109 Works Bought by U.S. Bureau | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/australia-puts-losses-in-malaya-at-17031.html | Australia Puts Losses in Malaya at 17,031 | True | Special Cable to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/kano-sent-to-isle-of-man-banker-interned-after-calling-hong-kong.html | KANO SENT TO ISLE OF MAN; Banker Interned After Calling Hong Kong Charges Propaganda | True | Wireless to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/recital-by-celia-saloman.html | Recital by Celia Saloman | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/australian-leader-sees-us-in-peril-curtin-broadcast-warns-that-we.html | AUSTRALIAN LEADER SEES U.S. IN PERIL; Curtin Broadcast Warns That We Will Be 'Wide Open' if His Country Falls PLEDGES FIGHT TO VICTORY Prime Minister Declares War on Japanese Will Be Kept Up Till Invaders Flee | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/russo-and-candini-turn-back-reds-for-yankees-second-shutout-victory.html | Russo and Candini Turn Back Reds for Yankees' Second Shut-out Victory; CHAMPIONS WIN, 2-0, WITH AID OF HOMER Yanks Score on Four-Bagger by Priddy, Rizzuto Double and Single by Henrich RUSSO HURLS FIVE INNINGS Riddle Pitches Four Hitless Games for Reds -- DiMaggio Takes First Workout | True | By James P. Dawsonspecial To the New York Times. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/golf-profits-for-war-fund.html | Golf Profits for War Fund | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/di-louis-gelt.html | :DI. ]LOUIS gELT | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/cosmetic-industry-maps-conversion-adaptability-to-arms-output.html | COSMETIC INDUSTRY MAPS CONVERSION; Adaptability to Arms Output Limited but Possibilities Are Being Studied PACKAGING CHANGES MADE Elaborate Boxes, Tin Tubes on Way Out; Plastics Supply Still Uncertain | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/building-volume-rises-war-influences-increase-in-eastern-states.html | BUILDING VOLUME RISES; War Influences Increase in Eastern States | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/blind-abortionist-jailed.html | Blind Abortionist Jailed | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/ship-line-fined-1000.html | Ship Line Fined $1,000 | True | | C1B 532979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/british-army-joins-chinese-in-burma-forces-make-first-contact-for.html | BRITISH ARMY JOINS CHINESE IN BURMA; Forces Make First Contact for Common Stand -- Foe Seeks to Drive Wedge WAVELL RUSHES AIR BASES Military Expert in Chungking Says Japanese Will Receive 'Unpleasant Surprise' | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/suffolk-wants-units-to-combat-parachutists.html | Suffolk Wants Units To Combat Parachutists | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/wavell-plans-mobile-war-in-india-coordinates-3-services-for-attacks.html | Wavell Plans Mobile War in India; Coordinates 3 Services for Attacks; He Says Japan, Too, Has Problems, Citing Russia as Powerful Threat and Tokyo's Long Lines and Short Supplies WAVELL PLANNING MOBILE INDIA WAR | True | Special Cable to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/savings-bank-sells-yorkville-property-emigrant-industrial-disposes.html | SAVINGS BANK SELLS YORKVILLE PROPERTY; Emigrant Industrial Disposes of Flat on East 81st Street | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/bids-roads-forego-rate-increases-keezer-fears-new-schedule-would.html | BIDS ROADS FOREGO RATE INCREASES; Keezer Fears New Schedule Would Disrupt Prices for Vital War Items HE WARNS OF INFLATION Spiral Must Be Checked, OPM Official Tells Rail Traffic Heads in Talk Here BIDS ROADS FOREGO RATE INCREASES | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/direct-radio-links-us-new-caledonia-rca-begins-service-mackay-opens.html | DIRECT RADIO LINKS U.S., NEW CALEDONIA RCA; Begins Service -- Mackay Opens New Zealand Contact | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/arthur-cambpell-palm-beach-host-entertains-with-luncheon-for.html | ARTHUR CAMBPELL PALM BEACH HOST; Entertains With Luncheon for Countess Helene Chlapowska, Guest of Mrs. G.L. Mesker N.M. BUTLERS HONORED Jose de Landas, Alan Howards, Jeremiah Maguires and C.S. Dows Also Give Parties | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/furnishings-ready-for-defense-homes-rau-of-retail-group-reports.html | FURNISHINGS READY FOR DEFENSE HOMES; Rau of Retail Group Reports Suitable Low-Cost Types Already Available FURNISHINGS READY FOR DEFENSE HOMES | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/paul-bottenwiessei.html | PAUL BOTTEN'WIESSEI | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/warners-borrows-henreid-for-lead-in-now-voyager-lucille-ball.html | Warners Borrows Henreid for Lead in 'Now Voyager' -- Lucille Ball Suspended; JACK LONDON FILM HERE 'Adventures of Martin Eden' at the Globe Today -- 'Girl Must Live' Due March 23 | True | By Telephone To the New York Times. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/elr-e-ln6.html | EL+/-R E. LN6 | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/british-raidsgrow-daylight-attacks-over-north-france-called-biggest.html | BRITISH RAIDSGROW; Daylight Attacks Over North France Called Biggest This Year REICH PORT AREAS FIRED Cross-Channel Bombing Goes On as London Radio Warns Workers in Nazi Plants R.A.F. RAIDS GROW; KIEL IS POUNDED | True | By James MacDonaldspecial Cable To the New York Times. | C1B 532979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/us-to-shift-men-from-allied-forces-negotiates-for-transfer-of-our.html | U.S. TO SHIFT MEN FROM ALLIED FORCES; Negotiates for Transfer of Our Citizens From United Nations Service to American Flag PACT WITH CANADA NEAR Canadians Fighting With Us Would Have Same Right to Enlist in Home Ranks | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/trading-in-cotton-again-restricted-prices-stay-within-8point-range.html | TRADING IN COTTON AGAIN RESTRICTED; Prices Stay Within 8-Point Range and Close 1 Higher to 2 Lower HEDGING HALTS ADVANCES 18,962 Bales Made Available for Lease-Lend Shipments in Week Ended March 11 | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/senators-approve-army-pay-rise-bill-military-affairs-committee.html | SENATORS APPROVE ARMY PAY RISE BILL; Military Affairs Committee Unanimously Backs Plan to Give Privates $42 $268,000,000 IS INVOLVED Navy, Marines, Coast Guard, Geodetic Survey Would Gain -- Some Officers to Benefit | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/fire-destroys-limberlost-lodge.html | Fire Destroys Limberlost Lodge | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/night-attack-lights-french-shore.html | Night Attack Lights French Shore | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/biddle-calls-war-job-of-all-in-us-before-long-government-will.html | BIDDLE CALLS WAR JOB OF ALL IN U.S.; Before Long Government Will Utilize Every One in Common Effort to Win, He States SEES NEW ORDER AFTER IT Complex Life Must Be Simplified, He Says at Boston University Founders' Dinner | True | By Albert J. Gordonspecial To the New York Times. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/short-work-shifts-favored-union-executive-states-reasons-for.html | Short Work Shifts Favored; Union Executive States Reasons for Insistence on Forty-Hour Week | True | MARK STARR, Educational Director, International Ladies' Garment Workers Union. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/precautions-in-managua-instructions-issued-on-what-to-do-in-air.html | PRECAUTIONS IN MANAGUA; Instructions Issued on What to Do in Air Attack | True | Special Cable to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/george-j-loewy-edieationl-piide-vocational-activities-director-for.html | GEORGE J. LOEWY, EDIEATIONL; piIDE Vocational Activities Director for Board Here From 1918 to 1939 Dies at 73 HIS POSITION ABOLISHED Ex-Principal of the Brooklyn School for Boys Sued to Regain Former Rank | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/books-of-the-times.html | Books of the Times | True | By Robert van Gelder | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/west-indies-voice-asked-britishamerican-board-urged-to-consult.html | WEST INDIES VOICE ASKED; British-American Board Urged to Consult Localities | True | Special Cable to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/barbara-wallace-sets-wedding-date-will-become-bride-of-joseph-clift.html | BARBARA WALLACE SETS WEDDING DATE; Will Become Bride of Joseph Clift Cornwall April 4 | True | Special to TH iW ORK TS. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/military-help-enforce-order-in-indiana-yard.html | Military Help Enforce Order in Indiana Yard | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/sale-of-war-bonds-is-brisk-in-booths-614000-sold-in-two-months.html | SALE OF WAR BONDS IS BRISK IN BOOTHS; $614,000 Sold in Two Months, Helping Put State at Top of List Nationally UPTREND SINCE JANUARY Weekly Average of $84,000 in February Reported by Mrs. Douglas Gibbons, Chairman | True | | C1B 532979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/alien-cornwall.html | Alien -- Cornwall | True | Special to THE IXTEW YO,RK TLMr. S. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/mrs-bigelow-clark-hostess.html | Mrs. Bigelow Clark Hostess | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/icaaaa-aftermath.html | I.C.A.A.A.A. Aftermath | True | SYDNEY H. LANE.New York, March 11, 1942. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/drop-in-bankers-acceptances-shown-in-reserve-bank-survey-7268000.html | Drop in Bankers' Acceptances Shown in Reserve Bank Survey; $7,268,000 Decline Is Offset by Increase of $7,800,000 in Commercial Paper in February to $388,400,000 | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/lila-j-porter-married-wed-to-lieut-pfashler-usn-in-warwick-bermuda.html | LILA J. PORTER MARRIED; Wed to Lieut, P,F.Ashler, U.S.N., in Warwick, Bermuda, March 4 | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/two-youths-cleared-assault-charges-dropped-in-nassau-police-attack.html | TWO YOUTHS CLEARED; Assault Charges Dropped in Nassau Police Attack | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/business-world.html | Business World | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/stocks-steadied-in-light-trading-railway-issues-are-drag-on-market.html | STOCKS STEADIED IN LIGHT TRADING; Railway Issues Are Drag on Market -- Bonds Mixed -- Commodities Irregular STOCKS STEADIED IN LIGHT TRADING | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/public-aid-cases-in-state-increase-8month-decline-reversed-as.html | PUBLIC AID CASES IN STATE INCREASE; 8-Month Decline Reversed as Conversion of Plants to War Work Hits Jobs | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/british-seize-french-ship.html | British Seize French Ship | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/r-nursing-service-to-gain-i-kentucky-group-will-profit-from-party.html | r NURSING SERVICE. TO GAIN; i Kentucky Group Will Profit From Party on Thu?sday | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/wife-denies-pinza-is-friend-of-italy-she-and-opera-star-welcome.html | WIFE DENIES PINZA IS FRIEND OF ITALY; She and Opera Star 'Welcome Investigation' of Charges on Which FBI Detains Him | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/2500000-milk-fraud-goes-to-trial-again-judge-wallace-whose-illness.html | $2,500,000 MILK FRAUD GOES TO TRIAL AGAIN; Judge Wallace, Whose Illness Caused Delay, Returns to Bench | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/62-coordinators-named-for-sports-senator-byrd-again-attacks.html | 62 COORDINATORS NAMED FOR SPORTS; Senator Byrd Again Attacks Physical Fitness Program as Useless War Effort 62 COORDINATORS NAMED FOR SPORTS | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/britton-receives-trophy-yale-swimmer-gets-plant-cup-at-peddie.html | BRITTON RECEIVES TROPHY; Yale Swimmer Gets Plant Cup at Peddie Alumni Dinner | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/lewis-aides-back-union-ouster-here-assert-opposition-to-him-is.html | LEWIS AIDES BACK UNION OUSTER HERE; Assert Opposition to Him is Inspired by Reds and Lacks Support of Membership HIS PATRIOTISM DEFENDED Industrial Council Expected to Uphold Insurgents in Continuing Fight | True | | C1B 532979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/paris-has-two-alarms-in-day.html | Paris Has Two Alarms in Day | True | By Telephone To the New York Times. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/relief-society-thanked-british-ymca-grateful-for-the-donations-from.html | RELIEF SOCIETY THANKED; British Y.M.C.A. Grateful for the Donations From America | True | Wireless to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/netherlanders-in-australia.html | Netherlanders in Australia | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/rdr-daisy-rob1non-a-noted-sljrgeon-former-new-yorker-succumbs-in.html | rDR. DAISY ROB1NSON, A NOTED SURGEON; Former New Yorker Succumbs in Florida tO injury SheSufferedon a Train . . . . SERVED IN THE WORLD WAR Decorated .by France and U. S. mLater in Public Health Service Till Retirement | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/bradley-says-war-will-be-won-in-air-first-force-commander-tells.html | BRADLEY SAYS WAR WILL BE WON IN AIR; First Force Commander Tells Student Editors of Plans for 2,000,000 War Fliers MORE DELEGATES ARRIVE Total Attending Convention Here 2,785 -- Awards to Be Presented Today | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/uboat-toll-rises-sea-battle-bared-small-norwegian-vessel-goes-down.html | U-BOAT TOLL RISES; SEA BATTLE BARED; Small Norwegian Vessel Goes Down Off Delaware -- U.S. Craft Hit in Caribbean SUBMARINE WARFARE: RESCUE IN CARIBBEAN AND SURVIVORS OF DOUBLE ATTACK U-BOAT TOLL RISES; SEA BATTLE BARED | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/swiss-are-to-hoard-eggs-macaroni-also-will-be-available-for-private.html | SWISS ARE TO HOARD EGGS; Macaroni Also Will Be Available for Private Storage | True | By Telephone To the New York Times. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/automotive-five-is-victor.html | Automotive Five Is Victor | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/data-on-trading-released-by-sec-members-of-exchange-reduce-deals.html | DATA ON TRADING RELEASED BY SEC; Members of Exchange Reduce Deals for Own Accounts in Week Ended Feb. 21 SALES MADE ON BALANCE Traders in Odd Lots Took More Stock Than They Sold in Period Ended Feb. 28 | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/nazi-resistance-increases.html | Nazi Resistance Increases | True | Special Cable to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/harry-lee-kig.html | HARRY LEE KI-G | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/madagascar.html | MADAGASCAR | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/bank-honors-albert-l-levi.html | Bank Honors Albert L. Levi | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/-o-i-mortgage-firm-head-president-of-lawyers-ffortgage-corporation-.html | . o", , I MORTGAGE FIRM HEAD; President of Lawyers [ffortgage Corporation for Last Six Years | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/still-fighting-van-mook-says.html | Still Fighting, Van Mook Says | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/s.html | S | True | pecial to TE NEW YO 8. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/henderson-in-rio-on-trip-for-rest-price-administrator-asserts-he.html | HENDERSON IN RIO; ON TRIP 'FOR REST'; Price Administrator Asserts He Needed a Vacation After Strenuous Work | True | Special Cable to THE NEW YORK TIMES. | C1B 532979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/school-strike-halted-200-brooklyn-students-go-back-to-classes-when.html | SCHOOL 'STRIKE' HALTED; 200 Brooklyn Students Go Back to Classes When Police Appear | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/the-item-veto.html | THE ITEM VETO | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/doddsmacmitchell-duel-tonight-has-track-enthusiasts-guessing-return.html | Dodds-MacMitchell Duel Tonight Has Track Enthusiasts Guessing; Return Race Feature of K. of C. Games at Garden -- Borican Out to Repeat Double -- Loughlin Choice in School Meet | True | By Arthur Daley | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/ration-rules-set-for-typewriters-used-machines-may-be-rented-out-at.html | RATION RULES SET FOR TYPEWRITERS; Used Machines May Be Rented Out at Rate No Higher Than March 5 Charge TEMPORARY PRICE FIXED Sixty-Day Schedule Announced by the OPA -- Supply Is Believed Ample | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/the-screen-warners-present-gloria-warren-in-always-in-my-heart-with.html | THE SCREEN; Warners Present Gloria Warren in 'Always in My Heart,' with Walter Huston, Kay Francis, at Strand | True | By Bosley Crowther | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/barracks-murals-unveiled-at-tea-naval-officers-citizens-groups-and.html | BARRACKS MURALS UNVEILED AT TEA; Naval Officers, Citizens Groups and Artists Among Those at Event in Brooklyn IN THE RECEIVING BUILDING The Designing and Painting by Group of Twelve Required Only Three Weeks | True | By Edward Allen Jewell | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/15442609-earned-by-united-fruit-operating-profit-for-year-rose-to.html | $15,442,609 EARNED BY UNITED FRUIT; Operating Profit for Year Rose to $32,411,481 -- Provisions for Foreign Losses INSURANCE RISKS CARRIED Statements Issued by Other Corporations With Figures of Comparison | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/milk-price-to-farmer-up-february-deliveries-to-net-256-a.html | MILK PRICE TO FARMER UP; February Deliveries to Net $2.56 a Hundredweight in This Area | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/abroad-the-war-of-nerves-is-the-new-herald-of-spring.html | Abroad; The War of Nerves Is the New Herald of Spring | True | By Anne O'Hare McCormick | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/shaughnessy-to-stay-on-coach-mentioned-for-yale-post-to-remain-at.html | SHAUGHNESSY TO STAY ON; Coach Mentioned for Yale Post to Remain at Stanford | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/citys-hospitals-praised.html | City's Hospitals Praised | True | JANET M. GEISTER, Editor, The Trained Nurse and Hospital Review. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/browns-sign-cullenbine.html | Browns Sign Cullenbine | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/idr-k-m-erle6knd-lon6-at-corlqell-professor-emeritus-of-botany-and.html | IDR. K. M. ErlE6/kND, LON6 AT CORlqELL; Professor Emeritus of botany and, Until Retirement, Head of His 'Department, Dies BUILT UP THE HERBARIUM At One Time He Was Director of University's Summer School of Biology | True | Specfal to T N | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/london-reports-on-japan.html | London Reports on Japan | True | | C1B 532979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/mrs-john-meiggs-ewen-widow-of-rchitect-was-member-of-noted-chicago.html | MRS. JOHN MEIGGS EWEN; Widow of rchitect Was Member of Noted Chicago FamilN | True | Special to THE IZW YOR TE:S. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/timken-roller-bearing.html | Timken Roller Bearing | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/trip-a-secret-in-opa.html | Trip a Secret In OPA | True | Special to THE NEW YORK TIMES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/catherine-v-tolles-will-become-a-bride-west-haven-conn-girl-fiancee.html | CATHERINE V. TOLLES WILL BECOME A BRIDE; West Haven (Conn.) Girl Fiancee of John Herman 3d, Yale Senior | True | Special to THE IE,V "ORK TlqXIES. | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/prime-minister-curtins-address.html | Prime Minister Curtin's Address | True | | C1B 532979 |
| 1942-03-14 | 1942-03-14 | https://www.nytimes.com/1942/03/14/archives/heavy-nazi-toll-claimed.html | Heavy Nazi Toll Claimed | True | | C1B 532979 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/cuban-war-board-named-batista-puts-gen-lopez-migoya-at-head-of.html | CUBAN WAR BOARD NAMED; Batista Puts Gen. Lopez Migoya at Head of Army-Navy Staff | True | Special Cable to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/student-works-on-art-project.html | STUDENT WORKS ON ART PROJECT | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/pocono-conference.html | POCONO CONFERENCE | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/service-spirit-needed.html | SERVICE: Spirit Needed | True | S. BERNARD WORTIS, M.D. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/carl-fischer-3d-dies-grandson-of-music-publisher-is-victim-of.html | CARL FISCHER 3D DIES; Grandson of Music Publisher Is Victim of Illuminating Gas | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/good-rose-plots-for-beginners-choice-of-proved-stock-and-careful.html | GOOD ROSE PLOTS FOR BEGINNERS; Choice of Proved Stock, And Careful Tending Bring Success | True | By Eugene Peister. Rose Chairman of the Men'S Garden Club of America | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/battle-of-the-java-sea-outnumbered-ships-of-the-allies-had-suicide.html | Battle of the Java Sea; Outnumbered Ships of the Allies Had 'Suicide' Task of Delaying Foe | True | By Hanson W. Baldwin | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/job-estimate-increases-buffalo-region-predicts-places-for-72500.html | JOB ESTIMATE INCREASES; Buffalo Region Predicts Places for 72,500 More This Year | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/us-plane-makers-lauded-in-africa-raf-officer-in-egypt-wants-workers.html | U.S. PLANE MAKERS LAUDED IN AFRICA; R.A.F. Officer in Egypt Wants Workers to Know 'What a Fine Job They Are Doing' BOMBERS OUTSPEED FOE Kittyhawk Fighters Depended Upon in the Air Superiority Gained Over Nazis in Libya | True | Special Cable to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/3irs-harry-f-0c0101.html | 3IRS. HARRY F. 0'C01-01 | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/alfred-freeman-64-architect-is-dead-designed-sulka-store-and-was.html | ALFRED FREEMAN, 64, ARCHITECT, IS DEAD; Designed Sulka Store and Was Air Conditioning Expert | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/book-women-to-meet-national-group-will-celebrate-twentyfifth.html | BOOK WOMEN TO MEET; National Group Will Celebrate Twenty-fifth Anniversary | True | | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/wise-bob-is-first-in-juvenile-stake-at-tropical-park-favorite-beats.html | WISE BOB IS FIRST IN JUVENILE STAKE AT TROPICAL PARK; Favorite Beats Victory Drive in Orange Blossom by Two Lengths to Pay $5.50 ALL GOOD CAPTURES SHOW K. Dorko Annexes Boca Raton Purse in Fast Time, With Incoming, Choice, Next FAVORITE WINNING ORANGE BLOSSOM STAKES AT TROPICAL WISE BOB ANNEXES STAKE AT TROPICAL | True | By Bryan Fieldspecial To the New York Times. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/childrens-village-will-gain-by-sale.html | Children's Village Will Gain by Sale | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/the-pressing-problem-of-taking-the-war-to-the-enemy-lieut-col.html | The Pressing Problem of Taking the War to the Enemy; Lieut. Col. Kernan's "Defense Will Not Win the War" Discusses That Question DEFENSE WILL NOT WIN THE WAR. By Lieut. Col. W.F. Kernan. 193 pp. Boston: Little, Brown & Co. $1.50. | True | By Henry Hazlitt | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/rice-in-badminton-final-jones-also-gains-title-round-of-class-b.html | RICE IN BADMINTON FINAL; Jones Also Gains Title Round of Class B Tournament | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/josephine-elling-betrothed.html | Josephine Elling Betrothed | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/museum-inspiration.html | Museum Inspiration | True | By Virginia Pope | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/ruth-mclaughlin-a-bride.html | Ruth McLaughlin a Bride | True | Special to THS NSW YOK TI.ES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/koreans-claim-a-role-in-war-leaders-of-the-people-long-oppressed-by.html | KOREANS CLAIM A ROLE IN WAR; Leaders of the People Long Oppressed by Japan Want to Fight for Freedom THEIR COUNTRY STRATEGIC | True | By Geraldine T. Fitch | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/a-diary-helps-the-gardener-checking-back-can-prevent-errors-in.html | A DIARY HELPS THE GARDENER; Checking Back Can Prevent Errors in Planting | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/60000-questions-a-backstage-look-at-the-workings-of-that-attempt-to.html | 60,000 QUESTIONS; A Backstage Look at the Workings of That Attempt to Stump the Experts | True | By Court L. Heymann | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/rutgers-retains-swimming-honors-annexes-seven-of-nine-first-places.html | RUTGERS RETAINS SWIMMING HONORS; Annexes Seven of Nine First Places in the Eastern College Competition THREE RECORDS ARE SET Scarlet Runs Up 60 Points to Pittsburgh's 28, With the Lafayette Team Third | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/miss-mroczkowska-wins-takes-six-of-seven-foils-bouts-to-gain.html | MISS MROCZKOWSKA WINS; Takes Six of Seven Foils Bouts to Gain Metropolitan Title | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/miss-matthews-is-engaged-to-ensign-evans-matthews-evans.html | Miss Matthews Is Engaged to Ensign Evans; Matthews -- Evans | True | Special to T Nr YORK TES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/to-report-on-missions.html | To Report on Missions | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/sedgefield-program.html | SEDGEFIELD PROGRAM | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/attacks-fail-nazis-say.html | Attacks Fail, Nazis Say | True | | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/national-meeting-set-by-consumers-league-speakers-will-deal-with.html | National Meeting Set By Consumers League; Speakers Will Deal With Building Industrial Army | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/planes-over-paris-vichy-says.html | Planes Over Paris, Vichy Says | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/rubber-preservation.html | RUBBER: Preservation | True | AGNES KENDALL | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/sonja-karlow-betrothed.html | Sonja Karlow Betrothed | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/fresh-backgrounds.html | Fresh Backgrounds | True | By Susan Sheridan | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/stallman-bradley.html | Stallman -- Bradley | True | Special to Tmc Nmw YORE TLMES, | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/ex60n-spatildin6-new-hampshire-69-chief-executive-1-516-whose.html | EX-60N. SPAtILDIN6, NEW HAMPSHIRE, 69; Chief Executive, '1 5-16, Whose Brother Also Held' Post, Dies of Heart Ailment REFORMS MARKED TENURE Head of Fiber Mills in East Was a Bank President and Director of Corporations | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/scientists-grateful-british-savants-express-thanks-for-aid-from.html | Scientists Grateful; British Savants Express Thanks For Aid From Here | True | G.D. HALE CARPENTER, Hope Professor of Zoology (Entomology) | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/free-trade-zone-to-get-city-piers-mayor-would-give-facilities-on.html | FREE TRADE ZONE TO GET CITY PIERS; Mayor Would Give Facilities on Hudson to Tide Over Project During War LEGISLATION IN MAKING Corporation Counsel Said to Be Taking Steps to Get the Authority for More | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/katherine-jr-porter-engaged-to-lieut-wlliam-ft-felmeth-brldeelect.html | Katherine jr. Porter Engaged To Lieut. Wlliam ft. Felmeth; Brlde-Elect 4ttended Albany Academy for Girls -- Fiance Was Graduated From Harvard | True | Special to WHB NEW YOaK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/family-party-by-the-ohio-or-a-visit-to-the-home-of-the-wheeling-w.html | FAMILY PARTY BY THE OHIO; Or a Visit to the Home of the Wheeling (W. Va.) Steelmakers, Who Played and Sang Their Way Onto a Network Program | True | By John K. Hutchenswheeling, W. Va. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/by-way-of-report.html | BY WAY OF REPORT | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/retreat-for-hunter-alumnae.html | Retreat for Hunter Alumnae | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/delonghobbs.html | DeLongHobbs | True | Special to Tz Nzw 'OK TrzS. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/rio-not-planning-to-go-to-war-now-arming-of-ships-also-is-not.html | RIO NOT PLANNING TO GO TO WAR NOW; Arming of Ships Also Is Not Contemplated at Present -- Developments Awaited AXIS SUBJECTS ARRESTED Some Criticism Voiced of Lack of Protection for Shipping by American Navy | True | Special Cable to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/watchers-of-the-skies.html | Watchers of the Skies | True | By Robert F. Kelley | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/lauretta-sheahen-engaged.html | Lauretta Sheahen Engaged | True | Special to THE NEW YORK TIMES. | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/heads-you-lose-by-christianna-brand-248-pp-new-york-dodd-mead-co-2.html | HEADS YOU LOSE. By Christianna Brand. 248 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/buffalo-u-shows-way-annexes-intercollegiate-laurels-in-3cushion.html | BUFFALO U. SHOWS WAY; Annexes Intercollegiate Laurels in 3-Cushion Billiards | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/dining-in-london-is-an-adventure-lunch-requires-reservation-to.html | DINING IN LONDON IS AN ADVENTURE; Lunch Requires Reservation to Avoid Waiting Queue -- Breakfast an Experiment FOOD PRICES ARE HIGH Demi-Tasse Costs One Shilling to Top Off 1 Meal -- Beer Ranks as a Luxury | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/william-h-andrews.html | WILLIAM H. ANDREWS | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/yankees-blanked-by-cardinals-40-muff-of-a-pop-fly-by-gordon-leads.html | YANKEES BLANKED BY CARDINALS, 4-0; Muff of a Pop Fly by Gordon Leads to Defeat -- Initial Shut-Out for Losers YANKEES BLANKED BY CARDINALS, 4-0 | True | By James P. Dawsonspecial To the New York Times. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/capablanca-honored-at-funeral-in-havana-chess-master-rendered-rites.html | CAPABLANCA HONORED AT FUNERAL IN HAVANA; Chess Master Rendered Rites of Colonel Killed in Combat | True | Wireless to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/in-arizona-canyon-of-no-sunset-by-annette-turngren-256-pp-new-york.html | In Arizona; CANYON OF NO SUNSET. By Annette Turngren. 256 pp. New York: Thomas Nelson & Sons. $2. | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/raiders-vs-radio.html | RAIDERS VS. RADIO | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/hunter-buys-1500-war-stamps.html | Hunter Buys $1,500 war Stamps | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/serious-business-this-radio-humor-so-actors-who-go-on-the-air.html | Serious Business, This Radio Humor; So actors who go on the air resolved to be funny work out their technique carefully Serious Business, This Radio Humor | True | By John K. Hutchens | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/elizabeth_-brewer-bride.html | ELIZABETH_ BREWER BRIDE | True | Wed in New Canaan Church to1 | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/science-notes.html | Science Notes | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/3-destroyed-uboats-named-by-admiralty-british-give-details-of.html | 3 DESTROYED U-BOATS NAMED BY ADMIRALTY; British Give Details of Convoy Battle in December | True | Special Cable to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/russians-advance-on-staraya-russa-suburbs-penetrated-but-only.html | RUSSIANS ADVANCE ON STARAYA RUSSA; Suburbs Penetrated, but Only Temporarily, Nazis Say -- Donets Drive Gaining RUSSIANS ADVANCE ON STARAYA RUSSA | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/an-interview-with-samuel-eliot-morison-the-author-of-admiral-of-the.html | An Interview With Samuel Eliot Morison; The Author of "Admiral of the Ocean Sea" Discusses His Life and Work | True | By Robert van Gelder | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/perennials-for-cover-plants-that-will-thrive-some-that-will-bloom.html | PERENNIALS FOR COVER; Plants That Will Thrive, Some That Will Bloom, In Unfavorable Spots | True | By Nancy Ruzicka | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/war-industries-offer-few-jobs-to-women-here-argument-for.html | War Industries Offer Few Jobs To Women Here; Argument for Registration Is Contrary to Local Record of Work Applications | True | By Adelaide Handy | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/troth-annodnged-of-irthi-bison-exepresentatives-daughter-to-be.html | TROTH ANNODNGED -- OF IRTHI BISON; Ex-Representative's Daughter to Be Bride of Creighton Churchill, Son of Author SHE IS A LICENSED PILOT. Studied in Paris and Alo at AdelphiGranddaughter of. Late Cabinet Member | True | Special to T Nr-'- o Ttm. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/20185-cabled-abroad-bundles-for-britain-reports-new-war-relief.html | $20,185 CABLED ABROAD; Bundles for Britain Reports New War Relief Remittance | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/to-make-synthetic-rubber.html | To Make Synthetic Rubber | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/commodity-prices-rose-index-up-01-in-the-week-to-1661-of-the-august.html | COMMODITY PRICES ROSE; Index Up 0.1% in the Week to 166.1% of the August, '39, Level | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/a-british-criticism.html | A BRITISH CRITICISM | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/guthrie-2-aides-resign-wpb-posts-they-say-that-industrialists-both.html | GUTHRIE, 2 AIDES RESIGN WPB POSTS; They Say That Industrialists, 'Both Within and Without,' Blocked War Production POCKETBOOKS WERE HURT' Textile Division Chief, Hale and Doherty Assert They Are Ready to Take Other Jobs | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/will-receive-award-of-the-laetare-medal.html | Will Receive Award Of the Laetare Medal | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/gold-mined-from-park-area-within-the-city-of-phoenix-produces.html | GOLD MINED FROM PARK; Area Within the City of Phoenix Produces Valuable Ore | True | By Roy C. Beckman | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/concert-to-help-fund-for-navy-proceeds-of-fraybraggiotti-piano.html | Concert to Help Fund for Navy; Proceeds of Fray-Braggiotti Piano Recital March 28 to Further Society's Work | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/school-bus-bill-signed-larger-contracts-outside-new-york-city-put.html | SCHOOL BUS BILL SIGNED; Larger Contracts Outside New York City Put on Bid Basis | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/aauw-to-hear-elliott.html | A.A.U.W. to Hear Elliott | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/canadian-exports-of-arms-increase-february-figure-is-67000000-above.html | CANADIAN EXPORTS OF ARMS INCREASE; February Figure Is $67,000,000 Above Same Month Last Year | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/children-of-norway-snow-treasure-by-marie-mcswigan-illustrated-by.html | Children of Norway; SNOW TREASURE. By Marie McSwigan. Illustrated by Mary Reardon. 179 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/course-on-peace-popular.html | Course on Peace Popular | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/women-in-war-a-recipe-dorothy-canfield-shows-how-present-trials-may.html | Women in War -- A Recipe; Dorothy Canfield shows how present trials may be turned to their practical advantage By DOROTHY CANFIELD Women in War -- A Recipe | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/anita-virginia-guard-westchester-bride-wed-in-pelham-church-to.html | !ANITA VIRGINIA GUARD. WESTCHESTER BRIDE; Wed in Pelham Church to Lieut. Donald Kent Brooks, U. S. A. | True | Special to TH | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/the-battle-against-hidden-hunger.html | The Battle Against "Hidden Hunger" | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/a-check-list-of-gladioli-good-varieties-for-all-purposes.html | A CHECK LIST OF GLADIOLI; Good Varieties for All Purposes | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/social-disease-study-by-city-federation-wartime-problem-will-be.html | Social Disease Study By City Federation; Wartime Problem Will Be Discussed by Authorities | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/golf-at-st-augustin.html | GOLF AT ST. AUGUSTIN | True | E | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/city-losing-ground-in-manufacturing-regional-plan-reports-on-survey.html | CITY LOSING GROUND IN MANUFACTURING; Regional Plan Reports on Survey of Business in the Period 1929-1939 RETAILING ALSO SUFFERS But Service Activities Give Proportionately More Jobs -- A Lag in Port Business | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/churches-want-army-protected-from-vice-federal-council-sends-plea.html | CHURCHES WANT ARMY PROTECTED FROM VICE; Federal Council Sends Plea to President and Congress | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/roosevelt-urges-cut-in-auto-speed-wpb-curtails-fuel-president-asks.html | ROOSEVELT URGES CUT IN AUTO SPEED; WPB CURTAILS FUEL; President Asks Governors to Reduce Limit to 40 Miles an Hour to Conserve Tires GASOLINE CURB THURSDAY Supply to Service Stations in East and Pacific Northwest Will Be Reduced 20% ROOSEVELT URGES CUT IN AUTO SPEED | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/first-to-serve-two-full-terms.html | First to Serve Two Full Terms | True | Special to THE NEW YORK TEUS. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/teaching-staffs-short-in-nation-full-interstate-reciprocity-in.html | Teaching Staffs Short in Nation; Full Interstate Reciprocity in Certification Advocated to Reduce Shortage | True | By Harry N. Rosenfield Secretary To Commissioner of New York Board of Education | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/kern-asks-flynn-to-quit-party-post-should-resign-as-democratic.html | KERN ASKS FLYNN TO QUIT PARTY POST; Should Resign as Democratic Chairman, He Says, in View of Need for Confidence ATTACKS CALLED 'SHODDY' Ousted Official Reiterates He Was Only Doing His Duty in Baring Paving Charges | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/rain-paintings-win-prizes.html | Rain Paintings Win Prizes | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/british-children-in-musical.html | British Children in Musical | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/fordham-will-poll-parents-on-change-summer-session-for-junior-class.html | Fordham Will Poll Parents on Change; Summer Session for Junior Class Depends on Financial Problems of Students | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/new-war-phase.html | New War Phase | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/in-missouri-timothy-larkin-by-jane-hutchens-279-pp-new-york.html | In Missouri; TIMOTHY LARKIN. By Jane Hutchens. 279 pp. New York: Doubleday, Doran & Co. $2.50. | True | CHARLOTTE DEAN. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/red-sox-indians-drill.html | Red Sox, Indians Drill | True | | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/j-alfred-roosevelt-to-marry-in-floridai-rollins-studened-missi.html | J. ALFRED ROOSEVELT ] TO MARRY IN FLORIDAI; Rollins Studened MissI Elizabeth Scott Thursday I | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/frank-soijle-dies-headed-food-firm-president-190928-of-merrellsoule.html | FRANK SOIJLE DIES; HEADED FOOD FIRM; President, 1909-28, of MerrellSoule Company, Bought by Borden's ill Latter Year | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/heads-panel-at-conference.html | Heads Panel at Conference | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/shirley-gage-brideelect-former-smith-student-will-be-wed-to-seymour.html | Shirley Gage Bride-Elect; Former Smith Student Will Be Wed to Seymour G. Marvin { | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/peddie-quintet-honored-members-of-squad-praised-at-dinner-in.html | PEDDIE QUINTET HONORED; Members of Squad Praised at Dinner in Hightstown | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/200-vessels-lost-by-norway-in-war-18-of-countrys-merchant-marine.html | 200 VESSELS LOST BY NORWAY IN WAR; 18% of Country's Merchant Marine Pre-War Tonnage Vanished Since 1939 SOME HELP FROM BRITISH 12 New Craft of the Empire's 1941 Program Assigned to the 'Free' Pool | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/veni-vidi-vici-greer-garson-left-canada-in-a-dither-but-she-was.html | VENI, VIDI, VICI!; Greer Garson Left Canada in a Dither, but She Was Very Good for Morale | True | By Theodore Strauss | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/spanish-air-chief-is-in-berlin.html | Spanish Air Chief Is in Berlin | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/concert-is-planned-for-war-hospital-benefit-here-on-march-24-to.html | Concert Is Planned For War Hospital; Benefit Here on March 24 to Assist the Evacuation Unit Sponsored by St. Luke's | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/penn-vanquishes-columbia-in-swim-scores-first-league-triumph-in-two.html | PENN VANQUISHES COLUMBIA IN SWIM; Scores First League Triumph in Two Years by 41 to 34 -- Hueber Paces Squad | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/rescue-by-us-submarine-risked-overloading-peril.html | Rescue by U.S. Submarine Risked Overloading Peril | True | By the United Press. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/new-work-is-given-by-koussevitzky-brittens-sinfonia-da-requiem.html | NEW WORK IS GIVEN BY KOUSSEVITZKY; Britten's 'Sinfonia da Requiem,' Rejected by Japanese in 1940 as 'Too Christian,' Heard | True | By Olin Downes | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/filming-the-invaders-a-resume-of-the-making-of-the-britishcanadian.html | FILMING 'THE INVADERS'; A Resume of the Making of the British-Canadian Anti-Nazi Melodrama | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/at-resorts-in-midsouth.html | AT RESORTS IN MIDSOUTH | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/rutherford-gets-junior-college-fairleigh-dickinson-institution-to.html | Rutherford Gets Junior College; Fairleigh Dickinson Institution To Give Semi-Professional And Cultural Courses | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/he-wouldnt-be-king-the-story-of-simon-bolivar-by-nina-brown-baker.html | HE WOULDN'T BE KING. The Story of Simon Bolivar. By Nina Brown Baker. Illustrated by Camilo Egas. 306 pp. New York: The Vanguard Press. $2.50. | True | By Ellen Lewis Buell | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/rye-prices-break-as-support-lags-drop-1-34-to-1-78c-a-bushel-to.html | RYE PRICES BREAK AS SUPPORT LAGS; Drop 1 3/4 to 1 7/8c a Bushel to Lowest Levels in Chicago in Two Months OTHER GRAINS ALSO DOWN Wheat Loses 5/8 to 3/4 Cent as Mills Reduce Buying -- Government Action Awaited | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/bridge-vanderbilt-cup-a-benefit-play-in-april-will-aid-war-relief.html | BRIDGE: VANDERBILT CUP A BENEFIT; Play in April Will Aid War Relief -- Two Hands | True | By Albert H. Morehead | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/yugoslav-women-join-fight-on-axis-reports-from-secret-shortwave.html | YUGOSLAV WOMEN JOIN FIGHT ON AXIS; Reports From Secret Short-Wave Radio Station Tell of Stubborn Resistance NAZIS, ITALIANS ATTACKED Officials Say Guerrilla War Persists Despite Penalty of Death for Rebels | True |  | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/we-can-outproduce-the-axis-from-now-on-says-a-british-economist-our.html | We Can Outproduce the Axis; From now on, says a British economist, our superior resources and industry should count We Can Outproduce the Axis | True | By Geoffrey Crowther. Editor of the Economist, Londonlondon. (BY WIRELESS) | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/notes-for-the-traveler-tourists-enjoy-sun-and-surf-of-bahamas.html | NOTES FOR THE TRAVELER; Tourists Enjoy Sun and Surf of Bahamas -- Kentucky Birthday -- Train's Voice | True | By Diana Rice | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/carlson-opposes-suggestion.html | Carlson Opposes Suggestion | True |  | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/barnard-girls-excel-in-auto-mechanics-service-course-teacher-says.html | Barnard Girls Excel In Auto Mechanics; Service Course Teacher Says They Are as Adequate As Boy Students | True |  | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/spain-argentina-sign-barter-pact-500000000-pesetas-of-trade.html | SPAIN, ARGENTINA SIGN BARTER PACT; 500,000,000 Pesetas of Trade Involved -- Spanish Mission Going to Buenos Aires TIES SEEN STRENGTHENED Atlantic Airline Envisaged and Effort Will Be Made for Joint Shipping Company | True |  | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/53-to-get-jobs-upon-graduation-national-farm-school-has-no.html | 53 to Get Jobs Upon Graduation; National Farm School Has No Difficulty Placing Those It Trains | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/appeasement-still-dies-hard-total-victory-by-stephen-kinghall-306.html | Appeasement Still Dies Hard; TOTAL VICTORY. By Stephen King-Hall. 306 pp. New York: Harcourt, Brace & Co. $2. | True | P.W. WILSON. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/s-richard-carlisle-coal-merchant-dies-springfield-mass-civic-leader.html | S. RICHARD CARLISLE, COAL MERCHANT, DIES; Springfield, Mass., Civic Leader, Former College Trustee, 74 | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/leaselend-pork-bought-14370944-pounds-of-meat-and-4725064-of-lard.html | LEASE-LEND PORK BOUGHT; 14,370,944 Pounds of Meat and 4,725,064 of Lard Listed | True |  | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/society-supports-series-of-recitals-army-and-navy-inc-and-the-music.html | Society Supports Series of Recitals; Army and Navy, Inc, and the Music League Sponsors -- 1st Concert March 24 | True |  | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/10000-enroll-in-brooklyn.html | 10,000 Enroll in Brooklyn | True |  | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/education-plan-held-outdated-cornell-head-offers-changes.html | Education Plan Held Outdated; Cornell Head Offers Changes Emphasizing Vocational Training for Youth | True | By Edmund Ezra Day President, Cornell University | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/helena-acker-pate-married.html | Helena Acker Pate Married | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/nuptials-are-held-of-therese-gronin-toronto-girl-wed-at-the-home.html | NUPTIALS ARE HELD OF THERESE GRONIN; Toronto Girl Wed at the Home Here of Mr. and Mrs. Richard Hall to Eldredge Snyder | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/gay-colors-from-bulbs-rich-blooms-and-bright-hues-provided-by-fine.html | GAY COLORS FROM BULBS; Rich Blooms and Bright Hues Provided By Fine Summer-Flowering Types | True | By Martha Pratt Haislip | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/jesuits-buy-estates-for-site-of-college-high-school-also-to-occupy.html | JESUITS BUY ESTATES FOR SITE OF COLLEGE; High School Also to Occupy Property at Fairfield, Conn. | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/-good-night-to-the-blanky-old-maginot-line-cobber.html | " GOOD NIGHT TO THE BLANKY OLD MAGINOT LINE, COBBER" | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/lorraine-buying-curbed-nazi-officials-may-not-obtain-objects-from.html | LORRAINE BUYING CURBED; Nazi Officials May Not Obtain Objects From Reich's 'Enemies' | True | By Telephone To the New York Times. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/in-the-popular-field.html | In the Popular Field | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/art-show-here-will-aid-needy-renoir-exhibition-in-april-to-augment.html | Art Show Here Will Aid Needy; Renoir Exhibition in April to Augment Campaign Fund of Children's Society | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/claims-of-nazi-command.html | Claims of Nazi Command | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/what-lies-ahead-the-year-will-bring-unusual-problems-but-also-some.html | WHAT LIES AHEAD?; The Year Will Bring Unusual Problems, But Also Some Rare Opportunities | True | By F.f. Rockwell | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/plane-will-spot-blackout-flaws-craft-will-fly-over-county-during.html | PLANE WILL SPOT BLACKOUT FLAWS; Craft Will Fly Over County During Westchester Test and Report by Radio TIME IS NOT DISCLOSED 800 More Wardens to Be on Hand in Yonkers -- Steps Taken at Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/the-cold-frame-is-valuable.html | THE COLD FRAME IS VALUABLE | True | By L.w.c. Tuthill | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/spring-preview-the-flower-show-victory-gardens-and-flowers-in-the.html | SPRING PREVIEW: THE FLOWER SHOW; Victory Gardens and Flowers in the Grand Tradition Share Honors in Exalting 'These United States' THE PREVIEW OF SPRING At the Flower Show the Victory Garden Has Place of Honor in 'These United States' | True | By Dorothy H. Jenkins | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/berlin-high-keeps-school-ski-honors-notches-3584-points-to-top.html | BERLIN HIGH KEEPS SCHOOL SKI HONORS; Notches 358.4 Points to Top Gould Academy in Two-Day Eastern Competition FYSH TRIUMPHS IN JUMP Ireland Takes Downhill Event and Philips Annexes Slalom on Belknap Mountain | True | By Frank Elkinsspecial To the New York Times. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/everton-ties-22-against-blackpool-war-cup-qualifiers-battle-on-even.html | EVERTON TIES, 2-2, AGAINST BLACKPOOL; War Cup Qualifiers Battle on Even Terms Before 12,000 in English Soccer BLACKBURN TOPS BURNLEY Wins by 6-2 Though Fielding Only 9 Men in Final Half -- Arsenal Triumphs | True | | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/herbs-used-in-cookery-savory-seasonings-that-help-to-keep-monotony.html | HERBS USED IN COOKERY; Savory Seasonings That Help to Keep Monotony Away From Dinner Tables | True | By M.g. Fleisher | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/penn-state-wins-in-track-beats-cornell-63-13-to-40-23-as-five-meet.html | PENN STATE WINS IN TRACK; Beats Cornell, 63 1-3 to 40 2-3 as Five Meet Marks Are Set | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/sweden-steps-up-defense.html | Sweden Steps Up Defense | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/americans-to-play-toronto-six-tonight-game-will-end-regular-season.html | AMERICANS TO PLAY TORONTO SIX TONIGHT; Game Will End Regular Season of Hockey at the Garden | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/griffin-winnipeg-manager.html | Griffin Winnipeg Manager | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/two-held-in-theft-of-tires.html | Two Held in Theft of Tires | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/philatelists-gather-at-atlantic-city.html | Philatelists Gather At Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/pianists-unite.html | PIANISTS UNITE | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/completes-fortieth-year-in-the-advertising-field | Completes Fortieth Year In the Advertising Field | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/charles-e-owen.html | CHARLES E. OWEN | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/st-lawrence-breakfast.html | St. Lawrence Breakfast | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/signs-of-springtime-appearing-at-aiken-children-at-resort.html | SIGNS OF SPRINGTIME APPEARING AT AIKEN; Children at Resort Participate With Elders in Riding Events Race Tracks and Bridle Paths Are Used Daily by Equestrians -- Bicycle Polo Game and Horse Show to Feature Season Equestrian Events To Fore at Aiken | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/railroads-in-the-war-their-part-to-be-discussed-this-week-at.html | RAILROADS IN THE WAR; Their Part to Be Discussed This Week at Convention | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/sweaters-to-replace-vests.html | Sweaters to Replace Vests? | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/doughboy-boredom-is-foe-to-red-cross-shows-games-and-snacks-help-to.html | DOUGHBOY BOREDOM IS FOE TO RED CROSS; Shows, Games and Snacks Help to Keep Troops in Ireland Fit | True | Special Cable to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/-fortyhour-week.html | | True | JOHN B. ANDREWS, Secretary American Association for Labor Legislation | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/free-french-add-victory-in-libya-seize-another-italian-post-and-its.html | FREE FRENCH ADD VICTORY IN LIBYA; Seize Another Italian Post and Its Garrison in the Southwestern Desert WAR STORES ALSO TAKEN R.A.F. Battles Axis Aircraft Near Tobruk -- British Guns Pound Enemy Units | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/free-french.html | Free French | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/stockbroker-37-ends-life-by-shot-winslow-tuttle-found-dead-in.html | STOCKBROKER, 37, ENDS LIFE BY SHOT; Winslow Tuttle Found Dead in Garage of Long Island Home | True | Special to THE NEW YORK TIMES. | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/paula-crystal-gives-recital.html | Paula Crystal Gives Recital | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/charity-aides-plan-luncheon.html | Charity Aides Plan Luncheon | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/a-punch-fantasy.html | A PUNCH FANTASY | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/duchess-in-seclusion-kents-announcement-indicates-royal-family.html | DUCHESS IN SECLUSION; Kents' Announcement Indicates Royal Family Expects New Heir | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/new-zealand-law-drafts-men-of-50-full-man-power-mobilization-calls.html | NEW ZEALAND LAW DRAFTS MEN OF 50; Full Man Power Mobilization Calls New Class -- Women Also to Be Enlisted LABOR PACTS IN DISCARD Work Week Is Now 54 Hours -- Minister Orders New Plan, Eliminating Overtime | True | Special Cable to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/havent-we-had-enough-of-this.html | HAVEN'T WE HAD ENOUGH OF THIS?" | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/sees-unity-on-war-aims-chinese-envoy-says-east-and-west-alike-fight.html | SEES UNITY ON WAR AIMS; Chinese Envoy Says East and West Alike Fight for Freedom | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/a-sweet-minx-our-miss-boo-by-margaret-lee-runbeck-decorations-by.html | A Sweet Minx; OUR MISS BOO. By Margaret Lee Runbeck. Decorations by Peggy Bacon. 226 pp. New York: D. Appleton-Century Company. $2. | True | B.S. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/glee-club-at-town-hall-college-of-st-elizabeth-group-conducted-by.html | GLEE CLUB AT TOWN HALL; College of St. Elizabeth Group Conducted by Frederic Joslyn | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/russian-fliers-promise-to-avenge-macroberts.html | Russian Fliers Promise To Avenge MacRoberts | True | Special Cable to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/womens-relief-society-stores-food-against-any-shortage-golden.html | Women's Relief Society Stores Food Against Any Shortage; Golden Jubilee Plans for Welfare Group Canceled -- Economy to Be Adopted for Duration | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/understanding-care.html | Understanding Care | True | By Catherine MacKenzie | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/17-jersey-raids-by-fbi-agents-seize-large-quantity-of-contraband-in.html | 17 JERSEY RAIDS BY FBI; Agents Seize Large Quantity of Contraband in Two Counties | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/four-us-bureaus-are-ready-to-move-rea-will-leave-for-st-louis.html | FOUR U.S. BUREAUS ARE READY TO MOVE; REA Will Leave for St. Louis Tonight, Starting Trek to West | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/rare-antiques-and-jewelry-offered-in-weeks-art-sales-french-and.html | Rare Antiques and Jewelry Offered in Week's Art Sales; French and English Period Furniture With Royal Tapestries to Be Auctioned | True | By Thomas C. Linn | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/centenary-of-the-death-of-cherubini-today-a-glance-at-life-and.html | CENTENARY OF THE DEATH OF CHERUBINI TODAY; A Glance at Life and Works of Composer Who Was Eminent in His Day | True | By Paul Netti | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/victory-held-sure-if-we-have-faith-chinese-consul-general-says-a.html | VICTORY HELD SURE IF WE HAVE FAITH; Chinese Consul General Says a People Determined to Die for Cause Will Win TALKS TO N.Y.U. ALUMNI School of Education Group Sees Certificates Presented to Three of Faculty | True | | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/school-board-will-celebrate-its-centenary-vast-expansion-in-100.html | School Board Will Celebrate Its Centenary; Vast Expansion in 100 Years To Be Emphasized in Programs Next Month | True | By Benjamin Fine | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/welles-burke-miss-hutchinson-will-be-marriedi.html | Welles -- Burke; Miss Hutchinson Will Be MarriedI | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/sports-of-the-times-which-way-the-wind-is-blowing.html | Sports of the Times; Which Way the Wind Is Blowing | True | Reg. U.S. Pat. Off.By John Kieran | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/tire-rationing-fails-to-hit-supermarkets-volume-still-rising-205.html | TIRE RATIONING FAILS TO HIT SUPERMARKETS; Volume Still Rising -- 205 New Units Opened Since Dec. 7 | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/report-war-output-exceeding-quotas-engineers-say-most-plants-are.html | REPORT WAR OUTPUT EXCEEDING QUOTAS; Engineers Say Most Plants Are Meeting Schedules and Many Are Far Ahead GREAT STRIDES FORECAST With Addition of New Capacity, Flow of Arms Will Overtax Distribution Systems | True | By William J. Enright | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/trend-to-colleges-found-still-strong-creighton-university-polls.html | Trend to Colleges Found Still Strong; Creighton University Polls High School Students on Their Intentions | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/gat-rows-of-glads-bulbs-yielding-flowers-fine-for-cutting-may-well.html | GAT ROWS OF 'GLADS'; Bulbs Yielding Flowers Fine for Cutting May Well Be Placed Among Vegetables | True | By F.w. Cassebeer | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/college-fives-open-tourney-on-tuesday-liuwest-virginia-game-on.html | COLLEGE FIVES OPEN TOURNEY ON TUESDAY; L.I.U.-West Virginia Game on Program in the Garden | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/ends-laundry-equipment-making.html | Ends Laundry Equipment Making | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/gustaf-continues-to-improve.html | Gustaf Continues to Improve | True | By Telephone To the New York Times. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/design-for-beauty.html | Design for Beauty | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/camp-fire-girls-plan-tea.html | Camp Fire Girls Plan Tea | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/hunt-for-girl-widened-missing-hunter-student-sought-by-police-in.html | HUNT FOR GIRL WIDENED; Missing Hunter Student Sought by Police in Washington | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/imrs-j-h-colfelt-florida-hostess-entertains-for-colonists-at-tile.html | iMRS. J. H. COLFELT FLORIDA HOSTESS '; Entertains for Colonists at tile Palm Beach Home of Mrs. Peyton Van Rensselaer W. L. BAYERS HAVE GUESTS Alexander Rutherfords, Ira F. Warners and Walter W. Fosketts Give Parties | True | Spectal to THE NEW YORK TL | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/high-school-winners-chosen-in-good-citizenship-contest-miss-janet.html | High School Winners Chosen In Good Citizenship Contest; Miss Janet Sutherland of New York and Miss Elizabeth Green of Jersey Named by D.A.R. | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/ninth-title-in-row-taken-by-loughlin-trackmen-keep-senior-laurels.html | NINTH TITLE IN ROW TAKEN BY LOUGHLIN; Trackmen Keep Senior Laurels in C.H.S.A.A. -- St. Michael's Junior-Midget Winner NINTH TITLE IN ROW TAKEN BY LOUGHLIN | True | By William J. Briordy | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/snake-for-snack-strikes-chinese-serum-is-rushed.html | Snake for Snack Strikes Chinese, Serum Is Rushed | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/rukeyser-sussman.html | Rukeyser -- Sussman | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/hawaii-on-the-morning-of-december-7-remember-pearl-harbor-by-blake.html | Hawaii on the Morning of December 7; REMEMBER PEARL HARBOR! By Blake Clark. 127 pp. New York: Modern Age Books. $1.25. | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/the-memoirs-of-mme-tabouis-a-distinguished-french-journalist-looks.html | The Memoirs of Mme. Tabouis; A Distinguished French Journalist Looks Back on Thirty Years of Her Country's History THEY CALLED ME CASSANDRA. By Genevieve Tabouis. Introduction by Edgar Ansel Mowrer. 436 pp. New York: Charles Scribner's Sons. $3. | True | By Milos Safranek | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/russian-aerosleds-attain-93mile-speed-at-front.html | Russian Aerosleds Attain 93-Mile Speed at Front | True | Special Cable to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/booty-listed-by-russians.html | Booty Listed by Russians | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/girl-14-tells-president-she-wants-to-fight-veteran-flier-she-yearns.html | Girl, 14, Tells President She Wants to Fight; 'Veteran' Flier, She Yearns to Join Army | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/storm-over-new-housing-in-detroit-history-of-project-which-brought.html | STORM OVER NEW HOUSING IN DETROIT; History of Project Which Brought on Race Riots | True | By Frank B. Woodford | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/aiken-tournament.html | AIKEN TOURNAMENT | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/roosevelt-discusses-russia-jobs-and-ships-sees-standley-before-his.html | ROOSEVELT DISCUSSES RUSSIA, JOBS AND SHIPS; Sees Standley Before His Departure for New Moscow Post | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/fingerprinting-ordered-all-members-of-avvs-must-comply-with.html | FINGERPRINTING ORDERED; All Members of A.W.V.S. Must Comply With Regulation | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/british-humor-is-still-unrationed-all-the-queer-turns-of-a-totally.html | British Humor Is Still Unrationed; All the queer turns of a totally new way of living are turned to good account for jests | True | By E.v. Knox Editor of Punchlondon. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | J.D. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/survivors-frostbitten.html | Survivors Frost-Bitten | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/capital-to-hear-pons-she-will-appear-with-symphony-orchestra-on.html | CAPITAL TO HEAR PONS; She Will Appear With Symphony Orchestra on Saturday Night | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/berlin-reports-cologne-casualties.html | Berlin Reports Cologne Casualties | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/hill-higgins.html | Hill -- Higgins | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/tax-day-poses-larger-task-than-ever-before-jump-in-numbers-and.html | TAX DAY POSES LARGER TASK THAN EVER BEFORE; Jump in Numbers and Complexity of Levies Present a Huge Problem | True | By John MacCormac | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/abroad.html | ABROAD | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/sea-island-activities.html | SEA ISLAND ACTIVITIES | True | Special to THE NEW YORK TIMES. | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/lakes-largest-ship-to-be-plane-carrier-the-seeandbee-goes-to-navy-a.html | LAKES' LARGEST SHIP TO BE PLANE CARRIER; The Seeandbee Goes to Navy as a Training Vessel | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/firstyear-perennials-a-list-for-the-beginning-gardener-which-yields.html | FIRST-YEAR PERENNIALS; A List for the Beginning Gardener Which Yields A Season of Blooms | True | By Nancy Ruzicka | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/pretty-cute-eh-kid.html | PRETTY CUTE -- EH, KID?" | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/biarjorie-s-handy-mae-to-ensini-becomes-the-bride-of-dudley-f-cares.html | bIARJORIE S. HANDY] MA--E' TO ENSI--NI; Becomes the Bride of Dudley F. Cares of Naval Reserve in Brick Church Nuptials | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/london-greeks-join-navy-first-conscripts-answer-call-of-exiled.html | LONDON GREEKS JOIN NAVY; First Conscripts Answer Call of Exiled Government | True | Wireless to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/opera-season-ends-in-a-hopeful-spirit-manager-of-metropolitan-says.html | OPERA SEASON ENDS IN A HOPEFUL SPIRIT; Manager of Metropolitan Says He Feels Confident It Will Be Able to Carry On CONTRACTS NOT RENEWED Directors to Vote on Reopening Next Winter After Spring Tour of Company | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/allied-nations-await-next-japanese-move-will-tokyo-try-to-take.html | ALLIED NATIONS AWAIT NEXT JAPANESE MOVE; Will Tokyo Try to Take Australia Now Or Move Into the Indian Ocean or Make Attack Against Russia? BIG ADVANTAGES OF OFFENSE | True | By Edwin L. James | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/adventure-everywhere-passport-to-adventure-by-lewis-n-cotlow-with.html | Adventure Everywhere; PASSPORT TO ADVENTURE. By Lewis N. Cotlow. With photographs and maps. 298 pp. Indianapolis: Bobbs-Merrill Company. $3.50. | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/indias-46th-century.html | INDIA'S 46TH CENTURY | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/john-m-cory-exhead-of-marine-equipment-firm-founded-by-grandfather.html | JOHN M. CORY; Ex-Head of Marine Equipment Firm Founded by Grandfather | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/fisher-plant-changes.html | FISHER PLANT CHANGES | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/toronto-conquers-boston-sextet-64-maple-leafs-clinch-at-least.html | TORONTO CONQUERS BOSTON SEXTET, 6-4; Maple Leafs Clinch at Least Second and Trail Leading Rangers by One Point 13,307 FANS WATCH GAME Taylor, Nick Metz, Schriner Make 2 Goals Each -- McGill Gets Pair for Bruins | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/realism-wanted.html | REALISM: Wanted | True | JOEL BARNETT | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/out-of-the-jewel-by-rolfe-humphries-12-pp-new-york-charles.html | OUT OF THE JEWEL. By Rolfe Humphries. 12 pp. New York: Charles Scribner's Sons. $2.50.; SEA BURIAL. By Marsden Hartley. 53 pp. Portland, Me.: Leon Tebbetts Editions. $2. VERTICAL. Edited by Eugene Jolas. 201 pp. New York: Gotham Bookmart Press. $2.75. WORDS FROM THE DELUGE. By Eugene Jolas. (Poets' Messages.) New York: Gotham Bookmart. 50 Cents. | True | By Peter Monro Jack | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/horse-show-in-tampa.html | HORSE SHOW IN TAMPA | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/nazis-said-to-mass-forces-in-norway-troop-moves-in-denmark-and-at.html | NAZIS SAID TO MASS FORCES IN NORWAY; Troop Moves in Denmark and at Key Baltic Points Laid to Allied Invasion Threat SWEDEN SPEEDS DEFENSES Mobilization Is Proceeding Despite Disavowal of Crisis With the Reich | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/mildred-mennen-mapdtd-in-hoe-i-south-orange-girl-becomesi-the-bride.html | MILDRED -MENNEN- - .' MAPdtD IN HOE I; South Orange Girl BecomesI the, Bride of Cyrus Stowe I Hapgood of This City IRENE MENNEN HONOR MAID [ [ BHIdegroom's Sister, Mrs. A. M. Kissling of White Plains Also Is an Attendant | True | pecil to T TEV YO TES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/guidance-session-resumed.html | Guidance Session Resumed | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/tribute-is-slated-by-wildwood-club-spa-kennel-organization-to-name.html | TRIBUTE IS SLATED BY WILDWOOD CLUB; Spa Kennel Organization to Name Show on Aug. 16 in Honor of Mellenthin MEET PLANS COMPLETED Program of Three Stakes Set for Chesapeake Event at Benton, March 27-28 | True | By Henry R. Ilsley | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/usbritish.html | U.S.-British | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/soldier-is-released-was-accused-of-blackjack-attack-on-negro.html | SOLDIER IS RELEASED; Was Accused of Blackjack Attack on Negro Policeman | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/waste-dealers-meet-tuesday.html | Waste Dealers Meet Tuesday | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/five-alarm-funeral-by-stewart-sterling-250-pp-new-york-gp-putnams.html | FIVE ALARM FUNERAL. By Stewart Sterling. 250 pp. New York: G.P. Putnam's Sons. $2. | True | By Isaac Anderson | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/youth-rally-set-for-today.html | Youth Rally Set for Today | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/howell-quits-as-tempe-coach.html | Howell Quits as Tempe Coach | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/lambs-spring-gambol-tonight.html | Lambs Spring Gambol Tonight | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/order-of-seville-to-gather.html | Order of Seville to Gather | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/hitler-said-to-ask-tokyo-aid-in-west-london-hears-he-offers-part-of.html | HITLER SAID TO ASK TOKYO AID IN WEST; London Hears He Offers Part of Africa to Japan if She Helps World Conquest Scheme 4-POINT PLAN REPORTED Diplomatic Source Links Sato Mission to Soviet and Hints on Madagascar With It | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/eisner-to-aid-jewish-appeal.html | Eisner to Aid Jewish Appeal | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/pass-right-along-the-car-please.html | PASS RIGHT ALONG THE CAR, PLEASE" | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/british-ease-vitamin-use-mothers-and-young-children-to-benefit-at.html | BRITISH EASE VITAMIN USE; Mothers and Young Children to Benefit at Small Cost | True | Wireless to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/home-financing-increased-in-state-federal-agency-reports-loans-made.html | HOME FINANCING INCREASED IN STATE; Federal Agency Reports Loans Made in January | True | Special to THE NEW YORK TIMES. | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/a-reviewers-notebook-in-galleries-brief-comment-on-some-recently.html | A REVIEWER'S NOTEBOOK: IN GALLERIES; Brief Comment on Some Recently Opened Shows -- Paintings by Marsden Hartley -- Karl Mattern's Debut -- Other Attractions | True | By Howard Devree | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/shamrocks-in-quebec.html | SHAMROCKS IN QUEBEC | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/grim-spring-comes-to-turks-in-nearby-seas-germans-practice-invasion.html | GRIM SPRING COMES TO TURKS; In Near-by Seas Germans Practice Invasion, While Ankara's Armies Stand on Guard | True | By Ray Brockwireless To the New York Times. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/expedites-training-of-skilled-engineers-cooper-union-has-announced.html | Expedites Training Of Skilled Engineers; Cooper Union Has Announced Special Summer Session | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/defense-aid-at-keuka-former-girl-scouts-establish-student-service.html | Defense Aid at Keuka; Former Girl Scouts Establish Student Service There | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/american-cartoonists-draw-a-blueprint-for-victory.html | AMERICAN CARTOONISTS DRAW A "BLUEPRINT FOR VICTORY" | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/the-long-voyage-of-mr-reynolds-convoy-by-quentin-reynolds-303-pp.html | The Long Voyage of Mr. Reynolds; CONVOY. By Quentin Reynolds. 303 pp. New York: Random House. $2. | True | EDWARD FRANK ALLEN. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/notre-dame-annexes-butler-relay-honors-totals-33-13-points-to-lead.html | NOTRE DAME ANNEXES BUTLER RELAY HONORS; Totals 33 1/3 Points to Lead Ohio State -- Three Marks Set | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/miss-leigh-resumes-her-career.html | MISS LEIGH RESUMES HER CAREER | True | Wireless to THE NEW YORK TIMES.LONDON.W.A. DARLINGTON. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/dr-paul-vieth-to-speak.html | Dr. Paul Vieth to Speak | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/john-g-oconnell-hartford-football-coach-was-a-former-boston-college.html | JOHN G. O'CONNELL; Hartford Football Coach Was a Former Boston College Player | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/springtime-in-the-west-olive-drab-of-the-soldiers-uniform-mingles.html | SPRINGTIME IN THE WEST; Olive Drab of the Soldier's Uniform Mingles With Colors of the Flowers | True | By John L. Mortimer | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/agencies-seeking-scientific-women-government-calls-on-reserve.html | AGENCIES SEEKING SCIENTIFIC WOMEN; Government Calls on Reserve, Described as the Country's Largest Unused Supply CONFERENCE PLANS STUDY Institute Will Take Up Various Demands for Personnel at Meeting in Washington | True | By Nona Baldwinspecial To the New York Times. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/we-are-urged-to-set-up-a-peace-aims-commission.html | We Are Urged to Set Up A Peace Aims Commission | True | FRANCES WITHERSPOON | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/organize-in-arizona-private-schools-meet-new-needs-of-education.html | Organize in Arizona; Private Schools Meet New Needs Of Education | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/brown-chrystal.html | Brown -- Chrystal | True | Sppclal to Tn NEW YORK TLtS. | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/victorian-past-house-in-the-dust-by-doris-leslie-374-pp-new-york.html | Victorian Past; HOUSE IN THE DUST. By Doris Leslie. 374 pp. New York: The Macmillan Company. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/auto-bright-work-gets-tighter-curb-wpb-extends-ban-on-metal-trim-to.html | AUTO 'BRIGHT WORK' GETS TIGHTER CURB; WPB Extends Ban on Metal Trim to All Types of Motor Vehicles and Trailers BARS DISPOSAL OF STOCKS Remaining Inventories Placed Under Rigid Rule -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/responsibility-dodged-drastic-action-seen-as-need-in-high-service.html | Responsibility Dodged; Drastic Action Seen as Need in High Service Circles | True | JOHNSON WILLIAMS | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/blakeslee-to-be-wpi-speaker.html | Blakeslee to Be W.P.I. Speaker | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/carlsonfalk.html | CarlsonFalk | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/sentiment-from-france.html | SENTIMENT: From France | True | A. MAIN | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/arrow-pointer-for-television-patent-granted-to-inventor-of-device.html | Arrow Pointer For Television; Patent Granted to Inventor of Device Emphasizing Any Part of Picture | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/michigan-swimmers-retain-big-ten-title-win-final-event-to-beat-ohio.html | MICHIGAN SWIMMERS RETAIN BIG TEN TITLE; Win Final Event to Beat Ohio State at Ann Arbor, 54 to 50 | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/charities-appeal-on-air-archbishop-tells-of-work-of-200.html | CHARITIES APPEAL ON AIR; Archbishop Tells of Work of 200 Institutions Here | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/suburban-areas-to-vote-tuesday-westchester-villages-however-have.html | SUBURBAN AREAS TO VOTE TUESDAY; Westchester Villages, However, Have Virtual Blackout of Local Contests MOST TICKETS UNOPPOSED But Indian Party's Control of Mount Kisco Is at Stake -- Poll Hours Vary | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/g-russell-goff.html | G. RUSSELL GOFF | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/new-issues-from-afar-stamps-of-netherlands-east-indies-belgian.html | NEW ISSUES FROM AFAR; Stamps of Netherlands East Indies - - Belgian Overprints | True | By la Rue Applegate | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/lehman-says-state-helps-plant-speedup-he-reports-460-have-extended.html | LEHMAN SAYS STATE HELPS PLANT SPEED-UP; He Reports 460 Have Extended Hours or Added Shifts | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/virginian-picture-larrish-hundred-by-ar-beverley-giddings-282-pp-new.html | Virginian Picture; LARRISH HUNDRED. By A.R. Beverley-Giddings. 282 pp. New York: William Morrow & Co. $2.50. | True | ROSE FELD. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/freight-movement-rises-western-roads-report-all-records-appear-to.html | FREIGHT MOVEMENT RISES; Western Roads Report All Records Appear to Be Broken | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/more-new-zealanders-in-britain.html | More New Zealanders in Britain | True | | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/japanese-patrols-advance-in-burma-but-defense-holds-along-the.html | JAPANESE PATROLS ADVANCE IN BURMA; But Defense Holds Along the Nyaunglebin-Shwegyin Rail Line Barrier FOE IN FORCE AT TAIKKYI Chungking Says Enemy Has Large Reserves Not Used in Malaya and Indies | True | Special Cable to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/soy-beans-for-the-table.html | SOY BEANS FOR THE TABLE | True | By Maurice G. Postley | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/wheat-scarcity-is-felt-by-italy-war-effect-in-eastern-europe-an.html | WHEAT SCARCITY IS FELT BY ITALY; War Effect in Eastern Europe an Evident Factor in New Cut in Bread Ration DANUBIAN SUPPLY IS LOW Rome-Berlin Economic Pacts Look to Control in Greece and Other Occupied Areas | True | By Telephone To the New York Times. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/bremerbossert.html | BremerBossert | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/hollywood-ponders-new-sales-plan-producers-are-divided-over.html | HOLLYWOOD PONDERS NEW SALES PLAN; Producers Are Divided Over Changing Present Set-Up -- Other Items | True | By Thomas F. Bradyhollywood. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/cuban-railroad-report-net-income-of-450135-shown-for-last-quarter.html | CUBAN RAILROAD REPORT; Net Income of $450,135 Shown for Last Quarter of 1941 | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/duty-honor-country.html | Duty -- Honor -- Country' | True | By Russell Owenwest Point. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/william-w-andrews-one-of-oldest-insurance-men-in-country-dies-in.html | WILLIAM W. ANDREWS; One of Oldest Insurance Men in Country Dies in Brooklyn, 90 | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/church-uses-50passenger-bus.html | Church Uses 50-Passenger Bus | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/the-unfortunate-murderer-by-richard-hull-253-pp-new-york-julian.html | THE UNFORTUNATE MURDERER. By Richard Hull. 253 pp. New York: Julian Messner. $2. | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/hu-shih-asks-india-to-aid-china-fight-envoy-at-east-west-meeting.html | HU SHIH ASKS INDIA TO AID CHINA FIGHT; Envoy, at East, West Meeting Here, Welcomes 'New Comrade in Arms' to United Nations FREEDOM HELD THE GOAL ' High Statesmen' Are Chided and Warned That Domination of Orientals Must Cease | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/american-ingenuity.html | AMERICAN INGENUITY | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/war-strategy-parley-planned-at-williams-score-of-speakers-will-take.html | War Strategy Parley Planned at Williams; Score of Speakers Will Take Part in Week-End Conference | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/to-cut-car-use-70-pc-michigan-plan-beginning-tomorrow-will-stagger.html | TO CUT CAR USE 70 P.C.; Michigan Plan, Beginning Tomorrow, Will Stagger City Travel Hours | True | By Bernard J. Wemhoff | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/a-mexican-impression.html | A MEXICAN IMPRESSION | True | | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/dutch-art-escapes-bigscale-looting-london-hears-that-majority-of.html | DUTCH ART ESCAPES BIG-SCALE LOOTING; London Hears That Majority of Galleries Are Open, With Their Pictures on Exhibit NAZI RESTRAINT PUZZLES It Is Said That No Well-Known Treasure Has Turned Up in German Hands | True | By David Andersonwireless To the New York Times. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/manhattan-breakfast-today.html | Manhattan Breakfast Today | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/foreign-exchange-rule.html | Foreign Exchange Rule | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/wartime-taxes-and-relief-plans-practices-in-1917-and-1918-in.html | WARTIME TAXES AND RELIEF PLANS; Practices in 1917 and 1918 in Corporate Field Compared With Those of Present PROPOSAL FOR A REFUND Classification of Industries by Groups Dropped -- Sales Levies Under Consideration WARTIME TAXES AND RELIEF PLANS | True | By Godfrey N. Nelson | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/stanford-institutes-school-of-humanities-bachelors-degree-awaits.html | Stanford Institutes School of Humanities; Bachelor's Degree Awaits Those Who Specialize | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/a-new-hammond-idea.html | A NEW HAMMOND IDEA | True | By T.r. Kennedy Jr. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/praises-us-war-output-pole-says-we-will-solve-entire-problem-by.html | PRAISES U.S. WAR OUTPUT; Pole Says We Will Solve Entire Problem by July 1 at the Latest | True | Special Cable to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/2-leaders-pictured-mannerheim-and-risto-ryti-appear-on-items-for.html | 2 LEADERS PICTURED; Mannerheim and Risto Ryti Appear on Items for Eastern Karelia | True | By Kent B. Stiles | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/english-folk-are-thankful-for-food-sent-from-here.html | English Folk Are Thankful For Food Sent From Here | True | W.LIFREO FORDE | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/play-in-key-west.html | PLAY IN KEY WEST | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/nelson-praises-workers-offer-of-4000-coast-ship-men-to-work-payless.html | NELSON PRAISES WORKERS; Offer of 4,000 Coast Ship Men to Work Payless Sunday Is Hailed | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/fred-l-seely-dies-medicine-firm-aide-secretarytreasurer-of-paris-co.html | FRED L. SEELY DIES; MEDICINE FIRM AIDE; Secretary-Treasurer of Paris Co., Founder of the Atlanta Georgian in 1905, Was 70 RAN ASHEVILLE HOTELS Headed Chemical Department of Parke-Davis -- Owner of Biltmore Industries | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/air-alarm-in-hawaii-craft-are-friendly-fourth-warning-since-dec-7.html | AIR ALARM IN HAWAII; CRAFT ARE FRIENDLY; Fourth Warning Since Dec. 7 Clears Streets Quickly | True | By Telephone To the New York Times. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/philip-l-hutson.html | PHILIP L. HUTSON | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/skeet-at-belleair.html | SKEET AT BELLEAIR | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/us-army-navy-staffs-streamlined-for-action-but-problem-of.html | U.S. ARMY, NAVY STAFFS STREAMLINED FOR ACTION; But Problem of Coordination Between The Two Still Remains to Be Solved | True | By Hanson W. Baldwin | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/personalized-cooking.html | Personalized Cooking | True | By Jane Holt | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/chief-accused-of-arson-head-of-berwick-pa-fire-department-pleads.html | CHIEF ACCUSED OF ARSON; Head of Berwick (Pa.) Fire Department Pleads Innocent | True | | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/st-petersburg-fete.html | ST. PETERSBURG FETE | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/cooper-gains-decision-defeats-fiorello-in-8rounder-at-ridgewood.html | COOPER GAINS DECISION; Defeats Fiorello in 8-Rounder at Ridgewood Grove | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/for-blooms-each-month-procession-of-shrubs-that-will-supply.html | FOR BLOOMS EACH MONTH; Procession of Shrubs That Will Supply Blossoms Throughout the Year | True | By Charles H. Connors | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/good-crops-of-berries-the-borders-of-the-small-plot-provide-room.html | GOOD CROPS OF BERRIES; The Borders of the Small Plot Provide Room for Numerous Small Fruits | True | By J. Harold Clark | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/dutch-protect-property-titles.html | Dutch Protect Property Titles | True | Wireless to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/sing-sing-prepares.html | Sing Sing Prepares | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/montreal-curlers-lead-beat-brookline-rink-for-3d-in-row-at.html | MONTREAL CURLERS LEAD; Beat Brookline Rink for 3d in Row at Seigniory Club | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/ample-supplies-of-wheat-seen-for-the-united-nations-this-year.html | Ample Supplies of Wheat Seen For the United Nations This Year; United States, Canada and Australia Have Exportable Surpluses and Shipments Could Be Made by Argentina COMPLETE SUPPLIES OF WHEAT ARE SEEN | True | By J.h. Carmical | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/about-.html | About -- | True | L.H.R. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/mr-and-mrs-novice-make-a-war-garden-mr-and-mrs-novice-make-a-war.html | MR. AND MRS. NOVICE MAKE A WAR GARDEN; MR. AND MRS. NOVICE MAKE A WAR GARDEN | True | By L.h. Robbins | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/best-promotions-in-week-main-floor-items-led-response-meyer-both.html | BEST PROMOTIONS IN WEEK; Main Floor Items Led Response, Meyer Both Reports | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/future-of-ireland-partition-problem-is-viewed-as-selfsolving.html | Future of Ireland; Partition Problem Is Viewed As Self-Solving | True | HUGH O'NEILL HENCKEN, Curator of European Archaeology, Director of the I-Iarvard Archaeological Expedition in Ireland | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/mexicans-anxious-for-curb-on-axis-confirmation-is-awaited-of.html | MEXICANS ANXIOUS FOR CURB ON AXIS; Confirmation Is Awaited of Assurance That Leaders Will Be Rounded Up BARRED ZONE NOT CLEARED Thirty-Nine Enemy Concerns Still Operate in Border and Coastal Regions | True | By Harold Callenderspecial Cable To the New York Times | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/blue-hill-troupe-to-help-charity-amateur-singers-to-give-the.html | Blue Hill Troupe To Help Charity; Amateur Singers to Give 'The Pirates of Penzance' April 15 To 17, Aiding Thrift Mart AMATEUR SINGERS WHO ARE GIVING PERFORMANCES FOR CHARITY The Blue Hill Troupe to Present Operetta April 15 to 17 as Benefit for Bargain Box | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/full-crop-of-books-to-show-the-way-many-are-addressed-to-victory.html | FULL CROP OF BOOKS TO SHOW THE WAY; Many Are Addressed to Victory Gardeners A FULL CROP OF BOOKS | True | By Elizabeth C. Hall, Librarian, New York Botanical Garden | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/roosevelt-adventures-in-role-of-architect-construction-of-central.html | ROOSEVELT ADVENTURES IN ROLE OF ARCHITECT; Construction of Central Information Bureau His Idea and Dormitory Project on Mall His Design JEFFERSONIAN TOUCH IN BOTH | True | By Arthur Krock | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/ecole-libre-wins-student-support-400-already-enrolled-in-latest-new.html | Ecole Libre Wins Student Support; 400 Already Enrolled in Latest New School Unit | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/pande-sweaters.html | Pande -- -Sweaters | True | Special to Ttl NEV YonK TXXS. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/less-consumed-in-month-february-report-on-cotton-used-is-issued.html | LESS CONSUMED IN MONTH; February Report on Cotton Used Is Issued | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/penn-15-trophy-to-davis.html | Penn '15 Trophy to Davis | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/14-in-senate-group-open-to-sales-tax-but-6-of-these-among-the-21-on.html | 14 IN SENATE GROUP OPEN TO SALES TAX; But 6 of These Among the 21 on Finance Committee Voice Sharp Qualification GEORGE FOR SOURCE LEVY Brown Would Copy English Graduated Imports -- Flat Ban by La Follette | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/dartmouth-trackmen-victors.html | Dartmouth Trackmen Victors | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/information-needed.html | INFORMATION: Needed | True | LUCY ROGERS | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/peoples-drug-net-1109510-in-1941-store-company-reports-sales-of.html | PEOPLES DRUG NET $1,109,510 IN 1941; Store Company Reports Sales of $27,707,675, Highest in Its History FEDERAL TAXES $772,044 Results of Operations Listed by Other Corporations, With Comparative Figures | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/the-nation.html | THE NATION | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/anne-h-thompson-i-wed-in-berkshiresi-bride-of-mylo-ziegenhagen-in.html | ANNE H. THOMPSON 1 WED IN BERKSHIRESI; Bride of Mylo Ziegenhagen in First Congregational Church of Pittsfield, Mass, | True | Special to T | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/roosevelt-used-houston-traveled-25445-miles-ship-called-one-of-his.html | ROOSEVELT USED HOUSTON; Traveled 25,445 Miles -- Ship Called One of His Favorites | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/faculty-devises-reorganization-south-dakota-state-college-plans.html | Faculty Devises Reorganization; South Dakota State College Plans Instruction Along the Junior-Senior Lines | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/home-decoration-the-return-to-simplicity-economy-encourages-the.html | Home Decoration: The Return to Simplicity; Economy Encourages the Trend -- China and Handcrafts | True | By Walter Rendell Storey | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/week-of-steppedup-offensive.html | Week of Stepped-Up Offensive | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/inflation-trend-unchecked-presidents-warning-follows-sustained.html | INFLATION TREND UNCHECKED; President's Warning Follows Sustained Spiral Of Wages and Farm Prices | True | By W.h. Lawrence | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/the-pleasures-of-a-book-collector-bookmans-holiday-by-vincent.html | The Pleasures of A Book Collector; BOOKMAN'S HOLIDAY. By Vincent Starrett. 312 pp. New York: Random House. $3. A Book Collector's Joys | True | By Edward Larocque Tinker | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/course-in-freedom-frontiers.html | Course in 'Freedom Frontiers' | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/award-62-medals-to-heroes-of-navy-president-and-knox-honor-officers.html | AWARD 62 MEDALS TO HEROES OF NAVY; President and Knox Honor Officers, Men and Civilians of Wake and Hawaii THREE WOMEN COMMENDED Fourteen Get the Medal of Honor, 48 the Navy Cross, Some Posthumously | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/no-tax-due-so-many-send-gifts.html | No Tax Due, So Many Send Gifts | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/ordinary-union-activities.html | ORDINARY UNION ACTIVITIES" | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/building-up-a-good-soil-the-application-of-the-right-practices-will.html | BUILDING UP A GOOD SOIL; The Application of the Right Practices Will Help Assure a Successful Crop | True | By P.j. McKenna | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/gen-wavells-daughter-is-wed.html | Gen. Wavell's Daughter Is Wed | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/table-salt-reduces-skid-in-auto-tires.html | Table Salt Reduces Skid in Auto Tires | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/retail-store-sales.html | Retail Store Sales | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/quits-as-ship-lines-head-for-service-with-army.html | Quits as Ship Lines Head For Service With Army | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/government-will-appeal.html | Government Will Appeal | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/the-tie-that-binds.html | THE TIE THAT BINDS | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/read-childrens-tales-finch-speech-classes-ready-for-bomb-shelters.html | Read Children's Tales; Finch Speech Classes Ready for Bomb Shelters | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/far-from-the-crowd-alfred-lunt-and-lynn-fontanne-take-up-the-muse.html | FAR FROM THE CROWD; Alfred Lunt and Lynn Fontanne Take Up The Muse of Agriculture FAR FROM THE CROWD | True | By Lloyd Lewisgenesee Depot, Wis. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/cornwell-takes-shoot-scores-an-88-at-travers-island-helsel-hits-45.html | CORNWELL TAKES SHOOT; Scores an 88 at Travers Island -- Helsel Hits 45 of 50 | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/pillsbury-resor.html | Pillsbury -- Resor | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/the-greatness-of-man-there-must-be-a-new-song-by-rollo-walter-brown.html | The Greatness of Man; THERE MUST BE A NEW SONG. By Rollo Walter Brown. 143 pp. Cambridge, Mass.: Harvard University Press. $1.75. | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/john-f-phin-naval-reserve-officer-directed-refitting-of-the.html | JOHN F. PHIN; Naval Reserve Officer Directed Refitting of the Leviathan | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/it-is-later-than-you-think-the-time-has-now-come-for-the-film.html | IT IS LATER THAN YOU THINK; The Time Has Now Come for the Film Industry to Initiate An Organized Program of Morale Films | True | By Bosley Crowther | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/janet-mcmaster-fiancee-of-wm-m-oman.html | Janet McMaster Fiancee of Wm. M. Oman; | True | | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/wpb-inventorycontrol-branch-to-be-set-up-in-priorities-division-new.html | WPB Inventory-Control Branch To Be Set Up in Priorities Division; New Unit Will Take Over Excessive Stocks Of Vital Materials Wherever Found and Turn Them Over to Arms Plants WPB PLANS BRANCH TO CONTROL STOCKS | True | By Charles E. Eganspecial To the New York Times. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/denies-taking-stand-on-browder-petition-head-of-newspaper-guild.html | DENIES TAKING STAND ON BROWDER PETITION; Head of Newspaper Guild Here Disavows Aide's Action | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/daughter-to-mrs-r-h-barker.html | Daughter to Mrs. R. H. Barker | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/state-labor-backs-morgenthau-plan-rosner-says-his-proposal-to-raise.html | STATE LABOR BACKS MORGENTHAU PLAN; Rosner Says His Proposal to Raise War Revenue Is Sound and Fair OPPOSES A SALES LEVY Sees Drive by Powerful Interests to Shift Burden of Taxes Onto Poor | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/nazis-halt-deportations-respite-for-jews-laid-to-lack-of-railway.html | NAZIS HALT DEPORTATIONS; Respite for Jews Laid to Lack of Railway Equipment | True | By Telephone To the New York Times. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/profit-for-father-divine-brigantine-residents-to-offer-85000-for.html | PROFIT FOR FATHER DIVINE; Brigantine Residents to Offer $85,000 for Jersey Hotel | True | Special to THE THE YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/detective-dies-suddenly.html | Detective Dies Suddenly | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/surveying-the-hawaiian-islands-and-their-people-our-hawaii-by-erna.html | Surveying the Hawaiian Islands and Their People; OUR HAWAII. By Erna Fergusson. With photographs and maps. 323 pp. New York: Alfred A. Knopf. $3.50. | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/bucharest-station-is-damaged-by-blast-many-believed-killed-more.html | BUCHAREST STATION IS DAMAGED BY BLAST; Many Believed Killed -- More Than 200 Are Injured | True | By Telephone To the New York Times. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/dodgers-set-back-giants-again-21-with-run-in-ninth-singles-by.html | DODGERS SET BACK GIANTS AGAIN, 2-1, WITH RUN IN NINTH; Singles by Reiser, Camilli and Rizzo Give Brooklyn Third Straight Over Ott's Team HEAD IS LUCKY IN FIRST Yields One Tally on 2 Hits and 3 Walks -- Schumacher, East, Chipman Hurl Well DODGERS SET BACK GIANTS AGAIN, 2-1 | True | By John Drebingerspecial To the New York Times. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/hell-on-friday-by-william-bogart-256-pp-new-york-jonathan-swift-2.html | HELL ON FRIDAY. By William Bogart. 256 pp. New York: Jonathan Swift. $2. | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/princeton-victor-to-tie-for-title-routs-penn-five-by-4632-and-will.html | PRINCETON VICTOR TO TIE FOR TITLE; Routs Penn Five by 46-32 and Will Play Off Wednesday Against Dartmouth PRINCETON VICTOR TO TIE FOR TITLE | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/berliozs-symphony-by-rodzinski-and-cleveland-orchestra-other.html | Berlioz's Symphony by Rodzinski and Cleveland Orchestra -- Other Releases | True | By Howard Taubman | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/army-wants-engineers.html | Army Wants Engineers | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/lordi-eliminates-woodruff-156156-champion-makes-successful-debut-in.html | LORDI ELIMINATES WOODRUFF, 15-6,15-6; Champion Makes Successful Debut in National Squash Tennis Tournament REEVE IN QUARTER-FINALS Tranter Upsets Hoag in Three Games -- Ryan, Rice, Hoffman, Dickson and Ward Win | True | By Allison Danzig | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/one-goal-of-camera-cj-laughlin-discusses-his-aim-in-pictures-that.html | ONE GOAL OF CAMERA; C.J. Laughlin Discusses His Aim in Pictures That He Takes | True | By Jacob Deschin | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/women-escape-nazi-camp.html | Women Escape Nazi Camp | True | Special Cable to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/4-killed-in-crash-of-army-trainer-new-york-aviation-cadet-dies-in.html | 4 KILLED IN CRASH OF ARMY TRAINER; New York Aviation Cadet Dies in California Crack-Up | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/events-of-interest-in-shipping-world-shipping-bureaus-bulletin.html | EVENTS OF INTEREST IN SHIPPING WORLD; Shipping Bureau's Bulletin Suspended Because of Censorship Rules CALL FOR MARINE AIDES Industrial Board Formed to Stabilize Labor Relations on Pacific Coast | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/uboats-destroy-five-more-ships-20-lives-lost-on-american-freighter.html | U-BOATS DESTROY FIVE MORE SHIPS; 20 Lives Lost on American Freighter, 36 on Another -- Many Survivors Landed U-BOATS DESTROY FIVE MORE SHIPS | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/drama-book-shelf.html | Drama Book Shelf | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/things-for-the-household-slip-covers-and-curtains-cheerful-colors-a.html | Things for the Household: Slip Covers and Curtains; Cheerful Colors and Novel Patterns to Supply a Fresh Note for Interiors -- Sturdy Fabrics For Extra Durability | True | By Charlotte Hughes | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/nursery-shelters-urged-save-children-group-asks-fund-to-aid-british.html | NURSERY SHELTERS URGED; Save Children Group Asks Fund to Aid British War Work | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/italy-says-torpedo-struck-queen-mary.html | Italy Says Torpedo Struck Queen Mary | True | By the United Press. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/nazis-watch-brazil.html | Nazis Watch Brazil | True | By Telephone To the New York Times. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/capital-faces-cab-shortage.html | CAPITAL FACES CAB SHORTAGE | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/navy-annexes-pistol-shoot.html | Navy Annexes Pistol Shoot | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/aid-of-dealers-is-pledged-for-gasoline-cut-herzog-says-men-favor.html | Aid of Dealers Is Pledged for Gasoline Cut; Herzog Says Men Favor 'Straight Rationing' | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/the-basques-in-exile.html | The Basques 'In Exile' | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/kelly-would-debate-byrd.html | Kelly Would Debate Byrd | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/the-hurricane-storm-on-the-island-by-eleanor-frances-lattimore.html | The Hurricane; STORM ON THE ISLAND. By Eleanor Frances Lattimore. Illustrated by the author. 181 pp. New York: Harcourt, Brace & Co. $1.75. | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/palm-beach-golf.html | PALM BEACH GOLF | True | Special to THE NEW YORK TIMES. | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/city-reports-on-its-finances.html | City Reports on Its Finances | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/taboos-ride-the-navajo-and-he-must-never-never-make-a-joke-about.html | TABOOS RIDE THE NAVAJO; And He Must Never, Never Make a Joke About Mother-in-Law | True | JOHN L. MORTIMER. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/conferring-on-personalized-education-at-indiana.html | CONFERRING ON PERSONALIZED EDUCATION AT INDIANA | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/china-opens-new-doors-to-replace-burma-road-highways-to-india-and.html | CHINA OPENS NEW DOORS TO REPLACE BURMA ROAD; Highways to India and to Russia Are Seen as Best Routes for Supplies | True | By Harrison Formanwireless To the New York Times. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/new-material-for-the-treasury-of-great-letters-a-second-treasury-of.html | New Material for the Treasury of Great Letters; A SECOND TREASURY OF THE WORLD'S GREAT LETTERS. Edited by Wallac Brockway and Bart Keith Winer, with preface by M. Lincoln Schuster. Illustrated. 636 pp. New York: Simon & Schuster. $3.75. | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/italy-lengthens-service-in-army.html | Italy Lengthens Service in Army | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/boe-brand.html | Boe -- Brand | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/plans-new-tin-can-drive-salvage-committee-to-make-next-collection.html | PLANS NEW TIN CAN DRIVE; Salvage Committee to Make Next Collection March 25-26 | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/company-setups-poor-on-priorities-few-have-effective-systems.html | COMPANY SET-UPS POOR ON PRIORITIES; Few Have Effective Systems, Oppenheim Says, Urging One Man Be Put in Charge COMPANY SET-UPS POOR ON PRIORITIES | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/church-lecture-wednesday.html | Church Lecture Wednesday | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/yale-joins-in-drive-to-aid-ill-workers-first-rehabilitation-clinics.html | YALE JOINS IN DRIVE TO AID ILL WORKERS; First Rehabilitation Clinics in the Country Will Be Started Today at New Haven 20 PERSONS TO BE TESTED Hospital, University Department of Psychology Aim to Replace Men Called to Army | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/kills-wife-with-dynamite-alabama-railroad-clerk-put-explosive-under.html | KILLS WIFE WITH DYNAMITE; Alabama Railroad Clerk Put Explosive Under Bed, Lit Fuse | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/mrs-silas-c-osmun.html | MRS. SILAS C. OSMUN | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/in-the-land-of-the-yearling-marjorie-kinnan-rawlings-writes-of-the.html | IN THE LAND OF "THE YEARLING"; Marjorie Kinnan Rawlings Writes of the Florida Back-Country CROSS CREEK. By Marjorie Kinnan Rawlings. With decorations by Edward Shenton. 368 pp. New York: Charles Scribner's Sons. $2.50. | True | By Katherine Woods | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/ww-commons-drowned-executive-of-time-magazine-loses-life-in-florida.html | W.W. COMMONS DROWNED; Executive of Time Magazine Loses Life in Florida | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/paper-salvage-success-boy-scouts-report-collections-are-on-the.html | PAPER SALVAGE SUCCESS; Boy Scouts Report Collections Are on the Increase | True | | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/coke-ovens-to-be-expanded.html | Coke Ovens to Be Expanded | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/an-exhibit-of-grafting-brooklyn-botanic-garden-has-explanatory-show.html | AN EXHIBIT OF GRAFTING; Brooklyn Botanic Garden Has Explanatory Show Of an Old Art | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/short-courses-offered-in-ohio-western-reserve-seeks-to-help-build.html | Short Courses Offered in Ohio; Western Reserve Seeks to Help Build Civilian Morale -- Fees Are Kept Low | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/washington-seeks-curbs-on-inflation-canadian-plan-mentioned-but.html | WASHINGTON SEEKS CURBS ON INFLATION; Canadian Plan Mentioned, but Discussion Centers on the War Experience of Britain WASHINGTON SEEKS CURBS ON INFLATION | True | By J.g. Forrest | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/problem-farmer-states-one.html | PROBLEM: Farmer States One | True | CLIFFORD L. MILLER | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/10000000-payment-made.html | $10,000,000 Payment Made | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/cancels-convocation-st-johns-president-impelled-by-war-conditions.html | Cancels Convocation; St. John's President Impelled by War Conditions | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/in-chungking-with-chinas-leader-chiang-kaishek-lives-in-spartan.html | In Chungking with China's Leader; Chiang Kai-shek lives in Spartan simplicity and leans heavily on his wife for counsel | True | By Harrison Formanchungking, China. (BY WIRELESS) | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Laroque Tinker | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/estelle-f-sinclaire-a-bride.html | Estelle F. Sinclaire a Bride | True | Special to THE NEW YORK T | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/churan-jr-is-decorated-one-of-first-americans-to-get-british-medal.html | CHURAN JR. IS DECORATED; One of First Americans to Get British Medal for Bravery | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/wells-college-names-may-queen.html | Wells College Names May Queen | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/in-british-eyes-outtuition.html | IN BRITISH EYES -- "OUT-TUITION!" | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/from-the-far-places.html | FROM THE FAR PLACES | True | W.T. ARMS. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/5-craft-lost-says-tokyo-sinking-of-minesweepers-and-damage-to-a.html | 5 CRAFT LOST, SAYS TOKYO; Sinking of Minesweepers and Damage to a Sixth Listed | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/xgon-1-b-ils-of-alabama-dies-state-executive-192731-and-193539-was.html | X-GON. 1). B. (ilS OF ALABAMA DIES; State Executive, 1927-31 and 1935-39, Was Planning to Run for Third Term NAMED WIFE TO SENATE Abolished System of Convict LeasingNConstructed 15 New Toll Bridges | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/brief-comment-by-readers-on-various-subjects-aid-for-the-deaf.html | Brief Comment by Readers on Various Subjects; AID: For the Deaf | True | MARY MILLER | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/axis-blow-now-doubted.html | Axis Blow Now Doubted | True | By Joseph M. Levywireless To the New York Times. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/garden-party-on-april-16-brooklyn-botanic-auxiliary-will-be-sponsor.html | Garden Party on April 16; Brooklyn Botanic Auxiliary Will Be Sponsor of Indoor Event | True | | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/children-of-war-the-sun-climbs-slow-by-julia-davis-255-pp-new-york.html | Children of War; THE SUN CLIMBS SLOW. By Julia Davis. 255 pp. New York: E.P. Dutton & Co. $2.50. | True | MARIANNE HAUSER. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/whats-new-in-annuals-americanbred-novelties-useful-in-borders-on.html | WHAT'S NEW IN ANNUALS; American-Bred Novelties Useful in Borders on Patriotic Themes | True | By Esther C. Grayson | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/two-arrests-in-sao-paulo.html | Two Arrests in Sao Paulo | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/white-house-plans-to-raze-greenhouse.html | White House Plans To Raze Greenhouse | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/harvard-fencing-victor-upsets-the-yale-team-by-1710-in-meet-at.html | HARVARD FENCING VICTOR; Upsets the Yale Team by 17-10 in Meet at Cambridge | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/german.html | German | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/cornell-quintet-subdues-columbia-5227-after-gaining-a-328-lead-in.html | Cornell Quintet Subdues Columbia, 52-27, After Gaining a 32-8 Lead in First Half; CORNELL GUARD GOES UP TO TAKE A REBOUND Cornell Subdues Columbia, 52-27, After Gaining 32-8 Lead at Half | True | By Kingsley Childs | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/to-study-oriental-rites-annual-conference-at-fordham-will-open-on.html | TO STUDY ORIENTAL RITES; Annual Conference at Fordham Will Open on Friday | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/club-in-london-for-turks.html | Club in London for Turks | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/a-distinguished-program-by-three-young-american-artists-weeks.html | A Distinguished Program by Three Young American Artists -- Week's Events | True | By John Martin | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/naval-strategist.html | NAVAL STRATEGIST | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/patricia-crooks-to-wed-daughter-of-tenor-is-betrothed-to-joseph.html | Patricia Crooks to Wed; Daughter of Tenor Is Betrothed to Joseph Osborne Whiteley Jr. | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/china-to-issue-bonds-they-will-be-in-us-dollars-and-secured-by.html | CHINA TO ISSUE BONDS; They Will Be in U.S. Dollars and Secured by Foreign Loans | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/emsco-derrick-and-equipment.html | Emsco Derrick and Equipment | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/to-address-women-dentists.html | To Address Women Dentists | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/three-choirs.html | THREE CHOIRS | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/is-ann-1yieissel-bride-in-illinois-new-york-girl-wed-to-ensign.html | ISS ANN 1YIEISSEL BRIDE IN ILLINOIS]; New York Girl Wed to Ensign Lansing Hinrichs, U. S. N., in Winnetka Church | True | Special to TB NEw YORK TLMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/basis-of-treasury-tax-plan-regarded-as-fallacious-economist-finds.html | Basis of Treasury Tax Plan Regarded as Fallacious; Economist Finds Three Dangerous Beliefs in American War Finance Policy Which He Believes Must Be Discarded Immediately to Avoid Disaster | True | GUSTAV STOLPER | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/beaches-as-usual-seashore-resorts-from-maine-southward-planning-to.html | BEACHES 'AS USUAL'; Seashore Resorts From Maine Southward Planning to Open Despite War Scares | True | By John Markland | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/naomi-raivisey-engaged-baldwin-alumna-will-be-wed-to-thomas-b.html | NAOMI RAIViSEY ENGAGED; Baldwin Alumna Will Be Wed to Thomas B. Lewars Jr. | True | Special to T Iqzw Yo TL',IZS. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/programs-of-the-week-adolf-busch-leads-chamber-music-players-in-new.html | PROGRAMS OF THE WEEK; Adolf Busch Leads Chamber Music Players In New York Debut | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/carnegie-philanthropy-forty-years-of-carnegie-giving-by-robert-m.html | Carnegie Philanthropy; FORTY YEARS OF CARNEGIE GIVING. By Robert M. Lester. 186 pp. New York: Charles Scribner's Sons. $2. | True | By Ernest V. Hollis | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/the-long-trail-of-the-cowboy-will-james-rounds-up-his-history-in.html | The Long Trail of The Cowboy; Will James Rounds Up His History in Fictional Form THE AMERICAN COWBOY. By Will James. Illustrated by the Author. 273 pp. New York: Charles Scribner's Sons. $2.50. | True | By R.l. Duffus | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/war-on-seven-seas-strains-allies-outcome-of-the-land-campaigns-may.html | WAR ON SEVEN SEAS STRAINS ALLIES; Outcome of the Land Campaigns May Be Decided There | True | By James MacDonaldwireless To the New York Times. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/hearing-set-april-1-on-plan-to-end-ferry-icc-acts-in-erie-case.html | HEARING SET APRIL 1 ON PLAN TO END FERRY; ICC Acts in Erie Case After Protests From Commuters | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/early-care-needed-for-a-good-lawn-even-while-there-is-snow-still-on.html | EARLY CARE NEEDED FOR A GOOD LAWN; Even While There Is Snow Still on Ground an Excellent Start May Be Made With Plant Food and Grass Seed | True | By Dwight G. Scott | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/150-racers-named-in-kentucky-derby-entry-largest-since-1930-for.html | 150 RACERS NAMED IN KENTUCKY DERBY; Entry Largest Since 1930 for $75,000 Added Classic -- 8 Calumet Horses Eligible 150 RACERS NAMED IN KENTUCKY DERBY | True | By Lincoln A. Werden | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/war-is-changing-spring-courses-ywca-branches-respond-to-eagerness.html | War Is Changing Spring Courses; Y.W.C.A. Branches Respond To Eagerness of Women to Meet New Problems | True | By Anne Petersen | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/arthur-e-muth-53-realty-man-dead-operator-in-yonkers-former.html | ARTHUR E. MUTH, 53, REALTY MAN, DEAD; Operator in Yonkers, Former Receiver of National Bank, Is Stricken in Miami LEADER IN CIVIC AFFAIRS Was on Westchester County Committee of World's Fair -- Official of Funeral Home | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/season-in-review-dominance-of-guest-conductors-marked-metropolitan.html | SEASON IN REVIEW; Dominance of Guest Conductors Marked Metropolitan Productions | True | By Olin Downes | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/shirley-i-singer-engaged.html | Shirley I. Singer Engaged | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/players-fans-fight-as-canadiens-win-43-orlando-joins-spectator.html | PLAYERS, FANS FIGHT AS CANADIENS WIN, 4-3; Orlando Joins Spectator Battle at Game With Red Wings | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/nation-speeds-drive-for-selfsufficiency-conservation-substitutes.html | NATION SPEEDS DRIVE FOR SELF-SUFFICIENCY; Conservation, Substitutes and Many New Materials Aid on Shortages | True | By William J. Enright | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/ormond-beach-dinner.html | ORMOND BEACH DINNER | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/an-inventors-life-railway-engineer-the-story-of-george-stephenson.html | An Inventor's Life; RAILWAY ENGINEER. The Story of George Stephenson. By Clara Ingram Judson. Illustrated by Eric Simon. 171 pp. New York: Charles Scribner's Sons. $1.50. | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/29000000-us-loan-to-peru.html | $29,000,000 U.S. Loan to Peru | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/buy-farm-vehicles-for-tires.html | Buy Farm Vehicles for Tires | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/42000000-are-seen-ready-for-war-job-gallup-poll-finds-veritable.html | 42,000,000 ARE SEEN READY FOR WAR JOB; Gallup Poll Finds Veritable Niagara of Human Power Eager to Work Free COAST-TO-COAST SURVEY 556,000,000 Man-Hours a Week Available in Emergency, Analysis Indicates | True | By George Gallup Director, American Institute of Public Opinion | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/tales-of-new-england-head-of-the-line-by-gladys-hasty-carroll-355.html | Tales of New England; HEAD OF THE LINE. By Gladys Hasty Carroll. 355 pp. New York: The Macmillan Company. $2.50. | True | R.F. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/unified-command-faults-in-such-proposals-are-pointed-out.html | Unified Command; Faults in Such Proposals Are Pointed Out | True | T. I-I. THo.as | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/italian.html | Italian | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/no-speed-top-in-33-states-five-and-district-of-columbia-have-limit.html | NO SPEED TOP IN 33 STATES; Five and District of Columbia Have Limit of 40 Miles or Less | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/parade-of-us-unit-impresses-london-informal-march-and-routine.html | PARADE OF U.S. UNIT IMPRESSES LONDON; Informal March and Routine Inspection Draw Admiration for Dress and Alertness SHAVES AND SHINES' WON Americans in Northern Irish Camp Get Shoe Stand Boy and Barbers to Their Liking | True | Wireless to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/war-puts-colleges-nearer-community-woman-power-held-needed-to.html | War Puts Colleges Nearer Community; Woman Power Held Needed to Further Our Program | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/summer-work-set-at-princeton-detailed-plans-for-nineweek-course.html | Summer Work Set at Princeton; Detailed Plans for Nine-Week Course, Involving 1,500 Are Announced by Kerr | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/no-breathing-spell-expected.html | No "Breathing Spell" Expected | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/reply-paid-by-hf-heard-274-pp-new-york-the-vanguard-press-2.html | REPLY PAID. By H.F. Heard. 274 pp. New York: The Vanguard Press. $2. | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/-war-elephants.html | | True | JAMES M. KANE. Assistant Librarian, Bucks County Historical Society | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/food-and-flowers-too-ornamental-gardens-will-not-be-plowed-under.html | FOOD AND FLOWERS, TOO; Ornamental Gardens Will Not Be Plowed Under for Vegetables in the War | True | By Richardson Wright | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/new-ocd-dispute-delays-war-bill-compensation-for-volunteers-injured.html | NEW OCD DISPUTE DELAYS WAR BILL; Compensation for Volunteers Injured on Duty Stirs a Rebellion in House CONFEREES FOR REJECTION If Colleagues Agree, Measure Must Be Sent Back While Broad Powers Wait | True | Special to THE NEW YORK TIMES. | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/port-moresby-is-raided.html | Port Moresby Is Raided | True | Wireless to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/trees-and-shrubs-for-bees.html | TREES AND SHRUBS FOR BEES | True | By E. Hamilton Scott | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/frances-d-quirk-engaged-to-marry.html | Frances D. Quirk Engaged to Marry | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/axis-agents-reported-in-arica.html | Axis Agents Reported in Arica | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/wholesale-buying-holds-gain-in-week-but-the-recent-pace-slackens-in.html | WHOLESALE BUYING HOLDS GAIN IN WEEK; But the Recent Pace Slackens in Some Areas -- Storing of Stocks a Problem | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/title-to-mercersburg-swimming-team-keeps-national-honors.html | TITLE TO MERCERSBURG; Swimming Team Keeps National Honors -- Lawrenceville Next | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/-purely-imaginary.html | | True | MARY ERVIN | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/blair-mcclosky-heard.html | Blair McClosky Heard | True | N.S. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/art-educators-to-convene.html | Art Educators to Convene | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/plant-food-in-solution-use-of-chemicals-in-liquid-form-saves.html | PLANT FOOD IN SOLUTION; Use of Chemicals in Liquid Form Saves Materials and Benefits tile Crop | True | By Victor A. Tiedjens | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/surgeons-cut-a-live-mine-from-soldier-say-russians.html | Surgeons Cut a Live Mine From Soldier, Say Russians | True | Special Cable to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/new-york.html | New York | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/problems-raised-by-defense-bonds-unprecedented-demand-debt-being.html | PROBLEMS RAISED BY DEFENSE BONDS; Unprecedented 'Demand' Debt Being Piled Up in Form of Special Obligations THEIR QUALITIES DEBATED Possibility of Mass Calls for Redemption and Ability of Government to Respond PROBLEMS RAISED BY DEFENSE BONDS | True | By Howard W. Calkins | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/reds-heavy-blows-defeat-tigers-62-haas-rookie-third-baseman-gets.html | REDS HEAVY BLOWS DEFEAT TIGERS, 6-2; Haas, Rookie Third Baseman, Gets Homer and Triple in Exhibition Game | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/record-risk-stirs-insurance-field-united-states-steels-policy-for.html | RECORD RISK STIRS INSURANCE FIELD; United States Steel's Policy for $1,000,000,000 Only Part of Its Coverage PRACTICES BEING REVISED Newer Terms Provide for Loss by Sabotage as Well as the Elements RECORD RISK STIRS INSURANCE FIELD | True | By Kenneth L. Austin | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/as-india-sees-it-independence-now-is-her-cry-and-her-war-effort.html | As India Sees It "Independence now" is her cry and her war effort depends on how far England will go; As India Sees It | True | By Krishnalal Shridharani. Indian Nationalist | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/engineers-too-few-for-all-services-penn-state-dean-cites-civil.html | Engineers Too Few For All Services; Penn State Dean Cites Civil Service Figures Showing Immediate Need | True | Special to THE NEW YORK TIMES. | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/johnson-athletics-to-sign.html | Johnson, Athletics, to Sign | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/filipino-workers-launch-bomber-for-bataan-fund.html | Filipino Workers Launch 'Bomber for Bataan' Fund | True | By Telephone To the New York Times. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/secret-history-letters-to-the-editor.html | Secret History; Letters to the Editor | True | HOWARD H. pECKHAM. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/for-variety-in-a-salad-a-wide-choice-of-green-vegetables-are-grown.html | FOR VARIETY IN A SALAD; A Wide Choice of Green Vegetables Are Grown In Home Gardens | True | By Martha Pratt Haislip | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com -- 1942/03/15/archives/o3ieara-skinner.html | O'3ieara -- Skinner | True | Special to THE | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/miss-hutchinson-will-be-married-matawan-girl-a-graduate-of-finch.html | Miss Hutchinson Will Be Married; Matawan Girl, a Graduate of Finch Junior College, to Be Bride of Mahlon Laird | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/garden-clubs-set-the-pace.html | GARDEN CLUBS SET THE PACE | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/victories-of-avg-laid-to-courage-jimmy-howard-says-japanese-swerve.html | VICTORIES OF A.V.G. LAID TO COURAGE; Jimmy Howard Says Japanese Swerve First in Head-On Fights in the Air THEIR TOTAL BAG NOW 203 Chennault's Training Is Said to Have Caused Foe to Fear New Traps in Battle | True | By Harrison Formanwireless to the New York Times. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/darling-munson.html | Darling -- Munson | True | Special to T | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/railroads-break-with-henderson-on-freight-rates-opa-petition-for-a.html | RAILROADS BREAK WITH HENDERSON ON FREIGHT RATES; OPA Petition for a Delay in Putting Rises Into Effect Held Breach of Faith REPLY IS DUE TOMORROW I.C.C. Expected to Be Asked to Stand Behind the Recent Order Granting Increases RAILROADS BREAK WITH HENDERSON | True | By L.b.n. Gnaedinger | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/tonguetwister-peter-pipers-pickled-peppers-by-mabel-leigh-hunt.html | Tongue-Twister; PETER PIPER'S PICKLED PEPPERS. By Mabel Leigh Hunt. Illustrated by Katherine Milhous. 62 pp. New York: Frederick A. Stokes Co. $1. | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/restricts-ocean-radio-navy-order-applies-to-commercial-stations-and.html | RESTRICTS OCEAN RADIO; Navy Order Applies to Commercial Stations and Ships | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/women-ask-places-in-auxiliary-corps-volunteers-from-46-states-and.html | WOMEN ASK PLACES IN AUXILIARY CORPS; Volunteers From 46 States and Hawaii Urge Adoption of Pending Measure HOUSE MAY ACT TOMORROW Mrs. Rogers Has Sample Letters Approving Her Bill Read Into Congressional Record | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/a-packet-of-jovial-family-reminiscences-franklin-street-by-philip.html | A Packet of Jovial Family Reminiscences; FRANKLIN STREET. By Philip Goodman. 277 pp. New York: Alfred A. Knopf. $2.75. | True | BEATRICE SHERMAN. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/to-chart-need-for-women.html | To Chart Need for Women | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/mrs-perera-to-give-tea-she-will-entertain-henry-street-settlement.html | Mrs. Perera to Give Tea; She Will Entertain Henry Street Settlement Aides Thursday | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/tax-offices-here-to-be-open-today-as-rush-to-pay-income-levy-grows.html | Tax Offices Here to Be Open Today As Rush to Pay Income Levy Grows; TAX OFFICES HERE TO BE OPEN TODAY | True | | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/mail-of-british-forces.html | MAIL OF BRITISH FORCES | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/review-1-no-title-the-foreigners-by-preston-schoyer-617-pp-new-york.html | Review 1 -- No Title; THE FOREIGNERS. By Preston Schoyer. 617 pp. New York: Dodd, Mead & Co. $2.75. | True | JOHN COURNOS. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/war-budget-of-flowers-longlasting-blooms-may-be-mixed-with-green.html | WAR BUDGET OF FLOWERS; Long-Lasting Blooms May Be Mixed With Green For Economy | True | By Hedwig Benedict | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/die-fledermaus-to-be-given.html | Die Fledermaus' to Be Given | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/army-fencers-triumph.html | Army Fencers Triumph | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/ore-shipising-is-speeded-us-steel-unit-to-send-ships-on-great-lakes.html | ORE SHIPISING IS SPEEDED; U.S. Steel Unit to Send Ships on Great Lakes March 26 | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/paul-l-jones.html | PAUL L. JONES | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/improved-sweet-corn-stronger-hybrids-yield-good-crops-and-resist.html | IMPROVED SWEET CORN; Stronger Hybrids Yield Good Crops and Resist Plant Diseases | True | By W. Ralph Singleton Agricultural Experiment Station New Haven, Conn. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/a-potpourri-of-current-exhibitions-american-watercolor-societys.html | A POTPOURRI OF CURRENT EXHIBITIONS; American Water-Color Society's Seventy-fifth Annual Showing -- Our Abstract Artists -- Max Weber, Umberto Romano, Others | True | By Edward Alden Jewell | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/farley-for-some-politics-he-stresses-preservation-of-our-democratic.html | FARLEY FOR SOME POLITICS; He Stresses Preservation of Our Democratic Form | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/navy-to-commission-athletes.html | Navy to Commission Athletes | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/wider-air-course-in-schools-is-due-hinckley-says-classes-will-be.html | WIDER AIR COURSE IN SCHOOLS IS DUE; Hinckley Says Classes Will Be Started in Elementary and Secondary Units This Year WARNS NATION OF LAGGING More Planes Are Necessary if We Are to Win War, He Tells Scholastic Press Group | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/raf-battles-axis-planes.html | R.A.F. Battles Axis Planes | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/tennis-title-to-mcall-bucknell-player-triumphs-in-singles-at.html | TENNIS TITLE TO M'CALL; Bucknell Player Triumphs in Singles at College Meet | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/aluminum-goods-manufacturing.html | Aluminum Goods Manufacturing | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/susan-fullers-nuptials-she-is-wed-in-southern-pines-to-lieut.html | SUSAN FULLER'S NUPTIALS; She is Wed in Southern Pines to Lieut, Kenneth B, Schley Jr, | True | Special to THs NEW YORK TZMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/honolulu-reports-mccloy-visit.html | Honolulu Reports McCloy Visit | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/allies-will-win-wallace-asserts-allout-axis-drive-of-42-will-be.html | ALLIES WILL WIN, WALLACE ASSERTS; All-Out Axis Drive of '42 Will Be Like German Fight in '18, He Tells Omaha Audience WARNS WE MUST NOT LAG Vice President Urges Friendship Between Our Farmers and Those of Argentina | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/sabin-and-skeen-advance.html | Sabin and Skeen Advance | True | | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/defense-preparations-civilian-defense-of-the-united-states-by.html | Defense Preparations; CIVILIAN DEFENSE OF THE UNITED STATES. By Colonel R. Ernest Dupuy, G.S.C., and Lieutenant Hodding Carter, F.A. 308 pp. New York: Farrar & Rinehart. $2.50. | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/more-tires-allotted-rationing-head-here-reports-on-second-quarter.html | MORE TIRES ALLOTTED; Rationing Head Here Reports on Second Quarter of March | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/kleist-wins-smallbore-shoot.html | Kleist Wins Small-Bore Shoot | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/fulltime-defense-head-asked.html | Full-Time Defense Head Asked | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/british-food-cost-up-74-during-war-government-maintains-better-curb.html | BRITISH FOOD COST UP 74% DURING WAR; Government Maintains Better Curb on Materials It Needs | True | Special Cable to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/gettysburg-seed-plant-burns.html | Gettysburg Seed Plant Burns | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/nyu-riflemen-triumph-with-921-establish-new-team-record-in-retiring.html | N.Y.U. RIFLEMEN TRIUMPH WITH 921; Establish New Team Record in Retiring Trophy at St. John's Tourney CITY COLLEGE RUNNER-UP Fordham Is Third, Columbia Fourth -- Kearney, Rams, Is Individual Star | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/brazils-radio-chief-here-dr-barata-says-nazis-will-be-made-to-pay.html | BRAZIL'S RADIO CHIEF HERE; Dr, Barata Says Nazis Will Be Made to Pay for Ships Sunk | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/miss-streeter-is-wed-to-lieut-g-m-thorpe-brooklyn-girl-becomes.html | MISS STREETER IS WED TO LIEUT. G. M. THORPE; Brooklyn Girl Becomes Bride in Fort Hamilton Church | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/australia-asks-full-aid-british-urged-to-err-on-side-of-too-much.html | AUSTRALIA ASKS FULL AID; British Urged to 'Err on Side of Too Much, Not Too Little' | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/lockard-just-a-cadet-hawaii-hero-gets-down-to-work-at-officers.html | LOCKARD 'JUST A CADET'; Hawaii Hero Gets Down to Work at Officers' School | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/riverdale-to-mark-35th-year-friday-country-school-to-celebrate-with.html | Riverdale to Mark 35th Year Friday; Country School to Celebrate With a Dinner Here | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/weather-not-so-bad.html | WEATHER: Not So Bad | True | HAROLD ROLAND SHAPIRO | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/president-gives-his-mothers-books-twentyseven-are-donated-to.html | PRESIDENT GIVES HIS MOTHER'S BOOKS; Twenty-seven Are Donated to Library of Congress | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/new-oil-heating-banned-in-east-wpb-restriction-affects-17-such.html | NEW OIL HEATING BANNED IN EAST; WPB Restriction Affects 17 Such States, Oregon, Washington and Capital District TIME LIMIT IS 30 DAYS Henderson and Ickes Act to Avert Inflationary Prices for Soft Coal | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/conservation-youth-suggests.html | CONSERVATION: Youth Suggests | True | MERVIN ROSENTHAL | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/modern-coin-of-old-cyprus.html | MODERN COIN OF OLD CYPRUS | True | F.L.W. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/mexicos-fiesta-season-i-festival-time-in-mexico.html | MEXICO'S FIESTA SEASON i............ '; FESTIVAL TIME IN MEXICO | True | | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/winter-still-king-in-russia-big-events-will-come-when-the-armies.html | WINTER STILL KING IN RUSSIA; Big Events Will Come When the Armies Are Able to Move Swiftly Again | True | By Ralph Parkerwireless To the New York Times. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/fails-in-bid-for-record-warmerdam-is-unable-to-top-15-feet-4-inches.html | FAILS IN BID FOR RECORD; Warmerdam Is Unable to Top 15 Feet 4 Inches in Vault | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/houston-is-lost-us-cruiser-and-one-destroyer-were-sunk-in-threeday.html | HOUSTON IS LOST; U.S. Cruiser and One Destroyer Were Sunk in Three-Day Battle 7 BRITISH WARSHIPS GONE 3 Dutch Vessels Destroyed, 1 Beached -- Complete Report Is Still Awaited HOUSTON IS LOST IN JAVA SEA FIGHT AMONG SHIPS LOST BY UNITED NATIONS IN BATTLE OF JAVA SEA | True | By C. Brooks Petersspecial To the New York Times. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/school-aid-sought-kindergarten-mothers-ask-bill-to-provide-state.html | School Aid Sought; Kindergarten Mothers Ask Bill to Provide State Help | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/fun-and-adventure-under-mexican-skies-tourist-with-a-taste-for.html | FUN AND ADVENTURE UNDER MEXICAN SKIES; Tourist With a Taste for Simple Joys May Have the Time of His Life HAVING FINE TIME IN MEXICO | True | By Arthur Goodfriend | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/yugoslav-raids-grow-attacks-are-reported-almost-daily-in-newspapers.html | YUGOSLAV RAIDS GROW; Attacks Are Reported Almost Daily in Newspapers | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/argentina-arrests-mutineers.html | Argentina Arrests Mutineers | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/must-pay-city-tax-federal-employes-in-philadelphia-lose-appeal-in.html | MUST PAY CITY TAX; Federal Employes in Philadelphia Lose Appeal in State Court | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/british-widening-production-plans-effects-of-changes-in-ministries.html | BRITISH WIDENING PRODUCTION PLANS; Effects of Changes in Ministries of Supply and Production Viewed as Favorable CONTROLS MORE EFFICIENT Penalties for Operations in Black Markets Increased at Public Demand | True | By Henry Heymanwireless To the New York Times. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/soft-coal-output-off-in-week.html | Soft Coal Output Off in Week | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/trends-conflict-in-cotton-market-trade-buying-and-hedging-continue.html | TRENDS CONFLICT IN COTTON MARKET; Trade Buying and Hedging Continue to Be Features of Moderate Activity PRICES EASE AT THE CLOSE Futures Move Within Narrow Range With Most Quotations Slightly Lower at End | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/books-and-authors.html | Books and Authors | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/coaches-vote-here-on-court-changes-eastern-college-basketball-group.html | COACHES VOTE HERE ON COURT CHANGES; Eastern College Basketball Group for Rectangular as Against Fan Backboard LACED BALL IS FAVORED Limit of Five Personal Fouls Rejected -- Split on Games Divided Into Quarters | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/hitler-himself-as-spur-to-production.html | HITLER HIMSELF AS SPUR TO PRODUCTION | True | | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/miss-anna-l-sanford-is-wed.html | Miss Anna L. Sanford Is Wed | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/to-open-hospital-wing-spellman-will-officiate-today-at-frances.html | TO OPEN HOSPITAL WING; Spellman Will Officiate Today at Frances Schervier Home | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/sees-women-needed-in-weather-service-hunter-professor-says-that.html | SEES WOMEN NEEDED IN WEATHER SERVICE; Hunter Professor Says That They Can Replace Men | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/vegetables-by-program-the-whens-and-hows-of-planting-them-for-best.html | VEGETABLES BY PROGRAM; The Whens and Hows of Planting Them for Best Results | True | By Paul Work | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/roosevelt-ready-to-seize-railroad-washington-hears-president-plans.html | ROOSEVELT READY TO SEIZE RAILROAD; Washington Hears President Plans to Take Over Peoria Line 'Defying' NWLB ROAD HEAD ASSAILS BOARD Charging It Favors Unions, He Asks It to Halt Violence or Have U.S. Operate Road | True | By W.h. Lawrencespecial To The New York Times. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/r-de-longueuil-killed-canadian-airman-was-son-of-baron-line-created.html | R. DE LONGUEUIL KILLED; Canadian Airman Was Son of Baron -- Line Created in 1700 | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/tin-can-curb-spurs-dehydrated-foods-big-plant-expansion-program.html | TIN CAN CURB SPURS DEHYDRATED FOODS; Big Plant Expansion Program Started in Field With Aid of U.S. on Priorities TIN CAN CURB SPURS DEHYDRATED FOODS | True | By George A. Mooney | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/president-mckinley.html | President McKinley | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/japanese-report-a-landing-parachute-force-on-island-is-said-to-be.html | JAPANESE REPORT A LANDING; Parachute Force on Island Is Said to Be Menacing Darwin | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/mrs-william-h-king.html | MRS. WILLIAM H. KING | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/in-the-path-of-war-peoples-of-the-far-east.html | In the Path of War: Peoples of the Far East | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/words-by-james-m-barrie.html | WORDS BY JAMES M. BARRIE | True | By Brooks Atkinson | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/speedup-urged-on-students.html | Speed-Up Urged on Students | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/a-small-town-run-by-women-spencer-tenn-abolishes-taxes-has-a.html | A Small Town Run by Women; Spencer, Tenn., Abolishes Taxes, Has a Surplus and a Good Time | True | By Earl L Shaub | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/stuyvesant-fencers-win-beat-textile-84-in-annexing-fifth-psal-test.html | STUYVESANT FENCERS WIN; Beat Textile, 8-4, in Annexing Fifth P.S.A.L. Test in Row | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/gets-posthumous-award-earl-whitehorne-honored-for-aid-to-electrical.html | GETS POSTHUMOUS AWARD; Earl Whitehorne Honored for Aid to Electrical Industry | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/tobias-aron.html | Tobias -- Aron | True | | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/music-at-augusta.html | MUSIC AT AUGUSTA | True | Special to THE NEW YORK TIME. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/miss-ann-hubbard-is-bride-in-boston-lindsay-memorial-chapel-is.html | MISS ANN HUBBARD IS BRIDE IN BOSTON; Li"ndsay Memorial Chapel Is Scene of Her Marriage to It. .. Clausen Ely of Air Corps GOWN OF MARQUISETTE Dr. Philip Osgood Officiates-Mrs. Frederick Sinclair Bell -Jr. Attends Her Sister | True | Special to T | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/miss-kathryn-ck-smith.html | MISS KATHRYN C.K. SMITH | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/word-of-caution.html | WORD OF CAUTION | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/jubilee-mass-today-engineering-school-at-manhattan-to-mark-50th.html | JUBILEE MASS TODAY; Engineering School at Manhattan to Mark 50th Anniversary | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/simple-rules-of-sanitation.html | SIMPLE RULES OF SANITATION | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/raf-pounds-foe-cologne-bombed-hard-rhine-factories-fired-in-night.html | R.A.F. POUNDS FOE; Cologne Bombed Hard, Rhine Factories Fired in Night Offensive FIGHTERS BAG TEN NAZIS British Unscathed in All-Day Sweeps and Air Battles Over the French Coast R.A.F. POUNDS FOE; COLOGNE IS BOMBED | True | By James MacDonaldspecial Cable To the New York Times. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ROBERT NATHAN | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/cubans-to-vote-today-election-to-choose-one-senator-and-57.html | CUBANS TO VOTE TODAY; Election to Choose One Senator and 57 Representatives | True | Wireless to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/british.html | British | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/mrs-may-angle-schenck-i-former-concert-pianist-dies-in-rochester-n.html | 0 | True | Special to THE lsxv YOR TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/philadelphia-83888508.html | PHILADELPHIA | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/gen-fechet-back-in-army-second-chief-of-air-corps-retired-from.html | GEN. FECHET BACK IN ARMY; Second Chief of Air Corps Retired From Service in 1931 | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/walkout-may-halt-20000-in-dress-trade-parley-between-truck-drivers.html | WALKOUT MAY HALT 20,000 IN DRESS TRADE; Parley Between Truck Drivers and Employers Deadlocked | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/labor-asked-to-aid-uso.html | Labor Asked to Aid USO | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/mexico-to-build-army-roads.html | Mexico to Build Army Roads | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/catholic-club-will-celebrate-40th-anniversary-at-communion.html | Catholic Club Will Celebrate 40th Anniversary at Communion; Archbishop Spellman to Celebrate Mass for Club in Cathedral -- Church Dignitaries Will Attend Group Breakfast | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/canadas-spring-skiing.html | CANADA'S SPRING SKIING | True | CRAIG BALLANTYNE. | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/armed-car-yields-awol-soldiers-pair-from-tyndall-field-fla-seized.html | ARMED CAR YIELDS A.W.O.L. SOLDIERS; Pair From Tyndall Field, Fla., Seized With 8 Weapons, 1,000 Cartridges, Near Butler, Pa. 2 OTHERS ADMIT KILLING Deserters Plead Guilty to the Murder of an FBI Agent in Abingdon, Va., Shooting | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/death-in-123-by-robert-d-abraham-256-pp-new-york-phoenix-press-2.html | DEATH IN 1-2-3. By Robert D. Abraham. 256 pp. New York: Phoenix Press. $2. | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/mary-carlisle-wed-to-aviator.html | Mary Carlisle Wed to Aviator | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/vincent-maulsby.html | Vincent -- Maulsby | True | Special to Ti. Nzw YoaK TLES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/-indias-problem.html | -- INDIA'S PROBLEM | True | T.W. NIBLETT | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/this-and-that.html | This and That | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/sea-gulls-nip-rovers-triumph-by-76-in-overtime-on-cunninghams-goal.html | SEA GULLS NIP ROVERS; Triumph by 7-6 in Overtime on Cunningham's Goal | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/church-to-honor-choristers.html | Church to Honor Choristers | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/the-annuals-get-a-trial-each-year-the-amateur-makes-his-own-tests-a.html | THE ANNUALS GET A TRIAL; Each Year the Amateur Makes His Own Tests And Discoveries | True | By Helen van Pelt Wilson | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/chilean-educator-for-greater-exchange-of-professors-to-unite-the.html | Chilean Educator for Greater Exchange Of Professors to Unite the Americas | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/more-wardens-in-yonkers.html | More Wardens in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/penn-fencers-beat-dartmouth.html | Penn Fencers Beat Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/fruit-trees-on-the-lot-with-care-many-fine-bearers-can-be-grown-in.html | FRUIT TREES ON THE LOT; With Care Many Fine Bearers Can Be Grown in Small Garden Space | True | By Edwin Beckett | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/russian.html | Russian | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/course-at-stevens-more-women-to-be-trained-for-engineering.html | Course at Stevens; More Women to Be Trained for Engineering Positions | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/housing-speedup-demanded-in-state-additional-facilities-must-be.html | HOUSING SPEED-UP DEMANDED IN STATE; Additional Facilities Must Be Provided to Prevent Lag in War Effort, Says Weinfeld IMMEDIATE DRIVE IS URGED State Commissioner Calls on All Groups to Cooperate -- Urges Rent Control Law | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/parsifal-fears-a-cold.html | Parsifal Fears a Cold | True | LAURITZ ELCHIOR | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/home-run-beats-browns.html | Home Run Beats Browns | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/group-aids-air-cadets-american-flying-services-foundation-salvages.html | GROUP AIDS AIR CADETS; American Flying Services Foundation Salvages Youthful Fliers | True | By John Brion | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/barbara-a-claijse-i-wed-in-sewlckley-she-wears-ivory-satin-gown-at.html | BARBARA A. CLAIJSE I WED IN SEWICKLEY; She Wears Ivory Satin Gown at Marriage in Home to Henry F. Devens 2d ESCORTED BY HER FATHER Mrs. John Trainer and Miss Mary G. Clause Are Honor Attendants for Sister | True | Special to TE NEV N0: TIES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/to-show-furniture-for-defense-homes-three-big-spring-markets-will.html | TO SHOW FURNITURE FOR DEFENSE HOMES; Three Big Spring Markets Will Stress Lines Suitable for This Housing FEBRUARY SALES SPOTTY Retail Totals Vary by Regions and Buyer Attendance Shows Falling Off | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/high-trails-for-hikers-out-of-asheville-are-many-mountain-paths-for.html | HIGH TRAILS FOR HIKERS; Out of Asheville Are Many Mountain Paths for The Walker | True | By Douglas Eller | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/to-preach-at-lenten-service.html | To Preach at Lenten Service | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/sets-16-scholarships-for-latin-americans.html | Sets 16 Scholarships For Latin Americans | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/gossip-of-the-rialto-plans-for-a-fieldsporterfields-musical-jenny.html | GOSSIP OF THE RIALTO; Plans for a Fields-Porter-Fields Musical, 'Jenny Get Your Gun' GOSSIP OF THE RIALTO | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/a-smug-society-our-aunt-auda-by-humphrey-pakington-338-pp-new-york.html | A Smug Society; OUR AUNT AUDA. By Humphrey Pakington. 338 pp. New York: W.W. Norton & Co. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/nelson-action-asked-by-cio-on-weirton-rankandfile-revolt-declared.html | NELSON ACTION ASKED BY C.I.O. ON WEIRTON; ' Rank-and-File Revolt' Declared Threatened by Discharges | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/rising-need-of-juvenile-care-in-britain-makes-demand-on-ywca.html | Rising Need of Juvenile Care in Britain Makes Demand on Y.W.C.A. Leaders; Miss Charlotte Niven Returns Here to Report Big Shortage in Trained Personnel | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/in-the-sweet-by-and-by.html | IN THE SWEET BY AND BY." | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/miami-area-sports-other-centers.html | Miami Area Sports -- Other Centers | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/cio-council-ousts-nine-lewis-locals-split-widened-when-industrial.html | C.I.O. COUNCIL OUSTS NINE LEWIS LOCALS; Split Widened When Industrial Group Here Deprives Founder of Representation MINERS' BACKING LIKELY Central Body Expected to Side With Union That Lost Charter After Row With Leader | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/soft-goods-lines-seize-sales-lead-auto-appliance-curbs-divert.html | SOFT GOODS LINES SEIZE SALES LEAD; Auto, Appliance Curbs Divert Demand; Tax Boost Fails to Stop Trade Uptrend GAINS INTO SUMMER SEEN But Snags Are Likely in Fall When 'Borrowed' Volume and Shortages Are Felt | True | By Thomas F. Conroy | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/raiders-blasted-by-malta.html | Raiders Blasted by Malta | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/station-wagons-wanted.html | Station Wagons Wanted | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/-ski-painting.html | | True | DWIGHT SHEPLER | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/other-reviews.html | OTHER REVIEWS | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/sociology-is-studied-in-novels-biographies-hobart-and-william-smith.html | Sociology Is Studied In Novels, Biographies; Hobart and William Smith Uncover Rich Material | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/good-start-for-seeds-early-planting-in-flats-indoors-saves-four-to.html | GOOD START FOR SEEDS; Early Planting in Flats Indoors Saves Four To Six Weeks | True | By Ernest Chabot | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/a-selfish-woman-flora-shawn-by-samuel-rogers-281-pp-new-york-julius.html | A Selfish Woman; FLORA SHAWN. By Samuel Rogers. 281 pp. New York: Julius Messner, New. $2.50. | True | BEARTICE SHERMAN. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/stocks-mark-time-in-narrow-trading-week-ends-with-averages-off.html | STOCKS MARK TIME IN NARROW TRADING; Week Ends With Averages Off -- Bonds Mixed -- Wheat Down; Cotton Irregular | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/youth-19-who-tried-to-burn-high-school-is-seized-on-evidence-of.html | Youth, 19, Who Tried to Burn High School Is Seized on Evidence of Faulty Typewriter | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/trovatore-heard-in-brooklyn.html | Trovatore' Heard in Brooklyn | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/yale-beats-princeton-in-overtime-4-to-3-and-captures.html | Yale Beats Princeton in Overtime, 4 to 3, And Captures Intercollegiate Polo Crown; YALE POLOISTS TRIP PRINCETON IN FINAL | True | By Robert F. Kelleyspecial To the New York Times. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/reinhardt-higbie.html | Reinhardt -- Higbie | True | Special to Tg Nw 'YORE TL%⁄dIES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/boston-83888507.html | BOSTON | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/comstock-smythe.html | Comstock -- Smythe | True | Special to T | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/british-people-demand-greater-war-effort-lack-of-reforms-on-the.html | BRITISH PEOPLE DEMAND GREATER WAR EFFORT; Lack of Reforms on the Home Front Rouses Impatience With Leaders | True | By Raymond Daniellwireless To the New York Times. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/eight-candidates-are-unopposed-for-new-jersey-federation-offices.html | Eight Candidates Are Unopposed For New Jersey Federation Offices; Nominees Offered by Individual Clubs All Have Long Records of Service in Various Posts | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/margaretta-barnes-to-wed.html | Margaretta Barnes to Wed | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/billion-housing-asked-of-nation-permanent-buildings-wherever.html | BILLION HOUSING ASKED OF NATION; Permanent Buildings Wherever Possible and Rent Controls Are Urged | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/glee-clubs-to-sing-april-4-harvard-and-sarah-lawrence-groups-to-be.html | Glee Clubs to Sing April 4; Harvard and Sarah Lawrence Groups to Be Heard Here | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/the-corpse-in-company-k-by-robert-avery-236-pp-new-york-jonathan.html | THE CORPSE IN COMPANY K. By Robert Avery. 236 pp. New York: Jonathan Swift. $2. | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/society-active-making-plans-for-benefit-fashion-displays.html | Society Active Making Plans For Benefit Fashion Displays | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/church-cantata-tomorrow.html | Church Cantata Tomorrow | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/hunter-zones-students-for-emergency-calls.html | Hunter Zones Students For Emergency Calls | True | | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/illinois-university-expands-war-effort-extension-course-is-training.html | Illinois University Expands War Effort; Extension Course Is Training 4,545 Student Workers In 23 Communities | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/west-remains-a-travel-mecca.html | WEST REMAINS A TRAVEL MECCA | True | TOM WHITE. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/explosives-under-license-bureau-of-mines-stresses-law-covering.html | EXPLOSIVES UNDER LICENSE; Bureau of Mines Stresses Law Covering Making and Transport | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/students-delve-into-southwest-texas-christian-university-emphasizes.html | Students Delve Into Southwest; Texas Christian University Emphasizes History of State and Mexico | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/fitness-program-nears-transfer-landis-announces-roosevelt-has.html | FITNESS PROGRAM NEARS TRANSFER; Landis Announces Roosevelt Has Approved Agreement for Rule by McNutt KELLY ASKS BYRD DEBATE Suggests That He Have Right to Senate Floor to Answer Criticisms of the Drive | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/adelphi-speeds-wartime-study-young-women-to-be-trained-for-vital.html | Adelphi Speeds Wartime Study; Young Women to be Trained For Vital Jobs and in Less Time Than Formerly | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/monteville-m-hansford.html | MONTEVILLE M. HANSFORD | True | Special to THE NEW YORK TIMES. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/watson-tells-of-war-orders.html | Watson Tells of War Orders | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/ineiselreichgott.html | iNeiselReichgott | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/allstar-meet-for-navy-to-test-6-track-marks.html | All-Star Meet for Navy To Test 6 Track Marks | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/notorious-kate-mississippi-belle-by-clements-ripley-307-pp-new-york.html | Notorious Kate; MISSISSIPPI BELLE. By Clements Ripley. 307 pp. New York: D. Appleton Century Company. $2.50. | True | MARGARET WALLACE. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/ambulance-for-fort-jay.html | Ambulance for Fort Jay | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/california-gets-tough-the-mood-of-the-state-as-war-draws-closer.html | California Gets Tough; The mood of the State as war draws closer California Gets Tough | True | By John Brucesan Francisco. | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/panama-makes-protest-says-treaties-bar-permanent-us-airline.html | PANAMA MAKES PROTEST; Says Treaties Bar Permanent U.S. Airline Buildings | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/iily-g-ooor-becomes-a-bride-she-is-wed-to-carll-tucker-jr-in-st.html | ]-IILY G. O'–O–OR BECOMES A BRIDE; She Is Wed to Carll Tucker Jr. in St. George's Episcopal Church, Stuyvesant Square RECEPTION HELD AT CLUB Miss Anne O'Connor Serves as Sister's Honor Maid -- John P. Renwick Jr. Best Man | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/school-buildings-after-war-expected-to-be-more-useful-expert-on.html | School Buildings After War Expected to Be More Useful; Expert on Planning at Columbia Says They Will Serve a Variety of Public Purposes | True | | C1B 532980 |
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/mums-grow-more-hardy-bronze-autumn-light-stands-out-among-numerous.html | MUMS GROW MORE HARDY; Bronze Autumn Light Stands Out Among Numerous Good All-Around Types | True | By Alex Cumming | C1B 532980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-15 | 1942-03-15 | https://www.nytimes.com/1942/03/15/archives/mmitchell-beats-dodds-in-408-mile-at-k-of-c-games-leslie-comes-from.html | M'MITCHELL BEATS DODDS IN 4:08 MILE AT K. OF C. GAMES; Leslie Comes From Behind to Win by Three Yards Before 15,000 at the Garden RICE HOME FIRST IN 8:52 His 2-Mile Time Second Best Ever Made -- Borican Victor in Casey 600 and 1,000 M'MITCHELL BEATS DODDS IN 4:08 MILE | True | By Arthur Daley | C1B 532980 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/tea-to-aid-infants-league.html | Tea to Aid Infants League | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/gun-jammed-he-rams-plane.html | Gun Jammed, He Rams Plane | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/named-chairman-here-of-china-relief-drive.html | Named Chairman Here Of China Relief Drive | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/25000-shelter-in-london-nightly-and-a-new-communal-life-arises-fear.html | 25,000 Shelter in London Nightly, And a New Communal Life Arises; Fear and Habit Among Factors That Still Send People From Homes -- Tour of Public Havens Shows Vast Improvements 25,000 SHELTERING IN LONDON NIGHTLY | True | By David Andersonwireless To the New York Times. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/andrew-thomas-brice-public-works-engineer-served-the-city-for-30.html | ANDREW THOMAS BRICE; Public Works Engineer Served the City for 30 Years | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/miss-ruth-dwe____st-is-wedi-married-in-coral-gables-fla-to-j-lieut.html | MISS RUTH D.WE___ST IS WEDI; Married in Coral Gables, Fla., to j Lieut. Robert A. Lattat U.S.N. I | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/jones-badminton-victor-defeats-rice-in-class-b-final-miss-ross.html | JONES BADMINTON VICTOR; Defeats Rice in Class B Final -- Miss Ross Gains Title | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/french-inflation-feared.html | French Inflation Feared | True | By Telephone To the New York Times. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/hitlers-memorial-day-speech.html | Hitler's Memorial Day Speech | True | By Reuter. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/butlers-ball-march-25.html | Butlers Ball March 25 | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/veteran-goldfish-bowl-of-191718-draft-to-serve-tomorrow-in-global.html | Veteran Goldfish Bowl of 1917-18 Draft To Serve Tomorrow in Global War Lottery | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/venezuela-forced-to-supply-needs-shortage-of-shipping-in-war-has.html | VENEZUELA FORCED TO SUPPLY NEEDS; Shortage of Shipping in War Has Caused Rise of Many New Industries PRICES HIGHEST IN WORLD Tire Factory Is Unable to Get Material Though Country Has Thousands of Trees | True | Special Correspondence THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/for-check-on-indian-silver.html | For Check on Indian Silver | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/nazis-order-steps-to-end-shortages-broadcast-reveals-extreme.html | NAZIS ORDER STEPS TO END SHORTAGES; Broadcast Reveals Extreme Measures Regarding Food, Fuel and Clothing INDUCEMENTS HELD OUT Soy Bean and Sugar Beet Growing Rewarded -- Waste Wood Is Called For | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/dr-ijto-turr.html | DR. IJTO TURR | True | Spectal to T I7 'YORK TS. | C1B 532981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/vaughan-to-head-drive-curtisswright-president-joins-navy-relief.html | VAUGHAN TO HEAD DRIVE; Curtiss-Wright President Joins Navy Relief Society | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/little-change-in-oats-selling-develops-in-rye-market-as-distillers.html | LITTLE CHANGE IN OATS; Selling Develops in Rye Market as Distillers Shift to Corn | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/darlington-warns-of-enemies-within-fifth-columnists-are-right.html | DARLINGTON WARNS OF ENEMIES WITHIN; Fifth Columnists Are 'Right Around Us,' He Tells Sons of American Revolution | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/farley-backs-war-aim-tells-irish-group-the-president-has-stated.html | FARLEY BACKS WAR AIM; Tells Irish Group the President Has Stated Well Our Ideals | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/theatre-benefit-for-palestine.html | Theatre Benefit for Palestine | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/bands-to-entertain-soldiers.html | Bands to Entertain Soldiers | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/named-to-coffee-bureau-by-dominican-republic.html | Named to Coffee Bureau By Dominican Republic | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/atrer-a-wttiz.html | .ATRER A, WTTIZ | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/new-uso-club-dedicated-2900-attend-ceremonies-for-50000-hempstead.html | NEW USO CLUB DEDICATED; 2,900 Attend Ceremonies for $50,000 Hempstead Building | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/columbia-club-victor-defeats-montclair-32-in-first-squash-racquets.html | COLUMBIA CLUB VICTOR; Defeats Montclair, 3-2, in First Squash Racquets Play-Off | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/29-afloat-three-days-several-die-in-canadian-waters-after-freighter.html | 29 AFLOAT THREE DAYS; Several Die in Canadian Waters After Freighter Is Sunk | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/now-hitler-cant-say-he-hasnt-been-told-francis-kennedy-of-the-bronx.html | NOW HITLER CAN'T SAY HE HASN'T BEEN TOLD; Francis Kennedy of the Bronx, 8 and Redheaded, Pens Message | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/renaissance-on-top-6251.html | Renaissance on Top, 62-51 | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/good-food-asked-for-war-workers-dr-martha-eliot-declares-it-should.html | GOOD FOOD ASKED FOR WAR WORKERS; Dr. Martha Eliot Declares It Should Be Like Army's | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/educator-favors-cut-in-schooling-head-of-fordham-proposes-six-years.html | EDUCATOR FAVORS CUT IN SCHOOLING; Head of Fordham Proposes Six Years of Grammar Grades, Three Each of High, College DEGREE AT 18 ADVOCATED Father Gannon Sees Need for Liberal Arts After War and 'Worship' of Philosophy | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/the-vitamin-problem.html | THE VITAMIN PROBLEM | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/the-screen-adventures-of-martin-eden-featuring-glenn-ford-claire.html | THE SCREEN; ' Adventures of Martin Eden,' Featuring Glenn Ford, Claire Trevor, Evelyn Keyes, Stuart Erwin, Arrives at the Globe | True | T.S. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/kharkov-victory-near-says-soviet-atrocities-in-city-reported-red.html | KHARKOV VICTORY NEAR, SAYS SOVIET; Atrocities in City Reported -Red Army Poised for Blow at Dniepropetrovsk KHARKOV VICTORY NEAR, SAYS SOVIET | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/steel-plate-output-at-peak.html | Steel Plate Output at Peak | True | Special to THE NEW YORK TIMES. | C1B 532981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/dutch-kept-home-in-medan.html | Dutch Kept Home in Medan | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/payment-by-abitibi-power.html | Payment by Abitibi Power | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/denies-mission-to-madagascar.html | Denies Mission to Madagascar | True | G. HENRY-HAYE, French Ambassador | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/airraid-scare-in-melbourne.html | Air-Raid Scare in Melbourne | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/war-plant-wins-navy-e-doehler-die-at-batavia-ny-also-gets-ordnance.html | WAR PLANT WINS NAVY 'E'; Doehler Die at Batavia, N.Y., Also Gets Ordnance Flag | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/dr-john-m-ma_itittlqj-y.html | DR. JOHN M. MA_ITITT,lqJ, y | True | Special to THE NEV YORK TnHES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/get-4star-emblem-of-honor.html | Get 4-Star Emblem of Honor | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/business-notes.html | BUSINESS NOTES | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/center-dedicates-service-flag.html | Center Dedicates Service Flag | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/ethel-p-patrick-a-bride-wed-to-john-warner-winthrop-in-church-of.html | ETHEL P. PATRICK A BRIDE; Wed to John Warner Winthrop in Church of Ascension | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/price-range-small-in-cotton-trading-net-changes-for-week-vary-from.html | PRICE RANGE SMALL IN COTTON TRADING; Net Changes for Week Vary From Nothing to Gain of 11 Points | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/london-parasites-warned-to-depart-government-orders-hotels-to-limit.html | LONDON 'PARASITES' WARNED TO DEPART; Government Orders Hotels to Limit Permanent Guests to 25% of Accommodation MANAGEMENTS IN ACCORD 4-Day Residence Is Applied -- Housing Shortage Adds to Pressure for Needed Space | True | By Raymond Daniellwireless To the New York Times. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/city-investigating-markets-exhead-morgan-who-quit-in-row-with-la.html | CITY INVESTIGATING MARKETS EX-HEAD; Morgan, Who Quit in Row With La Guardia, Reveals Questioning by Herlands KIMBALL ALSO IS VISITED Inquiry Goes Into General Administration of Bureau and Disputed Leases | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/russian.html | Russian | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/8-in-dutch-airliner-survive-foes-attack-plane-forced-down-in-flames.html | 8 IN DUTCH AIRLINER SURVIVE FOE'S ATTACK; Plane Forced Down in Flames and 4 Die Before Relief Arrives | True | Wireless to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/rome-still-wants-nice-irredentist-paper-revived-by-garibaldis-son.html | ROME STILL WANTS NICE; Irredentist Paper Revived by Garibaldi's Son | True | By Telephone To the New York Times. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/league-quintet-chosen-dartmouth-and-princeton-win-two-allstar.html | LEAGUE QUINTET CHOSEN; Dartmouth and Princeton Win Two All-Star Places Each | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/ship-sunk-near-portugal-german-plane-attacked-british-vessel-six.html | SHIP SUNK NEAR PORTUGAL; German Plane Attacked British Vessel -- Six Men Wounded | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/christians-only-in-form-too-many-do-not-live-up-to-the-deeper.html | CHRISTIANS ONLY IN FORM; Too Many Do Not Live Up to the Deeper Meaning, Sparks Says | True | | C1B 532981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/of-local-origin.html | Of Local Origin | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/protest-gasoline-curb-pittsburgh-dealers-say-it-is-unnecessary.html | PROTEST GASOLINE CURB; Pittsburgh Dealers Say It Is Unnecessary, Harms War Effort | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/college-fives-await-postseason-pray-garden-tourney-opens-tomorrow.html | College Fives Await Post-Season Pray; GARDEN TOURNEY OPENS TOMORROW Invitation and N.C.A.A. Events Will Culminate College Basketball Season LEAGUE PLAY-OFF SLATED Princeton Meets Dartmouth at Philadelphia Wednesday for Eastern Circuit Title | True | By Joseph M. Sheehan | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/the-beauty-quest.html | The BEAUTY QUEST | True | by Martha Parker | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/musical-offering-of-bach-presented-principal-feature-of-concert.html | MUSICAL OFFERING' OF BACH PRESENTED; Principal Feature of Concert Given by the New Friends of Music at Town Hall FRITZ STIEDRY CONDUCTOR John Wummer, Yella Pessl and Roman Totenberg Take Part -- Motet on Program | True | By Olin Downes | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/state-anticipates-taxes-by-100000000-notes.html | State Anticipates Taxes By $100,000,000 Notes | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/nazis-report-foe-checked-heavy-soviet-attacks-in-crimea-are-said-to.html | NAZIS REPORT FOE CHECKED; Heavy Soviet Attacks in Crimea Are Said to Have Failed | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/hitler-abetz-at-variance-swedes-put-leaders-abuse-of-france-beside.html | HITLER, ABETZ AT VARIANCE; Swedes Put Leader's Abuse of France Beside Envoy's Plea | True | By Telephone To the New York Times. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/bundles-for-service-men.html | Bundles' for Service Men | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/sports-of-the-times-the-bouncing-game-of-basketball.html | Sports of the Times; The Bouncing Game of Basketball | True | Reg. U.S. Pat. Off.By John Kieran | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/ware-tops-besse-in-dinghy-series-winner-over-yale-skipper-at.html | WARE TOPS BESSE IN DINGHY SERIES; Winner Over Yale Skipper at Larchmont -- Sutphen Is Class B Victor | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/london-markets-checked-by-war-only-the-giltedge-securities-are.html | LONDON MARKETS CHECKED BY WAR; Only the Gilt-Edge Securities Are Active as Special Funds Are Reinvested BUDGET OUTLOOK A BRAKE Domestic Industries Expected to Suffer From Extension of Buying Controls | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/john-a-drayton-marriesi-kin-of-john-jacob-astor-wedsi-margaret.html | JOHN A. DRAYTON MARRIESi; Kin of John Jacob Astor WedsI Margaret Rankin !n Seattle | True | Special to TH NV YORK TIAIES. I | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/allies-bomb-foe-in-lower-burma-trucks-and-tanks-are-hit-and-canoes.html | ALLIES BOMB FOE IN LOWER BURMA; Trucks and Tanks Are Hit and Canoes Full of Japanese Are Sunk in Air Offensive BRITISH RECAPTURE TOWN Take Shwegyin, 80 Miles North of Rangoon -- More Chinese Arrive to Reinforce Them | True | Special Cable to THE NEW YORK TIMES. | C1B 532981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/dr-rappleye-quits-as-hospitals-head-commissioner-to-return-to-his.html | DR. RAPPLEYE QUITS AS HOSPITALS HEAD; Commissioner to Return to His Duties as Medical Dean at Columbia HAD INTENDED TO GO JAN. 1 But Mayor Persuaded Him to Remain in Office for Three Months More | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/senators-down-tigers.html | Senators Down Tigers | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/japanese-lose-four-planes.html | Japanese Lose Four Planes | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/miss-callen-shatters-six-records-and-ties-one-in-backstroke-trials.html | Miss Callen Shatters Six Records And Ties One in Back-Stroke Trials; Miss Rains Clips National 300-Yard Medley Mark in Swim Meet -- DeGroot Takes State Free-Style Title in 100 | True | By Kingsley Childs | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/armed-ship-victim-of-uboat-31-lost-in-a-sea-of-flame-26-seamen.html | ARMED SHIP VICTIM OF U-BOAT; 31 LOST IN A SEA OF FLAME; 26 Seamen, Seared by Blazing Oil, Tell of Vain Stand by the Navy Gunners TWO DIE IN PROPELLERS Survivor of Attack Off East Coast Relates How His Hair Caught Fire as He Swam AFTER U-BOAT ATTACK COATED THE SEA WITH FLAME ARMED SHIP VICTIM OF U-BOAT BATTLE | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/grains-reflecting-contest-in-capital-market-uneasy-as-farm-bloc.html | GRAINS REFLECTING CONTEST IN CAPITAL; Market Uneasy as Farm Bloc Attempts to Block Federal Sales Under Parity DEALS SEEN IN FUTURE Agency May Resume at Any Time if Prices Advance, Traders Point Out | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/would-abolish-poll-tax.html | Would Abolish Poll Tax | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/estelle-p-pittman-to-beome-abride-graduate-of-sarah-lawrence.html | ESTELLE P: PITTMAN TO BE()OME ABRIDE; Graduate: of Sarah 'Lawrence "College is Betr0thed to .Richard Inman Pearce SHE STUDIED' AT SHIPLEY Bridegroom-Elect, Alumnus of Yale, Class of-'38, Also Attended St, Paul's | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/helen-newsome-bray-s-wed.html | Helen Newsome Bray !s Wed | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/sweden-to-curb-antistalin-paper-prosecution-ordered-because-it.html | SWEDEN TO CURB ANTI-STALIN PAPER; Prosecution Ordered Because It Called Soviet Leader 'a Mass Murderer' NAZI 'ASSURES' STOCKHOLM But Spokesman's 'Humorous' Effort in 'Pledge' Is Held to Be in 'Questionable Taste' | True | By George Axelssonby Telephone To the New York Times. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/34-points-for-scolari-he-leads-salesian-quintet-to-victory-in-aau.html | 34 POINTS FOR SCOLARI; He Leads Salesian Quintet to Victory in A.A.U. Tourney | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/pits-faith-against-hitler-cockburn-asks-spiritual-counterattack-on-.html | PITS FAITH AGAINST HITLER; Cockburn Asks 'Spiritual Counter-Attack' on 'False Religion ' | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/commander-for-ceylon-sir-geoffrey-layton-charged-with-full-control.html | COMMANDER FOR CEYLON; Sir Geoffrey Layton Charged With Full Control of Island | True | | C1B 532981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/full-inquiry-asked-by-fusion-on-flynn-party-warns-investigators-to.html | FULL INQUIRY ASKED BY FUSION ON FLYNN; Party Warns Investigators to Reveal All Details, No Matter Where They May Hit VOICES FULL CONFIDENCE But Says It Will Go to 'Other Sources' if Search Is Not Impartial and Vigorous | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/col-george-a-senior-army-pilot.html | Col. George a Senior Army Pilot | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/commodity-index-rises-slightly-farm-products-decline-in-week-but.html | COMMODITY INDEX RISES SLIGHTLY; Farm Products Decline in Week but Most Other Groups Move Higher | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/resident-offices-report-on-trading-many-buyers-visit-market-to-see.html | RESIDENT OFFICES REPORT ON TRADING; Many Buyers Visit Market to See Summer Dress Lines and Trade Exhibits COTTON ITEMS SCARCER Turkish Towel Prices Higher -- Handbags and Patriotic Jewelry Active | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/420-of-raaf-escape-japanese-invasion-they-are-flown-to-safety-from.html | 420 OF R.A.A.F. ESCAPE JAPANESE INVASION; They Are Flown to Safety From 3 Isles Before Foe Moves In | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/nazis-study-brazil-note-reply-to-protest-on-sinkings-awaits.html | NAZIS STUDY BRAZIL NOTE; Reply to Protest on Sinkings Awaits Submarines' Return | True | By Telephone To the New York Times. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/freighter-lost-on-rocks-ship-grounds-off-east-coast-of-canada-all.html | FREIGHTER LOST ON ROCKS; Ship Grounds Off East Coast of Canada -- All 52 Saved | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/rifle-honors-to-schweitzer.html | Rifle Honors to Schweitzer | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/breath-of-spring.html | BREATH OF SPRING | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/plaque-to-lenin-unveiled-at-former-london-home.html | Plaque to Lenin Unveiled At Former London Home | True | Special Cable to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/nazis-get-italians-food-under-a-new-agreement.html | Nazis Get Italians' Food Under a New Agreement | True | By Telephone To the New York Times. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/party-tomorrow-will-aid-nursery-large-subscription-reported-for.html | PARTY TOMORROW WILL AID NURSERY; Large Subscription Reported for Fashion Show to Help Alice Chapin Institution MRS. HACKETT CHAIRMAN Miss Diana W. Taylor Heads Debutante Committee for Luncheon Event Here | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/darling-nelly-gray.html | DARLING NELLY GRAY" | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/rovers-capture-hockey-laurels-defeat-johnstown-111-and-break.html | ROVERS CAPTURE HOCKEY LAURELS; Defeat Johnstown, 11-1, and Break First-Place Tie -- Brokers on Top, 5-3 | True | By William J. Briordy | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/columbia-gets-14939-gifts-mainly-for-research-in-nutrition-and.html | COLUMBIA GETS $14,939; Gifts Mainly for Research in Nutrition and Medicine | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/crucial-spring-is-near-in-russia-hitler-still-holds-strong-points.html | Crucial Spring Is Near in Russia; Hitler Still Holds Strong Points for His Great Offensive, But the Red Army Has Shown It Could Stop Him | True | By Hanson W. Baldwin | C1B 532981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/nelson-starting-guthrie-inquiry-truman-study-of-resignation-also-is.html | NELSON STARTING GUTHRIE INQUIRY; Truman Study of Resignation Also is Expected -- Guthrie Hits 'Resistance' in WPB NELSON STARTING GUTHRIE INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/human-behavior-not-human-nature-needs-to-be-changed-to-better-world.html | Human Behavior, Not Human Nature, Needs To Be Changed to Better World, Fosdick Says | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/india-reports-exchange-of-ministers-with-us.html | India Reports Exchange Of Ministers With U.S. | True | By the United Press. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/contest-for-aviation-workers.html | Contest for Aviation Workers | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/cripps-reported-on-way.html | Cripps Reported on Way | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/cubs-halt-athletics.html | Cubs Halt Athletics | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/college-adopts-troops-negro-regiment-gets-use-of-city-college.html | COLLEGE 'ADOPTS' TROOPS; Negro Regiment Gets Use of City College Facilities | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/big-bombers-roll-into-mass-output-with-24hour-goal-assembly-line.html | BIG BOMBERS ROLL INTO MASS OUTPUT WITH 24-HOUR GOAL; Assembly Line Begins Quantity Production at Consolidated's Huge Plant in San Diego AHEAD OF AUTO INDUSTRY Girdler Says Maintaining Rate Depends Only on Full Flow of Accessory 'Gadgets' Giant Bombers on Coast Assembly Lines Are Now Rolling in Quantity Production | True | By Charles Hurdspecial To the New York Times. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/frank-hendersons-give-florida-fete-jacob-waelders-entertain-for.html | FRANK HENDERSONS GIVE FLORIDA FETE; Jacob Waelders Entertain for George M. Dorrances and C. Frederick Bryces | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/god-is-seen-condemning-nations-for-leaving-him.html | God Is Seen Condemning Nations for Leaving Him | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/commodity-prices-rising-in-britain-economists-average-at-1103-was.html | COMMODITY PRICES RISING IN BRITAIN; Economist's Average at 110.3 -- Was 103.5 Year Ago | True | Wireless to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/berlins-report-on-channel-fight.html | Berlin's Report on Channel Fight | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/will-head-dental-group-dr-cf-bodecker-is-chosen-by-research.html | WILL HEAD DENTAL GROUP; Dr. C.F. Bodecker Is Chosen by Research Association | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/corn-sales-brisk-on-rising-market-independent-strength-seen-due-to.html | CORN SALES BRISK ON RISING MARKET; Independent Strength Seen Due to Advance in Hogs and Pending Legislation INDUSTRIAL USES GAIN Receipts for Week 6,408,000 Bushels, Against 3,068,000 a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/2-presidents-birthdays-honduras-and-panama-mark-executives.html | 2 PRESIDENTS' BIRTHDAYS; Honduras and Panama Mark Executives' Anniversaries | True | Wireless to THE NEW YORK TIMES. | C1B 532981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/air-schools-rent-newark-quarters-casey-jones-leases-additional.html | AIR SCHOOLS RENT NEWARK QUARTERS; Casey Jones Leases Additional Space at Washington St. and Raymond Boulevard AUTO SHOWROOMS TAKEN Part of Chevrolet Unit on Broad St. to Be Used by Chamberlin Corporation | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/britons-urge-afl-to-end-russian-ban-trades-union-leaders-aim-at.html | BRITONS URGE A.F.L. TO END RUSSIAN BAN; Trades Union Leaders Aim at Anglo-American-Soviet Labor Cooperation COMMON ENEMY' STRESSED Overtures by Citrine, English Leader, Are Said to Receive 'Favorable' Consideration | True | By W.h. Lawrencespecial To the New York Times. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/long-delay-is-feared.html | Long Delay Is Feared | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/mizes-4-hits-mark-74-game-in-miami-johnny-and-leiber-each-send.html | MIZE'S 4 HITS MARK 7-4 GAME IN MIAMI; Johnny and Leiber Each Send Three Giant Mates Home -- Ott Delivers Homer DODGERS RETURN BARRAGE Camilli Triples Off Hubbell, Gets 4-Bagger Off McGee -- Reiser Raps 4 Singles | True | By John Drebingerspecial To the New York Times. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/hitler-predicts-soviet-rout-this-summer-admits-delay-russians.html | HITLER PREDICTS SOVIET ROUT THIS SUMMER, ADMITS DELAY; RUSSIANS REPORT ADVANCES; NAZI SEES U.S. 'RUIN' Hitler Says Roosevelt's Effort to Rally Foes Is Doomed to Fail APPLAUDS JAPANESE GAINS Criticizes Riom Trial for Not Pursuing the Issue of 'Who Wanted War?' HITLER SEES SOVIET ROUTED IN SUMMER | True | By Telephone To the New York Times. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/southern-markets-quiet-trade-remains-uncertain-about-prices-and.html | SOUTHERN MARKETS QUIET; Trade Remains Uncertain About Prices and Qualities | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/westchester-is-blacked-out-in-32minute-air-raid-test-sirens-and.html | Westchester Is Blacked Out In 32-Minute Air Raid Test; Sirens and Whistles Sound Warning Over 448-Mile Area -- Observer in Plane Checks From Air -- Even Sing Sing Darkened WESTCHESTER BLACKED OUT AS COUNTY TESTS AIR RAID MEASURES WESTCHESTER TEST BLACKS OUT COUNTY | True | From a Staff Correspondent | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/4-of-family-dead-after-fire-in-home-one-trapped-in-bedford-center.html | 4 OF FAMILY DEAD AFTER FIRE IN HOME; One Trapped in Bedford Center Blaze, Others Die Later in Westchester Hospital | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/new-dutch-fleet-pledged-by-queen-wilhelmina-says-ships-will-be.html | NEW DUTCH FLEET PLEDGED BY QUEEN; Wilhelmina Says Ships Will Be Bought -- Voices Faith in Further Allied Aid ARMY, NAVY GO ON FIGHTING Royal Broadcast Discloses Continuing Indies' Struggle -Juliana Addresses U.S. | True | By Craig Thompsonwireless To the New York Times. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/forums-to-be-held-on-child-in-wartime-problem-to-be-subject-of-four.html | FORUMS TO BE HELD ON CHILD IN WARTIME; Problem to Be Subject of Four Weekly Discussions | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/ijss-garet-staileton.html | iJ[]][SS GARET STAI'LETON | True | special to THE NEW yo, TIMEg. | C1B 532981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/albert-fisher-78-pioneer-auto-man-first-president-of-the-fisher.html | ALBERT FISHER, 78, PIONEER AUTO MAN; First President of the Fisher Body Co. Sold control to His Nephews in 1908 | True | Special to T NZW YOEK TZEn. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/george-w-grijoiin.html | GEORGE W. GRIJo'.I'IN' | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/japanese-promise-convoys-to-chile-they-get-announcement-of-sending.html | JAPANESE 'PROMISE' CONVOYS TO CHILE; They Get 'Announcement' of Sending of Merchant Ships Soon Printed in Chile BOLD PROPAGANDA USED Foe Plays on Santiago's Fears of Attack and of Cutting Off of Sole Market in U.S. | True | By Thomas J. Hamiltonspecial to The New York Times. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/barbirolli-conducts-king-john-premiere-work-by-castelnuovotedesco.html | BARBIROLLI CONDUCTS 'KING JOHN' PREMIERE; Work by Castelnuovo-Tedesco Is Dedicated to Leader | True | R.P. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/dartmouth-downhill-ski-team-keeps-honors-at-pinkham-notch-shows-way.html | Dartmouth Downhill Ski Team Keeps Honors at Pinkham Notch; Shows Way to Harvard's Squad as Meservey and Ferner Tie for Individual Laurels -- Reily of Green B Forces Is Next | True | By Frank Elkinsspecial To the New York Times. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/recluse-dies-locked-in-4foot-metal-box-in-which-he-slept-wearing.html | Recluse Dies Locked in 4-Foot Metal Box In Which He Slept Wearing His Galoshes | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/stage-stars-lease-apartments-in-city-connee-boswell-belle-baker.html | STAGE STARS LEASE APARTMENTS IN CITY; Connee Boswell, Belle Baker Among the Latest Renters | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/war-department-finds-no-news-for-communique.html | War Department Finds 'No News' for Communique | True | By the United Press. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/phel-field-47-novelist-is-dead-all-this-and-heaven-too-was-based-on.html | P[]HEL FIELD, 47, NOVELIST, IS DEAD; ' All. This and Heaven, Too' Was Based on Life of Great-Aunt -- Stricken in Los Angeles WROTE CHILDRN'S".BOOKS She .Won Medal for Juvenile Volumes'Time 0.ut of Mind' Among Works | True | - BpecM. l to T l"h'r YORK Tx,m. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/schuler-long-a-flier-here.html | Schuler Long a Flier Here | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/fine-rifle-bullet-cache-boys-discover-10000-round-on-river-bank-fbi.html | FINE RIFLE BULLET CACHE; Boys Discover 10,000 Round on River Bank -- FBI Steps In | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/xavier-five-gains-final-upsets-st-johns-prep-3631-power-memorial.html | XAVIER FIVE GAINS FINAL; Upsets St. John's Prep, 36-31 -- Power Memorial Victor | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/s.html | S | True | pecial to Tz Nzw YORK Tlzi. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/solomon-landing-reported.html | Solomon Landing Reported | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/kennecott-copper-income-49251857-figure-is-after-depreciation-taxes.html | KENNECOTT COPPER INCOME $49,251,857; Figure Is After Depreciation, Taxes, Retirements and a Contingency Fund EQUAL TO $4.55 A SHARE Results of Operations Given by Other Concerns, With Comparative Data KENNECOTT COPPER INCOME $49,251,857 | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/florence-hartley-recital.html | Florence Hartley Recital | True | N.S. | C1B 532981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/ymha-five-prevails.html | Y.M.H.A. Five Prevails | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/drama-academy-graduation.html | Drama Academy Graduation | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/loijisa-popham-engaged-charleston-girl-to-be-wed-to-lt-win-g-raou.html | LOIJISA POPHAM ENGAGED; Charleston Girl to Be Wed 'to Lt. Win. G, Raou of Fort Sill | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/marthur-as-sportsman.html | M'ARTHUR AS SPORTSMAN | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/che-le-dog-show-victor-austin-pekingese-gains-chief-prize-at.html | CHE LE DOG SHOW VICTOR; Austin Pekingese Gains Chief Prize at Cincinnati | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/shots-are-fired-in-railroad-strike-windows-shattered-in-home-of.html | SHOTS ARE FIRED IN RAILROAD STRIKE; Windows Shattered in Home of Toledo, Peoria & Western's Agent, Wounded on Friday APPEAL IS SENT TO WLB President of 'Line Wants 'Law and Order' or U.S. Operation of the Carrier | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/_dro-c-smr.html | _DRO C. SmR | True | Special to T:m Nmr YORK TIXI. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/heavy-firing-heard-off-north-carolina-coast-residents-report-seeing.html | HEAVY FIRING HEARD OFF NORTH CAROLINA; Coast Residents Report Seeing Flashes and Fire 15 Miles Out | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/miami-beach-group-to-give-annual-fete-dr-lewis-will-speak-tomorrow.html | MIAMI BEACH GROUP TO GIVE ANNUAL FETE; Dr. Lewis Will Speak Tomorrow at Committee of 100 Event | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/brailowsky-is-heard-pianist-offers-chopin-program-in-second-recital.html | BRAILOWSKY IS HEARD; Pianist Offers Chopin Program in Second Recital of Season | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/drive-uncovers-scrap-metal.html | Drive Uncovers Scrap Metal | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/new-short-loans-devised-by-france-national-agricultural-credit-fund.html | NEW SHORT LOANS DEVISED BY FRANCE; National Agricultural Credit Fund Issues Five-Year Bonds With Features NEW SHORT LOANS DEVISED BY FRANCE | True | By Fernand Maroniwireless to the New York Times. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/newsprint-output-gains-north-american-total-for-the-month-was.html | NEWSPRINT OUTPUT GAINS; North American Total for the Month Was 381,665 Tons | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/on-gods-side.html | ON GOD'S SIDE | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/bank-of-france-reports-decreases-in-credits-to-stock-markets-are.html | BANK OF FRANCE REPORTS; Decreases in Credits to Stock Markets Are Shown | True | Wireless to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/americans-top-hispanos-61.html | Americans Top Hispanos, 6-1 | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/detective-kills-robber-second-thug-wounded-as-they-try-to-hold-up.html | DETECTIVE KILLS ROBBER; Second Thug Wounded as They Try to Hold Up Queens Shop | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/butane-gas-use-grows-american-petroleum-institute-reports-for-last.html | BUTANE GAS USE GROWS; American Petroleum Institute Reports for Last Year | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/passes-to-red-sox-help-beat-reds-75-beggs-and-thompson-walk-7-in.html | PASSES TO RED SOX HELP BEAT REDS, 7-5; Beggs and Thompson Walk 7 in Last Four Innings -- News of Other Baseball Teams | True | | C1B 532981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/bensonhurst-park-ready-in-brooklyn-greatly-enlarged-area-has-many.html | BENSONHURST PARK READY IN BROOKLYN; Greatly Enlarged Area Has Many Recreation Facilities | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/tokyo-version-of-raid.html | Tokyo Version of Raid | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/fortifications-smashed.html | Fortifications Smashed | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/macarthur-glide-is-new-dance.html | MacArthur Glide Is New Dance | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/halifax-to-give-data-on-war.html | Halifax to Give Data on War | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/forsaking-tanks-and-guns.html | FORSAKING TANKS AND GUNS | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/institutions-sell-brooklyn-houses-insurance-concern-and-banks.html | INSTITUTIONS SELL BROOKLYN HOUSES; Insurance Concern and Banks Dispose of Three Holdings | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/police-warn-speeders-to-conserve-tires-lehman-and-edison-act-to.html | Police Warn Speeders to Conserve Tires; Lehman and Edison Act to Reduce Limits | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/faults-found-in-tax-plan-treasury-proposals-viewed-as-unsound-from.html | Faults Found in Tax Plan; Treasury Proposals Viewed as Unsound From Economic Standpoint | True | C. WALDO CHERRY | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/mannes-gives-final-concert.html | Mannes Gives Final Concert | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/red-cross-to-graduate-class.html | Red Cross to Graduate Class | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/lloyd-b-edgerto.html | LLOYD B. EDGERTO | True | Special to THE E' YO TIr/ES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/adjournment-drive-to-start-at-albany-but-end-of-session-is-unlikely.html | ADJOURNMENT DRIVE TO START AT ALBANY; But End of Session Is Unlikely Before Middle of April | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/byron-jackson-company.html | Byron Jackson Company | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/school-addition-dedicated.html | School Addition Dedicated | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/aileen-waffensmith-a-bride.html | Aileen Waffensmith a Bride | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/crowds-pay-taxes-as-deadline-nears-thousands-here-file-returns-of.html | CROWDS PAY TAXES AS DEADLINE NEARS; Thousands Here File Returns of Income in Offices Open First Time on Sunday END AT MIDNIGHT TONIGHT Non-Taxable Donor Sends $5 for 'Uncle Sam' -- $1,000,000 to $2,000,000 Payments | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/taxes-and-consumption.html | TAXES AND CONSUMPTION | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/britons-urged-to-end-querulous-criticism-croft-asks-that-judgment.html | BRITONS URGED TO END 'QUERULOUS' CRITICISM; Croft Asks That Judgment on Malaya, Burma Be Suspended | True | Wireless to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/britons-are-urged-to-treasure-papers-official-of-london-times-warns.html | BRITONS ARE URGED TO TREASURE PAPERS; Official of London Times Warns There Will Be Fewer Today | True | Special Cable to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/polish-organ-protests-sees-violation-in-any-move-to-fix-strategic.html | POLISH ORGAN PROTESTS; Sees Violation in Any Move to Fix 'Strategic Frontiers' | True | Wireless to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/books-of-the-times.html | Books of the Times | True | By Robert van Gelder | C1B 532981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/3560-newcomers-in-new-whos-who-promotions-in-army-and-navy-and.html | 3,560 NEWCOMERS IN NEW 'WHO'S WHO'; Promotions in Army and Navy and Refugee Influx Swell Roll of America's Notables ADMIRAL KIDD INCLUDED First Sketch Intentionally Published Posthumously Is of Our First Admiral Lost in War | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/jane-s-warrens-plans-april-4-chosen-for-wedding-in-chapel-to-george.html | JANE S. WARREN'S PLANS; April 4 Chosen for Wedding in Chapel to George Mixter Jr. | True | Special to T NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/investment-merger-effective.html | Investment Merger Effective | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/more-chinese-in-burma.html | More Chinese in Burma | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/airport-site-in-argument-some-westchester-folk-oppose-use-of-the.html | Airport Site in Argument; Some Westchester Folk Oppose Use of the Rye Lake Area | True | ALICE R. BERNHEIM | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/to-aid-junior-aviators-national-aeronautic-association-to-map.html | TO AID JUNIOR AVIATORS; National Aeronautic Association to Map School Courses | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/data-on-nutrition-available-to-all-committee-here-announces-it-has.html | DATA ON NUTRITION AVAILABLE TO ALL; Committee Here Announces It Has Literature on Every Problem of Food Uses 183 SPEAKERS REGISTERED More Are Being Trained to Meet Needs of Clubs and Community Groups | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/india-air-chief-sees-offensive-by-allies-over-burma-and-japan-india.html | India Air Chief Sees Offensive By Allies Over Burma and Japan; INDIA AIR CHIEF SEES OFFENSIVE | True | Special Cable to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/lottslack-retain-title-beat-coffinsullivan-in-us-squash-racquets.html | LOTT-SLACK RETAIN TITLE; Beat Coffin-Sullivan in U.S. Squash Racquets Final | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/us-bureau-moving-here-tax-appeals-board-rents-space-in-grand.html | U.S. BUREAU MOVING HERE; Tax Appeals Board Rents Space in Grand Central Terminal | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/7-german-eboats-blasted-by-british-raf-guns-5-of-nazi-motor-torpedo.html | 7 GERMAN E-BOATS BLASTED BY BRITISH; R.A.F. Guns 5 of Nazi Motor Torpedo Craft, Navy Destroys Two in Channel Fight 7 GERMAN E-BOATS BLASTED BY BRITISH | True | By James MacDonaldspecial Cable To the New York Times. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/group-here-to-buy-land-in-palestine-jewish-national-fund-plans-to.html | GROUP HERE TO BUY LAND IN PALESTINE; Jewish National Fund Plans to Obtain Farm Acreage | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/miss-harriet-kale-bridein-brooklyn-married-to-ib-d-melchior-son-of.html | MISS HARRIET KALE BRIDE.IN BROOKLYN; Married to ib d. Melchior, Son of Opera Tenor, Who Sings . at Church eremony | True | | C1B 532981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/church-gain-seen-in-broader-taxes-kimberlin-says-exemption-of-15.html | CHURCH GAIN SEEN IN BROADER TAXES; Kimberlin Says Exemption of 15 % for Charities Will Stir Payers to Donations FINDS A 'LESSON IN GIVING' Preacher Holds New Attitude Toward Government Results From Its Allowance | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/steel-plates-in-demand-diversion-of-strip-mills-leads-to-shortage.html | STEEL PLATES IN DEMAND; Diversion of Strip Mills Leads to Shortage of Sheets MOST STEEL TAKEN BY TOP PRIORITIES | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/tho-a-mkennell-mt-vernon-jurist-acting-city-judge-was-chief-aide-to.html | THOS. A. M'KENNELL, MT. VERNON JURIST; Acting City Judge Was .Chief' Aide to District Attorney in Westchester', 1917-20 | True | Special to TI NEW YOR Tru.S. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/catholics-to-erect-huge-bronze-christ-sculptors-designs-sought-for.html | CATHOLICS TO ERECT HUGE BRONZE CHRIST; Sculptors' Designs Sought for Statue for Washington | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/brooklyn-retains-a-playoff-chance-americans-beat-toronto-63-as.html | BROOKLYN RETAINS A PLAY-OFF CHANCE; Americans Beat Toronto, 6-3, as Chamberlain Gets Credit for 3 Tallies at Garden SIXTH-PLACE BATTLE KEEN Duttonmen Likely to Survive on Goals if They Win Final Game and Canadiens Bow | True | By Joseph C. Nichols | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/son-to-enewton-cutlers-jr.html | Son to E.,Newton Cutlers Jr. | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/free-synagogue-to-move-carnegie-hall-services-will-be-ended-after.html | FREE SYNAGOGUE TO MOVE; Carnegie Hall Services Will Be Ended After 35 Years | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/quality-of-true-penitence.html | Quality of True Penitence | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/world-wheat-estimated-british-publication-looks-for-record.html | WORLD WHEAT ESTIMATED; British Publication Looks for Record Carry-Over | True | Wireless to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/the-financial-week-stocks-lower-bonds-steady-inflation-danger.html | THE FINANCIAL WEEK; Stocks Lower, Bonds Steady -- Inflation Danger Discussed | True | By Alexander D. Noyes | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/ensign-fe-adler-ends-life.html | Ensign F.E. Adler Ends Life | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/chicago-bowlers-take-second.html | Chicago Bowlers Take Second | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/lyon-bourse-recovers-losses.html | Lyon Bourse Recovers Losses | True | Wireless to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/trade-restraint-alleged-ftc-cites-button-mould-men-in-pricefixing.html | TRADE RESTRAINT ALLEGED; FTC Cites Button Mould Men in Price-Fixing Complaint | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/braves-thugs-bullets-policeman-knocks-out-prisoner-and-chases.html | BRAVES THUG'S BULLETS; Policeman Knocks Out Prisoner and Chases Would-Be Rescuers | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/british-scrap-collection-rises.html | British Scrap Collection Rises | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/cape-town-air-tragedy.html | Cape Town Air Tragedy | True | | C1B 532981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/albany-scheduled-to-pass-measure-to-stay-fare-rise-muzzicato-bill.html | ALBANY SCHEDULED TO PASS MEASURE TO STAY FARE RISE; Muzzicato Bill Calling for a Public Referendum Goes to Assembly Tonight LEADERS EXPEDITE VOTING Law Would Bar a Mandatory Increase After Sept. 10 Due to Tax Ban | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/godless-america-held-biggest-peril-shoemaker-warns-of-danger-in.html | GODLESS AMERICA HELD BIGGEST PERIL; Shoemaker Warns of Danger in Spiritual Warfare That Underlies Outward Strife STRESSES WORLD JUSTICE Says We Must Leaven Nation With Kind of Love for Foe That Means Fair Treatment | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/appeals-to-individuals-danish-minister-says-it-is-up-to-them-to.html | APPEALS TO INDIVIDUALS; Danish Minister Says It Is Up to Them to Improve World | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/weeks-toll-by-us-fliers-listed-as-6-tokyo-planes.html | Week's Toll by U.S. Fliers Listed as 6 Tokyo Planes | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/six-civilians-named-to-fort-meade-faculty-to-help-train-recreation.html | Six Civilians Named to Fort Meade Faculty To Help Train Recreation Officers for Army | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/waives-a-titanium-price-ceiling.html | Waives a Titanium Price Ceiling | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/10000-now-taking-nyu-war-courses-tuition-of-5000-in-defense-classes.html | 10,000 NOW TAKING N.Y.U. WAR COURSES; Tuition of 5,000 in Defense Classes Is Paid by U.S., Chase Tells Faculty | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/mrs-louise-p-norman-married.html | Mrs. Louise P. Norman Married | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/festival-to-aid-ort-music-of-allied-nations-to-be-given-here.html | FESTIVAL TO AID ORT; ' Music of Allied Nations' to Be Given Here Wednesday Night | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/anne-finch-hostess-at-tea.html | Anne Finch Hostess at Tea | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/bond-index-in-london-at-new-wartime-top.html | Bond Index in London At New Wartime Top | True | Wireless to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/ives-report-urges-wider-j0bless-aid-committee-would-extend-benefits.html | IVES REPORT URGES WIDER J0BLESS AID; Committee Would Extend Benefits to 16 Weeks and Increase Size of Payments IVES REPORT URGES WIDER JOBLESS AID | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/avoiding-temptation-bishop-strider-lays-many-evil-events-to-mans.html | AVOIDING TEMPTATION; Bishop Strider Lays Many Evil Events to Man's Weakness | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/losses-in-java-sea-stir-british-queries-battle-is-expected-to-have.html | LOSSES IN JAVA SEA STIR BRITISH QUERIES; Battle Is Expected to Have Repercussions in Parliament | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/educators-to-study-postwar-selling-national-federation-of-sales.html | EDUCATORS TO STUDY POST-WAR SELLING; National Federation of Sales Executives Starts Work | True | | C1B 532981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/manuel-v-domenech-puerto-ricaar-leader-former-treasurer-was-the.html | MANUEL V. DOMENECH, PUERTO RICAAr LEADER; Former Treasurer Was the First Commissioner of Interior | True | Wireless to Tiz Nxw YoR: WLrs. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/219-us-civilians-interned-in-japan-official-tokyo-list-sent-here.html | 219 U.S. CIVILIANS INTERNED IN JAPAN; Official Tokyo List Sent Here Through the International Red Cross in Geneva 129 WERE SEIZED ON GUAM Remaining 90 Presumed to Have Been Held at the Outbreak of War | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/got-back-317957-in-stock-swindles-bennett-says-his-department-in.html | GOT BACK $317,957 IN STOCK SWINDLES; Bennett Says His Department in Year Also Collected for the State $3,919,366 32 MONOPOLY CONVICTIONS And 1,402 in Labor Law Cases -- Report to Governor Puts '41 Expenses at $1,173,042 | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/premiere-tonight-for-johnny-2x4-melodrama-to-be-presented-by.html | PREMIERE TONIGHT FOR 'JOHNNY 2X4'; Melodrama to Be Presented by Author-Producer Rowland Brown at the Longacre PRIORITIES DOING WELL Attendance at the Vaudeville Revue Good -- Income Tax a Blow to Box-Offices | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/i-dr-edvin-a-bagaitijr-i.html | I DR. EDVIN A. BAGAITIJR I | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/oil-on-sea-added-to-truxtun-toll-story-told-by-only-surviving.html | OIL ON SEA ADDED TO TRUXTUN TOLL; Story Told by Only Surviving Officer of Destroyer Lost in Newfoundland Storm MEN SWEPT OFF VESSEL But None Lost Courage While U.S. Ship Was Breaking Up on Reef Near Shore | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/nicaragua-sends-funds.html | Nicaragua Sends Funds | True | Special Cable to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/maple-leaf-fete-april-6-exhibition-for-canadian-fund-to-be-opened.html | MAPLE LEAF FETE APRIL 6; Exhibition for Canadian Fund to Be Opened by a Tea Dance | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/secondstring-dodgers-bow-42-as-browns-hit-for-extra-bases-walkers.html | Second-String Dodgers Bow, 4-2, As Browns Hit for Extra Bases; Walker's Home Run Overshadowed by Triples for Clift and Laabs and Gutteridge's Double -- French Hurls Five Innings | True | By Roscoe McGowenspecial To the New York Times. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/philadelphia-team-wins-americans-beat-celtic-by-31-and-capture.html | PHILADELPHIA TEAM WINS; Americans Beat Celtic by 3-1 and Capture Soccer Title | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/us-correspondents-arrive-in-australia-ship-narrowly-escaped-hitting.html | U.S. CORRESPONDENTS ARRIVE IN AUSTRALIA; Ship Narrowly Escaped Hitting an Enemy Submarine | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/50000-prisoners-claimed-in-indies-tokyo-reports-disarming-of-united.html | 50,000 PRISONERS CLAIMED IN INDIES; Tokyo Reports Disarming of United Nations Forces at Town Near Bandung RESISTANCE HELD ENDED Japanese Say Dutch Front in Sumatra Has Collapsed -- Arrests in Medan | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/german.html | German | True | | C1B 532981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/screen-news-here-and-in-hollywood-chaplin-to-produce-and-direct.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Chaplin to Produce and Direct 'Shadow and Substance,' but Will Not Act in Film TWO NEW PICTURES DUE ' Bedtime Story' and 'Valley of the Sun' to Open at Music Hall and the Rialto | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/spring-beckons-scouts-salamanders-and-skunk-cabbage-revive.html | SPRING BECKONS SCOUTS; Salamanders and Skunk Cabbage Revive Abandoned Hike | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/destructive-taxation-feared.html | Destructive Taxation Feared | True | SMALL INVESTOR | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/world-war-veteran-is-held-in-sabotage-accused-of-plugging-fire.html | WORLD WAR VETERAN IS HELD IN SABOTAGE; Accused of Plugging Fire Extinguishers in Rensselaer Plant | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/air-war-on-the-west-front.html | AIR WAR ON THE WEST FRONT | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/yale-obtains-cash-for-bowery-lofts-university-sells-a-building-near.html | YALE OBTAINS CASH FOR BOWERY LOFTS; University Sells a Building Near Bayard St. Facing the Bridge Plaza BLEECKER ST. DEAL MADE Two Buildings Purchased by Investor From the Metropolitan Life Company | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/3-netherlanders-executed.html | 3 Netherlanders Executed | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/catholic-groups-hear-war-appeals-alumni-and-other-organizations.html | CATHOLIC GROUPS HEAR WAR APPEALS; Alumni and Other Organizations Attend Breakfasts After Religious Services CLERGY AMONG SPEAKERS Golden Jubilee of Engineering School at Manhattan College Observed | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/italian.html | Italian | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/spellman-opens-new-hospital-unit-dedicates-wing-of-frances.html | SPELLMAN OPENS NEW HOSPITAL UNIT; Dedicates Wing of Frances Schervier Home for Aged and Chronic Ill in Bronx NEEDS INCREASED BY WAR Catholic Institutions in the Archdiocese Now Have More Than 5,000 Beds | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/two-air-officers-killed-their-plane-crashes-with-four-others-during.html | TWO AIR OFFICERS KILLED; Their Plane Crashes, With Four Others, During Fog in Alabama | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/miss-iris-crawford-married.html | Miss Iris Crawford Married | True | Special to THE lmf/4F /ORX TIES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/news-of-food-2-spongecake-layers-are-the-stuff-of-which-dreams-in.html | News of Food; 2 Sponge-Cake Layers Are the Stuff of Which Dreams in Pastry Are Made | True | By Jane Holt | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/aviators-training-at-a-desert-field-men-from-many-lands-learn-how.html | AVIATORS TRAINING AT A DESERT FIELD; Men From Many Lands Learn How to Fight Axis at New Grounds in Arizona LATIN STUDENTS INCLUDED They Will Serve the Airlines of Their Countries -- Chinese in Advanced Courses | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/oppose-jewish-army-63-us-rabbis-urge-palestinians-to-fight-under.html | OPPOSE JEWISH ARMY; 63 U.S. Rabbis Urge Palestinians to Fight Under British | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/signal-corps-seeks-officers.html | Signal Corps Seeks Officers | True | | C1B 532981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/draftees-still-to-be-screened.html | Draftees Still to Be 'Screened' | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/-rev-chas-m-douglas-retired-clergyman-former-rector-in-short-hills-.html | ! REV. CHAS. M. DOUGLAS, RETIRED CLERGYMAN; Former Rector in Short Hills Once at Grace Church Here | True | Special to T- NEw YORK TLES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/girl-17-swims-20-miles.html | Girl, 17, Swims 20 Miles | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/5-russians-to-die-for-theft.html | 5 Russians to Die for Theft | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/a-great-naval-defeat.html | A GREAT NAVAL DEFEAT | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/dr-johnston-marks-35-years-in-charge-special-service-at-morrisania.html | DR. JOHNSTON MARKS 35 YEARS IN CHARGE; Special Service at Morrisania Presbyterian Church Held | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/aircraft-from-us-raid-nazis-in-libya-britons-australians-south.html | AIRCRAFT FROM U.S. RAID NAZIS IN LIBYA; Britons, Australians, South Africans and Poles Man Planes in Forays GERMAN FIGHTERS FELLED Tripoli, Bengazi and Mekili Among Points Bombed in Imperial Fliers' Attacks | True | Wireless to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/cardinals-rally-tops-champions-53-st-louis-gains-sixth-straight.html | CARDINALS' RALLY TOPS CHAMPIONS, 5-3; St. Louis Gains Sixth Straight Victory and 3-2 Edge in Series With Yankees COSTLY ERROR BY RIZZUTO Three Runs Follow in Eighth -- Moore Gets Four-Bagger -- Three Hits for Priddy | True | By James P. Dawsonspecial To the New York Times. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/trade-commission-cases-razor-and-shoe-concerns-agree-to-end-certain.html | TRADE COMMISSION CASES; Razor and Shoe Concerns Agree to End Certain Practices | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/china-crash-kills-us-british-aides-five-americans-gen-dennys-of.html | CHINA CRASH KILLS U.S., BRITISH AIDES; Five Americans, Gen. Dennys of London Among 13 Dead as Plane Falls Near Kunming | True | Wireless to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/government-maturities-2592643900-in-year.html | Government Maturities $2,592,643,900 in Year | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/emily-hf-vqinslow-sets-wedding-day-tuxedo-park-girl-will-become.html | EMILY Hf VqINSLOW SETS WEDDING DAY; Tuxedo Park Girl Will Become Bride There on April 11 of George Dallas Peltz 3d | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/russian-war-is-held-fixation-in-action-berlin-now-describes.html | RUSSIAN WAR IS HELD FIXATION IN ACTION; Berlin Now Describes Struggle 'Stationary War of Movement' | True | By Telephone To the New York Times. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/edgar-n-rhodescanadian-senator-former-finance-minister-in-bennett.html | EDGAR N. RHODES,CANADIAN SENATOR; Former Finance Minister' in Bennett Government, Nova Scotia Ex-Premier, Dies ONCE COMMONS SPEAKER Headed Federal Fisheries-Representative e.t London ' Economic Conference | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/stettinius-enters-hospital-in-virginia-treated-for-kidney-ailment.html | STETTINIUS ENTERS HOSPITAL IN VIRGINIA; Treated for Kidney Ailment After Becoming Ill on Farm | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/british.html | British | True | | C1B 532981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/axis-food-battle-surges-in-europe-drain-of-supplying-armies-that.html | AXIS FOOD BATTLE SURGES IN EUROPE; Drain of Supplying Armies That Cannot 'Live Off the Land' Gives Wide Concern CROP ESTIMATES DROP Fear of Requisitions Cuts the Output in Occupied Areas -- Curbs Intensify Problem | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/3-divisions-reactivated-76th-79th-and-81st-brought-into-army.html | 3 DIVISIONS REACTIVATED; 76th, 79th and 81st Brought Into Army Expansion Plan | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/limit-on-authority-of-jesus-deplored-dr-martin-calls-it-crown-and.html | LIMIT ON AUTHORITY OF JESUS DEPLORED; Dr. Martin Calls It 'Crown and the Tragedy' of Mankind | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/menzies-stresses-peril-but-former-premier-of-australia-says-empire.html | MENZIES STRESSES PERIL; But Former Premier of Australia Says Empire Will Win | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/bishop-hayes-aides-safe-in-philippines-jesuit-cables-from-mindanao.html | BISHOP HAYES, AIDES SAFE IN PHILIPPINES; Jesuit Cables From Mindanao -- Members of Party Listed | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/gen-dennys-recently-in-burma.html | Gen. Dennys Recently in Burma | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/victory-in-china-promised-tokyo.html | Victory in China Promised Tokyo | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/uboat-is-bagged-by-coastal-patrol-certainly-one-very-possibly-three.html | U-BOAT IS BAGGED BY COASTAL PATROL; 'Certainly One,' 'Very Possibly Three' of Axis Craft Sunk in Shadow of Our Shores ACCOUNT BY EYEWITNESS Reporter in Navy Blimp Sees Three Attacks on Submarines by Army and Navy Forces | True | By Patrick McMahon | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/clarissa-d-downing-wed-to-lieut-moore-army-majors-daughter-bride-in.html | CLARISSA D. DOWNING WED TO LIEUT. MOORE; Army Major's Daughter Bride in Staten Island Church | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/mrs-harry-mc-tootle-widow-of-merchant-daughter-of-early-governor-of.html | MRS. HARRY MC. .TOOTLE; Widow of Merchant, Daughter ! of Early Governor of Missouri | True | Bpecial to TH Nzw oaK ?s. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/taxes-increased-by-french-cabinet-wages-in-the-lower-brackets-are.html | TAXES INCREASED BY FRENCH CABINET; Wags in the Lower Brackets Are Improved -- Soldiers' Families Are Aided SOME PENSIONS GO HIGHER Tobacco, Cigars, Cigarettes Will Be More Costly -Retirements Suspended | True | Wireless to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/wings-down-canadiens-triumph-by-41-clinching-fifth-place-in-league.html | WINGS DOWN CANADIENS; Triumph by 4-1, Clinching Fifth Place in League Hockey | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/australians-press-new-britain-raids-us-planes-join-in-blasting-at.html | AUSTRALIANS PRESS NEW BRITAIN RAIDS; U.S. Planes Join in Blasting at Japanese-Held Airdromes at Gasmata and Rabaul FOE ON TIMOR BOMBED Landing Field Is the Target -Allied Submarine at Perth With 60,000-Ton Score | True | Wireless to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/fibber-mcgees-father-dies.html | Fibber McGee's Father Dies | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/uban-rose-is-wed-in-home-ceremony-married-to-joseph-bernstein-here.html | SUBAN ROSE IS WED IN HOME CEREMONY; Married to Joseph Bernstein Here by His Uncle, Justice J. Sidney Bernstein | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/moslem-reprisals-feared.html | Moslem Reprisals Feared | True | | C1B 532981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/praises-joint-board-in-trucking-industry-survey-report-says-labor.html | PRAISES JOINT BOARD IN TRUCKING INDUSTRY; Survey Report Says Labor Pacts Are Reached Efficiently | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/purpose-of-religion-in-wartime-outlined-mgr-sheen-says-it-is-to.html | PURPOSE OF RELIGION IN WARTIME OUTLINED; Mgr. Sheen Says It Is to Give Courage and Inspiration | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/australia-unifies-army-insignia.html | Australia Unifies Army Insignia | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/opa-asks-economy-in-home-furniture-small-size-and-simplicity-are.html | OPA ASKS ECONOMY IN HOME FURNITURE; Small Size and Simplicity Are Also Urged in Furnishings for War Workers' Houses OVERSTUFFED CHAIR IS OUT Ornate Dressing Tables Are Banned, Too, as Priorities and Space Guide Federal Plans | True | By Nona Baldwinspecial To the New York Times. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/joseph-a-fchugh.html | JOSEPH A. fcHUGH | True | special to Tm NEW yolr TZMS | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/abroad-the-giant-does-not-loom-so-large.html | Abroad; The Giant Does Not Loom So Large | True | By Anne O'Hare McCormick | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/symphony-series-ends-third-season-beecham-conducts-new-york.html | SYMPHONY SERIES ENDS THIRD SEASON; Beecham Conducts New York Orchestra in Last Program and 20th Concert DVORAK WORK PRESENTED Scene From Berlioz's 'Troyens' and Mozart Piano Concerto Heard at Carnegie Hall | True | R.P. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/seek-ship-for-diplomats-exchange-negotiators-reported-in-deal-for.html | SEEK SHIP FOR DIPLOMATS; Exchange Negotiators Reported in Deal for Drottningholm | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/opens-navigation-study-planetarium-begins-course-for-army-and-navy.html | OPENS NAVIGATION STUDY; Planetarium Begins Course for Army and Navy Tomorrow | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/trading-in-lard-near-standstill-packers-take-the-few-lots-sold-at.html | TRADING IN LARD NEAR STANDSTILL; Packers Take the Few Lots Sold at Ceiling Prices -- Little Futures Business | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/colombia-venezuela-extend-pact.html | Colombia, Venezuela Extend Pact | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/fight-to-the-finish-masaryk-urges-jews-in-united-appeal-he-stresses.html | FIGHT TO THE FINISH, MASARYK URGES JEWS; In United Appeal He Stresses Equality for All Minorities | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/test-blackouts-planned-for-city-mayor-announces-series-will-be.html | TEST BLACKOUTS PLANNED FOR CITY; Mayor Announces Series Will Be Staged in Local Areas to Appraise Preparedness UNDER POLICE AUSPICES 50,000 Storekeepers Notified of New Rules for Darkening City's Electric Signs | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/hunt-slayer-of-girl-17-but-jersey-police-lacks-clues-body-found-on.html | HUNT SLAYER OF GIRL, 17; But Jersey Police Lacks Clues -Body Found on Roadside | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/women-to-aid-old-69th.html | Women to Aid 'Old 69th' | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/gayda-does-not-see-wars-end.html | Gayda Does Not See War's End | True | | C1B 532981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/mutiny-on-boundary-jersey-man-irked-by-taxes-that-afford-no.html | MUTINY ON BOUNDARY'; Jersey Man Irked by Taxes That Afford No Protection | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/war-output-drive-opens-tomorrow-600-management-and-labor.html | WAR OUTPUT DRIVE OPENS TOMORROW; 600 Management and Labor Representatives Will Confer Here at Nelson's Request 30 OTHER MEETINGS SET Object Is to Establish Joint Groups to Speed Production in 2,000 Arms Plants | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/most-steel-taken-by-top-priorities-rated-tonnage-expected-soon-to.html | MOST STEEL TAKEN BY TOP PRIORITIES; Rated Tonnage Expected Soon to Be 95% of Shipments -- Production Steady INCREASED COSTS IN VIEW Allocations of Higher Freight Charges Not Decided -- Wages Also a Problem | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/ws-crocker-dies-in-fall-chemist-of-fitchburg-mass-has-stroke-while.html | W.S. CROCKER DIES IN FALL; Chemist of Fitchburg, Mass., Has Stroke While on Air-Raid Duty | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/urges-cut-in-local-taxes-heimann-sees-savings-needed-to-pay-higher.html | URGES CUT IN LOCAL TAXES; Heimann Sees Savings Needed to Pay Higher War Costs | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/federal-rolls-at-capital-rise.html | Federal Rolls at Capital Rise | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/nazi-defense-line-broken.html | Nazi Defense Line Broken | True | Wireless to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/schaefer-takes-auto-race.html | Schaefer Takes Auto Race | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/hollander-buys-tract-bernard-van-leer-of-amsterdam-gets-55-acres-in.html | HOLLANDER BUYS TRACT; Bernard Van Leer of Amsterdam Gets 55 Acres in Westchester | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/carter-takes-golf-final.html | Carter Takes Golf Final | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/garment-industry-faces-shutdown-intervention-of-mayor-is-seen-as.html | GARMENT INDUSTRY FACES SHUTDOWN; Intervention of Mayor Is Seen as Best Hope for Averting Job Loss by 115,000 DRIVERS INSIST ON $5 RISE ' Desperate' Situation Expected Tomorrow as Manufacturers Are Unable to Get Supplies | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/3-hurt-4-saved-in-fire-victims-of-blaze-in-brooklyn-rooming-house.html | 3 HURT, 4 SAVED IN FIRE; Victims of Blaze in Brooklyn Rooming House Badly Burned | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/miss-will1amson-bride-birmingham-girl-is-married-to-i-ensign-duane.html | MISS .WILL1AMSON BRIDE; Birmingham Girl Is Married to! i Ensign Duane H. D. Roller i | True | Special to THS NW YOR Trrdgs. I | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/british-sea-losses-announced.html | British Sea Losses Announced | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/houston-officer-found-no-boredom-in-last-letter-to-father-here.html | HOUSTON OFFICER FOUND NO BOREDOM; In Last Letter to Father Here, Lieut. Winslow Wrote That 'We're Getting Around' LIFE NOT DULL A MINUTE' And He Added: 'I Don't Believe I Would Want to Be Any Place but Right Here' | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/head-of-nurse-corps-gets-colonels-rank-army-promotes-mrs-flikke-and.html | HEAD OF NURSE CORPS GETS COLONEL'S RANK; Army Promotes Mrs. Flikke and Florence Blanchfield | True | Special to THE NEW YORK TIMES. | C1B 532981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/aubrey-pankey-heard.html | Aubrey Pankey Heard | True | N.S. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/alderman-pianist-to-join-army.html | Alderman, Pianist, to Join Army | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/cuban-elections-orderly-complete-tranquillity-marks-vote-no-returns.html | CUBAN ELECTIONS ORDERLY; ' Complete Tranquillity' Marks Vote -- No Returns in Yet | True | Wireless to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/antinazi-feeling-mounting-in-brazil-porto-alegre-demonstrates.html | ANTI-NAZI FEELING MOUNTING IN BRAZIL; Porto Alegre Demonstrates -- Japanese Officer Seized | True | | C1B 532981 |
| 1942-03-16 | 1942-03-16 | https://www.nytimes.com/1942/03/16/archives/seeding-in-southwest-winter-wheat-greening-up-as-far-north-as-ohio.html | SEEDING IN SOUTHWEST; Winter Wheat Greening Up as Far North as Ohio Valley GRAINS REFLECTING CONTEST IN CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 532981 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/hit-draft-official-jailed.html | Hit Draft Official, Jailed | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/cyprus-watching-for-german-blow-island-is-expected-to-play-big-part.html | CYPRUS WATCHING FOR GERMAN BLOW; Island Is Expected to Play Big Part if Hitler Starts Drive for Middle East's Oil DEFENSES ARE FORMIDABLE Bastion's Position Such That Almost Any Move by Nazis Means Its Involvement | True | By A.c. Sedgwickwireless To the New York Times. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/chilean-freighter-sunk-off-our-coast-27-lost-one-saved-neutral.html | CHILEAN FREIGHTER SUNK OFF OUR COAST; 27 LOST, ONE SAVED; Neutral Vessel 'Ripped Apart' by Torpedo, Survivor Who Boarded Raft Relates CHILE ORDERS AN INQUIRY Foreign Minister Calls Axis Envoys -- Attack Is Placed Near Barnegat Point CHILEAN FREIGHTER SUNK OFF OUR COAST | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/ellnhy-loae.html | ]Ellnhy -- lo'ae | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/list-and-staff-in-helsinki.html | List and Staff in Helsinki | True | By George Axelssonby Telephone To the New York Times. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/to-honor-mannerheim-sweden-to-bestow-decoration-last-given-to.html | TO HONOR MANNERHEIM; Sweden to Bestow Decoration Last Given to Napoleon III | True | By Telephone To the New York Times. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/collector-shot-in-holdup.html | Collector Shot in Hold-Up | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/mrs-page-cards-74-for-medal-laurels-leads-north-and-south-golfers.html | MRS. PAGE CARDS 74 FOR MEDAL LAURELS; Leads North and South Golfers -- Miss Kirby Gets a 77 | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/keep-all-thought-of-war-from-clothes-says-designer-who-has-seen-3.html | 'Keep All Thought of War From Clothes,' Says Designer Who Has Seen 3 Conflicts | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/colo1vel-hugues-de-loe.html | COLO1VEL HUGUES DE LOES | True | By Telephone To Th New No -Lmgs. | C1B 536013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/utility-rate-rise-linked-to-tax-bill-consolidated-edison-chairman.html | UTILITY RATE RISE LINKED TO TAX BILL; Consolidated Edison Chairman Discusses the Proposals Before Congress PENSION PLAN ATTACKED Stockholders at Meeting Here Criticize Officers, Defy Them to Go Elsewhere UTILITY RATE RISE LINKED TO TAX BILL | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/realty-bonds-unchanged-stationary-in-february-but-higher-than-last.html | REALTY BONDS UNCHANGED; Stationary in February but Higher Than Last Year | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/adolf-busch-gives-program-of-bach-violinist-heard-with-chamber.html | ADOLF BUSCH GIVES PROGRAM OF BACH; Violinist Heard With Chamber Music Players in Informal Evening at Town Hall CONCERTOS ARE OFFERED Brandenburg Works Nos. 3, 6 and 1 Are Presented at the First of Three Concerts | True | By Howard Taubman | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/4-tenfamily-flats-traded-in-hoboken-fdi-sells-properties-with-18000.html | 4 TEN-FAMILY FLATS TRADED IN HOBOKEN; FDI Sells Properties With $18,000 Rent Roll | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/mis-joseph-f-0grady.html | MIS. JOSEPH F. 0'GRADY | True | Special to T NEW Yo TS. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/navy-limits-copies-of-shipping-record-only-those-of-known.html | NAVY LIMITS COPIES OF SHIPPING RECORD; Only Those of Known Reliability Will Get 1942 Volume | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/new-aniline-officials-group-designated-by-morgenthau-elected.html | NEW ANILINE OFFICIALS; Group Designated by Morgenthau Elected Yesterday | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/pilot-adrift-57-hours-rescued-paddling-home.html | Pilot Adrift 57 Hours Rescued, Paddling Home | True | Special Cable to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/fight-press-shackling-publishers-of-state-win-right-to-file-high.html | FIGHT PRESS 'SHACKLING'; Publishers of State Win Right to File High Court Brief | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/associate-manager-appointed.html | Associate Manager Appointed | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/job-agency-center-is-opened-by-mayor-new-building-will-remove.html | JOB AGENCY CENTER IS OPENED BY MAYOR; New Building Will Remove Employment 'Curb Market' From Sixth Avenue 30 TENANTS ALREADY IN IT 35 More Are Expected -- 5,000 Work-Seekers There on the First Day | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/14-die-in-crashes-of-army-bombers-all-ten-on-one-perish-as-it-is.html | 14 DIE IN CRASHES OF ARMY BOMBERS; All Ten on One Perish as It Is Shattered by Full-Speed Impact Against Oregon Peak FOUR ARE KILLED IN IDAHO Two Others Injured as Plane Rips Into Hills in Circling for a Landing Near Boise | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/eugene-j-mkenna-retired-battalion-chief-served-in-fire-department.html | EUGENE J. M'KENNA; Retired Battalion Chief Served in Fire Department 46 Years | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/rabbis-bake-matzoh-for-use-in-passover-fifty-take-over-bakery-and.html | RABBIS BAKE MATZOH FOR USE IN PASSOVER; Fifty Take Over Bakery and Perform Ancient Ceremony | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/nazis-approve-russians-jest.html | Nazis Approve, Russians Jest | True | By Telephone To the New York Times. | C1B 536013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/moseleys-craft-is-first-corsair-takes-nyyc-cup-in-nassau-mckinney.html | MOSELEY'S CRAFT IS FIRST; Corsair Takes N.Y.Y.C. Cup in Nassau -- McKinney Wins | True | Wireless to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/rome-claims-four-planes.html | Rome Claims Four Planes | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/french-children-are-shown-in-art-exhibition-at-wildensteins-to.html | FRENCH CHILDREN ARE SHOWN IN ART; Exhibition at Wildenstein's to Provide Milk for Young Victims of the War A COMPREHENSIVE DISPLAY Paintings,Drawings,Sculpture, and Toys Gathered by Committee of Quakers | True | By Edward Alden Jewell | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/bland-bill-signed-pleasure-gives-maritime-board-forwarding-rule.html | BLAND BILL SIGNED; Pleasure Gives Maritime Board Forwarding Rule | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/nazis-say-foreign-planes-bombed-a-turkish-town.html | Nazis Say Foreign Planes Bombed a Turkish Town | True | By Telephone To the New York Times. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/stadium-now-macarthur-field.html | Stadium Now MacArthur Field | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/conn-at-ft-wadsworth-heavyweight-title-contender-is-inducted-into.html | CONN AT. FT. WADSWORTH; Heavyweight Title Contender Is Inducted Into Army | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/many-can-get-cars-now-dealers-told-that-rationing-rules-are-not.html | MANY CAN GET CARS NOW; Dealers Told That Rationing Rules Are Not Understood | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/industry-gets-aid-of-labor-on-speed-ge-pays-for-suggestions-crosley.html | INDUSTRY GETS AID OF LABOR ON SPEED; G.E. Pays for Suggestions -- Crosley Sets Up Plan With Help of WPB | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/ignore-japanese-kernan-advises-army-writer-says-accessory-would.html | IGNORE JAPANESE, KERNAN ADVISES; Army Writer Says 'Accessory' Would Fall After European Blow Starting in Italy AGAINST ATTACK IN FRANCE 10,000,000 Men Would Be Needed for an Onslaught There, He Declares | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/enlists-to-avenge-his-son.html | Enlists to Avenge His Son | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/senate-right-to-ban-langer-challenged-murdock-holds-floor-as-fight.html | SENATE RIGHT TO BAN LANGER CHALLENGED; Murdock Holds Floor as Fight Against the Move Opens | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/conflict-shown-in-guthrie-case-nelson-says-differences-with-others.html | 'CONFLICT' SHOWN IN GUTHRIE CASE; Nelson Says Differences With Others in W.P.B. Led to Official's Resignation 3 INQUIRIES ARE ORDERED Senate and House Committees to Investigate Charge of 'Resistance to Conversion' | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/rockefeller-aids-uso-accepts-post-as-honorary-chairman-of-fund.html | ROCKEFELLER AIDS USO; Accepts Post as Honorary Chairman of Fund Campaign | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/song-recital-tonight-will-aid-service-men-gustave-ferrari-to-sing.html | SONG RECITAL TONIGHT WILL AID SERVICE MEN; Gustave Ferrari to Sing at Home of Marquis de Saint-Cyr | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/petain-spokesmans-statement.html | Petain Spokesman's Statement | True | | C1B 536013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/palm-beach-scene-of-a-large-party-count-and-countess-giovanni-di.html | PALM BEACH SCENE OF A LARGE PARTY; Count and Countess Giovanni di Castagnola Entertain With Cocktails at Patio | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/two-are-killed-at-darwin.html | Two Are Killed at Darwin | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/secondary-distributions-two-blocks-of-stock-offered-after-close-of.html | SECONDARY DISTRIBUTIONS; Two Blocks of Stock Offered After Close of Market | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/robert-stuart-recital.html | Robert Stuart Recital | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/abbey-coronation-organ-played-by-us-sergeant.html | Abbey Coronation Organ Played by U.S. Sergeant | True | Special Cable to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/darwin-is-bombed-big-enemy-fleet-reported-on-move-australian-port.html | DARWIN IS BOMBED; BIG ENEMY FLEET REPORTED ON MOVE; Australian Port Raided by 14 Planes -- Warships Said to Be Off Western Coast U.S. FLIERS' SCORE RAISED 3 Japanese Aircraft Downed -- American Troops Reach Australia in Strength DARWIN IS BOMBED IN 3D RAID OF WAR | True | By Roy L. Curthoyswireless To the New York Times. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/how-british-strategy-opened-rangoon-trap.html | HOW BRITISH STRATEGY OPENED RANGOON TRAP | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/gangsters-brother-apologizes.html | Gangster's Brother Apologizes | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/volunteer-guinea-pig-city-scores-success-in-stagger-plan-to-save.html | Volunteer 'Guinea Pig' City Scores Success In 'Stagger' Plan to Save Tires and 'Gas' | True | By the United Press. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/marines-ease-a-rule-will-let-married-men-up-to-26-try-for-reserve.html | MARINES EASE A RULE; Will Let Married Men Up to 26 Try for Reserve Commissions | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/britain-has-a-blizzard-storm-that-began-march-4-was-worst-in-a.html | BRITAIN HAS A BLIZZARD; Storm That Began March 4 Was Worst in a Quarter-Century | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/fiederick-wolff.html | FIEDERICK WOLFF | True | Special to Tm IZW YOP TLES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/dr-chartis-e-totnsend.html | DR. CHART,I,S E. TOTNSEND | True | Special to T NE YoR TES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/manhattan-loses-under-senate-plan-proposed-redistricting-mapped-by.html | MANHATTAN LOSES UNDER SENATE PLAN; Proposed Redistricting Mapped by State Legislative Body Wipes Out Three Seats HARLEM A SEPARATE AREA New York County Senators Are Cut to Six -- Bronx, Kings, Queens, Richmond Gain | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/bank-debits-increase-in-reserve-districts-total-is-145756000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $145,756,000,000 for Quarter Ended March 11 | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/edward-c-killin.html | EDWARD C. KILLIN | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/nurse-on-corregidor-finds-it-not-too-bad-letter-says-hairpin.html | NURSE ON CORREGIDOR FINDS IT 'NOT TOO BAD'; Letter Says Hairpin Shortage Causes Women to Cut Hair | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/stettinius-not-seriously-iii.html | Stettinius 'Not Seriously Ill' | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 536013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/factory-payrolls-up-3-in-february-employment-rise-in-state-of-2-per.html | FACTORY PAYROLLS UP 3% IN FEBRUARY; Employment Rise in State of 2 Per Cent Due Largely to Apparel Industries BIG GAIN SINCE LAST YEAR 16.4 Per Cent More Persons Working Than in the Same Month of 1941 | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/cook-county-ill.html | Cook County, Ill. | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/staffs-of-327-banks-buy-defense-issues-payroll-deduction-plan-used.html | STAFFS OF 327 BANKS BUY DEFENSE ISSUES; Payroll Deduction Plan Used -- Farmers Adopt the Idea | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/plan-new-program-to-guard-children-conferees-in-washington-take-up.html | PLAN NEW PROGRAM TO GUARD CHILDREN; Conferees in Washington Take Up Their Special Needs in a Time of Emergency | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/andrew-k-macallister-pianist-played-at-the-debut-party-of-queen.html | ANDREW K. MACALLISTER; Pianist Played at the Debut Party of Queen Elizabeth | True | Special to THE Nsw YOR TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/congress-receives-bills-to-suspend-fortyhour-week-measures-would.html | CONGRESS RECEIVES BILLS TO SUSPEND FORTY-HOUR WEEK; Measures Would Bar Closed Shop, Limit Arms Profits to 6% for Duration of War FOLLOW ANGRY PROTESTS Lawmakers Get Thousands of Messages Demanding Steps for Maximum Production BILLS WOULD DROP FORTY-HOUR WEEK URGES CHANGES | True | By C.p. Trussellspecial To the New York Times. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/allout-effort-called-for-this-it-is-held-is-no-time-to-slow-up-work.html | All-Out Effort Called For; This, It Is Held, Is No Time to Slow Up Work for Selfish Reasons | True | REGISTERED NURSE. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/mjrs-austin-gallagher.html | MJRS. AUSTIN GALLAGHER | True | special to THg NEW YORK TLES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/british-economist-for-radical-moves-sir-william-beveridge-asks.html | BRITISH ECONOMIST FOR RADICAL MOVES; Sir William Beveridge Asks Scrapping of Profits System and Unions During War HITS PARTY GOVERNMENT He Advocates Total Effort of All, With Special Privileges for None, to Win | True | Special Cable to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/bermuda-gets-auto-plea-doctors-petition-assembly-emergency-is.html | BERMUDA GETS AUTO PLEA; Doctors Petition Assembly -- Emergency Is Argued | True | Special Cable to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/axis-pushes-air-activity.html | Axis Pushes Air Activity | True | Wireless to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/manchukuoan-chief-in-tokyo.html | Manchukuoan Chief in Tokyo | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/barzin-introduces-show-with-concert-national-orchestral-group-has.html | BARZIN INTRODUCES SHOW WITH CONCERT; National Orchestral Group Has to Abandon Music Play | True | R.P. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/high-court-backs-fpc-ratemaking-3-justices-say-unanimous-decision.html | HIGH COURT BACKS FPC RATE-MAKING; 3 Justices Say Unanimous Decision Permits 'Prudent Investment' Formula WIDE EFFECTS FORESEEN Ruling Upholds 1938 Act and Order for Cut in Rates of Natural Gas Pipelines HIGH COURT BACKS FPC RATE-MAKING | True | By Lewis Woodspecial To the New York Times. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/war-production-must-be-synchronized.html | WAR PRODUCTION MUST BE SYNCHRONIZED | True | | C1B 536013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/chaplin-plans-to-make-score-and-commentary-for-his-1927-picture-the.html | Chaplin Plans to Make Score and Commentary for His 1927 Picture, 'The Circus'; DATA ON 'SERGEANT YORK' $10,000,000 Gross Expected for Film -- Marine Corps League to See Premiere SILENCE INTO SOUND | True | By Telephone To the New York Times. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/harriet-kunzman-engaged.html | Harriet Kunzman Engaged | True | SpeclaJ to 1 -- YoP-Tz9. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/britain-to-relax-civil-defense-role-sparetime-jobs-to-be-found-for.html | BRITAIN TO RELAX CIVIL DEFENSE ROLE; Spare-Time Jobs to Be Found for Workers -- Plan Offsets Storm Held Brewing SAFETY GUARDS IMPOSED Morrison Insists Any Scheme Adopted Must Meet With Emergency Requirements | True | Wireless to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/decision-to-sea-gulls-sextet-awarded-76-victory-over-rovers-by-club.html | DECISION TO SEA GULLS; Sextet Awarded 7-6 Victory Over Rovers by Club Owners | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/business-world.html | Business World | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/sees-way-to-save-550000-sugar-tons-wl-batt-of-wpb-urges-use-of.html | SEES WAY TO SAVE 550,000 SUGAR TONS; W.L. Batt of WPB Urges Use of Grain Instead of Molasses for Industrial Alcohol NO EFFECT ON SHORTAGE OPA Reports Country Still Lacking Two Million Tons to Meet All War Needs | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/duke-of-atholl-dead-in-scotland-eght-in-line-head-of-1he-clar.html | DUKE OF ATHOLL DEAD I-N SCOTLAND; ;Eght in Line, Head of 1:he .ClaR Murray, Had Right to Raise Own Any FOUGHT IN 3 CAMPAIGNS Equipped and Paid Scottish Horse in Boer War--Was Owrer of 202,000 Acres | True | Vlre/ess to T NE1V./or T/Eg. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/of-local-origin.html | Of Local Origin | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/upholding-arbitration.html | UPHOLDING ARBITRATION | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/nalikowski-pleads-non-vult.html | Nalikowski Pleads Non Vult | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/quarter-payments-on-state-tax-fade-plan-for-income-levy-involves.html | QUARTER PAYMENTS ON STATE TAX FADE; Plan for Income Levy Involves Complex Fiscal Readjustments, Moffat Says LEHMAN NOT COMMITTED 1942-43 Set-Up Calls for Loan to Avoid Deficit -- 1944 Scheme Changes Financial Year | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/allied-convoy-saved-by-polish-destroyer-ships-guns-bag-nazi-plane.html | ALLIED CONVOY SAVED BY POLISH DESTROYER; Ship's Guns Bag Nazi Plane -- Berlin Reports Sea Successes | True | Special Cable to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/sacrifices-asked-of-indias-princes-viceroy-says-they-must-be-ready.html | SACRIFICES ASKED OF INDIA'S PRINCES; Viceroy Says They Must Be Ready to Yield Privileges That Hurt War Effort HE OPENS WAY FOR CRIPPS 'Personal Rank of Minister' Is Given to Johnson as U.S. Representative in India | True | Wireless to THE NEW YORK TIMES. | C1B 536013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/drake-is-pounded-as-brooklyn-bows-senators-get-5-runs-in-first-to.html | DRAKE IS POUNDED AS BROOKLYN BOWS; Senators Get 5 Runs in First to Sink Dodgers by 10-1 -- Repass Triples With 2 On ADDS 2 SINGLES OFF CASEY Galle Shares Honors at Bat With 4 Hits -- Losers Are Limited to 5 Safeties | True | By Roscoe McGowenspecial To the New York Times. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/skiing-survey-set-in-new-hampshire-state-regulation-to-reduce.html | SKIING SURVEY SET IN NEW HAMPSHIRE; State Regulation to Reduce Injuries and Uniform Marking of Trails Sought | True | By Frank Elkinsspecial To the New York Times. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/dr-claude-e-wells.html | DR.. CLAUDE E. WELLS | True | Special to THE NEW YOaK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/new-oil-process-used-soconyvacuum-making-aviation-fuel-by-houdry.html | NEW OIL PROCESS USED; Socony-Vacuum Making Aviation Fuel by Houdry Method | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/opa-asks-ceiling-for-bed-ticking-wires-producers-and-sellers-as.html | OPA ASKS CEILING FOR BED TICKING; Wires Producers and Sellers as Army Plans to Open Bids on Mattresses TO FREEZE DRUG SUNDRIES Camelback Allotted in Varying Amounts to Holders of Retreading Machines | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/inspector-seeks-to-quit-under-fire-camille-c-pierne-of-brooklyn.html | INSPECTOR SEEKS TO QUIT UNDER FIRE; Camille C. Pierne of Brooklyn 10th Division Asks to Retire -- Amen Investigating Him BOARD WILL ACT APRIL 20 Second Application From a High Ranking Officer in 5 Days -- Lobdell Request Granted | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/wpb-to-test-plan-on-subcontracts-casting-office-system-of-the-nam.html | WPB TO TEST PLAN ON SUBCONTRACTS; 'Casting Office' System of the N.A.M. Will Be Tried in Several Areas | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/industry-and-the-war.html | INDUSTRY AND THE WAR | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/ruffing-arrives-at-yanks-camp-appears-in-shape-despite-delay.html | Ruffing Arrives at Yanks' Camp; Appears in Shape Despite Delay; McCarthy Immediately Puts Hurler Through Private Workout -- Gomez to Make 1942 Debut in Box Against Tigers Today | True | By James P. Dawsonspecial To the New York Times. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/220000-bronx-loan-placed.html | $220,000 Bronx Loan Placed | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/spokesmen-named-for-hearing.html | Spokesmen Named for Hearing | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/mrs-ef-bateson-hostess-to-aides-cochairman-for-a-theatre-benefit.html | MRS. E.F. BATESON HOSTESS TO AIDES; Co-Chairman for a Theatre Benefit April 9 Will Give Tea at Home Tomorrow WILL SEE STEINBECK PLAY Showing of 'Moon Is Down' to Aid Samaritan Home and Sunnyside Day Nursery | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/fi-du-d-j-gesearch-csemisti-won-fame-by-discoveries-in-smokeless.html | F,-I. DU D; j gESEARCH CSEMISTI; Won Fame by Discoveries in: Smokeless Powder Field-!s .Stricken Here at 68 . HEADED WALL ST. FIRM The First Member of Noted Delaware Family to Enter :BUsiness in Own Name | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/cantor-is-the-show-at-first-graduation-speech-replaces-song-and.html | CANTOR IS THE SHOW AT FIRST GRADUATION; Speech Replaces Song and Dance at Dramatic Arts Exercises | True | | C1B 536013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/boy-admits-firing-school-jersey-youth-and-companion-were-sore-at.html | BOY ADMITS FIRING SCHOOL; Jersey Youth and Companion Were 'Sore' at Principal | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/the-beauty-quest.html | The BEAUTY QUEST | True | by Martha Parker | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/steel-production-to-set-a-new-peak-this-week.html | Steel Production to Set A New Peak This Week | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/lehman-is-urged-to-act-on-flynn-citizens-union-wants-foley-replaced.html | LEHMAN IS URGED TO ACT ON FLYNN; Citizens Union Wants Foley, Replaced in Inquiry on Work Done for Bronx Leader NO DISCREDIT IS IMPLIED But Political Ties Are Viewed as Likely to Embarrass the District Attorney. | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/house-is-planned-at-40412-e-53d-st-sixstory-apartment-costing.html | HOUSE IS PLANNED AT 404-12 E. 53D ST.; Six-Story Apartment Costing $400,000 Projected on Old Site of Ice Plant TO CONTAIN 101 SUITES Details of Four More Units of Clinton Hill Group Are Submitted in Brooklyn | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/herrick-gambler-held-in-tax-evasion-he-denies-guilt-and-trial-is.html | HERRICK, GAMBLER, HELD IN TAX EVASION; He Denies Guilt and Trial Is Set for March 30 | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/ndrev-f-fyfe.html | NDRE%V f. FYFE | True | Special to THE /EW YORi TIDIES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/liquor-prices-studied-restricted-stores-make-best-showing-in.html | LIQUOR PRICES STUDIED; Restricted Stores Make Best Showing in Conformance | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/romanos-manager-dies-victor-lombart-was-known-to-many-americans-in.html | ROMANO'S MANAGER DIES; Victor Lombart Was Known to Many Americans in London | True | Special Cable to. THE NEW YORK TZMSS. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/would-end-milk-board.html | Would End Milk Board | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/better-labeling-seen-wolcott-of-consumers-council-says-war-aids.html | BETTER LABELING SEEN; Wolcott of Consumers Council Says War Aids Buyers | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/increase-in-wool-crop-seen.html | Increase in Wool Crop Seen | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/lone-german-causes-raid-alarm-in-london-sirens-sound-in-daylight.html | LONE GERMAN CAUSES RAID ALARM IN LONDON; Sirens Sound in Daylight for First Time Since June Special Cable to THE NEW YORK TIMES. | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/stanford-five-takes-title.html | Stanford Five Takes Title | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/purcell-of-sec-to-speak-here.html | Purcell of SEC to Speak Here | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/fight-tickets-on-sale-prices-from-350-to-25-for-the-louis-and-simon.html | FIGHT TICKETS ON SALE; Prices From $3.50 to $25 for the Louis and Simon Title Bout | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/soviet-hears-nazis-train-for-south-america-raids.html | Soviet Hears Nazis Train For South America Raids | True | By the United Press. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/two-die-in-niagara-falls-blast.html | Two Die in Niagara Falls Blast | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/news-of-food-green-does-not-make-an-irish-meal-but-simple-hearty.html | News of Food; Green Does Not Make an Irish Meal, But Simple, Hearty Foodstuffs Do | True | By Jane Holt | C1B 536013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/morrissey-is-sworn-in.html | Morrissey Is Sworn In | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/junior-awvs-formed.html | Junior A.W.V.S. Formed | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/fishing-trawler-sunk.html | Fishing Trawler Sunk | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/not-festive-in-ireland-us-forces-wont-observe-st-patricks-day-in.html | NOT FESTIVE IN IRELAND; U.S. Forces Won't Observe St. Patrick's Day in Ulster | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/city-starts-drive-on-auto-speeding-40mile-limit-requested-by.html | CITY STARTS DRIVE ON AUTO SPEEDING; 40-Mile Limit Requested by President Is Enforced on Parkways -- 25 on Streets MANY MOTORISTS WARNED Police Department Gives Advice on Thwarting Tire Thieves and on Buying Autos CITY STARTS DRIVE ON AUTO SPEEDING | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/son-to-gerard-j-cassidys.html | Son to Gerard J. Cassidys | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/launching-honors-the-irish.html | Launching Honors the Irish | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/german.html | German | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/allocation-to-end-paper-shortages-trade-believes-theres-enough-pulp.html | ALLOCATION TO END PAPER 'SHORTAGES'; Trade Believes There's Enough Pulp for Domestic, Nitration and Lease-Lend Needs ORDERS ARE DECLINING Only Paperboard Field Has Demand in Excess of Production Rate | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/nickel-of-canada-nets-34356401-income-of-international-222-a-share.html | NICKEL OF CANADA NETS $34,356,401; Income of International $2.22 a Share in 1941, Compared to $2.30 the Year Before $122,145,214 IN ASSETS Results of Operations by Other Companies With Comparative Figures | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/glenda-farrell-to-appear-here-screen-actress-expected-to-arrive.html | GLENDA FARRELL TO APPEAR HERE; Screen Actress Expected to Arrive Shortly for Role in 'Life of Reilly' 'HIGH KICKERS' TO CLOSE Jessel-Tucker Show, Which Opened Here Last Oct. 31, to End Run March 28 | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/dr-cockburn-grateful-moderator-tells-roosevelt-us-cuts-rations.html | DR. COCKBURN GRATEFUL; Moderator Tells Roosevelt U.S. Cuts Rations' 'Monotony' | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/ensign-taylor-honored-navy-cross-awarded-by-knox-for-heroism-at.html | ENSIGN TAYLOR HONORED; Navy Cross Awarded by Knox for Heroism at Pearl Harbor | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/48hour-week-asked-by-small-business-sales-tax-also-favored-in.html | 48-Hour Week Asked by Small Business; Sales Tax Also Favored in National Poll | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/columbia-fencers-prevail.html | Columbia Fencers Prevail | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/fite-to-seek-fish-seat-assemblyman-demands-war-with-no-concessions.html | FITE TO SEEK FISH SEAT; Assemblyman Demands War With No Concessions to Appeasers | True | | C1B 536013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/council-gets-plea-for-raid-shelters-resolution-urges-city-build.html | COUNCIL GETS PLEA FOR RAID SHELTERS; Resolution Urges City Build Enough to Protect the Entire Population END OF 6-DAY WEEK ASKED Powell Says It Keeps Many Out of Defense Work -- Siren Report is Demanded | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/dolphin-dance-next-tuesday.html | Dolphin Dance Next Tuesday | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/colt-sun-castle-destroyed.html | Colt Sun Castle Destroyed | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/lieut-p-i-tiffany-marries-miss-potts-mrs-p-d-trafford-jr-sister.html | LIEUT. P. I. TIFFANY MARRIES MISS POTTS; Mrs. P. D. Trafford Jr., Sister, Aggends Bride of Naval Man | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/thos-h-outerbridge-bermuda-leader-95-served-in-both-branches-of.html | THOS, H. OUTERBRIDGE, BERMUDA LEADER, 95; Served in 'Both 'Branches of Parliament for Sixty Years | True | Special Cable to TE I-w YORK TnS. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/barbirolli-to-give-concerts-in-england-philharmonic-conductor-will.html | BARBIROLLI TO GIVE CONCERTS IN ENGLAND; Philharmonic Conductor Will Direct 3 Groups During Spring | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/3680000000-yield-seen-in-sales-tax-treasury-and-congressional.html | $3,680,000,000 YIELD SEEN IN SALES TAX; Treasury and Congressional Experts' Estimates Given to House Committee EXEMPTIONS CALCULATED K.C. Richmond, of Retail Dry Goods Association, Urges Retail Sales Levy | True | By Henry N. Dorrisspecial To the New York Times. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/british.html | British | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/promoted-for-killing-thug.html | Promoted for Killing Thug | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/recluses-family-found-parents-of-man-who-died-in-torture-bed-are-in.html | RECLUSE'S FAMILY FOUND; Parents of Man Who Died in 'Torture Bed' Are in Ireland | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/william-albright-jersey-official-66-state-treasurer-exsenator-from.html | WILLIAM ALBRIGHT, JERSEY OFFICIAL, 66; State Treasurer, Ex-Senator From Gloucester, Stricken on Return From Florida | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/the-play-rowland-browns-johnny-2x4-goes-through-cycle-of-cutliquor.html | THE PLAY; Rowland Brown's 'Johnny 2x4' Goes Through Cycle of Cut-Liquor and Murder in Greenwich Village | True | By Brooks Atkinson | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/traffic-accidents-down-deaths-and-injuries-decline-also-in-city-for.html | TRAFFIC ACCIDENTS DOWN; Deaths and Injuries Decline Also in City for Week | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/blackout-breach-charged-to-10-men-bronx-autoists-accused-of.html | BLACKOUT BREACH CHARGED TO 10 MEN; Bronx Autoists Accused of Disobeying Wardens' Orders in White Plains Street | True | Special to THE NEW YORK TIMES. | C1B 536013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/recruit-file-kept-by-aef-in-london-americans-with-canadian-and.html | RECRUIT FILE KEPT BY A.E.F. IN LONDON; Americans With Canadian and British Listed by U.S. Army There Pending Transfers THEY SEEK 'LICK AT JAPS' Fliers Being Advised to Stay in R.A.F. -- Many Others Will Go to Forces in Ireland | True | By James MacDonaldwireless To the New York Times. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/navalair-assault-loosed-on-rhodes-british-warships-shell-italian.html | NAVAL-AIR ASSAULT LOOSED ON RHODES; British Warships Shell Italian Island as R.A.F. Bombs Air Bases in Joint Attack PLANES ALSO RAID CRETE Axis Steps Up Activity in Libyan Skies, but Martuba Suffers Another Blow | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/general-electric-and-union-join-to-speed-up-its-war-production-join.html | General Electric and Union Join To Speed Up Its War Production; Joint Management and Labor Committees to Be Formed in Plants -- Similar Action by Westinghouse Electric | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/says-he-paid-1500-in-a-union-racket-head-of-concern-that-trucks.html | SAYS HE PAID $1,500 IN A UNION RACKET; Head of Concern That Trucks Milk Charges Shakedown | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/cooper-union-posters-shown.html | Cooper Union Posters Shown | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/john-f-murray.html | JOHN F. MURRAY. | True | Special to Tram lrw - YORK Tlms. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/jeanne-bowlan-engaged-edgewood-school-alumna-will-be-wed-to-d-c.html | JEANNE BOWLAN ENGAGED; EdgewoOd School Alumna Will Be Wed to D. C. Dodd of Babyio | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/time-offered-to-government.html | Time Offered to Government | True | ALEXANDER KREMER. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/icc-rejects-plea-of-opa-on-freight-rate-increase-on-basic-items.html | ICC REJECTS PLEA OF OPA ON FREIGHT; Rate Increase on Basic Items Will Take Effect Tonight as Had Been Planned CARRIERS' STAND BACKED Protest of Roads Against Delay Held Price Agency Sought Relief From Its Duties ICC REJECTS PLEA OF OPA ON FREIGHT | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/non-zemlinsky-69-c0mp0sid-operas-was-condtctor-in-vienna-and-prague.html | NON ZEMLINSKY, 69;[ C0MP0SI {D OPERAS; Was Condtctor in Vienna and Prague and Had Bodanzky and Korngold as Pupils | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/6-new-york-boxes-gain-second-round-osborne-only-local-amateur-to.html | 6 NEW YORK BOXES GAIN SECOND ROUND; Osborne Only Local Amateur to Lose as Tournament of Champions Starts 18 KNOCKOUTS IN 47 BOUTS Syracuse Team Excels With 7 Survivors -- Benefit Card at Coliseum Draws 5,000 | True | By Louis Effrat | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/averted-threat-to-oil-fields.html | Averted Threat to Oil Fields | True | Special Cable to THE NEW YORK TIMES. | C1B 536013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/operators-active-in-city-tradin6-16story-structure-at-81-irving.html | OPERATORS ACTIVE IN CITY TRADIN6; 16-Story Structure at 81 Irving Place With 108 Suites Is Sold to Corporation 153 EAST 48TH ST. BOUGHT 6-Story House Accommodates 25 Families -- Cash Paid for Two Houses on 49th St. | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/130000000000-top-for-us-debt-urged-senate-finance-committee-agrees.html | $130,000,000,000 TOP FOR U.S. DEBT URGED; Senate Finance Committee Agrees to Include Obligations of Federal Agencies PROPOSAL MADE BY BYRD Suggested 'Ceiling' Exceeds Limit Adopted by the House by $5,000,000,000 | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/mexico-speeds-shift-of-coastal-japanese-plans-exodus-by-end-of.html | MEXICO SPEEDS SHIFT OF COASTAL JAPANESE; Plans Exodus by End of March -- Silent on 5th Column Curbs | True | Special Cable to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/president-wed-37-years-mrs-roosevelt-is-reminded-of-march-17.html | PRESIDENT WED 37 YEARS; Mrs. Roosevelt Is Reminded of March 17 Anniversary | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/nazis-counterfeiting-us-dollar-bills-for-use-in-france-doctor.html | Nazis Counterfeiting U.S. Dollar Bills For Use in France, Doctor Charges Here | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/radio-chains-obtain-high-court-review-issue-of-restriction-by-fcc.html | RADIO CHAINS OBTAIN HIGH COURT REVIEW; Issue of Restriction by FCC Appealed From New York | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/assembly-adopts-5cent-fare-bill-bill-going-to-governor-allows.html | ASSEMBLY ADOPTS 5-CENT FARE BILL; Bill Going to Governor Allows Referendum in City and Use of Tax Funds LOAN MEASURE IS PASSED Legislation Prohibits Splitting Up Advance Under $300 or Deduction of Interest | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/sales-in-state-n-island-houses-in-travis-and-on-jersey-street.html | SALES IN STATE N ISLAND; Houses in Travis and on Jersey Street Change Hands | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/dr-edward-1-seebold.html | DR. EDWARD 1[. SEEBOLD | True | Special to T NEW YORK-Tnu's. - | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/front-page-2-no-title-twisters-kill-115-sweep-six-states.html | Front Page 2 -- No Title; TWISTERS KILL 115, SWEEP SIX STATES | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/reeve-beats-dickson-in-national-squash-rice-and-ryan-also-triumph.html | REEVE BEATS DICKSON IN NATIONAL SQUASH; Rice and Ryan Also Triumph -- Lordi Wins by Default | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/cuban-government-wins-increased-majorities-in-both-houses-of.html | CUBAN GOVERNMENT WINS; Increased Majorities in Both Houses of Congress Indicated | True | Wireless to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/berger-and-alzek-victors.html | Berger and Alzek Victors | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/georg_e-j_ba____uma-i-former-assistant-cashier-of-thei-national.html | GEORG_E J_BA____UMA.. I; Former Assistant Cashier of theI National City Bank Dies at 75 J | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/adrian-presents-new-fashions-here-hollywood-designers-gowns-shown.html | ADRIAN PRESENTS NEW FASHIONS HERE; Hollywood Designer's Gowns, Shown by Bonwit Teller, Are Called 'Heroic' | True | By Virginia Pope | C1B 536013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/us-navy-sinks-2-ships-in-far-east-submarine-destroys-one-off-japan.html | U.S. Navy Sinks 2 Ships in Far East; Submarine Destroys One Off Japan; Attack on Tanker in Philippine Area Is Not Explained -- Full Week Passes Without Action on Bataan Peninsula | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/nazis-admit-breach-in-line.html | Nazis Admit Breach in Line | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/gev-dg-wm-h-dan-notsd-cleggyman-exmoderator-oftile-national-council.html | gEv Dg wM H. DAN, NOTSD CLEgGYMAN; Ex-Moderator oftile National Council of Congregational" Churches Die.s at 75 IN BRIDGEPORT SINCE 1917 Once President of American Missionary Group--Long a Leader in Civic Work | True | Special to TE NEV YO 'rLES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/maples-tapped-for-sweetening.html | Maples Tapped for Sweetening | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/give-axis-the-gate-can-be-literally-true-drive-for-iron-will.html | Give Axis the Gate Can Be Literally True; Drive for Iron Will Welcome Fences, Too | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/to-answer-as-soon-as-possible.html | To Answer "as Soon as Possible" | True | By the United Press. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/new-soviet-drive-dents-donets-line-kursk-is-reported-encircled-orel.html | NEW SOVIET DRIVE DENTS DONETS LINE; Kursk Is Reported Encircled, Orel Defenses Pierced in Push Above Kharkov KEY NAZI DEFENSE POINTS FACE NEW THREATS NEW SOVIET DRIVE DENTS DONETS LINE | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/plot-in-teaneck-sold-for-market-new-building-will-have-110-feet.html | PLOT IN TEANECK SOLD FOR MARKET; New Building Will Have 110 Feet Frontage on Queen Anne Street SUBURBAN HOUSES SOLD Activity in Newark, Westfield, Deal, Morristown and Jersey City | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/partial-peace-won-in-garment-trade-cloak-and-suit-drivers-return-to.html | PARTIAL PEACE WON IN GARMENT TRADE; Cloak and Suit Drivers Return Today as Both Sides Agree to Walker Arbitration DRESS BRANCH IS ADAMANT Jobbers, Contractors Refuse to Submit Case to Uviller, Despite Plea by Mayor | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/tugboat-sinks-in-ohio-seven-believed-dead-after-vessel-hits-bridge.html | TUGBOAT SINKS IN OHIO; Seven Believed Dead After Vessel Hits Bridge Pier | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/trial-seen-as-key-to-fate-of-vichy-hitlers-sharp-comment-on-riom.html | TRIAL SEEN AS KEY TO FATE OF VICHY; Hitler's Sharp Comment on Riom Proceedings Held to Presage Nazi Action COURT COURSE DEFENDED France Cannot Adjudge War Guilt Until the 'Situation' Is Changed, Says Spokesman | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/speed-limit-of-40-miles-declared-sure-for-state.html | Speed Limit of 40 Miles Declared Sure for State | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/gains-by-restaurants-national-association-reports-13-rise-in.html | GAINS BY RESTAURANTS; National Association Reports 13% Rise in February | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/allan-c-robertson.html | ALLAN C. ROBERTSON | True | | C1B 536013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/wedding-today-of-iary-hale-she-will-be-married-to-ensign-edgar-l.html | WEDDING' TODAY OF IARY 'HALE; She Will Be Married to Ensign Edgar L. Newhouse 3d at St. V. incent Ferrer's SISTER TO ATTEND HER Bride-Elect Studied at MarymountmFiance Graduate of Princeton University | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/e-w-townsend-87-famous-reporter-author-of-stories-bringing-fame-to.html | E. W. TOWNSEND, 87, { FAMOUS REPORTER; Author of Stories' Bringing Fame to Bowery's Mythical Chimmie Fadden Dies BECAME A CONGRESSMAN Postmaster in Montclair for Many Years-- Served o'n The Sun in Days of Dana | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/25000-at-opening-of-flower-show-2000000-blooms-with-their-color-and.html | 25,000 AT OPENING OF FLOWER SHOW; 2,000,000 Blooms, With Their Color and Fragrance, Bring Spring to the City A HERO IS REMEMBERED New Sweet Pea Named After Wife of MacArthur -- War Gives Vegetables a Break | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/waac-pension-basis-like-mens-is-asked-nichols-of-oklahoma-demands.html | WAAC PENSION BASIS LIKE MEN'S IS ASKED; Nichols of Oklahoma Demands More Protection as Rogers Bill Reaches House Floor OVERSEAS PROSPECT CITED Army Discipline Is Imposed -- Debate on Measure Is to Begin First Thing Today | True | By Nona Baldwinspecial To the New York Times. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/cotton-sells-off-in-narrow-market-net-losses-of-2-to-6-points-shown.html | COTTON SELLS OFF IN NARROW MARKET; Net Losses of 2 to 6 Points Shown After Opening That Registers Gains TRADING IN 9-POINT RANGE Local Covering Operations and Minor Price-Fixing Orders Appear on Decline | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/bond-notes.html | BOND NOTES | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/texas-corporation-has-51874681-net-1941-profit-compares-with.html | TEXAS CORPORATION HAS $51,874,681 NET; 1941 Profit Compares With $31,547,662 Cleared in the Preceding Year TEXAS CORPORATION HAS $51,874,681 NET | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/stocks-improve-in-quiet-trading-most-of-business-done-in-the.html | STOCKS IMPROVE IN QUIET TRADING; Most of Business Done in the Afternoon -- Bonds Mixed, Commodities Easier | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/bank-lighted-during-blackout.html | Bank Lighted during Blackout | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/radio-men-warned-on-effect-of-war-mullen-vice-president-of-nbc.html | RADIO MEN WARNED ON EFFECT OF WAR; Mullen, Vice President of NBC, Tells Aides They Are Not 'Sufficiently Realistic' 'VASTLY MORE' EXPECTED Work Since Dec. 7 Praised -- Preservation of Democratic Discussion Held Vital | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/fred-s-capero0.html | FRED S. CAPERO0 | True | | C1B 536013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/butter-and-egg-futures.html | Butter and Egg Futures | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/single-by-rookie-tops-ott-team-21-lupien-walks-and-comes-home-on.html | SINGLE BY ROOKIE TOPS OTT TEAM, 2-1; Lupien Walks and Comes Home on Conroy's Hit -- Red Sox Tie Giants in Ninth WITEK'S MISCUE COSTLY Carpenter, Sunkel and Fischer Keep Pace With Boston's Hurlers Sarasota | True | By John Drebingerspecial To the New York Times. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/imitation-shoe-leather-of-synthetic-resin-called-tougher-than-the.html | Imitation Shoe Leather of Synthetic Resin Called 'Tougher Than the Genuine Product' | True | By Adelaide Handyspecial To the New York Times. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/two-seized-as-spies-face-death-one-an-army-private-at-fort-jay-held.html | Two Seized as Spies Face Death; One an Army Private at Fort Jay; HELD AS SPY 2 SEIZED AS SPIES; MAY BE EXECUTED | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/woman-dies-in-church.html | Woman Dies in Church | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/womens-war-worries-air-raid-precautions-and-food-come-first-survey.html | WOMEN'S WAR WORRIES; Air Raid Precautions and Food Come First, Survey Shows | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/art-in-brief.html | Art in Brief | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/chileans-stirred-by-tolten-sinking-government-summons-axis-envoys.html | CHILEANS STIRRED BY TOLTEN SINKING; Government 'Summons' Axis Envoys -- Blow Held Likely to Influence War Stand U.S. ENVOY MAKES REPORT Our Government Tells Chile Ship Was Blacked Out at Request of Navy Patrol | True | Special Cable to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/big-hudson-budget-approved-in-jersey-failure-of-state-board-to-void.html | BIG HUDSON BUDGET APPROVED IN JERSEY; Failure of State Board to Void It Is Held to Make It Valid | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/spoldi-wins-st-nick-bout-beats-ernest-robinson-in-eight-rounds.html | SPOLDI WINS ST. NICK BOUT; Beats Ernest Robinson in Eight Rounds -- Manchio in Draw | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/macmitchell-rice-among-entries-for-navy-relief-track-march-25-dodds.html | MacMitchell, Rice Among Entries For Navy Relief Track March 25; Dodds, Borican and Diebolt Also to Race at Coliseum -- Six Events Include 440, 880, Mile, Two-Mile and Two Relays | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/another-winant.html | ANOTHER WINANT | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/in-the-nation-war-profit-control-is-not-a-new-idea.html | In The Nation; War Profit Control Is Not a New Idea | True | By Arthur Krock | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/harris-high-to-end-in-43-board-rules-abolition-on-a-diminishing.html | HARRIS HIGH TO END IN '43, BOARD RULES; Abolition on a Diminishing Basis Voted as Albany Gets Bill to Force Retention STRONG SUPPORT IS CITED Continuance of School Called 'Major Civic Question' Far Above Plea for Economy | True | | C1B 536013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/indianapolis-gas-to-end-legal-fight-settlement-of-litigation-of-6.html | INDIANAPOLIS GAS TO END LEGAL FIGHT; Settlement of Litigation of 6 Years Standing With Indiana City It Serves Is Approved RESULT OF 99-YEAR LEASE Security Holders, Fiduciary Institutions and the City in Agreement on Plan | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/sports-of-the-times-keeping-steam-up-on-the-track.html | Sports of the Times; Keeping Steam Up on the Track | True | Reg. U.S. Pat. Off.By John Kieran | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/profit-is-increased-by-canadian-pacific-34361432-cleared-in-1941-no.html | PROFIT IS INCREASED BY CANADIAN PACIFIC; $34,361,432 Cleared in 1941 -- No Action on Dividend | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/polish.html | Polish | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/assisting-in-plans-for-furlough-frolic-a-spring-dance-for-officers.html | Assisting in Plans for Furlough Frolic, A Spring Dance for Officers on March 27 | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/rabenold-sent-to-prison-former-state-senator-starts-term-when.html | RABENOLD SENT TO PRISON; Former State Senator Starts Term When Appeal Is Denied | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/allied-unity-plea-made-by-president-tells-economists-those-who.html | ALLIED UNITY PLEA MADE BY PRESIDENT; Tells Economists Those Who Foster Division Are Blind -- Litvinoff Urges Attack ALLIED UNITY HELD CHIEF STRATEGY | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/key-nazi-bases-pounded.html | Key Nazi Bases Pounded | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/more-nurses-aides-needed.html | More Nurses' Aides Needed | True | A. STRACHSTEIN, M.D. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/avg-fliers-ready-to-battle-on.html | A.V.G. Fliers Ready to Battle On | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/funeral-held-for-espositos.html | Funeral Held for Espositos | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/to-build-200-ships-on-assembly-line-new-orleans-concern-contracts.html | TO BUILD 200 SHIPS ON ASSEMBLY LINE; New Orleans Concern Contracts for Liberty Cargo Craft in a New Yard COMPLETION BY END OF '43 Maritime Board Also Orders 34 and Ways on West Coast -- Total Cost $400,000,000 | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/tea-for-polish-envoy-mr-ciechanowski-and-wife-to-be-guests-of-honor.html | TEA FOR POLISH ENVOY; Mr. Ciechanowski and Wife to Be Guests of Honor Here Today | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/goonan-trial-off-to-march-25.html | Goonan Trial Off to March 25 | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/eugene-koppelini.html | EUGENE KOPPELINI | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/rudy-york-signs-tigers-contract-will-get-bonus-if-he-drives-in-more.html | RUDY YORK SIGNS TIGERS' CONTRACT; Will Get Bonus if He Drives In More Than 100 Runs -- Cards Win, 5 to 1 | True | | C1B 536013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/4066616-earned-by-revere-copper-figure-is-after-providing-for-all.html | $4,066,616 EARNED BY REVERE COPPER; Figure Is After Providing for All Charges, Including Taxes and Depreciation EQUALS $2.64 ON COMMON Or $34.26 on the Preferred Shares -- Net Profit for 1940 Was Total of $2,916,011 | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/president-urges-tpw-to-arbitrate-as-commander-in-chief-backs-war.html | PRESIDENT URGES T.P.W. TO ARBITRATE; As Commander in Chief, Backs War Labor Board's Order to Strike-Bound Railway MEAD PREDICTS SEIZURE McNear at Peoria Questions Government's Right to the Stand It Has Taken | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/war-order-for-furniture-house.html | War Order for Furniture House | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/city-of-niagara-50-years-old-today-history-of-falls-region-recalled.html | CITY OF NIAGARA 50 YEARS OLD TODAY; History of Falls Region Recalled on Eve of Celebration by Chamber of Commerce SCENIC FEATURE FADING Diversion of Water for Power and Other Causes Lead to Loss in Sublimity | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/blackout-for-coney-island.html | Blackout for Coney Island | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/health-bills-favored.html | Health Bills Favored | True | SAMUEL BUSHWICK, Chairman, Legislative Committee, American Association for the Tuberculosis. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/bronx-soldier-killed-in-west.html | Bronx Soldier Killed in West | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/break-in-ranks-of-city-butlers-is-disclosed-as-second-ball-for.html | Break in Ranks of City Butlers Is Disclosed As Second Ball, for Ambulance Corps, Is Set | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/5story-house-sold-to-bronx-investor-builders-sell-multidwellings-in.html | 5-STORY HOUSE SOLD TO BRONX INVESTOR; Builders Sell Multi-Dwellings in Pelham Parkway Area | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/prof-walter-a-payn.html | PROF. WALTER A. PAYN | True | SDeClRI to THE NEW YORK TI2ES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/ask-mercy-in-auto-case-jurors-declare-mrs-milligan-has-suffered.html | ASK MERCY IN AUTO CASE; Jurors Declare Mrs. Milligan Has Suffered Enough | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/raids-on-malta-slight.html | Raids on Malta Slight | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/cripps-on-his-way.html | Cripps on His Way | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/missing-hunter-girl-eludes-searchers-traced-to-a-philadelphia-hotel.html | MISSING HUNTER GIRL ELUDES SEARCHERS; Traced to a Philadelphia Hotel, but Vanishes Again | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/allotment-of-state-notes-100000000-issue-goes-to-91-banks-and-bond.html | ALLOTMENT OF STATE NOTES; $100,000,000 Issue Goes to 91 Banks and Bond Houses | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/marianne-wells-married.html | Marianne Wells Married | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/russian.html | Russian | True | | C1B 536013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/mohawk-gets-large-duck-order.html | Mohawk Gets Large Duck Order | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/three-hits-for-losers.html | Three Hits for Losers | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/weakness-in-rye-hits-all-grains-increase-in-supplies-of-minor.html | WEAKNESS IN RYE HITS ALL GRAINS; Increase in Supplies of Minor Cereal With Little Demands Causes Loss of 1 3/8 to 1 1/2c SOME RECOVERY IN WHEAT Futures Show Early Decline of 1c but Each With Net Reduction of 5/8c | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/is-charles-j-sffeld.html | iS. CHARLES J. SFF][ELD | True | Special to THE NEW YORE T22ES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/edward-t-fishwick-worthington-pump-corp-official-with-company-49.html | EDWARD T. FISHWICK; Worthington Pump Corp. official With Company 49 Years | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/approves-resale-of-cars-opa-says-men-in-service-may-dispose-of-new.html | APPROVES RESALE OF CARS; OPA Says Men in Service May Dispose of New Vehicles | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/athletics-bow-4-1.html | Athletics Bow, 4 -- 1 | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/liu-five-opens-defense-of-tourney-laurels-against-w-virginia.html | L.I.U. Five Opens Defense of Tourney Laurels Against W. Virginia Tonight; CREIGHTON TO PLAY TEXANS AT GARDEN Strong Defensive Quintet Is Paired With High Scoring Team for Second Game L.I.U. WARY OF UPSET Blackbirds Must Cope With West Virginia's Speed in Opener of Tournament | True | By Joseph M. Sheehan | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/0195-rate-on-bills-tenders-for-150273000-of-the-latest-issue.html | 0.195% RATE ON BILLS; Tenders for $150,273,000 of the Latest Issue Accepted | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/a-threat-to-the-parks.html | A THREAT TO THE PARKS | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/argentina-hunts-out-axis-radio-espionage-suspends-amateur-sending.html | ARGENTINA HUNTS OUT AXIS RADIO ESPIONAGE; Suspends Amateur Sending for Detection of Secret Station | True | Special Cable to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/cowley-to-face-americans.html | Cowley to Face Americans | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/to-expand-coal-terminals.html | To Expand Coal Terminals | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/19-nazis-arrested-in-swiss-roundup-national-group-is-accused-of.html | 19 NAZIS ARRESTED IN SWISS ROUND-UP; National Group Is Accused of Trying to Spread Again Its Banned Propaganda LEADER NOW IN VIENNA Army Minister Says Country Will Not Stay Neutral 'at Price of Her Honor' | True | By Telephone To the New York Times. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/circulation-at-new-peak-bank-of-nicaragua-puts-item-at-35000000.html | CIRCULATION AT NEW PEAK; Bank of Nicaragua Puts Item at 35,000,000 Cordobas | True | Special Cable to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/posttens-gets-award-wins-wolf-trophy-as-top-job-in-years-packaging.html | POST-TENS GETS AWARD; Wins Wolf Trophy as Top Job in Year's Packaging | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/eire-restricts-gas-and-sugar.html | Eire Restricts Gas and Sugar | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/army-of-8000000-possible-3d-draft-lottery-to-start-tonight.html | Army of 8,000,000 Possible; 3D DRAFT LOTTERY TO START TONIGHT | True | By the United Press. | C1B 536013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/italian.html | Italian | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/veterans-transport-bowl.html | Veterans Transport Bowl | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/the-defense-of-australia.html | THE DEFENSE OF AUSTRALIA | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/hialeah-profits-are-cut-in-half-drop-in-mutuel-play-and-tax.html | HIALEAH PROFITS ARE CUT IN HALF; Drop in Mutuel Play and Tax Increase Held Responsible -- Officers Re-elected | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/tokyo-claims-sinkings-report-coincides-with-case-of-california.html | TOKYO CLAIMS SINKINGS; Report Coincides With Case of California Tanker's Routing Foe | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/bataan-hails-west-point-loyal-sons-greet-academy-on-its-140th.html | BATAAN HAILS WEST POINT; 'Loyal Sons' Greet Academy on Its 140th Anniversary | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/doubt-concerning-figures.html | Doubt Concerning Figures | True | By the United Press. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/king-gustaf-is-much-better.html | King Gustaf Is Much Better | True | By Telephone To the New York Times. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/thieves-get-germfed-rabbits.html | Thieves Get Germ-Fed Rabbits | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/ocd-injuries-pay-blocks-war-bill-house-refuses-to-accede-to-plan.html | OCD INJURIES PAY BLOCKS WAR BILL; House Refuses to Accede to Plan for U.S. Compensation to Volunteers 'FEDERALIZATION FEARED Senate Can Send Measure Back to Conference for Adjustment 0f Differences | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/johnson-to-be-minister.html | Johnson to Be "Minister" | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/fashion-show-on-friday-luncheon-will-also-aid-us-fliers-wounded.html | FASHION SHOW ON FRIDAY; Luncheon Will Also Aid U.S. Fliers Wounded Abroad | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/buys-cottage-in-brooklyn.html | Buys Cottage in Brooklyn | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/merger-plan-approved-wc-lipe-inc-to-absorb-the-rollway-bearing-co.html | MERGER PLAN APPROVED; W.C. Lipe, Inc., to Absorb the Rollway Bearing Co. | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/soviet-rifle-men-claw-nazi-troops-with-automatic-weapons-they-leap.html | SOVIET RIFLE MEN CLAW NAZI TROOPS; With Automatic Weapons They Leap Upon Enemy With Great Effect NIGHT RAID IS DESCRIBED Specialized Group Combines With Tanks to Harass the Germans in Russia | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/gun-crew-battled-uboat.html | Gun Crew Battled U-Boat | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/publisher-dies-in-plunge-glad-henderson-falls-from-23d-floor-office.html | PUBLISHER DIES IN PLUNGE; Glad Henderson Falls From 23d Floor Office in Radio City | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/280000-loan-for-forest-hills.html | $280,000 Loan for Forest Hills | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/cadets-night-flight-fatal.html | Cadet's Night Flight Fatal | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/consumer-plants-cut-only-slightly-commerce-dept-finds-10-dip-in.html | CONSUMER PLANTS CUT ONLY SLIGHTLY; Commerce Dept. Finds 10% Dip in Facilities for Making Soft Goods DURABLE LINES HIT HARD Output to Be Off 67% in '42 but They Represent Only 15% of Expenditures | True | Special to THE NEW YORK TIMES. | C1B 536013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/advertising-news.html | Advertising News | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/ranger-playoffs-to-open-at-garden-blue-shirts-face-maple-leafs-here.html | RANGER PLAY-OFFS TO OPEN AT GARDEN; Blue Shirts Face Maple Leafs Here in First 2 Contests Sunday and Tuesday NEXT 2 GAMES IN TORONTO Rest of Schedule Undecided -- Americans in Final League Test at Boston Tonight | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/whirlaway-top-weight-in-dixie.html | Whirlaway Top Weight in Dixie | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/kaminski-first-at-692-tops-singles-in-abc-tourney-ties-for.html | KAMINSKI FIRST AT 692; Tops Singles in A.B.C. Tourney -- Ties for All-Events Lead | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/reserve-bank-building-will-get-unblackening.html | Reserve Bank Building Will Get 'Unblackening' | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/canadian-roads-ask-rise.html | Canadian Roads Ask Rise | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/business-failures-drop-dun-bradstreet-report-total-of-224-for-week.html | BUSINESS FAILURES DROP; Dun & Bradstreet Report Total of 224 for Week | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/kuhn-witness-gets-leniency.html | Kuhn Witness Gets Leniency | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/bonds-and-shares-in-london-market-giltedge-issues-hold-at-their.html | BONDS AND SHARES IN LONDON MARKET; Gilt-Edge Issues Hold at Their Best Levels and Home Rails Are Unchanged INDUSTRIALS SHOW GAIN Oil Group Steady and Mining Section Dull -- Brazilian Bonds in Demand | True | Wireless to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/bush-rangers-harry-foe-on-new-guinea-guerrilla-tactics-keep-enemy.html | 'BUSH RANGERS' HARRY FOE ON NEW GUINEA; Guerrilla Tactics Keep Enemy Close to Coastal Bases | True | North American Newspaper Alliance. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/urges-delivery-pools.html | Urges Delivery Pools | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/puts-4-more-states-in-military-area-coast-commander-adds-utah.html | PUTS 4 MORE STATES IN MILITARY AREA; Coast Commander Adds Utah, Nevada, Montana, Idaho in a 1,000-Mile Inland Spread 934 MORE PLACES TABOO Include 645 Railway Bridges -- Civil Control Official Warns Against Distress Frauds | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/memorialheld-forvan-devInter-justice-stone-says-his-late-associate.html | MEMORIAL-HELD-. FOR-VAN DEVINTER Justice Stone' Says His; Late Associate Was 'Tower of Strength' in Court BIDDLE .DELIVERS EULOGY Great Judicial Qualities Praised at Ceremony Before High Tribunal Which He Served | True | Special to Tzi NEW YORK TIDIES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/irs-george-e-bates.html | I[RS. GEORGE E. BATES- | True | Special to Ttz Iz' YoRc TzarS | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/vichy-defends-itself.html | Vichy Defends Itself | True | By Lansing Warrenby Telephone To the New York Times. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/vandals-smash-5th-ave-windows-trail-of-broken-panes-gives-rise-to.html | VANDALS SMASH 5TH AVE. WINDOWS; Trail of Broken Panes Gives Rise to Theory That Missiles Were Fired From Auto | True | | C1B 536013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/nazi-generals-promoted-two-are-named-secondclass-field-marshals-by.html | NAZI GENERALS PROMOTED; Two Are Named Second-Class Field Marshals by Hitler | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/chinese-massing-in-burma-ready-for-toungoo-battle-more-join.html | Chinese Massing in Burma Ready for Toungoo Battle; More Join Defenders as Clash Appears Near -- 70-Mile British Drive to Let Rangoon Garrison Flee Trap Is Revealed CHINESE MASSING FOR BURMA BATTLE | True | By the United Press. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/tax-collections-highest-in-history-total-of-income-returns-also.html | TAX COLLECTIONS HIGHEST IN HISTORY; Total of Income Returns Also Largest as Lower Exemptions Bring in New Taxpayers | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/westchester-asks-new-budget-ruling-legislature-urged-to-amend-the.html | WESTCHESTER ASKS NEW BUDGET RULING; Legislature Urged to Amend the Charter to Permit Change | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/increase-in-loans-reported-by-bank-reserve-system-shows-a-rise-of.html | INCREASE IN LOANS REPORTED BY BANK; Reserve System Shows a Rise of $57,000,000 in Advances to Farms and Trade RESERVE BALANCES GAIN Demand Deposits Adjusted Are $314,000,000 More Than in Previous Week | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/lvirs-stephen-c-conger.html | lVIRS. STEPHEN C. CONGER | True | Special to Tm NEW YOR RS. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/miss-tilyou-gives-car-sister-of-late-coney-island-park-owner-aids.html | MISS TILYOU GIVES CAR; Sister of Late Coney Island Park Owner Aids Salvage Drive | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/conservation-aids-offered-by-the-opa-instructions-include-how-to.html | CONSERVATION AIDS OFFERED BY THE OPA; Instructions Include How to Don and Launder Silk and Nylon Stockings ADVICE ON MENDING GIVEN New Resin-Treated Material Suggested -- Refrigerator and Car Don'ts Are Listed | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/rish-here-primed-for-their-big-day-marchers-will-greatly-exceed.html | RISH HERE PRIMED FOR THEIR BIG DAY; Marchers Will 'Greatly Exceed Last Year's 50,000,' Parade Chairman Predicts SPEECHES TO COME LATER Friendly Sons to Hear Smith, Patterson and Bishop O'Hara at the Annual Dinner | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/lehman-urges-rise-of-20-in-aid-to-idle-asks-18-a-week-top-payments.html | LEHMAN URGES RISE OF 20% IN AID TO IDLE; Asks $18 a Week Top, Payments for 20 Weeks and Waiting Period of Fortnight LEHMAN URGES RISE IN AID TO JOBLESS | True | By James C. Hagertyspecial To the New York Times. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/trolleys-inspected-in-move-for-buses-3d-ave-line-appeals-for-tests.html | TROLLEYS INSPECTED IN MOVE FOR BUSES; 3d Ave. Line Appeals for Tests to Prove Need for Change | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/bombshell-hairdo-to-save-war-metal-clips-and-pins-out-as-beauty.html | 'BOMBSHELL HAIR-DO' TO SAVE WAR METAL; Clips and Pins Out as Beauty Show Gets Under Way | True | | C1B 536013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/treasury-program-criticized-faults-in-corporation-tax-rates-are.html | Treasury Program Criticized; Faults in Corporation Tax Rates Are Held Dangerous to Economic System | True | HAMILTON JOHNSON. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/gone-with-wind-back-film-will-return-to-broadway-for-third-time-on.html | 'GONE WITH WIND' BACK; Film Will Return to Broadway for Third Time on March 31 | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/192-new-policemen-sworn-at-city-hall-mayor-tells-first-war-class-to.html | 192 NEW POLICEMEN SWORN AT CITY HALL; Mayor Tells First War Class to Watch for All Enemies | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/americans-in-australia.html | Americans in Australia | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/free-philippines-missionaries.html | Free Philippines Missionaries | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/moscow-deflates-nazis-reports-of-huge-soviet-forces-at-front-vast.html | Moscow Deflates Nazis' Reports Of Huge Soviet Forces at Front; Vast Reserves Available, but Red Army Still Uses Men Sparingly, Russians Indicate -- Marshal List Goes to Finland | True | By Ralph Parkerwireless To the New York Times. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/571s5-coverdale-beooes-a-bride-she-s-married-in-a-setting-of-white.html | 571S5 COVERDALE BEOOES A BRIDE; She !s Married in a Setting of White Spring Flowers to Elias Joseph Marsh Jr. WEARS A PRINCESS GOWN Mrs. A. R. Winnett Matron of . Honor for Sister and Thomas Dinllari Is Best Man | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/mamaroneck-parcel-acquired-from-fha-larchmont-acres-big-apartment.html | MAMARONECK PARCEL ACQUIRED FROM FHA; Larchmont Acres, Big Apartment Project, Bought by Group | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/tokyo-lists-indies-gains-reports-capture-of-airdromes-in-sumatra.html | TOKYO LISTS INDIES GAINS; Reports Capture of Airdromes in Sumatra and Town in Java | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/heads-nutrition-unit.html | Heads Nutrition Unit | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/hitler-sees-doom-welles-declares-speech-of-lies-and-deceit-is.html | HITLER SEES DOOM, WELLES DECLARES; Speech of 'Lies' and 'Deceit' Is Termed Recognition of His Own Impending Downfall SLURS HELD COMPLIMENT Acting Secretary Welcomes Attack on U.S. -- Russians Scoff, Nazis Approve | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/herrl-a-schatz.html | HERRL A. SCHATZ | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/louise-b-gay-wed-to-ren-dr-tyler-ceremony-at-camp-shelby-where.html | LOUISE B. GAY WED TO REN. DR. TYLER; Ceremony at Camp Shelby, Where Bridegroom is Chaplain of 1 1 8th Medical Regiment | True | Special to T2E Nrw NoaK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/st-patrick.html | ST. PATRICK | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/heads-wholesale-group.html | Heads Wholesale Group | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/notes-about-social-activities.html | Notes About Social Activities | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/charter-ship-to-get-diplomats.html | Charter Ship to Get Diplomats | True | Special to THE NEW YORK TIMES. | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/new-zealand-to-be-base-minister-also-reveals-plans-for-greater-war.html | NEW ZEALAND TO BE BASE; Minister Also Reveals Plans for Greater War Supplies | True | Special Cable to THE NEW YORK TIMES. | C1B 536013 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/bond-offerings-by-municipalities-south-carolina-to-enter-the-market.html | BOND OFFERINGS BY MUNICIPALITIES; South Carolina to Enter the Market With $3,000,000 Highway Issue SEATTLE PLANS FINANCING $1,861,000 Utility Revenue Lien Scheduled -- Camden Seeking $1,275,000 | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/navy-takes-over-normandie-pier-deposits-2610000-for-city-in-gamble.html | NAVY TAKES OVER NORMANDIE PIER; Deposits $2,610,000 for City in Gamble That Capsized Ship Can Be Righted | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/niagara-breakup-earliest-ever.html | Niagara Breakup Earliest Ever | True | | C1B 536013 |
| 1942-03-17 | 1942-03-17 | https://www.nytimes.com/1942/03/17/archives/trade-zone-order-was-held-up-3-weeks.html | Trade Zone Order Was Held Up 3 Weeks | True | | C1B 536013 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/dr-carles-a-3udd.html | DR. C!ARLES A. 3UDD | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/dixon-gets-navy-cross-for-heroism-on-raft-handling-rubber-boat-34.html | DIXON GETS NAVY CROSS FOR HEROISM ON RAFT; Handling Rubber Boat 34 Days Is Rewarded in Pearl Harbor | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/radcliffe-fuller.html | Radcliffe -- Fuller | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/lfxjk-o-holj2mf-alt.html | lfxJK O. ]H[OlJ2mf. AlT | True | Special to TE NEV YOR: TImZES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/guthries-resignation-both-priorities-and-personnel-involved-in.html | Guthrie's Resignation; Both Priorities and Personnel Involved in Differences in WPB | True | By Arthur Krockspecial To the New York Times. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/pay-rise-protested-by-tobacco-men-40c-an-hour-minimum-wage-would.html | PAY RISE PROTESTED BY TOBACCO MEN; 40c an Hour Minimum Wage Would Increase Industry's Unemployment, They Say CURTAILMENT A CERTAINTY Leaders of Dark-Fired Regions at Hearing Here Argue Against Proposed Scale | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/war-posters-on-display-historical-society-shows-signs-used-in-our.html | WAR POSTERS ON DISPLAY; Historical Society Shows Signs Used in Our Major Conflicts | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/lqrlair-d-beck1_1.html | lqRlAir D. BECK1% 1 | True | Specfal to TE NE7 Y01: TI2S. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/president-refers-his-critics-to-livy-quotes-advice-of-roman-consul.html | PRESIDENT REFERS HIS CRITICS TO LIVY; Quotes Advice of Roman Consul to Amateur Strategists in War With Macedonians SOUNDS LIKE WASHINGTON So Roosevelt Remarks as He Reads Rebuke to Editors of 168 B.C. | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/gen-homma-suicide-confirmed-by-chilean.html | Gen. Homma Suicide Confirmed by Chilean | True | By the United Press. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/meyer-white.html | Meyer. White | True | Special to T NEVZ YoR: Tnxs. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/mrs-adam-e-rg.html | MRS. ADAM E. rG | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/princeton-to-face-dartmouths-five-tigers-favored-to-triumph-in.html | PRINCETON TO FACE DARTMOUTH'S FIVE; Tigers Favored to Triumph in Play-Off Tonight for the Eastern League Title | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/british.html | British | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/woman-fined-in-wagehour-case.html | Woman Fined in Wage-Hour Case | True | | C1B 536054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/advertisers-draft-code-for-wartime-list-39-points-designed-as-guide.html | ADVERTISERS DRAFT CODE FOR WARTIME; List 39 Points Designed as Guide to Industry in Its Policies for Duration OUTLINES BASIC FUNCTIONS Federation Reports Themes, Objectives Are Being Adapted to War | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/national-city-bank-appoints-two-new-vice-presidents-here.html | National City Bank Appoints Two New Vice Presidents Here | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/victory-vitamins-conquer-a-cold-balanced-luncheon-made-by-camp-fire.html | VICTORY VITAMINS' CONQUER A COLD; Balanced Luncheon Made by Camp Fire Girl, 11, Does the Trick for Col. Metcalf AN ANNIVERSARY OBSERVED Organization That Has Trained Youngsters in Nutrition Is Thirty Years Old | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/boy-denies-part-in-school-fire.html | Boy Denies Part in School Fire | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/red-cross-estimates-greeks-wheat-needs-puts-figure-at-33000-tons.html | RED CROSS ESTIMATES GREEKS' WHEAT NEEDS; Puts Figure at 33,000 Tons for 3 Months -- First Ship on Way | True | By Telephone To the New York Times. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/-rev-philip-schuyler-i-an-episcopal-canon-exmember-of-maine-diocese.html | ! REV. PHILIP SCHUYLER, I AN EPISCOPAL CANON; Ex-Member of Maine Diocese Had Served Parishes Here | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/towboat-dead-set-at-3-bodies-of-captain-and-pilot-not-yet-recovered.html | TOWBOAT DEAD SET AT 3; Bodies of Captain and Pilot Not Yet Recovered From Ohio | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/canadian-dollar-weakens.html | Canadian Dollar Weakens | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/german.html | German | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/odt-urges-roads-to-delay-rates-eastman-cites-increases-on-certain.html | ODT URGES ROADS TO DELAY RATES; Eastman Cites Increases on Certain Items in His Plea to Carriers | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/stocks-recover-on-marthur-shift-gains-of-1-to-4-points-recorded-as.html | STOCKS RECOVER ON M'ARTHUR SHIFT; Gains of 1 to 4 Points Recorded as Volume Increases -- Rail Shares Start Advance AUSTRALIAN BONDS UP Other Foreign Liens Also Are Better -- Wheat and Cotton Show Improvement | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/greystone-plan-allowed-charitable-organization-to-hold-untermyer.html | GREYSTONE PLAN ALLOWED; Charitable Organization to Hold Untermyer Estate for a Year | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/6-bonds-are-called-continental-roll-and-steel-will-pay-3-on-new.html | 6% BONDS ARE CALLED; Continental Roll and Steel Will Pay 3% on New Issue | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/two-negro-leader-to-be-wickard-aides-patterson-tuskegee-head-and.html | TWO NEGRO LEADER TO BE WICKARD AIDES; Patterson, Tuskegee Head, and Barnett of A.N.P. Appointed | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/the-right-to-strike.html | THE RIGHT TO STRIKE | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/radio-chiefs-study-war-broadcasts-manager-of-hartford-station-warns.html | RADIO CHIEFS STUDY WAR BROADCASTS; Manager of Hartford Station Warns of Comedy Programs That Lack 'Good Taste' | True | | C1B 536054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/farm-labor-lobbies-attacked-by-willis-food-producers-head-scores.html | FARM, LABOR LOBBIES ATTACKED BY WILLIS; Food Producers' Head Scores Selfish Moves in War | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/illinois-counts-up-damage.html | Illinois Counts Up Damage | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/chinese-elated-by-news-hold-macarthur-transfer-presages-the-turning.html | CHINESE ELATED BY NEWS; Hold MacArthur Transfer Presages the Turning of the Tide | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/joitlr-g-du.html | JOitlr G. DU | True | Special toT NRW YORK TS. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/jottn-btr.html | JOttN B.Tr | True | Special to T IqEw YORE TXES.. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/furrier-adopts-6-profit-limit-greens-action-is-believed-to-be-first.html | FURRIER ADOPTS 6% PROFIT LIMIT; Green's Action Is Believed to Be First of Its Kind in Women's Apparel OTHERS CONSIDERING IDEA Makers of High-Price Furs Consider Mark-Up Cut to Maintain Sales | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/joseph-jacobs-water-supply-engineer-hired-by-states-and-utilities.html | JOSEPH JACOBS; Water Supply Engineer Hired by States and Utilities | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/chileans-attack-axis-properties-youths-angered-at-ban-on-protest.html | CHILEANS ATTACK AXIS PROPERTIES; Youths, Angered at Ban on Protest Over Torpedoing, Smash Shop Windows U.S. ASKED TO SEND CARGO Santiago Attributes Sinking to American Order to Ship to Extinguish Lights | True | By Thomas J. Hamiltonspecial Cable To the New York Times. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/says-planes-top-schedule.html | Says Planes Top Schedule | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/nyu-dental-school-dinner.html | N.Y.U. Dental School Dinner | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/elected-by-central-hanover.html | Elected by Central Hanover | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/wellesley-honors-mme-chiang-kaishek-graduate-of-17-is-chosen-as.html | WELLESLEY HONORS MME. CHIANG KAI-SHEK; Graduate of '17 Is Chosen as Member of Phi Beta Kappa | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/dodgers-b-squad-downs-braves-91-gathers-11-blows-at-daytona-beach.html | DODGERS B SQUAD DOWNS BRAVES, 9-1; Gathers 11 Blows at Daytona Beach -- White Sox Win | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/trading-in-realty-spread-over-city-residential-parcels-and-plot-of.html | TRADING IN REALTY SPREAD OVER CITY; Residential Parcels and Plot of Land Go Into New Hands in Day's Deals GARAGE BUILDING LEASED 4-Story Remodeled House at 221 E. 72d St. Is Sold by Bank for Savings | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/delaware-concern-in-chosen-inquiry-rubinstein-testifies-about.html | DELAWARE CONCERN IN CHOSEN INQUIRY; Rubinstein Testifies About Formation and History of Unit Organized in 1934 STOCK AGREEMENT TOLD Plan to Buy Issues of 3 Korean Subsidiaries Revealed at Hearing Before Referee | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/allies-strengthen-defense.html | Allies Strengthen Defense | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/lease-farm-goods-cost-417000000-agriculture-department-puts-total.html | LEASE FARM GOODS COST $417,000,000; Agriculture Department Puts Total to Feb. 1 at 3,747,000,000 Pounds | True | Special to THE NEW YORK TIMES. | C1B 536054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/science-courses-for-girls.html | Science Courses for Girls | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/marine-bribery-charged-three-men-accused-of-selling-higher-ship.html | MARINE BRIBERY CHARGED; Three Men Accused of Selling Higher Ship Officer Ratings | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/bank-ends-post-of-chairman.html | Bank Ends Post of Chairman | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/disabled-veterans-not-involved.html | Disabled Veterans Not Involved | True | JOHN F. VICAT, Commander, Brooklyn Chapter, Disabled American Veterans of the World War. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/dr-clarence-ividonald-pittsburgh-physician-attended-at-more-than.html | DR. CLARENCE iVI'DONALD; Pittsburgh Physician Attended! at More Than 5,000 Births | True | Special to T Nzw YORK TmS. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/arthur-j-dilt0n.html | ARTHUR J. DILT0N | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/caro-o-ei3rrton.html | CARO O. EI3rRTON | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/troops-abroad-to-see-films.html | Troops Abroad to See Films | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/captain-served-as-stoker.html | Captain Served as Stoker | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/managing-editor-29-named-by-saturday-evening-post.html | Managing Editor, 29, Named By Saturday Evening Post | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/odds-put-at-7-to-1-in-java-sea-fight-lord-strabolgi-says-13-allied.html | ODDS PUT AT 7 TO 1 IN JAVA SEA FIGHT; Lord Strabolgi Says 13 Allied Ships Faced 99 -- Condemns Reticence on Battle SLOOP MYSTERY SOLVED Escort Craft Was Sunk Along With Convoy, Sydney Reports -- Briton Relates Escape | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/red-cross-sends-fifty-workers.html | Red Cross Sends Fifty Workers | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/cotton-advances-on-buying-by-mills-close-is-at-best-levels-of-day.html | COTTON ADVANCES ON BUYING BY MILLS; Close Is at Best Levels of Day, With Net Gains of 8 to 11 Points | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/isabsl-bevler-s2-home-euohoiist-founder-of-department-atthe.html | ISABSL BEVIER, S2; HOME EUOHOIIST; Founder of Department at:the University of Illinois, Who'! Retired in 1930, Dies GOVERNMENT AiDE IN WAR Named to Food Administration Post by Hoover in 1917Wrote Books on Subject | True | pectal to Tn. NEw Yo Ts. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/death-toll-is-136-in-6state-storms-eyewitness-of-mississippi.html | DEATH TOLL IS 136 IN 6-STATE STORMS; Eyewitness of Mississippi Tornado Tells of Explosion of Buildings 'in Ball of Fire' DAMAGE PUT AT 3 MILLION Tennessee, Illinois, Kentucky Also Hard Hit -- Red Cross Sends Disaster Staff | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/mobile-new-zealand-labor-force.html | Mobile New Zealand Labor Force | True | Special Cable to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/movies-to-depict-history.html | Movies to Depict History | True | | C1B 536054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/athaliah-at-washington-racine-plays-english-version-given-by.html | ATHALIAH' AT WASHINGTON; Racine Play's English Version Given by Catholic U. Students | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/20-in-chess-tourney-preliminaries-to-us-title-play-open-here-friday.html | 20 IN CHESS TOURNEY; Preliminaries to U.S. Title Play Open Here Friday Night | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/chicago-buying-active-marts-furnishings-sales-up-298-over-last.html | CHICAGO BUYING ACTIVE; Mart's Furnishings Sales Up 29.8% Over Last February | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/philip-la-follette-made-captain.html | Philip La Follette Made Captain | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/air-express-shipments-gain.html | Air Express Shipments Gain | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/dr-georg-s-hirschland-former-banker-in-germany-had-assisted.html | DR. GEORG S. HIRSCHLAND; Former Banker in Germany Had Assisted Refugees Here | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/elected-vice-president-of-webstereisenlohr.html | Elected Vice President Of Webster-Eisenlohr | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/article-4-no-title.html | Article 4 -- No Title | True | By Telephone To the New York Times. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/list-of-the-first-numbers-in-six-draft-drawings.html | List of the First Numbers In Six Draft Drawings | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/lordi-downs-rice-in-straight-games-champion-captures-national.html | LORDI DOWNS RICE IN STRAIGHT GAMES; Champion Captures National Squash Semi-Final Match by 18-13, 15-10, 15-12 REEVE ELIMINATES RYAN 2d-Seeded Ace Wins, 15-12, 15-8, 2-15, 15-4, to Gain Title Round at Yale Club | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/liu-and-west-texas-are-upset-as-basketball-tournament-starts-at.html | L.I.U. and West Texas Are Upset as Basketball Tournament Starts at Garden; WEST VIRGINIA WINS IN OVERTIME, 58-49 Mountaineers Erase 9-Point L.I.U. Lead in Final Half to Thrill 16,585 Fans CREIGHTON VICTOR, 59-58 Nebraskans Down West Texas Quintet and Reach National Invitation Semi-Finals | True | By Arthur Daley | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/news-delights-willkie-wonderful-says-early-advocate-of-macarthur.html | NEWS DELIGHTS WILLKIE; 'Wonderful!' Says Early Advocate of MacArthur Command | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/politics-in-education-threat-to-control-of-city-schools-seen-in.html | Politics in Education; Threat to Control of City Schools Seen in Coudert-Moffat Bill | True | JAMES G. McDONALD, Member, Board of Education. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/taxpayers-seen-giving-axis-hell-pedrick-calls-250000000-collection.html | TAXPAYERS SEEN 'GIVING AXIS HELL'; Pedrick Calls $250,000,000 Collection in 2d District a 'Spring Offensive' CHINESE UNITS 'GET IT UP' Tax Receipts Are Necessary for Good Standing, So Members 'Jack' Incomes and Pay | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/cashmore-urges-trial-of-reds-now-15-suspended-teachers-should-be.html | CASHMORE URGES TRIAL OF 'REDS' NOW; 15 Suspended Teachers Should Be Dismissed or Cleared, Borough Head Says HE CONDEMNS FOES OF U.S. But He Wants Issue Settled Now in Fairness to All, He Tells St. Patrick Diners | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/nicaragua-drafts-all-veterans.html | Nicaragua Drafts All Veterans | True | Special Cable to THE NEW YORK TIMES. | C1B 536054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/reds-with-22-hits-crush-giants-162-cincinnati-gets-4-triples-and-2.html | REDS, WITH 22 HITS, CRUSH GIANTS, 16-2; Cincinnati Gets 4 Triples and 2 Doubles -- Bama Wastes Homer Inside Park | True | By John Drebingerspecial To the New York Times. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/savannah-line-suspends-old-ocean-steamship-company-ends-service-for.html | SAVANNAH LINE SUSPENDS; Old Ocean Steamship Company Ends Service for Duration | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/residential-units-leased-on-east-side-many-suites-there-figure-in.html | RESIDENTIAL UNITS LEASED ON EAST SIDE; Many Suites There Figure in Report of Rentals | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/fight-for-kharkov-is-reported-raging-nazis-said-to-be-ceding-ground.html | FIGHT FOR KHARKOV IS REPORTED RAGING; Nazis Said to Be Ceding Ground as Russians Pierce Suburbs North and West NEW GAINS MADE IN NORTH Point at Staraya Russa Taken -- Germans Claim Lines Hold Under Fierce Attacks | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/realty-men-urge-tax-review-plan-at-albany-hearing-they-ask-an.html | REALTY MEN URGE TAX REVIEW PLAN; At Albany Hearing They Ask an Assessment Appeal System Free of Local Politics COST OF MOVE STRESSED McGoldrick Is Spokesman for City Officials of State in Opposing the Proposal | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/-three-smart-girls-join-up-next-durbin-film-valley-of-the-sun.html | ' Three Smart Girls Join Up' Next Durbin Film -- 'Valley of the Sun' Arrives at Rialto | True | By Telephone To the New York Times. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/yugoslav-day-at-benefit-funds-received-at-shop-will-be-used-to-aid.html | YUGOSLAV DAY AT BENEFIT; Funds Received at Shop Will Be Used to Aid Prisoners | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/japanese-claim-bassein.html | Japanese Claim Bassein | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/townsend-harris-defended-proposal-to-close-high-school-meets.html | Townsend Harris Defended; Proposal to Close High School Meets Determined Opposition | True | HERBERT WENDER | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/marshal-frunzes-son-honored.html | Marshal Frunze's Son Honored | True | Special Cable to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/michigan-war-plants-hit.html | Michigan War Plants Hit | True | By the United Press. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/business-notes.html | BUSINESS NOTES | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/cards-stop-indians-for-eighth-in-row-triumph-by-10-on-single-by.html | CARDS STOP INDIANS FOR EIGHTH IN ROW; Triumph by 1-0 on Single by Walker Cooper in Ninth | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/laurence-ho.html | LAURENCE HO | True | special to T NEW YOR TXMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/mrs-f-j-davignon.html | MRS. F. J. d'AVIGNON | True | special to T NEW YORK TtES, | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/ltubbard-jones.html | ltubbard -- Jones | True | Special to TH N.W YORK TXMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/washington-hails-best-war-news-senators-and-representatives-are.html | WASHINGTON HAILS 'BEST WAR NEWS'; Senators and Representatives Are Jubilant Over Shift of MacArthur to Australia NEW LINE IS SEEN FIRM Welles Finds Encouragement for All Americans and Peoples Of United Nations | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/eagles-score-again.html | Eagles Score Again | True | | C1B 536054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/catholic-alumnae-to-aid-scholarship-new-york-circle-bridge-will.html | CATHOLIC ALUMNAE TO AID SCHOLARSHIP; New York Circle Bridge Will Assist Teachers' Fund | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/the-library-does-its-part.html | THE LIBRARY DOES ITS PART | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/no-peace-seen-without-victory.html | No Peace Seen Without Victory | True | RICHARD KRONER | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/dellicurti-wins-verdict-beats-rossano-in-8round-bout-at-the.html | DELLICURTI WINS VERDICT; Beats Rossano in 8-Round Bout at the Broadway Arena | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/musical-revue-to-aid-war-fund.html | Musical Revue to Aid War Fund | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/three-cameras-imprison-a-japanese-in-hawaii.html | Three Cameras Imprison A Japanese in Hawaii | True | By Telephone To the New York Times. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/cuban-election-results-government-apparently-wins-40-of-57-seats-in.html | CUBAN ELECTION RESULTS; Government Apparently Wins 40 of 57 Seats in House | True | Wireless to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/seattle-votes-7day-week.html | Seattle Votes 7-Day Week | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/loss-to-community.html | Loss to Community | True | BENJAMIN M. RODMAN | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/new-member-of-board-of-the-square-d-company.html | New Member of Board Of the Square D Company | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/the-camp-fire-girls.html | THE CAMP FIRE GIRLS | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/assault-on-rhodes.html | ASSAULT ON RHODES | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/first-lady-backs-pressure-groups-she-tells-childrens-bureau-they.html | FIRST LADY BACKS 'PRESSURE GROUPS'; She Tells Children's Bureau They Should Insist on Link to War Program SEES OBLIGATION TO YOUTH Mrs. Roosevelt Says We Must Think and Plan for Economic Changes With the Years | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/bars-stamp-collections-slovakia-orders-seizure-to-end-boycott-of.html | BARS STAMP COLLECTIONS; Slovakia Orders Seizure to End Boycott of State Bond Issues | True | By Telephone To the New York Times. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/court-hears-suit-over-1933-failure-2000000-sought-from-500.html | COURT HEARS SUIT OVER 1933 FAILURE; $2,000,000 Sought From 500 Stockholders in Defunct Westchester Title Co. COURT HEARS SUIT OVER 1933 FAILURE | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/national-park-alumnae-dance.html | National Park Alumnae Dance | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/houses-in-brooklyn-pass-into-new-hands-properties-in-several-areas.html | HOUSES IN BROOKLYN PASS INTO NEW HANDS; Properties in Several Areas Are Reported Sold | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/irish-guards-honored-shamrocks-sent-by-princess-royal-presented-to.html | IRISH GUARDS HONORED; Shamrocks Sent by Princess Royal Presented to Men | True | Wireless to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/reich-woos-france-for-cultural-ties-abetz-says-nations-have-same.html | REICH WOOS FRANCE FOR CULTURAL TIES; Abetz Says Nations Have Same Spiritual Mother, Greece | True | By Telephone To the New York Times. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/heads-swift-internacional.html | Heads Swift Internacional | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/hastings-gets-bid-to-pennroad-board-counsel-in-successful-fight.html | HASTINGS GETS BID TO PENNROAD BOARD; Counsel in Successful Fight Against Railroad Nominated for Election March 26 HASTINGS GETS BID TO PENNROAD BOARD | True | | C1B 536054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/eugee-r-l_iy.html | EUGEE R. L_I.y | True | Special to Titt .EV YoP.- TIXIE. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/dar-to-meet-tomorrow.html | D.A.R. to Meet Tomorrow | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/senate-votes-limit-of-130billion-debt-amendment-adds-5000000000-to.html | SENATE VOTES LIMIT OF 130-BILLION DEBT; Amendment Adds $5,000,000,000 to Top Set by the House | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/men-of-raaf-return.html | Men of R.A.A.F. Return | True | Wireless to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/reprisal-for-raids-seen.html | Reprisal for Raids Seen | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/swatch-book-for-nurse-corps.html | Swatch Book' for Nurse Corps | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/bill-for-womens-auxiliary-corps-of-150000-passed-by-the-house-her.html | Bill for Women's Auxiliary Corps Of 150,000 Passed by the House; HER BILL APPROVED HOUSE PASSES BILL FOR WOMEN'S CORPS | True | By Nona Baldwinspecial To the New York Times. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/deals-in-the-bronx-leland-ave-and-231st-street-houses-change-hands.html | DEALS IN THE BRONX; Leland Ave. and 231st Street Houses Change Hands | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/westinghouse-pay-adjustment.html | Westinghouse Pay Adjustment | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/finds-retail-lag-on-prices-greater-lazarus-holds-spread-from.html | FINDS RETAIL LAG ON PRICES GREATER; Lazarus Holds Spread From Wholesale Costs Smaller Than at War's Start AVOID REPLACEMENT BASIS Stores Averaging New Costs With Old for Past 18 Months, He Declares | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/loses-suit-to-bar-airport-at-rye-lake-mersereau-fails-in-one-of-two.html | LOSES SUIT TO BAR AIRPORT AT RYE LAKE; Mersereau Fails in One of Two Actions Against Westchester | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/appointed-ad-manager-of-seagramdistillers.html | Appointed Ad Manager Of Seagram-Distillers | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/chicago-times-increases-price.html | Chicago Times Increases Price | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/general-flies-out-wife-child-accompany-him-on-trip-from-philippine.html | GENERAL FLIES OUT; Wife, Child Accompany Him on Trip From Philippine Post ORDER BY PRESIDENT Roosevelt Asserts All Americans Back It -- Expect Action Now M'ARTHURMEN: SHOWN WHILE THEIR CON VOY WAS STEAMING DOWN TO AUSTRALIA GEN. M'ARTHUR GOES TO AUSTRALIA POST | True | By Charles Hurdspecial To the New York Times. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/women-volunteers-for-navy-canteen-work-find-onions-and-pearls-poor.html | Women Volunteers for Navy Canteen Work Find Onions and Pearls Poor Companions | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 536054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/rangers-to-start-series-in-toronto-opener-set-for-saturday-night-as.html | RANGERS TO START SERIES IN TORONTO; Opener Set for Saturday Night as Result of Changed Plans | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/village-elections-subdued-by-war-most-incumbents-reelected-in-the.html | VILLAGE ELECTIONS SUBDUED BY WAR; Most Incumbents Re-elected in the Few Contests Held in Suburban Communities INDIANS KEEP MT. KISCO Rockville Centre Is Swept by Peoples Party -- O'Shea Is Winner in Babylon | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/will-feed-hunter-girls-new-manager-of-cafeteria-plans-to-balance.html | WILL FEED HUNTER GIRLS; New Manager of Cafeteria Plans to Balance Budget | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/warns-congress-on-overwork.html | Warns Congress on Overwork | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/danny-kaye-wins-guild-award.html | Danny Kaye Wins Guild Award | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/dublin-applauds-new-carroll-play-the-strings-my-lord-are-false.html | DUBLIN APPLAUDS NEW CARROLL PLAY; 'The Strings, My Lord, Are False' Depicts Sufferings of Common People in War INDICTS TOTAL CONFLICTS Keynote of Play, to One Critic, Elder Generation's Madness in Murdering Peace | True | By Hugh Smithspecial Cable To the New York Times. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/swedish-court-frees-seized-allied-ships-upsets-ruling-on-ten-craft.html | SWEDISH COURT FREES SEIZED ALLIED SHIPS; Upsets Ruling on Ten Craft Won by Nazi-Norwegian Interests | True | By Telephone To the New York Times. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/nazis-jail-french-after-raf-raids-many-sympathizers-in-paris-and.html | NAZIS JAIL FRENCH AFTER R.A.F. RAIDS; Many Sympathizers in Paris and Women Protesting Peril Reported Seized BOMBS LEFT WIDE HAVOC Witness Says British 'Mystery' Explosive Spread Civilian Toll in Broad Area | True | By Telephone To the New York Times. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/urge-shop-groups-as-production-aid-speakers-at-conference-here.html | URGE SHOP GROUPS AS PRODUCTION AID; Speakers at Conference Here Stress Management-Labor Plan to Speed Output TO ENLIST ALL WORKERS Effort to Get 'Ideas for Uncle Sam' Will Be Part of a Nation-Wide Campaign | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/gift-of-goyas-for-brown-university-receives-85-works-from-leon.html | GIFT OF GOYAS FOR BROWN; University Receives 85 Works From Leon Wallerstein | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/stage-groups-map-fight-on-censors-theatre-league-committee-is.html | STAGE GROUPS MAP FIGHT ON 'CENSORS'; Theatre League Committee Is Formed to Oppose Threat Seen in Burlesque Closings | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/asks-wood-tires-in-pennsylvania.html | Asks Wood Tires in Pennsylvania | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/deficit-dinner-planned-sponsors-see-to-raise-59355-la-guardia.html | DEFICIT DINNER' PLANNED; Sponsors See to Raise $59,355 La Guardia Campaign Debt | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/mexico-to-foster-big-celanese-plant-6000000-artificial-silk-mills.html | MEXICO TO FOSTER BIG CELANESE PLANT; $6,000,000 Artificial Silk Mills to Be Built in Latin Country | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/sloop-lost-with-convoy.html | Sloop Lost With Convoy | True | | C1B 536054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/latin-america-aid-seen-as-long-range-foreign-policy-association.html | LATIN AMERICA AID SEEN AS LONG RANGE; Foreign Policy Association Says War Needs Will Restrict Industrial Development RUBBER OUTPUT IN DOUBT Cost of Production May Prove Stumbling Block -- Shift in Markets Predicted | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/marthur-at-62-has-great-record-survived-wounds-and-gassing-in-world.html | M'ARTHUR AT 62 HAS GREAT RECORD; Survived Wounds and Gassing in World War I to Become Youngest Chief of Staff WAINWRIGHT IS BRILLIANT New Commander in Philippines Also a World War Hero Who Inherits His Soldiering | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/rafferty-enters-twomile-contest-nyac-runner-to-compete-in-navy.html | RAFFERTY ENTERS TWO-MILE CONTEST; N.Y.A.C. Runner to Compete in Navy Relief Meet at Coliseum March 25 | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/city-gets-new-tenants-61-per-cent-of-federal-workers-take-manhattan.html | CITY GETS NEW TENANTS; 61 Per Cent of Federal Workers Take Manhattan Homes | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/insurance-concern-outbids-bankers-northwestern-mutual-life-gets.html | INSURANCE CONCERN OUTBIDS BANKERS; Northwestern Mutual Life Gets $3,850,000 Issue of Louisville Transmission WIDE DISPARITY IS SEEN Unusual Divergence of Opinion Is Appraisal of New Block Reflected in Deal INSURANCE CONCERN OUTBIDS BANKERS | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/st-patrick-honored-in-camp.html | St. Patrick Honored in Camp | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/moves-to-obtain-nickel-federal-units-give-20000000-to-spur.html | MOVES TO OBTAIN NICKEL; Federal Units Give $20,000,000 to Spur Production in Cuba | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/army-fliers-helping-to-locate-uboats-bending-every-effort-to-give.html | ARMY FLIERS HELPING TO LOCATE U-BOATS; ' Bending Every Effort' to Give Protection, Bradley Says | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/french-freighter-torpedoed.html | French Freighter Torpedoed | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/rotolo-triumphs-in-amateur-bout-syracuse-boxer-beats-resto-in.html | ROTOLO TRIUMPHS IN AMATEUR BOUT; Syracuse Boxer Beats Resto in Tourney of Champions -- Turner, Stenhouse Win | True | By Joseph C. Nichols | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/hungary-has-antired-posters.html | Hungary Has Anti-Red Posters | True | By Telephone To the New York Times. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/50-airplane-rise-reported-by-nelson-he-warns-threemonth-gain-is-not.html | 50% AIRPLANE RISE REPORTED BY NELSON; He Warns Three-Month Gain Is Not Enough -- K.T. Keller Asked to Head Output NELSON REPORTS 50% PLANE RISE | True | Special to THE NEW YOKK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/trert-hop.html | T.RERT HOP. | True | By Telephone To T New Yo Tes. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/city-water-reserve-up-rain-has-helped-but-supply-is-still-short-of.html | CITY WATER RESERVE UP; Rain Has Helped but Supply Is Still Short of Capacity | True | Special to THE NEW YORK TIMES. | C1B 536054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/milk-dealer-says-he-paid-in-racket-barnet-metzger-testifies-that-he.html | MILK DEALER SAYS HE PAID IN RACKET; Barnet Metzger Testifies That He Was to Be Saved From Unionizing of Plant $100 HANDED OVER WEEKLY Drivers Joined Organization Two Months After Cessation of His Payments | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/to-ask-17-billion-for-army-planes-president-says-congress-will-get.html | TO ASK 17 BILLION FOR ARMY PLANES; President Says Congress Will Get Plea Today to Increase Purchases to 124,500 SCHEDULE AT 148,000 SOON Nelson, Patterson, Bard and Land in Conferences at the White House on Production | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/acts-on-guthrie-charges-nelson-appoints-obrian-to-investigate.html | ACTS ON GUTHRIE CHARGES; Nelson Appoints O'Brian to Investigate Conditions in WPB | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/germans-resist-fiercely.html | Germans Resist Fiercely | True | Special Cable to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/president-wears-the-green.html | President Wears the Green | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/topics-of-interest-in-wall-street.html | TOPICS OF INTEREST IN WALL STREET | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/duff-cooper-rejects-singapore-criticism-denies-dancing-and-idleness.html | DUFF COOPER REJECTS SINGAPORE CRITICISM; Denies 'Dancing and Idleness' Charge, Warns of Complacency | True | Wireless to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/british-fear-dearth-of-milk-for-children-meat-also-is-scarce-ban-on.html | BRITISH FEAR DEARTH OF MILK FOR CHILDREN; Meat Also Is Scarce -- Ban on Wine Imports to Be Lifted | True | Wireless to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/columbia-dates-listed-lions-to-row-in-four-sprint-regattas-crews-on.html | COLUMBIA DATES LISTED; Lions to Row in Four Sprint Regattas -- Crews on River | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/sweden-pledges-paper-to-nazis.html | Sweden Pledges Paper to Nazis | True | By Telephone To the New York Times. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/constance-h-stern-a-fiancee.html | Constance H. Stern a Fiancee | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/mining-viewed-as-hint.html | Mining Viewed as Hint | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/geoige-fo-rcoid.html | GEOIGE Fo rCOID | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/dorothy-babcock-to-wed-westover-alumna-to-become-the-bride-of-james.html | DOROTHY BABCOCK TO WED; Westover Alumna to Become the Bride of James A. Chapin | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/coast-travel-is-cut-onehalf.html | Coast Travel Is Cut One-half | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/sayre-us-bound-reaches-hawaii-from-philippines.html | Sayre, U.S. Bound, Reaches Hawaii From Philippines | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/navy-men-are-advanced-total-of-185-retired-officers-to-be-promoted.html | NAVY MEN ARE ADVANCED; Total of 185 Retired Officers to Be Promoted | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/upstate-regions-in-grip-of-flood-heavy-rains-and-thaw-spills-water.html | UP-STATE REGIONS IN GRIP OF FLOOD; Heavy Rains and Thaw Spills Water Over Banks of Many Rivers and Streams | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/nazi-scolds-radio-public-warns-alsace-listeners-of-us-and-british.html | NAZI SCOLDS RADIO PUBLIC; Warns Alsace Listeners of U.S. and British 'Lies' | True | By Telephone To the New York Times. | C1B 536054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/chinese-waiter-and-a-greek-chef-hold-first-number-in-lottery-former.html | Chinese Waiter and a Greek Chef Hold First Number in Lottery; Former, Soon to Quit Job, 'Glad MacArthur Will Be My Boss Now' -- Latter Eager to Get Chance to Fight Foes of His Old Homeland | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/benj-inchell-83-idustalist-die5-chairman-of-remingtonrand-gince.html | BENJ. INCHELL, 83, IDUSTALIST, DIES; Chairman of Remington-Rand Gince 1927 Became Head of Typewriter Company in '22 LONG A RAILROAD OFFICIAL Former President of he Frisco Lines Began Career as Clerk in Hannibal, Mo., Shops | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/tax-assessments-upheld-in-jersey-move-to-dismiss-98835242-omitted.html | TAX ASSESSMENTS UPHELD IN JERSEY; Move to Dismiss $98,835,242 Omitted Levies Denied | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/named-by-mutual-life.html | Named by Mutual Life | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/seek-women-in-war-jobs-new-england-industries-see-need-for-60000.html | SEEK WOMEN IN WAR JOBS; New England Industries See Need for 60,000 Workers | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/china-pins-hopes-on-allied-drives-likens-present-to-the-darkest.html | CHINA PINS HOPES ON ALLIED DRIVES; Likens Present to the Darkest Days of World War I, but Looks for Offensive Moves | True | By Harrison Formanwireless To the New York Times. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/refugee-loses-19030-in-gems.html | Refugee Loses $19,030 in Gems | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/iiis-josephine-duifee.html | IIIS. JOSEPHINE DUIFEE | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/brooklyn-routs-senators-134-making-7-runs-in-second-inning-vaughans.html | Brooklyn Routs Senators, 13-4, Making 7 Runs in Second Inning; Vaughan's Grand Slam Blow Caps Big Frame That Camilli Starts With a Homer -- Kimball Effective for Dodgers | True | By Roscoe McGowenspecial To the New York Times. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/florida-fete-given-by-albert-sidneys-entertain-with-a-luncheon-at.html | FLORIDA FETE GIVEN BY ALBERT SIDNEYS; Entertain With a Luncheon at Club in Palm Beach -- Mrs. Dodge Sloane Is Hostess | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/house-of-dreadful-night.html | HOUSE OF DREADFUL NIGHT | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/dr-h-z-hibshman-62-i-i-m-edical-professor-held-the-proc-chair-at-i.html | DR. H. Z. HIBSHMAN, 62, i I M EDICAL PROFESSOR'; [Held the Proc Chair at i Temple University for 30 Years | True | Epecia! to Tile NEW YORE Tmz/ES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/nazis-eboats-sink-a-british-destroy-but-five-german-torpedo-c-go.html | NAZIS E-BOATS SINK A BRITISH DESTROY; But Five German Torpedo C Go Down in North Sea Battle | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/howard-whitaker-connecticut-tobacco-grower-60-often-in-capital-for.html | HOWARD WHITAKER; Connecticut Tobacco Grower, 60, Often in Capital for Industry | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/eating-of-soy-bean-urged-for-morale-in-wartime.html | Eating of Soy Bean Urged For Morale in Wartime | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/school-is-needed.html | School Is Needed | True | LEONARD FOX | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/changes-urged-by-trust.html | Changes Urged by Trust | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 536054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/marxonr-barrett-setseding-day-daughter-of-colonel-to-be-the-j-bride.html | MARXONr' BARRETT SETSE)DING DAY; Daughter of Colonel to Be the j Bride of It, O. K. Furtick on I April S at Mitchel Field I | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/death-rate-in-city-at-peak-for-year-weeks-increase-due-partly-to.html | DEATH RATE IN CITY AT PEAK FOR YEAR; Week's Increase Due Partly to Cancer, Diabetes and Heart Ills | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/klm-t-pe.html | kIRN T. PE | True | Special to THE NE%V YORK TLIES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/bennett-cant-act-on-flynn-he-says-tells-citizens-union-he-lacks.html | BENNETT CAN'T ACT ON FLYNN, HE SAYS; Tells Citizens Union He Lacks Power to Supersede Foley in Bronx Investigation LEHMAN SILENT ON CASE Law Provides He Must Take First Step -- 2 Grand Jurors Excused From Inquiry | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/stricter-curb-due-on-excess-stocks-offenders-face-ban-on-more-goods.html | STRICTER CURB DUE ON EXCESS STOCKS; Offenders Face Ban on More Goods, Then Requisitioning, Hogerton Warns CITES MOVE ON RAILROADS Adherence to Basic Priority Rule Urged as Way to Avoid Drastic Action STRICTER CURB DUE ON EXCESS STOCKS | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/hyivian-starr-exhead-of-starr-knitting-mills-wrote-on-bible-studies.html | HYIVIAN STARR; Ex-Head of Starr Knitting Mills Wrote on Bible Studies | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/missing-hunter-girl-restored-to-parents-recognized-in-philadelphia.html | MISSING HUNTER GIRL RESTORED TO PARENTS; Recognized in Philadelphia From Newspaper Photo | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/italian.html | Italian | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/big-war-bill-for-canada-2-billion-measure-offered-to-pay-part-of.html | BIG WAR BILL FOR CANADA; 2 Billion Measure Offered to Pay Part of Next Year's Cost | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/soldiers-big-fruit-eaters.html | Soldiers Big Fruit Eaters | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/institutional-help-get-state-bonus-legislative-leaders-back-plan-of.html | INSTITUTIONAL HELP GET STATE BONUS; Legislative Leaders Back Plan of Civil Service Group to Give Lesser Paid $100 | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/assets-increased-by-insurance-unit-north-america-company-has-an.html | ASSETS INCREASED BY INSURANCE UNIT; North America Company Has an Upturn of $4,051,425 for Last Year TOTAL PUT AT $117,816,917 Special Reserve Is Established to Cover Difference in Securities Valuations | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/roscoe-b-balqrey.html | ROSCOE B. BAlqr,EY | True | Special to T NEW YOR frs. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/nelson-delegates-some-of-his-powers-batt-and-hillman-get-new-scope.html | NELSON DELEGATES SOME OF HIS POWERS; Batt and Hillman Get New Scope on Materials, Labor | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/hague-man-gets-new-job.html | Hague Man Gets New Job | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/tanks-on-way-to-aid-british.html | Tanks on Way to Aid British | True | | C1B 536054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/ten-plead-guilty-in-300000-fraud-seven-others-go-to-trial-on-same.html | TEN PLEAD GUILTY IN $300,000 FRAUD; Seven Others Go to Trial on Same Stock Charges Today | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/abroad-in-australia-the-far-east-becomes-the-far-west.html | Abroad; In Australia the Far East Becomes the Far West | True | By Anne O'Hare McCormick | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/blackouts-and-their-lessons.html | BLACKOUTS AND THEIR LESSONS | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/every-one-in-nation-has-a-task-in-the-war-hershey-says-opening-the.html | Every One in Nation Has a Task in the War, Hershey Says, Opening the Draft Lottery | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/nazis-sentence-bread-seller.html | Nazis Sentence Bread Seller | True | By Telephone To the New York Times. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/japanese.html | Japanese | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/paul-engle-gets-award-iowa-poet-receives-friends-of-american.html | PAUL ENGLE GETS AWARD; Iowa Poet Receives Friends of American Writers Honor | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/teacher-wades-to-death-pittsburgh-girl-is-restrained-from-attempt.html | TEACHER WADES TO DEATH; Pittsburgh Girl Is Restrained From Attempt to Save Her | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/art-by-rousseau-shown-at-museum-primitive-works-by-french-customs.html | ART BY ROUSSEAU SHOWN AT MUSEUM; ' Primitive' Works by French Customs Officer on View Today at Modern Art JUNGLE THEME RECURRENT Weird Tropical Flora Hallmark of Painter -- Period From 1885 to 1910 Spanned | True | By Edward Alden Jewell | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/typewriter-output-cut-to-speed-war-jobs-army-navy-and-government-to.html | TYPEWRITER OUTPUT CUT TO SPEED WAR JOBS; Army, Navy and Government to Get Most of Fewer Machines | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/marthur-in-australia.html | M'ARTHUR IN AUSTRALIA | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/weehawken-house-traded.html | Weehawken House Traded | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/grains-are-firmer-in-light-trading-sharp-advance-in-flaxseed-at.html | GRAINS ARE FIRMER IN LIGHT TRADING; Sharp Advance in Flaxseed at Minneapolis Is Factor in the Chicago Market 1/8 to 1/4c GAIN IN WHEAT Rye Most Active on Covering by Shorts and Ends 3/8 to 5/8 Cent Higher | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/quake-awakens-bucharest.html | Quake Awakens Bucharest | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/government-tells-war-news-policy-printing-of-local-casualty-lists.html | GOVERNMENT TELLS WAR NEWS POLICY; Printing of Local Casualty Lists Is Allowed -- Military Summaries to Be Issued GOOD OR BAD NO CRITERION OFF Says All Information of No Value to Enemy Is to Be Released to the People | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 536054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/-iirs-albert-sioussat.html | . IIRS. ALBERT SIOUSSAT | True | special to T N.r YORB TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/full-cooperation-to-win-war-urged-mrs-rg-casey-wife-of-the.html | FULL COOPERATION TO WIN WAR URGED; Mrs. R.G. Casey, Wife of the Australian Minister, Also Asks Mutual Tolerance SHE OPENS AN ART SHOW Artists for Victory Program Outlined at Exhibit at British Art Center | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/sees-aid-to-nazis-by-bank-of-france-counsel-for-belgians-charges-at.html | SEES AID TO NAZIS BY BANK OF FRANCE; Counsel for Belgians Charges Attempt Here to Prevent Use of Funds in War $228,000,000 IS AT STAKE Appellate Division Reserves Opinion on Application for Further Delay | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/ruler-of-1v0ssi-tribes-emperor-moro-raba-kom-kom-headed-french.html | RULER OF 1V]0SSI TRIBES; Emperor Moro Raba Kom Kom Headed French .Sudan Natives | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/scrap-metal-flow-vital-dealers-told-opa-official-tells-waste-men.html | SCRAP METAL FLOW VITAL, DEALERS TOLD; OPA Official Tells Waste Men Any Check in Field Is as Bad as Sabotage | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/brooklyn-fashion-show-today.html | Brooklyn Fashion Show Today | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/generals-at-riom-hit-army-morale-lack-of-discipline-due-to-prewar.html | GENERALS AT RIOM HIT ARMY MORALE; Lack of Discipline Due to Pre-War Propaganda, Assert Witnesses at French Trial PLANE, TANK LACK SCORED ' Frightful Inferiority' in Air Is Described -- Daladier Challenges Testimony | True | By Lansing Warrenby Telephone To the New York Times. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/3485-first-number-all-night-is-required-for-drawing-that-affects.html | 3,485 FIRST NUMBER; All Night Is Required for Drawing That Affects 9,000,000 Men USE IN NAVY IS URGED Hershey Also Suggests Assigning Some Labor for War Projects Third Selective Service Drawing Proceeds In Washington; 9,000,000 Men Affected | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/cow-in-picket-line-at-jersey-hearing-placards-for-and-against.html | COW IN PICKET LINE AT JERSEY HEARING; Placards For and Against Milk-Control Act Displayed as Law Is Debated | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/rome-claims-desert-success.html | Rome Claims Desert Success | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/ban-on-gas-is-upheld-companys-refusal-to-supply-fuel-to-new-homes.html | BAN ON GAS IS UPHELD; Company's Refusal to Supply Fuel to New Homes Backed | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/60-women-begin-technical-study-newark-class-starts-12week-course-to.html | 60 WOMEN BEGIN TECHNICAL STUDY; Newark Class Starts 12-Week Course to Fit Them for Jobs Vacated by Men PLANT SURVEY TO BE MADE Inventory of Work That Can Be Done by Women to Be Taken in Jersey Industries | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/miss-mary-l-doll-mapleood-bride-she-is-wed-in-parents-home-to.html | MISS MARY. L. DOLL MAPLEOOD .BRIDE; She is Wed in Parents'' Home to Ensign Wallace Sprague, Son of Oregon Governor GOWNED IN MARGUISETTE Mrs. Chas. Hastings and Mrs. EdwinHyde Honor Matrons Reception Is Held | True | Bpecal to TH N Yo: Tg. | C1B 536054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/canadian-industry-rallies.html | Canadian Industry Rallies | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/theodore-stafsttolt.html | THEODORE STAFSItOLT | True | special to T NEW Yo T-B. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/senator-to-offer-a-bill-for-compulsory-saving.html | Senator to Offer a Bill For Compulsory Saving | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/yara-bernette-gives-debut-recital-here-brazilian-pianist-22-is.html | YARA BERNETTE GIVES DEBUT RECITAL HERE; Brazilian Pianist, 22, Is Heard in Program at Town Hall | True | R.P. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/stalin-writes-to-pope-letter-said-to-draw-distinction-in-matter-of.html | STALIN WRITES TO POPE; Letter Said to Draw Distinction in Matter of Religious Freedom | True | By Telephone To the New York Times. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/moroccan-britons-must-move-inland-vichy-orders-a-curb-on-1500.html | MOROCCAN BRITONS MUST MOVE INLAND; Vichy Orders a Curb on 1,500 Similar to That Decreed for Southern France REPRISAL FOR RAIDS SEEN Restriction on Americans Also Is Expected to Be Demanded by German Secret Police | True | By Telephone To the New York Times. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/china-gets-4-allied-gunboats.html | China Gets 4 Allied Gunboats | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/larger-bombers-sought-by-raf-the-bigger-the-machines-and-the.html | LARGER BOMBERS SOUGHT BY R.A.F.; The Bigger the Machines and the Missiles the Better, Fliers in Egypt Say SEE DOOM OF BATTLESHIPS They Assert Large Enough Bomb Can Capsize Vessels With Miss of 100 Yards | True | Wireless to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/auction-at-cort-to-aid-russia.html | Auction at Cort to Aid Russia | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/wade-major-in-artillery-duke-football-coach-returns-to-service.html | WADE MAJOR IN ARTILLERY; Duke Football Coach Returns to Service -- Cameron Successor | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/fashion-display-held-for-chapin-nursery-many-entertain-guests-at.html | FASHION DISPLAY HELD FOR CHAPIN NURSERY; Many Entertain Guests at the Annual Luncheon Event | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/chinese-defeat-enemy-in-burma-repulse-a-japanese-patrol-and-rout.html | CHINESE DEFEAT ENEMY IN BURMA; Repulse a Japanese Patrol and Rout 200 Thai Troops After Killing 100 TOKYO CLAIMS AIR RULE Reports 11 Ships, of 81,000 Tons, Sunk by Submarines Off Burma and India | True | By David Andersonspecial Cable To the New York Times. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/macarthur-of-australia-general-faces-different-conditions-with-wide.html | MacArthur of Australia; General Faces Different Conditions With Wide Latitude for Greater Glory | True | By Hanson W. Baldwin | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/hungarian-divisions-reported-in-greece-one-of-two-arriving-to.html | HUNGARIAN DIVISIONS REPORTED IN GREECE; One of Two Arriving to Relieve Nazis in Salonika, Berne Hears | True | By Telephone To the New York Times. | C1B 536054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/list-of-the-numbers-drawn-to-6-am-in-the-third-national-selective.html | List of the Numbers Drawn to 6 A.M. in the Third National Selective Service Lottery; Drawing for Army Service Affecting 9,000,000 Men of Military Age in the Nation DRAFT NUMBERS RECORDED AT HEADQUARTERS HERE Order in Which Latest Group of United States Army Registrants Will Be Called to Service | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/years-of-good-work.html | Years of Good Work | True | PAUL S. KASTENBAUM | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/up-to-the-legislature.html | Up to the Legislature | True | PAULINE ALPERT | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/in-housing-post.html | IN HOUSING POST | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/8712369-earned-by-niagara-hudson-consolidated-net-income-of-system.html | $8,712,369 EARNED BY NIAGARA HUDSON; Consolidated Net Income of System for Year Compares With $8,719,126 in '40 TAXES 20.6% OF REVENUE Power Sales Attain New High Record of 9,600,000,000 Kilowatt-Hours | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/30000000-issue-sold-for-the-credit-banks.html | $30,000,000 Issue Sold For the Credit Banks | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/l-j-dkrmoor-47-a-film-producer-man-who-introduced-nlickey-rooney-to.html | L. J. DkR-MOOR, 47, A FILM PRODUCER; Man Who Introduced Nlickey 'Rooney to the Movie World Dies in Hollywood i OPENED OWN STUDIO IN 1926 [Was Camera Man for Gaumont on Ford Peace Ship -- With Signal Corps in War | True | Special to THE ITEV YOR. TS. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/ration-plans-in-bermuda-creation-of-a-board-to-make-preparations-is.html | RATION PLANS IN BERMUDA; Creation of a Board to Make Preparations Is Suggested | True | Special Cable to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/house-groups-push-hours-profits-bill-hearings-will-begin-tomorrow.html | HOUSE GROUPS PUSH HOURS, PROFITS BILL; Hearings Will Begin Tomorrow on Smith Measure Which Suspends 40-Hour Week SENATE IN LONG DEBATE Discussion of Debt Limit Bill Spurs Four Hours of Denunciation of War Production Lags | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/apartments-bought-in-jackson-heights-operator-acquires-three-units.html | APARTMENTS BOUGHT IN JACKSON HEIGHTS; Operator Acquires Three Units in Cambridge Court Group | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/independents-sales-up-february-volume-9-above-41-but-13-below.html | INDEPENDENTS' SALES UP; February Volume 9% Above '41 but 13% Below January | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/tin-cans-do-count.html | Tin Cans Do Count | True | A. KOSOFF | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/new-zealander-hails-marthurs-shift-nash-minister-to-us-stresses-new.html | NEW ZEALANDER HAILS M'ARTHUR'S SHIFT; Nash, Minister to U.S., Stresses New Unity of Allies | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/vir-lia-clifford.html | VI-r. LIA! CLIFFORD | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/lockheed-profits-higher-6608621-in-1941-against-3165675-year-before.html | LOCKHEED PROFITS HIGHER; $6,608,621 in 1941, Against $3,165,675 Year Before | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/heads-swift-international.html | Heads Swift International | True | Special to THE NEW YORK TIMES. | C1B 536054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/general-electric-increases-output-records-for-new-business-in-chief.html | GENERAL ELECTRIC INCREASES OUTPUT; Records for New Business in Chief Operating Units in 1941 Are Reported CONSUMER LINES ACTIVE 500 Subcontractors Are Used in Work -- Data on Profits for Year Presented | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/gomez-victor-21-in-his-1942-debut-yankee-lefthander-shuts-out.html | GOMEZ VICTOR, 2-1, IN HIS 1942 DEBUT; Yankee Left-Hander Shuts Out Tigers for 4 Innings and Breuer Finishes Well TWO RUNS IN THIRD DECIDE Priddy and Rizzuto Score as Phil's Single Rolls Through Cramer in Outfield | True | By James P. Dawsonspecial To the New York Times. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/kenneth-howell-enlists-in-navy.html | Kenneth Howell Enlists in Navy | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/bond-offerings-by-municipalities-equitable-securities-group-wins.html | BOND OFFERINGS BY MUNICIPALITIES; Equitable Securities Group Wins Award of $635,000 Loan of Wilmington, N.C. INTEREST COST IS 2.67% Central Hanover Bank Takes $200,000 of Notes of Marblehead, Mass. | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/advertising-news.html | Advertising News | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/blast-levels-connecticut-plant.html | Blast Levels Connecticut Plant | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/mrs-page-easy-victor-halts-miss-white-7-and-5-as-northsouth-golf.html | MRS. PAGE EASY VICTOR; Halts Miss White, 7 and 5, as North-South Golf Starts | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/bond-notes.html | BOND NOTES | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/2-war-companies-accused-as-trust-monopoly-charged-in-sale-of-fuel.html | 2 WAR COMPANIES ACCUSED AS TRUST; Monopoly Charged in Sale of Fuel Storage Equipment Used by Army and Navy 7 OFFICIALS ALSO NAMED Slowing Up of Airport Work and High Profits Said to Result From Monopoly | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/nelson-confirms-51-lag-in-jersey-tells-barbour-cio-charge-on-war.html | NELSON CONFIRMS 51% LAG IN JERSEY; Tells Barbour C.I.O. Charge on War Work Is 'Consistent' With Situation CALLS RACE BIAS A FACTOR Head of WPB Says, However, That Similar Slackness Rules Elsewhere in Country | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/painter-killed-in-fall-8-others-hurt-when-scaffold-gives-way-in.html | PAINTER KILLED IN FALL; 8 Others Hurt When Scaffold Gives Way in Brooklyn Shipyard | True | | C1B 536054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/800000-see-parade-of-irish-in-5th-ave-special-air-raid-precautions.html | 800,000 SEE PARADE OF IRISH IN 5TH AVE.; Special Air Raid Precautions Taken to Guard the Crowds and 50,000 Marchers BIG TURNOUT OF TOPHATS Mayor and Other Officials in Reviewing Stand Wear Green to Honor St. Patrick 800,000 SEE PARADE OF IRISH IN 5TH AVE. | True |  | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/garment-strike-ends-drivers-back-today-arbitration-by-uviller.html | GARMENT STRIKE ENDS; DRIVERS BACK TODAY; Arbitration by Uviller Accepted by Dress Manufacturers | True |  | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/libby-holman-cast-in-dramatic-role-she-will-appear-in-mexican-mural.html | LIBBY HOLMAN CAST IN DRAMATIC ROLE; She Will Appear in 'Mexican Mural' at Barbizon-Plaza Theatre on April 18 PLAY WON GROUP AWARD ' Louisiana Purchase' Will End Tour on Saturday in Boston -- Other Stage Items | True |  | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/buildings-filled-by-new-rentals-stock-exchange-firm-and-chain-fruit.html | BUILDINGS FILLED BY NEW RENTALS; Stock Exchange Firm and Chain Fruit Shop Get Space in Broadway Structures SEVERAL FLOORS TAKEN Canal Street Unit Leased -- Stores All Occupied in Block-front on Columbus Ave. | True |  | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/el3ier-v-robiqe.html | ]EL3IER %V. ROBIqE | True | Special to T. EW YoR TL-S. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/polly-m-strong-married-becomes-bride-in-california-of-charles-henry.html | POLLY M. STRONG MARRIED; Becomes Bride in California of Charles Henry Terney 2cl | True | Special to T:E ,E'W YOKK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/article-12-no-title.html | Article 12 -- No Title | True |  | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/rev-dr-h-j-zelley-retired-methodist-minister-had-been-a-pastor-f_.html | REV. DR. H. J. ZELLEY; Retired Methodist Minister Had] Been a Pastor f_o_r 50 Years | True | Special to T NEW YORK TIAZS. ] | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/prague-food-culprits-killed.html | Prague Food Culprits Killed | True | By Telephone To the New York Times. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/fought-sharks-off-cuba.html | Fought Sharks Off Cuba | True | Wireless to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/british-envoy-rejoices.html | British Envoy Rejoices | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/us-forces-welcomed.html | U.S. Forces Welcomed | True |  | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/1-34-billion-in-income-taxes-paid-up-to-monday-and-more-pours-in.html | 1 3/4 Billion in Income Taxes Paid Up to Monday, and More Pours In; Half-Month Total More Than Doubles Last Year's -- First Count Excludes Flood of Last-Minute Returns | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/utility-announces-plans-for-expansion-commonwealth-and-southern-to.html | UTILITY ANNOUNCES PLANS FOR EXPANSION; Commonwealth and Southern to Spend $37,800,000 | True |  | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/shortterm-buying-up-on-coast.html | Short-Term Buying Up on Coast | True |  | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/sets-building-record-union-nj-reports-1941-was-best-construction.html | SETS BUILDING RECORD; Union, N.J., Reports 1941 Was Best Construction Year | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/news-of-food-herbal-revival-will-soon-be-felt-in-every-culinary.html | News of Food; Herbal Revival Will Soon Be Felt in Every Culinary Cranny in the Country | True | By Jane Holt | C1B 536054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/atholls-brother-is-reluctant-to-be-duke-spurns-title-preferring.html | Atholl's Brother Is Reluctant to Be Duke; Spurns Title, Preferring Modest Status | True | Special Cable to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/officers-ball-tonight-second-in-series-sponsored-by-american-womans.html | OFFICERS BALL TONIGHT; Second in Series Sponsored by American Woman's Group | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/wncy-files-brief-for-longer-hours-appeal-to-communications.html | WNCY FILES BRIEF FOR LONGER HOURS; Appeal to Communications Commission Stresses 'Unique Service' to Municipal Area 11 P.M. EXTENSION ASKED Interference With Minnesota Station, Even in Secondary Area of WCCO, Is Denied | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/rubber-shrub-in-australia.html | Rubber Shrub in Australia | True | Wireless to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/nelsons-address-on-production.html | Nelson's Address on Production | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/finishing-home-area-orchard-park-center-in-union-nj-has-157.html | FINISHING HOME AREA; Orchard Park Center in Union, N.J., Has 157 Dwellings | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/empire-cabinet-urged-bennett-of-canada-says-britain-needs-overseas.html | EMPIRE CABINET URGED; Bennett of Canada Says Britain Needs Overseas Aid in Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/tulane-names-simons-head-football-coach.html | Tulane Names Simons Head Football Coach | True | By the United Press. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/brennans-vote-negative.html | Brennan's Vote Negative | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/handicap-skippers-meet-create-seventh-division-and-keep-officers.html | HANDICAP SKIPPERS MEET; Create Seventh Division and Keep Officers for Another Year | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/style-show-aides-luncheon-guests-junior-committee-members-of-nearly.html | STYLE SHOW AIDES LUNCHEON GUESTS; Junior Committee Members of Nearly New Shop Benefit Feted by Miss Mary Budd EVENT TO BE HELD MAY 7 Thrift Mart, Celebrating Its 20th Anniversary, Raises Funds for 8 Charities | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/dinner-party-held-by-sa-lewisohns-they-entertain-in-their-home-for.html | DINNER PARTY HELD BY S.A. LEWISOHNS; They Entertain in Their Home for Daniel C. Rich Before Rousseau Art Preview | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/50-years-with-the-prr.html | 50 Years With the P.R.R. | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/auto-conversion-cuts-activity-in-detroit-handtomouth-buying-up-last.html | AUTO CONVERSION CUTS ACTIVITY IN DETROIT; Hand-to-Mouth Buying Up Last Month, Purchasers Say | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/american-bank-note-data-head-of-company-gives-outlook-at-annual.html | AMERICAN BANK NOTE DATA; Head of Company Gives Outlook at Annual Meeting | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/4-celebrants-killed-in-queens-car-crash-brooklyn-youths-are-victims.html | 4 CELEBRANTS KILLED IN QUEENS CAR CRASH; Brooklyn Youths Are Victims as Auto Hits Road Divider | True | | C1B 536054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/admiral-andrews-shares-his-duties-will-devote-full-time-to-eastern.html | ADMIRAL ANDREWS SHARES HIS DUTIES; Will Devote Full Time to Eastern Sea Frontier as Commander of War on Submarines NEW 3D DISTRICT CHIEF This Post Will Be Taken Over by Admiral Marquart, Who Will Keep Navy Yard Post | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/get-ocd-priorities-nine-westchester-areas-assured-of-defense.html | GET OCD PRIORITIES; Nine Westchester Areas Assured of Defense Equipment | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/miss-mary-mhale-married-to-elqsigl-she-becomes-bride-of-edgal-l.html | MISS MARY M'HALE MARRIED TO ElqSIGl; She Becomes Bride of Edgal L. Newhouse 3d in Chapel of St. Vincent Ferret | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/louis-lands-hard-blows-batters-blunt-and-nicholson-in-workout-at.html | LOUIS LANDS HARD BLOWS; Batters Blunt and Nicholson in Workout at Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/britain-reduces-clothing-rations-25-below-the-present-low-limit.html | BRITAIN REDUCES CLOTHING RATIONS; 25% Below the Present Low Limit Will Become Effective After June 1 FUELS ALSO WILL BE CUT Garment Restrictions to Free 50,000 Textile Workers for Vital War Industries | True | By James MacDonaldwireless To the New York Times. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/9844633-earned-on-office-devices-1941-profit-of-international.html | $9,844,633 EARNED ON OFFICE DEVICES; 1941 Profit of International Business Machines Above Income Year Before $9,844,633 EARNED ON OFFICE DEVICES | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/mrs-sb-epstein-honored-500-at-hadassah-luncheon-pay-tribute-to.html | MRS. S.B. EPSTEIN HONORED; 500 at Hadassah Luncheon Pay Tribute to Founder | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/british-delighted-expect-offensive-officials-press-and-the-public.html | BRITISH DELIGHTED; EXPECT OFFENSIVE; Officials, Press and the Public Welcome Appointment of General MacArthur HE CAPTURES IMAGINATION American Has Become Legend in London -- Expected to End Defensive Policy | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/suburban-houses-sold-large-colonial-residence-in-harrison-changes.html | SUBURBAN HOUSES SOLD; Large Colonial Residence in Harrison Changes Hands | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/drivers-reducing-speed-voluntary-effort-is-seen-on-parkways-in.html | DRIVERS REDUCING SPEED; Voluntary Effort Is Seen on Parkways in Westchester | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/sports-of-the-times-athletes-armies-and-greek-roots.html | Sports of the Times; Athletes, Armies and Greek Roots | True | Reg. U.S. Pat. Off.By John Kieran | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/macarthur-party-in-2-planes-soars-over-japanese-fronts-marthurs.html | MacArthur Party in 2 Planes Soars Over Japanese Fronts; M'ARTHUR'S PARTY USES TWO PLANES | True | By Byron Darntonwireless To the New York Times. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/russian.html | Russian | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/soft-and-dressy-suits-for-easter-parade-accent-femininity-at-style.html | Soft and Dressy Suits for Easter Parade Accent Femininity at Style Show Here | True | | C1B 536054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/chinese-negotiating-on-us-loans-terms-war-aid-voted-month-ago.html | CHINESE NEGOTIATING ON U.S. LOAN'S TERMS; War Aid Voted Month Ago Awaits Agreement on Details | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/friendly-sons-pledge-aid-in-war-toast-roosevelt-cheer-macarthur.html | Friendly Sons Pledge Aid in War; Toast Roosevelt, Cheer MacArthur; Patterson, at 158th Dinner, Calls for Carrying Fight to Enemy -- 'Blood of Patriots Refreshes Tree of Liberty,' Says Smith | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/india-and-her-princes.html | INDIA AND HER PRINCES | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/president-warns-against-rushing-antistrikes-law-no-problem-exists.html | PRESIDENT WARNS AGAINST RUSHING ANTI-STRIKES LAW; No Problem Exists at Present and Things Are Going Along Pretty Well, He Cautions But He EXPLAINS 40-HOUR ACT But Bill to Ban It Is Pushed to Hearings in House -- Senate Also Swept by Debate PRESIDENT AGAINST STRIKE BILL RUSH | True | By W.h. Lawrencespecial To the New York Times. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/12-more-seized-in-mexico-axis-nationals-to-be-interned-here-if.html | 12 MORE SEIZED IN MEXICO; Axis Nationals to Be Interned Here if Guilty of Espionage | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/five-in-family-die-in-fire.html | Five in Family Die in Fire | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/killinger-will-enter-navy.html | Killinger Will Enter Navy | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/quentin-reynolds-to-wed-virginia-pine-actress-is-fiancee-wendell.html | QUENTIN REYNOLDS TO WED; Virginia Pine, Actress, Is Fiancee -- Wendell Willkie is Best Man | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/cargo-ship-to-be-launched.html | Cargo Ship to Be Launched | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/sentenced-in-bank-fraud-two-get-18-months-after-pleading-guilty-to.html | SENTENCED IN BANK FRAUD; Two Get 18 Months After Pleading Guilty to $60,000 Theft | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/welles-sees-all-treated-alike.html | Welles Sees All Treated Alike | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/army-to-get-free-films-16mm-prints-of-best-productions-of-1942-will.html | ARMY TO GET FREE FILMS; 16mm Prints of Best Productions of 1942 Will Be Available | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/70-locomotives-ordered-southern-pacific-places-orders-totaling.html | 70 LOCOMOTIVES ORDERED; Southern Pacific Places Orders Totaling $12,000,000 | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/will-speed-output-on-farms-of-aliens-federal-agencies-get-control.html | WILL SPEED OUTPUT ON FARMS OF ALIENS; Federal Agencies Get Control of Producing Lands on Coast Which Are Evacuated AID TO 'FOOD-FOR-VICTORY' Fair Recompense Is Pledged to the Japanese and Others Who Are Moved Inland | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/indian-herbs-win-at-flower-show-botanical-garden-exhibits-medicinal.html | INDIAN HERBS WIN AT FLOWER SHOW; Botanical Garden Exhibits Medicinal Plants That May Come Into Wide Use DISPLAY GETS 2 MEDALS Expert Says There Is No Reason Why Native Growths Can't Meet Drug Needs | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/aluminum-plant-in-city-approved-mayor-announces-that-all.html | ALUMINUM PLANT IN CITY APPROVED; Mayor Announces That 'All Preliminary Negotiations Have Been Completed' SITE IS REPORTED CHOSEN ' Very Large' Establishment Is Expected to Employ 10,000 to 20,000 Workers | True | | C1B 536054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/clarifies-duties-of-wpb-directors-nelson-issues-twelve-orders-on.html | CLARIFIES DUTIES OF WPB DIRECTORS; Nelson Issues Twelve Orders on Powers and Functions of Branch Heads SHEET PRICING IS REVISED Schedule Is Amended by OPA on Off-Sizes -- Other War Agency Orders CLARIFIES DUTIES OF WPB DIRECTORS | True | By Charles E. Eganspecial To the New York Times. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/agrees-to-drop-discount-terms.html | Agrees to Drop 'Discount' Terms | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/rangers-rout-sea-gulls-84.html | Rangers Rout Sea Gulls, 8-4 | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/johnny-doodle-to-open-patriotic-revue-arrives-tonight-at-the.html | JOHNNY DOODLE' TO OPEN; Patriotic Revue Arrives Tonight at the Popular Theatre | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/nazi-army-in-libya-increases-activity-strong-force-retires-as.html | NAZI ARMY IN LIBYA INCREASES ACTIVITY; Strong Force Retires as British Approach -- Another Engaged | True | Wireless to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/franklin-brockson-former-delaware-congressman-dies-at-the-age-of-76.html | FRANKLIN BROCKSON; Former Delaware Congressman Dies at the Age of 76 | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/ilrold-w-cldbn.html | IL&ROLD W. C.LDBN | True | Special to THE NEW YORE TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/bonds-and-shares-in-london-market-giltedge-issues-are-better-with.html | BONDS AND SHARES IN LONDON MARKET; Gilt-Edge Issues Are Better With the 3 1/2% War Loan Selling at 105 13-16 INDUSTRIALS TURN DULL Cunard Preference Stocks Are Sharply Higher -- Oils Are a Shade Lower | True | Wireless to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/saltonstall-sets-40mile-rate.html | Saltonstall Sets 40-Mile Rate | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/of-local-origin.html | Of Local Origin | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/two-new-navy-ships-are-launched-here-mine-sweeper-and-submarine.html | TWO NEW NAVY SHIPS ARE LAUNCHED HERE; Mine Sweeper and Submarine Chaser Glide Down Ways | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/holds-sales-tax-is-not-necessary-dr-withers-tells-ways-and-means.html | HOLDS SALES TAX IS NOT NECESSARY; Dr. Withers Tells Ways and Means Group Rises in Other Rates Would Be Ample PICTURES PRICE ADVANCES He Says Inflation Spiral Would Be Spurred -- Another New Yorker Opposes Views | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/wrrriyi-h-squire.html | Wrr.RIYI H. SQUIRE | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/gasoline-cut-set-for-tomorrow-drive-on-speeding-continues-dealers.html | Gasoline Cut Set for Tomorrow; Drive on Speeding Continues; Dealers in City Plan 7 P.M. to 7 A.M. and Sunday Closings -- 435 Motorists Warned on 40-Mile Limit During Day | True | | C1B 536054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/uruguayan-vessel-two-others-sunk-nation-seizes-german-ship-in.html | URUGUAYAN VESSEL, TWO OTHERS SUNK; Nation Seizes German Ship in Retaliation -- Fourth Craft Feared Lost in Bahamas Uruguayan Vessels Sunk; Nation Retaliates; U-Boats Get 2, and Possibly 3, Other Ships | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/thug-gives-back-18-loot-touched-by-victims-tears-he-says-you-need-i.html | THUG GIVES BACK $18 LOOT; Touched by Victim's Tears, He Says 'You Need It More Than I' | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/depth-charges-give-ship-a-supply-of-fresh-fish.html | Depth Charges Give Ship A Supply of Fresh Fish | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/elected-executive-officer-of-bank-in-philadelphia.html | Elected Executive Officer Of Bank in Philadelphia | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/australian-bonds-rise-as-macarthur-is-named.html | Australian Bonds Rise As MacArthur Is Named | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/bill-to-put-pupils-on-farms-is-passed-lehman-gets-measure-from.html | BILL TO PUT PUPILS ON FARMS IS PASSED; Lehman Gets Measure From Assembly to Facilitate Handling of the Harvests SENATE ACTS ON 5C FARE Sends Crews Bill to Governor Providing for Referendum on Transit Tariff | True | Special to THE NEW YORK TIMES. | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/leaselend-funds-for-colombia.html | Lease-Lend Funds for Colombia | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/dr-qola-j-simmons.html | DR. qOIA$ J. SIMMONS | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/49-banks-in-jersey-enter-war-bond-plan-payroll-deduction-program-is.html | 49 BANKS IN JERSEY ENTER WAR BOND PLAN; Payroll Deduction Program Is Widened in State | True | | C1B 536054 |
| 1942-03-18 | 1942-03-18 | https://www.nytimes.com/1942/03/18/archives/santelli-saber-team-wins.html | Santelli Saber Team Wins | True | | C1B 536054 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/held-in-womans-murder-material-witness-in-reich-case-booked-on-1st.html | HELD IN WOMAN'S MURDER; Material Witness in Reich Case Booked on 1st Degree Charge | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/miss-pettersons-plans-she-will-be-married-march-27-to-david-aubrey.html | MISS PETTERSON'S PLANS; She Will Be Married March 27 to David Aubrey Storr | True | Specla! to T _v Yoa Tzs. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/wide-break-in-rye-hits-other-grains-stop-loss-orders-uncovered-as.html | WIDE BREAK IN RYE HITS OTHER GRAINS; Stop Loss Orders Uncovered as Minor Cereal Drops 3 5/8c -- Net Decline 1 5/8 to 2 1/8c WHEAT SET BACK 1/2 TO 5/8c Corn 1/8 to 3/8c Lower and Oats Even to 1/8c Down -- Soy Beans Off 3/8c | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/news-dealer-is-medina-mayor.html | News Dealer Is Medina Mayor | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/gasoline-in-oklahoma-cheaper.html | Gasoline in Oklahoma Cheaper | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/county-in-jersey-sells-bond-issue-goldman-sachs-co-and-hb-boland-co.html | COUNTY IN JERSEY SELLS BOND ISSUE; Goldman, Sachs & Co. and H.B. Boland & Co. Take $357,000 Loan of Monmouth 100.07 IS BID FOR 2.40S Austin, Texas, to Enter Market on April 2 With $600,000 Loan for Airport | True | | C1B 536104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/new-soviet-sack-drawn-on-gzhatsk-strong-nazi-garrison-reported-cut.html | NEW SOVIET 'SACK' DRAWN ON GZHATSK; Strong Nazi Garrison Reported Cut Off as Drives Hem In Vyuzma-Smolensk Road GERMANS COUNTER-ATTACK Tanks and Planes Back Fierce Resistance All Along Line - Kharkov Battle Goes On | True | By Ralph Parkerwireless To the New York Times. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/bermuda-plans-food-reserve.html | Bermuda Plans Food Reserve | True | Special Cable to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/ocean-danger-zone-charted-by-britain-seas-southwest-of-england-and.html | OCEAN DANGER ZONE CHARTED BY BRITAIN; Seas Southwest of England and Bay of Biscay Involved | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/helen-wakefield-pianist-heard.html | Helen Wakefield, Pianist, Heard | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/broschoffutt-card-130-top-field-seeking-places-in-proamateur-title.html | BROSCH-OFFUTT CARD 130; Top Field Seeking Places in Pro-Amateur Title Golf | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/cuba-takes-war-precautions.html | Cuba Takes War Precautions | True | Wireless to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/italian.html | Italian | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/catholics-ready-to-aid-charities-agency-at-disposal-of-city-for.html | CATHOLICS READY TO AID; Charities Agency at Disposal of City for Defense Emergency | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/miss-mary-brown-eii6a6ed-to-wed-senior-at-stanford-to-be-the-bride.html | MISS MARY BROWN EIi6A6ED TO WED; Senio't at Stanford to Be the Bride of Lieutenant William T. Ingrain 2d, U. S. N. ROSEMARY HALL ALUMNA Fiance, Son of a Vice Admiral, Had Served Three Years on U. S. S. Oklahoma | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to Tz Alv w YORK TrIES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/commander-for-south-england.html | Commander for South England | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/war-damage-bill-voted-senate-and-house-approve-billion-insurance.html | WAR DAMAGE BILL VOTED; Senate and House Approve Billion Insurance Fund | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/two-jailed-for-tire-thefts.html | Two Jailed for Tire Thefts | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/stock-values-in-montreal-off.html | Stock Values in Montreal Off | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/building-stay-seen-by-order-of-wpb-iron-age-expects-licensing-of.html | BUILDING STAY SEEN BY ORDER OF WPB; Iron Age Expects Licensing of All New Construction as Aid to War Output REINFORCING BARS NEEDED Situation Said to Be Critical Owing to Requirements for Plants and Bases | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/eileen-bramwell-married-to-ensi6n-she-becomes-bride-of-buell.html | EILEEN BRAMWELL MARRIED TO ENSI6N; She Becomes Bride of Buell Ho!!lster Jr. in Chantry of St. Thomas Church DR. BROOKS OFFICIATES Mrs. Gerald Ames Bramwell Honor Matron -- Reception Held at Junior League | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/russian.html | Russian | True | | C1B 536104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/gamelin-breaks-silence-at-trial-backs-daladier-on-increase-of.html | GAMELIN BREAKS SILENCE AT TRIAL; Backs Daladier on Increase of Number of Officers in the French Army THREE GENERALS TESTIFY Charges Regarding Aviation and Tank Warfare Bring Replies by Ex-Premier | True | By Lansing Warrenby Telephone To the New York Times. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/electrolux-net-rises-1941-earnings-are-1416538-equal-to-114-a-share.html | ELECTROLUX NET RISES; 1941 Earnings Are $1,416,538, Equal to $1.14 a Share | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/uslatin-balance-of-trade-reversed-our-41-imports-far-exceeded.html | U.S.-Latin Balance of Trade Reversed; Our '41 Imports Far Exceeded Exports | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/30-years-in-army-he-reenlists.html | 30 Years in Army, He Re-enlists | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/the-play.html | THE PLAY | True | By Brooks Atkinson | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/nursing-fund-sought-100000-drive-started-to-help-in-war-training.html | NURSING FUND SOUGHT; $100,000 Drive Started to Help in War Training Program | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/victory-at-new-guinea.html | VICTORY AT NEW GUINEA | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/asks-registration-of-women-18-to-65-baldwin-of-new-york-offers-bill.html | ASKS REGISTRATION OF WOMEN 18 TO 65; Baldwin of New York Offers Bill in House Looking to Non-Combat Service NAVY AUXILIARY IS BACKED Measure Asks Replacement of Men in Many Functions, With Full Equality | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/quisling-to-have-bodyguard.html | Quisling to Have Bodyguard | True | By Telephone To the New York Times. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/frances-s-vance-a-bride-daughter-of-late-professor-wed-to-t-w.html | FRANCES S. VANCE A BRIDE; Daughter of Late Professor Wed to T. W. Copeland in New Haven | True | Special to TE Ngw YOR Txcms. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/alexander-stock-head-of-michigan-flour-mills-dies-in-brooklyn-home.html | ALEXANDER STOCK; Head of Michigan Flour Mills Dies in Brooklyn Home at 80 | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/bennett-pressed-to-act-on-flynn-citizens-union-head-disputes-his.html | BENNETT PRESSED TO ACT ON FLYNN; Citizens Union Head Disputes His Statement That He Lacks Power to Displace Foley BRONX LEADER RETURNS Home From Florida Vacation, He Says He Will Not Try Case in Newspapers | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/prices-frozen-at-fridays-level.html | Prices Frozen at Friday's Level | True | By Charles E. Eganspecial to the New York Times. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/dinner-party-held-for-bruno-walter-noted-conductor-is-guest-of-mrs.html | DINNER PARTY HELD FOR BRUNO WALTER; Noted Conductor Is Guest of Mrs. Alma Clayburgh --Mrs. R.B. Estelle Entertains | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/taxes-force-out-mcormick-stock-two-estates-to-let-250000-shares-of.html | TAXES FORCE OUT M'CORMICK STOCK; Two Estates to Let 250,000 Shares of International Harvester Co. Go DISTRIBUTION NEXT MONTH Filing With SEC Prepared -Underwriters Are Named -Market Affected | True | | C1B 536104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/wlb-gets-transit-pay-dispute.html | WLB Gets Transit Pay Dispute | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/auto-license-plates-limited-to-4-inches-future-issues-will-be-date.html | AUTO LICENSE PLATES LIMITED TO 4 INCHES; Future Issues Will Be 'Date Tabs' to Fit on the Old | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/dayton-baldwin-horse-dealer-94-years-old-s-fatally-hurt-at-auction.html | DAYTON BALDWIN; Horse Dealer, 94 Years Old, !s Fatally Hurt at Auction | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/music-auditions-to-open-almost-100-soloists-register-for-education.html | MUSIC AUDITIONS TO OPEN; Almost 100 Soloists Register for Education League Hearings | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/robebt-smith-retired-justice-of-the-supreme-court-of-canada-was-83.html | ROBEBT SMITH, ! Retired Justice of the Supreme Court of Canada Was 83 | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/allied-festival-of-music-is-heard-2100-attend-the-gala-benefit.html | ALLIED FESTIVAL OF MUSIC IS HEARD; 2,100 Attend the Gala Benefit Program Presented by ORT at Carnegie Hall 16 NATIONS REPRESENTED Jewish Compositions Also Are Given at Concert -- Edgar J. Nathan Jr. Speaks | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/interest-arrears-cleared-by-b-o-22000000-appropriated-out-of-1941.html | INTEREST ARREARS CLEARED BY B. & O.; $22,000,000 Appropriated Out of 1941 Income Leaves Bonds as They Were in 1938 | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/italians-seized-by-fbi-agents-visit-homes-in-erie-basin-section-of.html | ITALIANS SEIZED BY FBI; Agents Visit Homes in Erie Basin Section of Brooklyn | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/enemy-bombed-on-sittang.html | Enemy Bombed on Sittang | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/st-pierre-recruits-to-aid-free-french-117-sailors-and-six-girls.html | ST. PIERRE RECRUITS TO AID FREE FRENCH; 117 Sailors and Six Girls Leave Isles to Offer Services | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/demand-army-cut-war-job-red-tape-nelson-and-patterson-issue-joint.html | DEMAND ARMY CUT WAR JOB 'RED TAPE'; Nelson and Patterson Issue Joint Statement on Policy of 'Streamlining' LAYERING' IS ELIMINATED Head of WPB and Under-Secretary Put Action Directly Up to Top Officials SLASH 'RED TAPE,' NELSON DEMANDS | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/revised-list-of-numbers-drawn-in-third-draft-lottery-at-washington.html | Revised List of Numbers Drawn in Third Draft Lottery at Washington to Govern Call to Army; Order in Which Eligibles Among 9,000,000 Registrants Will Be Drawn for National Service | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/apollo-to-show-negro-pageant.html | Apollo to Show Negro Pageant | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/tea-to-aid-st-thomas-charities.html | Tea to Aid St. Thomas Charities | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/uruguayans-keep-up-protest.html | Uruguayans Keep Up Protest | True | Special Cable to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/6731-aliens-arrested-875-were-seized-in-the-last-week-fbi-reveals.html | 6,731 ALIENS ARRESTED; 875 Were Seized in the Last Week, FBI Reveals | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/nazis-in-madagascar-said-to-aid-officials-germans-declared-as.html | NAZIS IN MADAGASCAR SAID TO 'AID' OFFICIALS; Germans Declared as Active as Those in North Africa | True | Wireless to THE NEW YORK TIMES. | C1B 536104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/beaverbrook-status-clarified-by-attlee-he-is-coming-to-us-but-not.html | BEAVERBROOK STATUS CLARIFIED BY ATTLEE; He Is Coming to U.S. but Not as Member of Government | True | Wireless to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/britain-apologizes-to-turkey.html | Britain Apologizes to Turkey | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/miners-dun-cio-on-1665000-debt-lewis-union-withholds-monthly-per.html | MINERS DUN C.I.O. ON $1,665,000 DEBT; Lewis Union Withholds Monthly Per Capita Tax of $30,000 and Asks It Be Deducted ADDS FIRE TO BITTER FEUD Reminder of Amount Unpaid Is Stressed as Move to Hasten Showdown With Murray | True | By W.h. Lawrencespecial To the New York Times. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/seamen-quit-british-ship-300-protest-appalling-lack-of-comfort-on.html | SEAMEN QUIT BRITISH SHIP; 300 Protest 'Appalling' Lack of Comfort on Vessel | True | Special Cable to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/war-sea-lanes-set-to-defeat-uboats-knox-orders-coastal-ships-to.html | WAR SEA LANES SET TO DEFEAT U-BOATS; Knox Orders Coastal Ships to Stay in Fixed Areas, Anchor in Harbors at Night SECRETARY OF THE NAVY HERE ON INSPECTION TRIP WAR SEA LANES SET TO DEFEAT U-BOATS | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/brett-says-one-us-flier-beats-2-of-foe-every-time-brett-finds-flier.html | Brett Says One U.S. Flier Beats 2 of Foe Every Time; BRETT FINDS FLIERS WORTH TWO OF FOE AIR CHIEF IN PACIFIC | True | By Byron Darntonwireless To the New York Times. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/japan-claims-24-planes.html | Japan Claims 24 Planes | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/germans-to-get-turkish-fish.html | Germans to Get Turkish Fish | True | By Telephone To the New York Times. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/otis-elevator-profit-off-2590496-earned-in-year-against-2771383-in.html | OTIS ELEVATOR PROFIT OFF; $2,590,496 Earned in Year Against $2,771,383 in 1940 | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/village-houses-attract-renters-apartments-in-buildings-on-commerce.html | VILLAGE HOUSES ATTRACT RENTERS; Apartments in Buildings on Commerce, Bedford and Perry Streets Leased TUDOR CITY AREA ACTIVE Tenants Also Sign Up for Suites in Castle Village on Washington Heights | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/venezuelan-lendlease-signed.html | Venezuelan Lend-Lease Signed | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/palm-beach-scene-of-chinese-drama-performance-by-soo-yong-is-given.html | PALM BEACH SCENE OF CHINESE DRAMA; Performance by Soo Yong Is Given in Aid of the Wounded and Homeless in China | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/miss-mary-steele-to-be-wed-april-4-church-of-the-resurrection-to-be.html | MISS MARY STEELE TO BE WED APRIL 4; Church of the Resurrection to Be Scene of Her Marriage to Richard H. Gordon Jr. | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/dr-evatts-career-a-varied-one.html | Dr. Evatt's Career a Varied One | True | Wireless to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/president-denies-hearing-to-mnear-tells-rail-executive-to-decide-at.html | PRESIDENT DENIES HEARING TO M'NEAR; Tells Rail Executive to Decide at Once on Compliance With Order of NWLB PREPARING SEIZURE ORDER Roosevelt Expected to Commandeer Road if Arbitration of Strike Is Refused | True | Special to THE NEW YORK TIMES. | C1B 536104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/air-raid-plans-for-crowds-made-city-and-utility-officials-take-up.html | AIR RAID PLANS FOR CROWDS MADE; City and Utility Officials Take Up Ways to Handle Throngs at Beaches and Parks BLACKOUT TESTS TONIGHT All External Lights Will Go Out at Coney and Far Rockaway From 9 to 9:20 o'Clock | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/77-in-lafayette-stakes.html | 77 in Lafayette Stakes | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/employer-jailed-for-age-tax-fraud-former-laundry-owner-in-queens.html | EMPLOYER JAILED FOR AGE TAX FRAUD; Former Laundry Owner in Queens Gets 15 Months for Pocketing Collections PENALTY IS FIRST OF KIND Federal Judge and Attorney Warn That U.S. Will Be Severe in Such Cases | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/britains-harvest-is-called-critical-agricultural-production-must-be.html | BRITAIN'S HARVEST IS CALLED CRITICAL; Agricultural Production Must Be Increased to Make Up for Decreasing Meat Supply SHIP SHORTAGE IS ACUTE Commons Told Farm Labor Is Scarce -- U.S. Sending Group of Technical Experts | True | By Raymond Daniellwireless To the New York Times. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/canada-steels-net-rises-1941-profit-of-4439732-is-shown-in-toronto.html | CANADA STEEL'S NET RISES; 1941 Profit of $4,439,732 Is Shown in Toronto Report | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/dr-jc-harpedie-exhead-of-blair-held-post-at-academy-from-1898-until.html | DR. J.C. $HARPEDIES; EX-HEAD OF BLAIR; Held Post at Academy From 1898 Until Retirement in lg27 -Stricken at 88 A MINISTER FOR 51 YEARS Former Moderator of Jersey Presbyterian Synod -Once Taught at Wooster | True | Special to THE lqs YORX TES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/requiem-mass-turns-to-one-of-gladness-letter-from-ensign-reported.html | REQUIEM MASS TURNS TO ONE OF GLADNESS; Letter From Ensign Reported Dead Revives Family's Hopes | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/nazis-claim-41000-tons.html | Nazis Claim 41,000 Tons | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/upturn-in-cost-of-living-in-year-is-put-at-106.html | Upturn in Cost of Living In Year Is Put at 10.6% | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/germans-with-maps-seized.html | Germans With Maps Seized | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/2479556-net-reported-canadian-general-electric-earned-1260-a-share.html | $2,479,556 NET REPORTED; Canadian General Electric Earned $12.60 a Share in 1941 | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/2-ships-survivors-reach-fiji-islands-7-only-men-left-of-crew-of.html | 2 SHIPS' SURVIVORS REACH FIJI ISLANDS; 7, Only Men Left of Crew of Donerail, Were at Sea in Boat for 38 Days SHELL KILLED PASSENGERS Eleven From the Prusa Battled Storms for 31 1/2 Days in a Well-Stocked Craft | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/miss-teresa-lenney-retired-teacher-70-in-new-rochelle-schools-for.html | MISS TERESA LENNEY, RETIRED TEACHER, 70; In New Rochelle Schools for 27 Years -Won Safety Contests | True | Special to TH YORK TrES. | C1B 536104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/kupang-airdrome-attacked.html | Kupang Airdrome Attacked | True | Wireless to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/girl-first-to-flee-at-the-new-court-17yearold-breaks-away-from.html | GIRL FIRST TO FLEE AT THE NEW COURT; 17-Year-Old Breaks Away From Woman Escort, Leads Wild Chase in Centre Street | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/business-leasing-continues-brisk-three-new-tenants-take-space-in.html | BUSINESS LEASING CONTINUES BRISK; Three New Tenants Take Space in Candler Building on West 42d Street MANY RENT IN MIDTOWN Investment Firm, Contractors and Sugar Importers in Financial District | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/town-house-sold-on-the-east-side-residence-on-fiftyfifth-st-is.html | TOWN HOUSE SOLD ON THE EAST SIDE; Residence on Fifty-fifth St. Is Bought by Operators From Sprague Heirs LOFT DEAL NEAR 5TH AVE. Bank for Savings Sells Tall Building on Forty-ninth St. Near McCutcheon's | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/war-aid-planned-for-200-colleges-50000000-us-expenditure-considered.html | WAR AID PLANNED FOR 200 COLLEGES; $50,000,000 U.S. Expenditure Considered to Speed Training of 135,000 Students YOUTHS ALSO TO BE AIDED Program Now Before Bureau of Budget Would Subsidize 3-Year Graduations | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/albany-measures-curb-state-aliens-one-bill-restricts-possession-of.html | ALBANY MEASURES CURB STATE ALIENS; One Bill Restricts Possession of Arms by Nationals of Enemy After July 1 | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/test-begun-of-law-on-railroad-taxes-4-jersey-municipalities-and-10.html | TEST BEGUN OF LAW ON RAILROAD TAXES; 4 Jersey Municipalities and 10 Individuals Bring Suit | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/haines-tops-jersey-scorers.html | Haines Tops Jersey Scorers | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/ocd-women-speed-spring-wear-lightweight-uniforms-to-their-work-in.html | OCD WOMEN SPEED SPRING; Wear Lightweight Uniforms to Their Work in City Hall | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/gasoline-sales-cut-today-prices-held-at-friday-level-suppliers-say.html | Gasoline Sales Cut Today; Prices Held at Friday Level; Suppliers Say 'Preferential' Demands Will Reduce Saving -- Retailers Ask Curfew -- Freezing Effective Monday GASOLINE SALE CUT; PRICES ARE FROZEN | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/star-fives-to-play-for-war-charities-leading-players-to-be-picked.html | STAR FIVES TO PLAY FOR WAR CHARITIES; Leading Players to Be Picked for Garden Twin Bill | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/officials-explain-how-to-enter-25-cut-in-making-out-state-income.html | Officials Explain How to Enter 25% Cut In Making Out State Income Tax Return | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/bronx-slayer-sentenced-garage-watchman-gets-15-to-30-years-for.html | BRONX SLAYER SENTENCED; Garage Watchman Gets 15 to 30 Years for Killing Woman | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/smoky-fire-draws-crowd-on-broadway-dance-hall-and-restaurant.html | SMOKY FIRE DRAWS CROWD ON BROADWAY; Dance Hall and Restaurant Flooded at 48th Street | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/mayor-calls-on-city-to-take-it-in-raids-says-attacks-must-not.html | MAYOR CALLS ON CITY TO 'TAKE IT' IN RAIDS; Says Attacks Must Not Divert Forces From War Goals | True | | C1B 536104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/books-authors.html | Books -- Authors | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/iidivahd-b-towie.html | I/IDIVAHD B. TOWTE | True | Special to THE IzW YOmK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/ocd-reorganizing-pushed-by-landis-he-asserts-many-communities-lag.html | OCD REORGANIZING PUSHED BY LANDIS; He Asserts Many Communities Lag in Preparation for Job of Protection Under Attack DEFENDS AIMS IN MORALE Daniels, in Mrs. Roosevelt's Post, Stresses 3-Point Plan for Civilian Mobilization | True | By C. Brooks Petersspecial To the New York Times. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/enemy-trading-act-is-put-on-new-basis-rules-issued-by-morgenthau.html | ENEMY TRADING ACT IS PUT ON NEW BASIS; Rules Issued by Morgenthau and Price Remove Many of the Old Restrictions | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/work-corps-set-up-for-coast-aliens-president-creates-a-relocation-a.html | WORK CORPS' SET UP FOR COAST ALIENS; President Creates a Relocation Authority to Provide Jobs for War Evacuees HUMANE' BASIS IS FIXED Effort Will Be Made to Employ Skills Where Possible in Useful Occupations | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/army-extends-age-limit-for-volunteers-to-45.html | Army Extends Age Limit For Volunteers to 45 | True | By the United Press. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/dr-tiary-h-eccles.html | DR. tIARY H. ECCLES | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/briton-slain-by-swiss-sentrys-warning-shot-glances-off-a-rock.html | BRITON SLAIN BY SWISS; Sentry's Warning Shot Glances Off a Rock, Killing Internee | True | By Telephone To the New York Times. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/swiss-will-visit-london-mission-will-discuss-tightening-of-british.html | SWISS WILL VISIT LONDON; Mission Will Discuss Tightening of British Blockade | True | Wireless to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/white-wooley.html | White -- Wooley | True | 1 tO TJE NEW YORI TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/to-die-for-11-robbery.html | To Die for $11 Robbery | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/submarine-chief-honored.html | Submarine Chief Honored | True | Special Cable to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/ruling-on-peddlers-opposed-their-presence-on-streets-is-regarded-as.html | Ruling on Peddlers Opposed; Their Presence on Streets Is Regarded as Detrimental to City | True | WALTER LAM. SPARRY, President, West of Central Park Association. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/school-aide-to-retire-fd-chambers-will-quit-after-service-of-46.html | SCHOOL AIDE TO RETIRE; F.D. Chambers Will Quit After Service of 46 Years | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/vichy-policy-criticized.html | Vichy Policy Criticized | True | JEAN BAKER | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/city-employe-seized-in-thefts-from-mail-accused-of-taking-small.html | CITY EMPLOYE SEIZED IN THEFTS FROM MAIL; Accused of Taking Small Sums Sent to Bellevue Patients | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/jean-arthur-may-be-featured-in-another-dawn-written-by-husband.html | Jean Arthur May Be Featured in 'Another Dawn,' Written by Husband, Frank Ross; BEDTIME STORY' ARRIVES Music Hall Film Stars Fredric March and Loretta Young -- 'Invaders' in Third Week | True | By Telephone To the New York Times. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/5foot4-routs-bandits-floors-one-twice-with-fists-thugs-pistol-no.html | 5-FOOT-4 ROUTS BANDITS; Floors One Twice With Fists - Thug's Pistol No Phony | True | | C1B 536104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/former-curb-broker-found-dead.html | Former Curb Broker Found Dead | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/to-be-rector-of-new-school.html | To Be Rector of New School | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/condon-bill-is-opposed.html | Condon Bill Is Opposed | True | MARJORIE R. MUDGE, Chairman, Central Branch, Y.W.C.A. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/rfc-likely-to-pay-claims-in-hawaii-steps-taken-toward-settling.html | RFC LIKELY TO PAY CLAIMS IN HAWAII; Steps Taken Toward Settling Civilian Property Damage in Pearl Harbor Attack LOSS LESS THAN EXPECTED Insurance Men in Islands Say Top Estimate Does Not Exceed $5,000,000 | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/cripps-plan-awaited-by-indian-congress-princes-said-to-be-ready-to.html | CRIPPS PLAN AWAITED BY INDIAN CONGRESS; Princes Said to Be Ready to Support Dominion Status | True | Special Cable to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/flood-waters-start-to-recede-upstate-drop-in-temperature-a-help.html | FLOOD WATERS START TO RECEDE UP-STATE; Drop in Temperature a Help -- Area Near Rochester Hit | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/son-to-e-carleton-nickersons2d.html | Son to E. Carleton Nickersons2d | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/columbia-eleven-in-drill-24-freshmen-report-to-little-for-practice.html | COLUMBIA ELEVEN IN DRILL; 24 Freshmen Report to Little for Practice Held Indoors | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/sports-of-the-times-fifty-years-agrowing.html | Sports of the Times; Fifty Years A-Growing | True | Reg. U.S. Pat. Off.By John Kieran | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/rubber-shortage-analyzed-blame-for-present-situation-held-not.html | Rubber Shortage Analyzed; Blame for Present Situation Held Not Attributable to Any One Person | True | FRED B. PETERSON | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/norwegian-party-today-last-of-national-festivals-will-be-held-at.html | NORWEGIAN PARTY TODAY; Last of National Festivals Will Be Held at 'Street of Nations' | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/class-i-roads-report.html | Class I Roads Report | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/prize-court-bares-trick.html | Prize Court Bares Trick | True | Special Cable to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/rockefeller-fund-spent-9313964-4260680-doses-of-yellow-fever.html | ROCKEFELLER FUND SPENT $9,313,964; 4,260,680 Doses of Yellow Fever Vaccine Were Given Away Last Year DISEASES WIDELY FOUGHT Malaria, Influenza, Typhus Among Them -- War Closes Many Foreign Units | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/arnold-constable-puts-net-at-434584-profit-for-y-ar-to-jan.31.html | ARNOLD CONSTABLE PUTS NET AT $434,584; Profit for Y -- ar to Jan. 31 Compares With $452,168 in 1941 | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/sinking-saves-suspect-sea-death-of-witness-frees-man-in-murder-case.html | SINKING SAVES SUSPECT; Sea Death of Witness Frees Man in Murder Case | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/germanfrench-mail-starts.html | German-French Mail Starts | True | By Telephone To the New York Times. | C1B 536104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/louissimon-contest-on-shortwave-radio-mutual-system-to-broadcast.html | LOUIS-SIMON CONTEST ON SHORT-WAVE RADIO; Mutual System to Broadcast for Soldiers Abroad | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/bond-payments-continued-by-finnish-government.html | Bond Payments Continued By Finnish Government | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/more-buses-to-navy-yard-routes-in-brooklyn-extended-by-board-of.html | MORE BUSES TO NAVY YARD; Routes in Brooklyn Extended by Board of Transportation | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/newspaper-ads-explain-draft.html | Newspaper Ads Explain Draft | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/dr-d-j-van-prooyen.html | DR. D. J. VAN PROOYEN | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/new-store-building-sold-in-larchmont-yonkers-and-hartsdale-houses.html | NEW STORE BUILDING SOLD IN LARCHMONT; Yonkers and Hartsdale Houses Change Owners | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/china.html | China | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/bar-groups-set-up-a-war-committee-sensible-legislation-on-the.html | BAR GROUPS SET UP A WAR COMMITTEE; ' Sensible Legislation' on the Authority of Raid Wardens to Be First Consideration | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/propaganda-ways-stir-ire-of-peers-vansittart-tells-lords-that.html | PROPAGANDA WAYS STIR IRE OF PEERS; Vansittart Tells Lords That British Should Not Soften Verbal Blows at Germany SAYS WAR EFFORT IS HURT Selborne Declares Kid Glove Tactics Will Be Replaced by Ruthless Methods | True | By David Andersonwireless To the New Yok Times. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/zoological-society-scraps-huxley-post-council-ends-secretaryship.html | ZOOLOGICAL SOCIETY SCRAPS HUXLEY POST; Council Ends Secretaryship and Blames 'Financial Stringency' | True | Special Cable to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/mayor-gets-hearing-on-youth-court-bill-assembly-group-heeds-protest.html | Mayor Gets Hearing on Youth Court Bill; Assembly Group Heeds Protest Against Cost | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/miss-mary-campbell-daughter-of-late-representative-active-in.html | MISS MARY CAMPBELL; Daughter of Late Representative Active in Catholic Charities | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/ban-on-volunteer-wheat-lifted.html | Ban on 'Volunteer' Wheat Lifted | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/thomas-baritone-in-only-recital-replaces-lawrence-tibbett-who-is.html | THOMAS, BARITONE, IN ONLY RECITAL; Replaces Lawrence Tibbett, Who Is Ill, on the Program Heard at Town Hall FOLK SONGS PRESENTED Old and New Works in Italian, French, Russian and English Lead to Many Encores | True | By Noel Straus | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/lucania-aide-guilty-on-perjury-charge-faces-5year-term-for-denying.html | LUCANIA AIDE GUILTY ON PERJURY CHARGE; Faces 5-Year Term for Denying He Witnessed Hold-Up | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/war-stamp-sales-near-peak.html | War Stamp Sales Near Peak | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/now-its-the-girls-car-charges-of-false-registration-against-brother.html | NOW IT'S THE GIRL'S CAR; Charges of False Registration Against Brother Dropped | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/parade-of-union-labor-in-city-is-proposed-leaders-act-on-roosevelts.html | Parade of Union Labor in City Is Proposed; Leaders Act on Roosevelt's Suggestion | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/shorter-locks-win-in-coiffure-contest-36-hairdressers-take-part-in.html | SHORTER LOCKS WIN IN COIFFURE CONTEST; 36 Hairdressers Take Part in Annual Competition Here | True | | C1B 536104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/new-sperry-stock-listed-by-exchange-stockholders-to-meet-to-approve.html | NEW SPERRY STOCK LISTED BY EXCHANGE; Stockholders to Meet to Approve End of Voting Trust | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/vocational-parleys-at-hunter.html | Vocational Parleys at Hunter | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/nyu-women-in-2-swims.html | N.Y.U. Women in 2 Swims | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/performance-on-monday-of-barrie-revival-will-assist-child-education.html | Performance on Monday of Barrie Revival Will Assist Child Education Foundation | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/mindoro-invasion-widens.html | Mindoro Invasion Widens | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/al-patrick-named-soil-director.html | A.L. Patrick Named Soil Director | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/to-study-restaurant-wages.html | To Study Restaurant Wages | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/navy-commends-22-in-odenwald-case-thirteen-win-higher-ratings-for.html | NAVY COMMENDS 22 IN ODENWALD CASE; Thirteen Win Higher Ratings for Part in Capturing Nazi Masquerading Ship Nov. 6 ALL ON CRUISER OMAHA Captain Chandler and Leader of Boarders, Lieut. Comdr. Carmichael, Head List | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/savold-knocks-out-wint-wins-in-9th-round-at-coliseum-rico-la-motta.html | SAVOLD KNOCKS OUT WINT; Wins in 9th Round at Coliseum -- Rico, La Motta Victors | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/dodgers-lose-as-tigers-rally-in-ninth-indians-top-giants-detroit.html | Dodgers Lose as Tigers Rally in Ninth; Indians Top Giants; DETROIT BARRAGE DOWNS CASEY, 6-5 Tigers' 2 Runs in Ninth Win After Dodgers Assume Lead in Seventh at Lakeland DAPPER BATS IN 3 MATES He and Reiser Get 3 Hits Each for Brooklyn -- Head Yields 4 Tallies in Fourth | True | By Roscoe McGowenspecial to The New York Times. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/coonley-to-serve-on-wpb-will-head-simplification-and.html | COONLEY TO SERVE ON WPB; Will Head Simplification and Standardization Program | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/george-s-kaufman-signed-by-warners-playwright-will-produce-write.html | GEORGE S. KAUFMAN SIGNED BY WARNERS; Playwright Will Produce, Write and Direct for Film Studio | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/marthurs-deeds-win-post-office.html | M'Arthur's Deeds Win Post Office | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/elected-to-cotton-exchange.html | Elected to Cotton Exchange | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/to-discuss-war-demands-womens-professional-relations-institute.html | TO DISCUSS WAR DEMANDS; Women's Professional Relations Institute Calls Conference | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/raf-scouts-bomb-reich-by-daylight-town-in-northern-france-also.html | R.A.F. SCOUTS BOMB REICH BY DAYLIGHT; Town in Northern France Also Blasted, Vichy Reports | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/18-teams-entered-in-school-swim.html | 18 Teams Entered in School Swim | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/us-will-maintain-alaskan-highway-agreement-permits-extension-for-6.html | U.S. WILL MAINTAIN ALASKAN HIGHWAY; Agreement Permits Extension for 6 Months After War | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/44-nazi-planes-claimed.html | 44 Nazi Planes Claimed | True | | C1B 536104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/wife-divorces-quen-ramsay.html | Wife Divorces Quen Ramsay | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/la-guardia-denies-slur-on-morgan-did-not-intend-to-cast-any.html | LA GUARDIA DENIES SLUR ON MORGAN; Did Not Intend to Cast Any Reflection on Integrity of Ex-Aide, He Asserts ADVISED TO TAKE A REST ' Your Nerves Shot to Pieces' by Overwork, Former Head of Markets Writes Mayor LA GUARDIA DENIES SLUR ON MORGAN | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/increase-for-flaxseed-goal-set-at-20000000-bushels-by-the-canadians.html | INCREASE FOR FLAXSEED; Goal Set at 20,000,000 Bushels by the Canadians | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/mrs-elea_nor-yi-br-ainerd.html | MRS. ELE_A_NOR YI. BR. AINERD | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/urges-more-funds-for-child-welfare-conference-proposes-amendment-of.html | URGES MORE FUNDS FOR CHILD WELFARE; Conference Proposes Amendment of Social Security Act for Wartime Expansion | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/sell-american-tobacco-shares.html | Sell American Tobacco Shares | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/keller-estate-sells-farm-in-new-jersey-edward-b-mccaffrey-acquires.html | KELLER ESTATE SELLS FARM IN NEW JERSEY; Edward B. McCaffrey Acquires Property in Mendham | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/indians-win-54-on-heaths-homer-peters-hits-2-for-cleveland-ott.html | INDIANS WIN, 5-4, ON HEATH'S HOMER; Peters Hits 2 for Cleveland -Ott, Jurges and Barna of Giants Connect | True | By John Drebingarspecial To the New York Times. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/imis-edvaid-biannick.html | i-MIS. ED,VAID BIANNICK | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/buys-brooklyn-house-investor-acquires-60family-building-on-ocean.html | BUYS BROOKLYN HOUSE; Investor Acquires 60-Family Building on Ocean Ave. | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/fire-at-rahway-school-suspicious-blaze-causes-15000-damage-to.html | FIRE AT RAHWAY SCHOOL; Suspicious Blaze Causes $15,000 Damage to Building | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/stilwell-organizes-moves-british-fight-drive-of-enemy-in-burma.html | Stilwell Organizes Moves; BRITISH FIGHT DRIVE OF ENEMY IN BURMA | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/nazis-order-step-in-baltic-states.html | Nazis Order Step in Baltic States | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/russian-key-points.html | RUSSIAN KEY POINTS | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/asks-rent-control-in-warjob-areas-majority-bill-at-albany.html | ASKS RENT CONTROL IN WAR-JOB AREAS; Majority Bill at Albany Establishes Local Boards to Implement U.S. Policies FREEZING' PROVIDED FOR State Renting Commissioner Gets Role -- Adjustment Machinery Outlined | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/argentina-shuns-joint-convoys.html | Argentina Shuns Joint Convoys | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/japanese-seized-as-spies-in-brazil-count-and-priest-said-to-have.html | JAPANESE SEIZED AS SPIES IN BRAZIL; ' Count' and 'Priest' Said to Have Directed Nationals to Await Tokyo Orders NAZI WORK CAMP IS BARED Gestapo Guards 'Unemployed' -- Resentment at Sinkings Rises in Uruguay | True | By Frank M. Garciaspecial Cable To the New York Times. | C1B 536104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/link-to-afghanistan-is-claimed-by-tokyo-london-is-stirred-by-report.html | LINK TO AFGHANISTAN IS CLAIMED BY TOKYO; London Is Stirred by Report of New Telephone Channel | True | Wireless to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/19year-ownership-ended-by-sale-of-loft-building.html | 19-Year Ownership Ended By Sale of Loft Building | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/tokyo-assails-marthur-japanese-see-treacherous-abandoning-of-a.html | TOKYO ASSAILS M'ARTHUR; Japanese See 'Treacherous Abandoning of a Sinking Ship' | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/dr-tobias-explains-draw.html | Dr. Tobias Explains Draw | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/town-clothes-for-late-spring-and-summer-show-cotton-will-be.html | Town Clothes for Late Spring and Summer Show Cotton Will Be Patriotic and Popular | True | By Virginia Pope | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/interned-brothers-radio-greeting.html | Interned Brothers Radio Greeting | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/john-j-johnson.html | JOHN J. JOHNSON | True | Special to THE NI',V YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/bonds-and-shares-in-london-markets-trading-reflects-the-sending-of.html | BONDS AND SHARES IN LONDON MARKETS; Trading Reflects the Sending of MacArthur to Australia -Gilt-Edge Stocks Steady INDUSTRIALS SHOW GAINS Some of the Oils Also Improve, but Mining Section Is Quiet, Except Kaffirs | True | Wireless to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/mighty-us-force-now-in-australia-began-arriving-2-months-ago-still.html | MIGHTY U.S. FORCE NOW IN AUSTRALIA; Began Arriving 2 Months Ago, Still Landing -- Big Bases, Many Airfields Built MIGHTY U.S. FORCE NOW IN AUSTRALIA | True | By the United Press. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/dutch-treat-club-cancels-its-show-decides-instead-to-divide-the.html | DUTCH TREAT CLUB CANCELS ITS SHOW; Decides, Instead, to Divide the Funds for Skit Between Red Cross and Defense Bonds | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/assumes-power-on-union-security-war-labor-board-decides-it-call-act.html | ASSUMES POWER ON UNION SECURITY; War Labor Board Decides It Call Act on Issue in Case of 'Little Steel' EMPLOYERS BACK VIEW Claim That Bureau Lacks Full Authority on Controversial Question Voted Down | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/canadian-dollar-recovers.html | Canadian Dollar Recovers | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/king-asks-for-prayer-palm-palm-sunday-to-be-national-day-of-invocation.html | KING ASKS FOR PRAYER; Palm Sunday to Be National Day of Invocation | True | Special Cable to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/gloria-vanderbilts-husband-haled-to-court-in-row-over-a-pot-for.html | Gloria Vanderbilt's Husband Haled to Court In Row Over a Pot for Some Home Cooking | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/banks-sell-bronx-houses-savings-institutions-dispose-of-eightfamily.html | BANKS SELL BRONX HOUSES; Savings Institutions Dispose of Eight-Family Flat and Home | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 536104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/arthur-l-reed.html | ARTHUR L. REED | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/nazis-claim-steady-defense.html | Nazis Claim Steady Defense | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/new-zealand-to-get-us-and-british-aid-defense-minister-says.html | NEW ZEALAND TO GET U.S. AND BRITISH AID; Defense Minister Says Substantial Air Forces Will Arrive | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/guild-award-for-eddie-cantor.html | Guild Award for Eddie Cantor | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/japanese-claim-padang-are-reported-fighting-a-big-fire-in-onasimino.html | JAPANESE CLAIM PADANG; Are Reported Fighting a Big Fire in Onasimino Oil Field on Java | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/profit-is-increased-by-barnsdall-oil-co.html | Profit Is Increased By Barnsdall Oil Co. | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/rubin-winner-with-cue-beats-clarke-4019-in-eastern-3cushion.html | RUBIN WINNER WITH CUE; Beats Clarke, 40-19, in Eastern 3-Cushion Tournament | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/airport-terms-eased-for-westchester-government-to-let-county-sell.html | AIRPORT TERMS EASED FOR WESTCHESTER; Government to Let County Sell Field After 20 Years | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/britain-sends-80-of-might-overseas-munitions-and-men-in-action-are.html | BRITAIN SENDS 80% OF MIGHT OVERSEAS; Munitions and Men in Action Are Limited Only by Ships, Halifax Says on Radio BRITAIN SENDS 80% OF MIGHT OVERSEAS | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/no-trail-left-by-convoy.html | No Trail Left by Convoy | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/costs-rose-in-february-living-expenses-increased-by-half-of-1-per.html | COSTS ROSE IN FEBRUARY; Living Expenses Increased by Half of 1 Per Cent | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/chinese-women-organize-their-awvs-unit-is-the-94th-of-that-group.html | CHINESE WOMEN ORGANIZE; Their A.W.V.S. Unit Is the 94th of That Group Here | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/-classics-in-fashions-stressed-in-brooklyn-2000-women-applaud-show-.html | ' CLASSICS IN FASHIONS STRESSED IN BROOKLYN; 2,000 Women Applaud Show by Abraham & Straus | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/canterbury-to-be-baron-farewell-sermon-calls-for-unity-in-face-of.html | CANTERBURY TO BE BARON; Farewell Sermon Calls for Unity in Face of Post-War Need | True | Wireless to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/chinese-list-blows-against-japanese-report-casualties-inflicted-on.html | CHINESE LIST BLOWS AGAINST JAPANESE; Report Casualties Inflicted on Foe in Honan Province | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/salesmen-might-be-useful.html | Salesmen Might Be Useful | True | GEORGE A. DOWNS, Chairman, Executive Committee, Forty Plus Club of New York. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/new-british-child-fears-bogeyman-found-replaced-by-dread-of-raid.html | NEW BRITISH CHILD FEARS; ' Bogeyman' Found Replaced by Dread of Raid Shelter Collapse | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 536104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/war-note-sounded-at-flower-show-food-growing-and-conserving-of-soil.html | WAR NOTE SOUNDED AT FLOWER SHOW; Food Growing and Conserving of Soil as Nation's Greatest Asset Are Stressed 1943 EXHIBIT IS PROMISED Wright Cites Example of Britain, Says Gardening Is One of the Essentials WAR NOTE SOUNDED AT FLOWER SHOW | True |  | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/lehman-signs-bill-for-25-tax-cut-halls-big-savings-notes-with.html | LEHMAN SIGNS BILL FOR 25% TAX CUT, HALLS BIG SAVINGS; Notes 'With Satisfaction' This and End of Emergency Levy Mean $87,000,000 Slash LEGISLATURE STILL IN JAM Rules Committee Takes Over Assembly Matters Today -- $55,000,000 Bills Killed LEHMAN SIGNS BILL FOR A 25% TAX CUT | True | By Warren Moscowspecial To the New York Times. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/army-to-train-unit-in-desert-fighting-plan-is-called-by-gen-mcnair.html | ARMY TO TRAIN UNIT IN DESERT FIGHTING; Plan Is Called by Gen. McNair Part of Program to Develop Series of Task Forces WORLD VICTORY IS SOUGHT Coordination of Ground and Air Forces Will Take Major Part in Operations | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/no-further-trouble-in-chile.html | No Further Trouble in Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/australian-envoy-arrives-in-us-minister-for-external-affairs-is-on.html | AUSTRALIAN ENVOY ARRIVES IN U.S.; Minister for External Affairs is on Special Mission to President Roosevelt ALSO WILL GO TO LONDON Dr. Evatt Has Had Remarkable Career as Labor Politician and High Court Judge | True |  | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/jewish-drive-leaders-named.html | Jewish Drive Leaders Named | True |  | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/brooklyn-orchestra-plays-the-seasons-winners-in-high-school-essay.html | BROOKLYN ORCHESTRA PLAYS 'THE SEASONS'; Winners in High School Essay Contest Announced at Concert | True |  | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/drawing-ends-at-708-am.html | Drawing Ends at 7:08 A.M. | True |  | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/rayburn-hits-at-legislation.html | Rayburn Hits at Legislation | True | By the United Press. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/gharles-long-62-lawyer-24-years-white-plains-trial-attorney-widely.html | GHARLES LONG, 62, LAWYER 24 YEARS; White Plains Trial Attorney Widely Known for Unusual Methods in Practice | True | Special to TIIZ NZ" */ORX TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True |  | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/moves-to-reduce-cloth-speculation-uptown-credit-group-acts-to-end.html | MOVES TO REDUCE CLOTH SPECULATION; Uptown Credit Group Acts to End 'Overtrading by Makers of Ready-to-Wear' BUSINESS AS USUAL IS HIT OPA Contends Many in Textile Trade Put Profit Above Effort to Aid in War | True |  | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/toward-the-closed-shop.html | TOWARD THE CLOSED SHOP | True |  | C1B 536104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/prof-adamo-davis-long-at-cornell-head-since-36-of-department-of.html | PROF. ADAMO. DAVIS, LONG AT CORNELL; Head Since '36 of Department of Experimental Engineering at University Dies at 52 JOINED FACULTY IN-1914 Had course for'Naval Reserve E, nsigns - Taught Military Aeronautics in Last War | True | Special to Trs Nsw YORE TZ3XES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/tells-of-escape-from-java.html | Tells of Escape From Java | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/flannagan-art-show-posthumous-exhibit-of-sculptors-work-opened-here.html | FLANNAGAN ART SHOW; Posthumous Exhibit of Sculptor's Work Opened Here | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/ortiz-writes-roosevelt-argentine-presidents-letter-is-delivered-by.html | ORTIZ WRITES ROOSEVELT; Argentine President's Letter Is Delivered by Son | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/chemical-concern-clears-6766292-gain-shown-by-american-cyanamid.html | CHEMICAL CONCERN CLEARS $6,766,292; Gain Shown by American Cyanamid Over 1940 -- Equal to $2.42 a Share MILLION FOR WAR RISKS Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/3-get-broadcasting-awards.html | 3 Get Broadcasting Awards | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/lady-in-the-dark-will-extend-run-gertrude-lawrence-show-at-alvin.html | LADY IN THE DARK' WILL EXTEND RUN; Gertrude Lawrence Show at Alvin Cancels Tour Owing to Capital's Child Labor Law STUDENTS TO SEE REVIVAL High School Theatregoers to Pay 10c at Barrie Play on March 31 Matinee | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/gasoline-stocks-in-east-off-again-motor-fuel-and-light-heavy-oil.html | GASOLINE STOCKS IN EAST OFF AGAIN; Motor Fuel and Light, Heavy Oil Supplies Drop 1,090,000 Barrels in Week | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/standley-is-honored-by-navy-decoration-distinguished-service-medal.html | STANDLEY IS HONORED BY NAVY DECORATION; Distinguished Service Medal Presented by President | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/german.html | German | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/dummy-concern-is-charged-in-suit-formed-to-avoid-paying-claims.html | DUMMY CONCERN IS CHARGED IN SUIT; Formed to Avoid Paying Claims Against Westchester Title Company, Referee Hears TITLE GUARANTEE ACCUSED Attorney for Pink Asks That Transfers of Stock Be Declared Invalid | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/quick-aid-to-turkey-indicated-by-welles-ankaras-leaselend-plea-is.html | QUICK AID TO TURKEY INDICATED BY WELLES; Ankara's Lease-Lend Plea Is Linked to Spring Threat | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/16-games-for-manhattan-nine-to-open-drive-by-facing-columbia-on.html | 16 GAMES FOR MANHATTAN; Nine to Open Drive by Facing Columbia on April 4 | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/avg-bombs-airfields.html | A.V.G. Bombs Airfields | True | | C1B 536104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/2-plays-tonight-aid-red-cross.html | 2 Plays Tonight Aid Red Cross | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/nick-dean-guilty-as-film-racketeer-movie-labor-union-associate-of.html | NICK DEAN GUILTY AS FILM RACKETEER; Movie Labor Union Associate of Browne and Bioff Admits $1,000,000 Extortion | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/new-plants-spur-trading-homes-in-good-demand-in-great-necklittle.html | NEW PLANTS SPUR TRADING; Homes in Good Demand in Great Neck-Little Neck Area | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/army-office-takes-space.html | Army Office Takes Space | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/missjulia-morris-to-begome-a-bride-philadelphia-girl-debutante-of.html | MISS JULIA MORRIS TO BEGOME A BRIDE; Philadelphia Girl, Debutante of 1940, Engaged to Lieut, William Leeds Disston | True | SPac*al to THE NEW YORK TIMES.. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/barrio-to-play-for-hispano.html | Barrio to Play for Hispano | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/52-turn-out-at-ccny-17-lettermen-in-football-squad-reporting-to.html | 52 TURN OUT AT C.C.N.Y.; 17 Lettermen in Football Squad Reporting to Coach Friedman | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/dimaggio-keller-will-play-today-all-yankee-regulars-to-be-in-action.html | DIMAGGIO, KELLER WILL PLAY TODAY; All Yankee Regulars to Be in Action for First Time This Spring Against Blues | True | By James P. Dawsonspecial To the New York Times. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/macarthur-a-boon-to-country.html | MacArthur a Boon to Country | True | Wireless to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/spain-honors-germans.html | Spain Honors Germans | True | By Telephone To the New York Times. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/added-to-cooper-union-faculty.html | Added to Cooper Union Faculty | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/mrs-william-l_-mellon-wife-of-the-gulf-oil-chairmani-succumbs-in.html | MRS. WILLIAM L_ MELLON; Wife of the Gulf Oil ChairmanI Succumbs in Miami at 68 I | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/finder-to-get-3000-ring-negro-student-picked-it-up-in-street-three.html | FINDER TO GET $3,000 RING; Negro Student Picked It Up in Street Three Years Ago | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/industrial-aides-named-regional-consultants-to-speed-work-of.html | INDUSTRIAL AIDES NAMED; Regional Consultants to Speed Work of Defense Plant Agency | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/stocks-again-sink-in-lighter-trading-market-steadies-but-too-late.html | STOCKS AGAIN SINK IN LIGHTER TRADING; Market Steadies but Too Late for Recovery -- Bonds Better -- Grains Slip; Cotton Firm STOCKS AGAIN SINK IN LIGHTER TRADING | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/atlantic-city-considers-mauve-lights-for-war.html | Atlantic City Considers Mauve Lights for War | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/4-changes-in-hunter-staff.html | 4 Changes in Hunter Staff | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/selected-not-conscripted.html | SELECTED, NOT CONSCRIPTED | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/another-c2-ship-launched.html | Another C-2 Ship Launched | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/try-coconut-oil-substitutes.html | Try Coconut Oil Substitutes | True | | C1B 536104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/ccny-and-toledo-favored-tonight-beavers-will-face-western-kentucky.html | C.C.N.Y. AND TOLEDO FAVORED TONIGHT; Beavers Will Face Western Kentucky Five at Garden -- Rockets Play R.I. State | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/numbers-in-hollywood.html | Numbers in Hollywood | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/uboats-in-packs-sink-2-more-ships-us-merchantmen-victims-off.html | U-BOATS IN PACKS SINK 2 MORE SHIPS; U.S. Merchantmen Victims Off Atlantic Coast -- 11 Men Dead, 5 Others Missing 3 RAIDERS ACT TOGETHER Pocket One Vessel and Strike With 2 Torpedoes -- One Nazi Craft Uses Signal Flares | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/holiday-dances-begin-saturday.html | Holiday Dances Begin Saturday | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/australians-open-doors-to-our-men-immediately-its-fair-dinkum-and.html | AUSTRALIANS OPEN DOORS TO OUR MEN; Immediately It's 'Fair Dinkum' and 'Right Guys,' Meaning Admiration Is Mutual RED TAPE IS CUT TO BITS U.S. Air Staff in Need of Autos Astounds Agency Salesman by Buying 19 at Once | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/one-dead-in-bomber-crash.html | One Dead in Bomber Crash | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/mills-continue-buying-of-cotton-firm-undertone-is-maintained-in.html | MILLS CONTINUE BUYING OF COTTON; Firm Undertone Is Maintained in Market Here Which Ends 1 Point Higher | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/4-cruisers-struck-3-of-them-believed-sunk-in-usaustralian-raid-on.html | 4 CRUISERS STRUCK; 3 of Them Believed Sunk in U.S.-Australian Raid on Invasion Fleet TRANSPORTS ARE HIT Fifth Cruiser Set Afire in Another Attack on Enemy Ships AUSTRALIAN PLANES OF TYPE THAT SMASHED JAPANESE SHIPS 23 VESSELS STRUCK BY ALLIED AIRMEN | True | By Charles Hurdspecial To the New York Times. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/timor-operations-completed.html | Timor Operations "Completed" | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/dance-to-aid-mobile-kitchen.html | Dance to Aid Mobile Kitchen | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/business-world.html | Business World | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/to-protect-milk-supply-city-requires-data-on-employes-in.html | TO PROTECT MILK SUPPLY; City Requires Data on Employes in Anti-Sabotage Move | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/attack-only-way-to-win-says-sayre-no-other-path-to-victory-high.html | ATTACK ONLY WAY TO WIN SAYS SAYRE; No Other Path to Victory, High Commissioner Remarks on Return From Philippines HELP URGED FOR ISLANDS This Country Must Speed Aid and Match the Gallantry of Bataan Heroes, He Adds | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/committees-to-aid-on-plant-security-landis-says-nine-regions-will.html | COMMITTEES TO AID ON PLANT SECURITY; Landis Says Nine Regions Will Have One Each, Representing Army, Navy and OCD ADVICE FOR LOCAL BODIES Protection of War Work From Air Raids Is the Objective, Defense Chief Explains | True | Special to THE NEW YORK TIMES. | C1B 536104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/british.html | British | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/17-12-billions-asked-for-army-half-to-put-planes-at-124500-17-12.html | 17 1/2 Billions Asked for Army, Half to Put Planes at 124,500; 17 1/2 BILLIONS MORE ASKED FOR ARMY | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/star-milers-to-meet-macmitchell-and-dodds-matched-in-navy-relief.html | STAR MILERS TO MEET; MacMitchell and Dodds Matched in Navy Relief Games | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/ball-will-assist-uso-tenth-assembly-republicans-to-give-annual.html | BALL WILL ASSIST USO; Tenth Assembly Republicans to Give Annual Dance Tomorrow | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/robinson-and-rubio-fit-commission-approves-rivals-in-garden-bout.html | ROBINSON AND RUBIO FIT; Commission Approves Rivals in Garden Bout Tomorrow Night | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/on-chilean-mission.html | ON CHILEAN MISSION | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/new-nazi-strategy-is-likely-in-russia-time-of-offensive-is-believed.html | NEW NAZI STRATEGY IS LIKELY IN RUSSIA; Time of Offensive Is Believed to Depend on Completion of Wholly Revised Program BLITZKRIEG FAILURE SEEN Guarded Secrets on Details of Line Hold Key to Hitler's Plans, Observers Feel | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/maps-move-to-curb-charge-accounts-reserve-board-considers-steps-to.html | MAPS MOVE TO CURB CHARGE ACCOUNTS; Reserve Board Considers Steps to Close 'Inflationary Gap' of $11,000,000,000 RETAILERS TO OFFER PLAN Will Confer to Devise Program to Meet Problem Without Destroying System | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/the-screen-valley-of-the-sun-an-ambling-screen-version-of-novel-by.html | THE SCREEN; ' Valley of the Sun' an Ambling Screen Version of Novel by Clarence Budington Kelland -- Presented at the Rialto | True | By Bosley Crowther | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/burlesque-at-bar-scored-by-mayor-affidavit-read-in-court-voices.html | BURLESQUE, AT BAR, SCORED BY MAYOR; Affidavit, Read in Court, Voices Scorn for 'G-String Morality,' 'Undressing Debauches' REOPENING PLEA IS HEARD Minsky's Mother Threatens City Attorney -- Decision in Case Is Reserved | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/red-sox-subdue-cards-in-12th-21-home-run-by-rookie-conroy-decides.html | RED SOX SUBDUE CARDS IN 12TH, 2-1; Home Run by Rookie Conroy Decides, Ending St. Louis Streak at 8 Victories WHITE SOX TRIUMPH, 4-2 Benjamin Shines as Phillies Subdue Syracuse -- News of Other Teams | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/annual-meetings-of-corporations-hl-van-pragg-is-elected-to-new-post.html | ANNUAL MEETINGS OF CORPORATIONS; H.L. Van Pragg Is Elected to New Post of Chairman of Julius Kayser & Co. T.H. MUELLER PRESIDENT Artloom Sales Seen Holding Up to 1941 in First Half of This Year | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/american-convoy-dodged-4-attacks-enemy-submarines-in-range-on.html | AMERICAN CONVOY DODGED 4 ATTACKS; Enemy Submarines in Range on Australian Trip -- Depth Charges Were Fired TRANSPORT FLEET LARGE Too Big to be Handled in One Port -- News Lack a Strain on Month's Voyage | True | | C1B 536104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/archives/to-pick-nominating-group-customers-brokers-put-up-21-to-fill.html | TO PICK NOMINATING GROUP; Customers' Brokers Put Up 21 to Fill Committee of 9 | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/in-the-nation-the-call-for-unified-command-is-professional.html | In The Nation; The Call for Unified Command Is Professional | True | By Arthur Kiock | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/jersey-policeman-ends-life.html | Jersey Policeman Ends Life | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/paris-extends-arms-ban.html | Paris Extends Arms Ban | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/signal-oil-and-gas.html | Signal Oil and Gas | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/sailors-to-attend-curran-ball.html | Sailors to Attend Curran Ball | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/harris-is-named-us-lines-head-executive-vice-president-now.html | HARRIS IS NAMED U.S. LINES HEAD; Executive Vice President Now President, Replacing J.M. Franklin, Who Is in Army SHIPS ON WAR ROUTES Company's Freighter Fleet Is Engaged in Vital Work for the Government | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/four-planes-crash-in-ohio-snowstorm-army-pilots-die-as-ships-fall.html | FOUR PLANES CRASH IN OHIO SNOWSTORM; Army Pilots Die as Ships Fall Within Radius of Half Mile, Two 100 Yards Apart ON FERRY COMMAND TRIP Farmers Tell of Aircraft Caught in Blinding Snow -- Bomber Wreck Kills One | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/3s-wi-r-fflfntington.html | 3S. WI. R. fflfNTINGTON | True | Special to TH .Ew YOgK TItES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/pownall-in-ceylon-post.html | Pownall in Ceylon Post | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/produces-dubonnet-wine-in-us-for-first-time.html | Produces Dubonnet Wine In U.S. for First Time | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/defense-activity-displayed-in-art-watercolors-and-drawings-of-work.html | DEFENSE ACTIVITY DISPLAYED IN ART; Water-Colors and Drawings of Work in Restricted Areas Shown in Washington HUNG IN NATIONAL GALLERY Eight Artists Were Appointed by the Office for Emergency Management to Do Work | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/wider-scope-seen-for-women-in-uso-mrs-mt-moore-named-head-of-new.html | WIDER SCOPE SEEN FOR WOMEN IN USO; Mrs. M.T. Moore, Named Head of New Group, Defines Role of 'Personal Service' SHE ASSUMES POST HERE Vice Chairman of Second Fund Drive a Leader in United China Relief Work | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/mrs-j-clayton-austin.html | MRS. J. CLAYTON AUSTIN | True | Special to T zv' YoK Ts. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/anna-kaskas-wed-feb-14-opera-contralto-was-married-here-to-anthony.html | ANNA KASKAS WED FEB. 14; Opera Contralto Was Married Here to Anthony Lokot Jr. | True | Special to THE NEW YORK TIMES. | C1B 536104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/rail-income-down-on-tax-payments-c-o-shows-rise-in-the-gross-but.html | RAIL INCOME DOWN ON TAX PAYMENTS; C. & O. Shows Rise in the Gross, but Two-Month Decline in Net | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/us-may-lose-war-ocd-official-says-captain-leonard-tells-educators.html | U.S. MAY LOSE WAR, OCD OFFICIAL SAYS; Captain Leonard Tells Educators Youth Should Advise Parents of Actual Danger KNOCKOUT PUNCH' SEEN School Men's Week Speaker at U. of P. Criticizes 'Frills and Gadgets' in Defense | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/mrs-page-gains-at-golf-halts-miss-sessions-by-4-and-3-in-northsouth.html | MRS. PAGE GAINS AT GOLF; Halts Miss Sessions by 4 and 3 in North-South Tourney | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/camp-for-evacuees-ready-next-week-owens-valley-reception-center.html | CAMP FOR EVACUEES READY NEXT WEEK; Owens Valley Reception Center Will Await 1,000 Japanese From California Area RELOCATION WILL FOLLOW Hospitalization, Recreation and Farm Work on a Community Basis Will Be Provided | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/british-fight-drive-forward-units-engage-in-retiring-action-on-road.html | BRITISH FIGHT DRIVE; Forward Units Engage in Retiring Action on Road to Toungoo AMERICAN FLIERS AID Bomb Foe Along Sittang, Smash 15 Planes on Moulmein Fields | True | Special Cable to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/cold-keeps-edison-in-bed.html | Cold Keeps Edison in Bed | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/of-local-origin.html | Of Local Origin | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/dr-john-g-huck-jr-retired-instructor-in-medicine-at-johns-hopkins.html | DR. JOHN G. HUCK JR.; Retired Instructor in Medicine at Johns Hopkins Is Dead at 49 | True | Special to T NEW YORK TE[ES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/dartmouth-halts-princeton-for-fifth-eastern-basketball-league-title.html | Dartmouth Halts Princeton for Fifth Eastern Basketball League Title in Row; 5,000 SEE INDIANS WIN PLAY-OFF, 46-38 Dartmouth Defeats Princeton Five Third Time This Year to Take League Crown MUNROE MAKES 15 POINTS Myers Adds 15 and Olsen 14 -- Green Leads at Half by 24-20 in Palestra | True | By Robert F. Kelleyspecial To the New York Times. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/indicts-big-firms-as-a-cheese-trust-federal-grand-jury-at-chicago.html | INDICTS BIG FIRMS AS A CHEESE TRUST; Federal Grand Jury at Chicago Names 105 Companies, Persons as Price Dictators ALLEGES PUBLIC SUFFERS And Charges Rates Fixed on Wisconsin Exchange Govern 200,000 Milk Producers | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/herb-rugg.html | HERB RUGG | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/cravath-succeeds-barry-signed-as-head-football-coach-at-southern.html | CRAVATH SUCCEEDS BARRY; Signed as Head Football Coach at Southern California | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/tax-board-not-to-move-space-leased-here-is-for-use-as-permanent.html | TAX BOARD NOT TO MOVE; Space Leased Here Is for Use as Permanent Courtroom | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/us-urged-to-save-france-for-world-her-civilization-must-go-on.html | U.S. URGED TO SAVE FRANCE FOR WORLD; Her Civilization Must Go On, Relief Group Here Is Told | True | | C1B 536104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/gold-mine-earns-less-hollinger-puts-profit-for-1941-at-5152788.html | GOLD MINE EARNS LESS; Hollinger Puts Profit for 1941 at $5,152,788 | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/maltbie-asks-50000-to-fight-rail-rate-rise.html | Maltbie Asks $50,000 To Fight Rail Rate Rise | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/carries-bullet-in-heart-navy-man-wounded-at-pearl-harbor-dec-7.html | CARRIES BULLET IN HEART; Navy Man, Wounded at Pearl Harbor Dec. 7, Didn't Know It | True | By Telephone To the New York Times. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/albert-edward-lee-federal-food-administrator-of-puerto-rico-in.html | ALBERT EDWARD LEE; Federal Food Administrator of Puerto Rico in World War | True | Wireless to Tltz NW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/breeze-corporation-meets-rival-groups-battle-for-control-of-the.html | BREEZE CORPORATION MEETS; Rival Groups Battle for Control of the Company | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/defers-antitrust-case-court-grants-time-to-settle-electric-light.html | DEFERS ANTI-TRUST CASE; Court Grants Time to Settle Electric Light Bulb Action | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/hong-kong-food-ship-barred-by-japanese-argentina-to-press-plea-to.html | HONG KONG FOOD SHIP BARRED BY JAPANESE; Argentina to Press Plea to Tokyo on Relief for British | True | Special Cable to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/airraid-corps-for-princeton.html | Air-Raid Corps for Princeton | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/mexico-celebrates-day-of-oil-seizures-historic-event-commemorated.html | MEXICO CELEBRATES DAY OF OIL SEIZURES; 'Historic Event' Commemorated as Settlement Awaits | True | Special Cable to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/news-of-food-being-a-recapitulation-of-good-things-to-eat-that-have.html | News of Food; Being a Recapitulation of Good Things To Eat That Have Appeared Recently | True | By Jane Holt | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/sale-here-aids-fund-for-victims-of-nazis-yugoslav-day-is-marked-at.html | SALE HERE AIDS FUND FOR VICTIMS OF NAZIS; Yugoslav Day Is Marked at 'Street of United Nations' | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/high-school-closing-is-protested-by-1500-townsend-harris-group.html | HIGH SCHOOL CLOSING IS PROTESTED BY 1,500; Townsend Harris Group Calls for Action by Legislature | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/macarthur-at-central-town.html | MacArthur at Central Town | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/finds-calm-parents-keep-young-fearless-in-raids.html | Finds Calm Parents Keep Young Fearless in Raids | True | Wireless to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/louis-mark-artist-painted-notables-woodrow-wilson-and-emperor-franz.html | LOUIS MARK, ARTIST, PAINTED NOTABLES; Woodrow Wilson and Emperor Franz Josef Among Subjects -Dies in Home at 75 DID R. E. PEARY PORTRAIT Elizabeth of Austria and Marie of Rumania Sat for Him -Noted for Still Lifes | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/us-steel-excels-world-war-peaks-1941-report-tells-of-new-high.html | U.S. STEEL EXCELS WORLD WAR PEAKS; 1941 Report Tells of New High Records Set in Payrolls, Production, Sales YEAR'S NET $116,171,075 Corporation Supplied a Third of Nation's Steel and Filled War Orders on Schedule U.S. STEEL EXCELS WORLD WAR PEAKS | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/rioss-policy-american.html | Rios's Policy "American" | True | | C1B 536104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/earls-son-enlists-as-private.html | Earl's Son Enlists as Private | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/pledges-cubas-full-aid-her-undersecretary-of-war-calls-on-president.html | PLEDGES CUBA'S FULL AID; Her Undersecretary of War Calls on President Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/leningrad-life-now-near-normal-city-is-emerging-from-long-ordeal-of.html | LENINGRAD LIFE NOW NEAR NORMAL; City Is Emerging From Long Ordeal of Siege -- Peasants Again Bring In Food MARKETS ARE REOPENED Supplies Are Smuggled Through Enemy Lines -- Direct Trains Reach Former Capital | True | Wireless to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/coty-gross-shows-rise-but-net-profit-was-lower-in-1941-because-of.html | COTY GROSS SHOWS RISE; But Net Profit Was Lower in 1941 Because of Taxes | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/pinball-strategy.html | PINBALL STRATEGY | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/freedom-house-dinner-tonight.html | Freedom House Dinner Tonight | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/3-new-york-boxers-victors-at-garden-carollo-conway-and-burton.html | 3 NEW YORK BOXERS VICTORS AT GARDEN; Carollo, Conway and Burton Triumph in Tournament of Champions Before 15,119 BOUTS ARE SPECTACULAR Syracuse, Newark and Trenton Place Men on Team to Meet West Here March 30 | True | By Louis Effrat | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/urges-tax-of-20-over-exemptions-dr-hart-of-iowa-state-wants-1000.html | URGES TAX OF 20% OVER EXEMPTIONS; Dr. Hart of Iowa State Wants $1,000 and $500 as Bases to Raise $8,000,000,000 FOR LEVYING AT SOURCE Ways and Means Group Hears Also a Plan for Forced Corporation Saving | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/joh-j-mguirk.html | JOH J. M'GUIRK | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/nazis-stop-making-of-suits.html | Nazis Stop Making of Suits | True | By Telephone To the New York Times. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/calls-for-war-gardens-governor-cooper-warns-against-relying-on.html | CALLS FOR WAR GARDENS; Governor Cooper Warns Against Relying on Commodity Reserve | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/suggested-to-hospitals.html | Suggested to Hospitals | True | PAULA HODDESON | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/sees-vast-market-in-postwar-homes-dahlberg-cites-opportunity-for.html | SEES VAST MARKET IN POST-WAR HOMES; Dahlberg Cites Opportunity for Wide Employment | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/fifth-man-dies-in-crash-car-speedometer-found-jammed-at-70-miles-an.html | FIFTH MAN DIES IN CRASH; Car Speedometer Found Jammed at 70 Miles an Hour | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/theatre-assembly-speakers.html | Theatre Assembly Speakers | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/milk-trade-urged-to-pool-deliveries-odt-asks-management-labor-in.html | MILK TRADE URGED TO POOL DELIVERIES; ODT Asks Management, Labor in the Industry to Join in Working Out Plans PRIORITY FORM SIMPLIFIED Distributors, Wholesalers Get Special Type -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/britains-war-effort.html | BRITAIN'S WAR EFFORT | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/mis-ch-chappell.html | MIS. C.'H. CHAPPELL | True | Special to :Taz NEW YORK Trrngs. | C1B 536104 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/assigned-to-bolivian-mission.html | Assigned to Bolivian Mission | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/samson-united.html | Samson United | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/rutgers-drills-announced.html | Rutgers Drills Announced | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/poland-describes-outrages-by-nazis-white-book-240-pages-long-tells.html | POLAND DESCRIBES OUTRAGES BY NAZIS; White Book, 240 Pages Long, Tells of Systematic Murder and Effort at Degradation MANY WITNESSES CITED Number Deported From Area Annexed by Germany Put at 1,500,000 to End of 1940 | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/seek-new-sources-for-scrap-rubber-waste-men-turn-to-home-items-as.html | SEEK NEW SOURCES FOR SCRAP RUBBER; Waste Men Turn to Home Items as Motorists Hold On to Their Old Tires | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/german-airdromes-pounded-in-cyrenaica-british-raid-in-sandstorms.html | GERMAN AIRDROMES POUNDED IN CYRENAICA; British Raid in Sandstorms for Three Successive Days | True | Wireless to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/mrs-roosevelt-gets-token-from-chinese-receives-pair-of-scrolls-as.html | MRS. ROOSEVELT GETS TOKEN FROM CHINESE; Receives Pair of Scrolls as Expression of Gratitude | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/retail-price-index-is-published-for-use-with-lifo-method-of.html | Retail Price Index Is Published for Use With 'Lifo' Method of Inventory Valuation | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/text-of-broadcast-by-lord-halifax-reviewing-the-war-situation.html | Text of Broadcast by Lord Halifax Reviewing the War Situation | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/grain-storage-situation.html | Grain Storage Situation | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/electric-boat-to-get-navy-e.html | Electric Boat to Get Navy 'E' | True | Special to THE NEW YORK TIMES. | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/buick-far-ahead-of-schedule-on-air-engines-years-output-promised-in.html | Buick Far Ahead of Schedule on Air Engines; Year's Output Promised in Six-Month Period | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/church-to-honor-rev-er-palen.html | Church to Honor Rev. E.R. Palen | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/welders-offer-to-take-any-pay.html | Welders Offer to Take Any Pay | True | | C1B 536104 |
| 1942-03-19 | 1942-03-19 | https://www.nytimes.com/1942/03/19/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 536104 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/bank-of-canada-reports-decrease-in-week-in-dominion-government.html | BANK OF CANADA REPORTS; Decrease in Week in Dominion Government Deposits Shown | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/mr-fosdick-reports.html | MR. FOSDICK REPORTS | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/buildings-fill-up-in-midtown-area-late-rentals-complete-the-leasing.html | BUILDINGS FILL UP IN MIDTOWN AREA; Late Rentals Complete the Leasing of Three Business Structures in Section INSURANCE GROUP GROWS Paul Revere Company Joins Other Recent Tenancies in 551 Fifth Avenue | True | | C1B 536144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/dealers-oppose-card-ration-plan-eastern-states-station-operators.html | DEALERS OPPOSE CARD RATION PLAN; Eastern States Station Operators Prefer Delivery Control to Consumer Cut COMPANIES BACK ICKES Big Concerns Are Ready to Cooperate -- Automobile Club Takes Adverse View | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/acquitted-in-bread-price-suit.html | Acquitted in Bread Price Suit | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/political-parties-offer-defense-aid-republican-democratic-and-labor.html | POLITICAL PARTIES OFFER DEFENSE AID; Republican, Democratic and Labor Clubhouses Tendered | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/george-ao-rhodes.html | GEORGE Ao RHODES | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/australian-joins-british-cabinet-casey-envoy-to-us-gets-cairo-post.html | AUSTRALIAN JOINS BRITISH CABINET; Casey, Envoy to U.S., Gets Cairo Post -- Curtin Is Displeased by Churchill Move AUSTRALIAN JOINS BRITISH CABINET IN WAR CABINET | True | By Craig Thompsonwireless To the New York Times. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/broadbent-new-penn-mat-coach.html | Broadbent New Penn Mat Coach | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/news-of-food-advent-of-spring-to-find-city-meat-prices-this-weekend.html | News of Food; Advent of Spring to Find City Meat Prices This Week-End Practically Without Change | True | By Jane Holt | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/mrs-eh-doorman-honored-at-party-mrs-fk-green-gives-luncheon-mrs.html | MRS. E.H. DOORMAN HONORED AT PARTY; Mrs. F.K. Green Gives Luncheon -- Mrs. Flynn Stewart Hostess | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/to-retire-but-keep-on-working.html | To Retire, but Keep on Working | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/nyu-to-honor-nowosacki.html | N.Y.U. to Honor Nowosacki | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/city-bill-to-require-air-raid-equipment-property-owners-face.html | CITY BILL TO REQUIRE AIR RAID EQUIPMENT; Property Owners Face Necessity of Installing Devices | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/adopts-indemnifying-clause.html | Adopts Indemnifying Clause | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/fight-jim-crowism-in-army.html | Fight 'Jim Crowism' in Army | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/hungary-reported-rebuffed.html | Hungary Reported Rebuffed | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/state-farm-chief-backs-a-cut-in-milk-deliveries.html | State Farm Chief Backs A Cut in Milk Deliveries | True | By the United Press. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/1s-ceodore-iioessel.html | 1S ]CEODORE IIOESSEL | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/lgl-j-vincent-hussie.html | I[Gl. J. VINCENT HUSSIE | True | Special to THE NEW. YORK TIS. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/soldier-phones-girl-owes-99.html | Soldier Phones Girl, Owes $99 | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/swedish-zone-cut-off-in-cold.html | Swedish Zone Cut Off in Cold | True | By Telephone To the New York Times. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/put-and-call-brokers-nominate.html | Put and Call Brokers Nominate | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 536144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/1727357-profit-reported-canadian-national-steamships-shows-522322.html | $1,727,357 PROFIT REPORTED; Canadian National Steamships Shows $522,322 Gain | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/iirs-jeffrn-a-lefr0n.html | IIRS. JEFFRN A. LEFR0N | True | Special to THE NE YORE TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/joins-new-shoe-company-in-sales-and-styling-post.html | Joins New Shoe Company In Sales and Styling Post | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/bird-day-set-for-april-17.html | Bird Day Set for April 17 | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/advertising-news.html | Advertising News | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/freighters-gun-sinks-submarine-by-light-of-axis-skippers-flare.html | Freighter's Gun Sinks Submarine By Light of Axis Skipper's Flare; SUBMARINE IS SUNK BY FREIGHTER GUN | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/mayor-must-open-files-to-council-court-of-appeals-rules-52-against.html | MAYOR MUST OPEN FILES TO COUNCIL; Court of Appeals Rules, 5-2, Against La Guardia in Fight Over Subpoena Power MAYOR MUST OPEN FILES TO COUNCIL | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/flowers-in-show-exhibits-seek-to-prove-that-blooms-can-talk.html | Flowers in Show Exhibits Seek To Prove That Blooms Can 'Talk'; Arrangement 'Speak' of Chicago Fire, Mardi Gras and an Autumn Day -- Monkey Puzzle Tree and Other Oddities Are Seen | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/agree-on-postwar-plan-lehman-and-legislators-adopt-program-on.html | AGREE ON POST-WAR PLAN; Lehman and Legislators Adopt Program on Commission | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/bank-loses-tax-case-assets-of-us-securities-ruled-not-to-be-exempt.html | BANK LOSES TAX CASE; Assets of U.S. Securities Ruled Not to Be Exempt | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/kharkov-reported-ablaze.html | Kharkov Reported Ablaze | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/oregon-women-sign-to-work-on-farms-200000-volunteer-to-help-in.html | OREGON WOMEN SIGN TO WORK ON FARMS; 200,000 Volunteer to Help in Harvesting if Shortage of Men Becomes Serious SURVEY HAILED AS GUIDE Employment Service Aide Says Results in State Pave Way for Nation-Wide Check-Up | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/pressure-to-sell-hits-all-grains-wheat-meets-little-support-and.html | PRESSURE TO SELL HITS ALL GRAINS; Wheat Meets Little Support and Ends at Bottom, 1 1/4 to 1 1/2c Down 5/8 TO 3/4c LOSSES IN CORN Liquidation Continues in Rye, With Closing of Spreads Preventing Wide Break | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/speedboats-used-in-dash-macarthurs-party-employed-them-to-get-to.html | SPEEDBOATS USED IN DASH; MacArthur's Party Employed Them to Get to Planes, Reporter Says | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/miss-webb-indicted-with-3-in-slaying-firstdegree-murder-also.html | MISS WEBB INDICTED WITH 3 IN SLAYING; First-Degree Murder Also Charged to Shonbrun's Uncle | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/mayor-backs-parade-of-unions-for-war.html | Mayor Backs Parade Of Unions for War | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 536144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/brazil-continues-roundup.html | Brazil Continues Round-Up | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/consolidated-aircraft-dividend.html | Consolidated Aircraft Dividend | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/john-j-si_nahan.html | JOHN J. SI_N'AHAN | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/nominating-unit-formed-cotton-exchange-acts-to-fill-posts-at.html | NOMINATING UNIT FORMED; Cotton Exchange Acts to Fill Posts at Election in June | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/bower-enters-race-for-smatherss-seat-banker-to-run-in-republican.html | BOWER ENTERS RACE FOR SMATHERS'S SEAT; Banker to Run in Republican Primary in Jersey | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/de-jaies-f-coyle.html | DE. JAIES F. COYLE | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/havana-plans-blackout-sea-drive-and-high-buildings-to-go-lightless.html | HAVANA PLANS BLACKOUT; Sea Drive and High Buildings to Go Lightless Tonight | True | Wireless to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/914000-loan-extended-made-on-business-buildings-on-east-14th-street.html | $914,000 LOAN EXTENDED; Made on Business Buildings on East 14th Street | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/debt-reduction-rushed-by-utility-north-american-has-retired.html | DEBT REDUCTION RUSHED BY UTILITY; North American Has Retired $23,524,000 of Debentures Since April, Last Year COMMON STOCK SEEN HURT Shea Says Position Under Law Forces Action - - Profit for 1941 Was $20,272,991 DEBT REDUCTION RUSHED BY UTILITY | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/appointed-by-philco-corp-to-head-merchandising.html | Appointed by Philco Corp. To Head Merchandising | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/dropping-of-intuition-is-seen-as-brauchitsch-and-others-again-offer.html | Dropping of 'Intuition' Is Seen as Brauchitsch and Others Again Offer Counsel -- India Also Viewed as Target | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/roosevelts-hold-shows-a-decrease-but-78-of-voters-approve-his.html | ROOSEVELT'S HOLD SHOWS A DECREASE; But 78% of Voters Approve His Policy Despite Reverses of War, Gallup Poll Finds CHURCHILL ALSO AFFECTED 82% in Britain Still Back His Regime, Compared to 89% in January Survey | True | By George Gallup Director American Institute of Public Opinion | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/witt-ta-t-nlcidlqtn.html | 'WIT.T. TA T. N-,LclDlqTN' | True | BI:']':T, GH | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/aliens-in-draft-face-war-service-all-of-them-including-enemy.html | ALIENS IN DRAFT FACE WAR SERVICE; All of Them, Including Enemy Subjects to Be Reclassified, McDermott Says NEUTRALS MAY ESCAPE But if They Seek Exemption They Will Be Barred From Citizenship Forever | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/wholesale-prices-continue-upward-highest-level-since-september-1928.html | WHOLESALE PRICES CONTINUE UPWARD; Highest Level Since September, 1928, Reached in Week Ended March 14, Survey Shows FIGURE IS PUT AT 97.1 Upswing in Cost of Livestock and Clothing Cited in Report of Statistics Bureau | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/tea-today-for-patty-alcorn.html | Tea Today for Patty Alcorn | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/vichy-reports-japanese-moves.html | Vichy Reports Japanese Moves | True | | C1B 536144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/british.html | British | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/berlin-shows-concern.html | Berlin Shows Concern | True | By Telephone To the New York Times. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/cost-differential-urged-on-uniforms-committee-recommends-that-wpb.html | COST DIFFERENTIAL URGED ON UNIFORMS; Committee Recommends That WPB Adopt Plan on Output Like That in Canada TO FIX PRICES BY SECTIONS Would Allow for Variations in Labor Expense -- Other War Agency Action COST DIFFERENTIAL URGED ON UNIFORMS | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/catholic-charities-held-part-of-war-job-mcintyre-tells-workers.html | CATHOLIC CHARITIES HELD PART OF WAR JOB; McIntyre Tells Workers Their Pleas Need No Apologies | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/dodgers-manager-manhattan-renter-leo-durocher-leases-living.html | DODGERS' MANAGER MANHATTAN RENTER; Leo Durocher Leases Living Quarters in Building on East 61st Street FUR IMPORTER IS LESSEE Will Live on Central Park West -- Dutch Engineer Picks Central Park South | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/bank-of-england-reports-changes-private-deposits-show-increase-of.html | BANK OF ENGLAND REPORTS CHANGES; Private Deposits Show Increase of 16,438,000 in Week to 186,145,000 SMALL CIRCULATION RISE 649,000 Gain, However, Lifts Total to a New Peak -- Reserve Ratio Down | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/mrs-charles-steiert.html | MRS. CHARLES STEIERT | True | Special to T IW Yon: Tns. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/dicicco-case-postponed.html | DiCicco Case Postponed | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/weeks-lettings-set-a-new-high-for-1942-current-volume-of-273702000.html | WEEK'S LETTINGS SET A NEW HIGH FOR 1942; Current Volume of $273,702,000 Exceeded Only Once Before | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/youngman-at-loews-state.html | Youngman at Loew's State | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/new-registration-to-reach-13000000-roosevelt-says-call-to-older-men.html | NEW REGISTRATION TO REACH 13,000,000; Roosevelt Says Call to Older Men Is Needed for Victory -- Group Not in Combat Age NEW REGISTRATION TO REACH 13,000,000 | True | By W.h. Lawrencespecial to The New York Times. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/not-residence-of-gambler.html | Not Residence of Gambler | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/fordham-gets-hayden-grant.html | Fordham Gets Hayden Grant | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/open-wage-parley-rejected-by-uaw-offer-of-general-motors-to-admit.html | 'OPEN' WAGE PARLEY REJECTED BY U.A.W.; Offer of General Motors to Admit Press Is Not Accepted by Union Board NEW CONTRACT AT STAKE Workers Seek $1 a Day Pay Increase for All, With Premium on Sundays, Nights | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/us-cairo-chief-promoted-maxwell-becomes-a-major-general-offices.html | U.S. CAIRO CHIEF PROMOTED; Maxwell Becomes a Major General -- Offices Expand | True | Wireless to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/crippss-schedule-takes-shape.html | Cripps's Schedule Takes Shape | True | Special Cable to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/edxv_d-in-lamib.html | EDXV._D iN'. LAMiB | True | Special to T Nzv YOK TrEB. | C1B 536144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/6story-house-sold-in-the-bronx.html | 6-Story House Sold in the Bronx | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/indian-tribe-adopts-macarthur.html | Indian Tribe Adopts MacArthur | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/india-nationalists-still-bar-war-aid-will-not-back-britain-unless.html | INDIA NATIONALISTS STILL BAR WAR AID; Will Not Back Britain Unless Cripps Brings More Than Offer of Future Liberty ENVOY TO TALK WITH MANY It Is Believed He May Have Authority to Accept Any Agreement He Can Get | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/afl-tax-program-stresses-heavy-levy-on-surplus-income-new-york.html | A.F.L. Tax Program Stresses Heavy Levy on Surplus Income; New York Lawyer Proposes Longer Work Week, With Overtime to Treasury -- Voorhis Revives Joint Return Proposal | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/asks-intercession-in-palestine-issue-jewish-group-bids-the-state.html | ASKS INTERCESSION IN PALESTINE ISSUE; Jewish Group Bids the State Department Urge British to Let in Refugees SHIP DISASTERS RECITED Struma and Other Cases Are Mentioned -- Policy Is Held Unlike Atlantic Charter | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/nelson-opposes-ending-extra-pay-and-40hour-week-rather-wpb-chief.html | NELSON OPPOSES ENDING EXTRA PAY AND 40-HOUR WEEK; Rather, WPB Chief Advocates 'Incentive Payments' to Stop Reported Arms 'Slowdowns' PROFIT CURB IDEA ASSAILED Patterson Says 6% Top Would Ruin Small Plants -- But Smith Holds Bills Vital to War NELSON OPPOSES ENDING EXTRA PAY | True | By C.p. Trussellspecial To the New York Times. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/excandidate-is-jailed-communist-due-to-go-back-to-texas-on-draft.html | EX-CANDIDATE IS JAILED; Communist Due to Go Back to Texas on Draft Evasion Charge | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/briton-fears-trend-to-rule-by-old-men-condemns-cult-of-seniority-as.html | BRITON FEARS TREND TO RULE BY OLD MEN; Condemns 'Cult of Seniority' as Leading to Doom | True | Special Cable to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/toscanini-concert-off-may-6-seen-as-too-late-for-philharmonic-red.html | TOSCANINI CONCERT OFF; May 6 Seen as Too Late for Philharmonic Red Cross Event | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/canadiens-on-top-73-triumph-in-last-game-of-season-over-toronto.html | CANADIENS ON TOP, 7-3; Triumph in Last Game of Season Over Toronto Sextet | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/karin-michaelis-70-to-be-feted.html | Karin Michaelis, 70, to Be Feted | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/us-taxi-drivers-serve-as-burma-salvage-crews.html | U.S. Taxi Drivers Serve As Burma Salvage Crews | True | North American Newspaper Alliance. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/brinton-triumphs-in-benefit-match-upsets-lester-cummings-by-158-715.html | BRINTON TRIUMPHS IN BENEFIT MATCH; Upsets Lester Cummings by 15-8, 7-15, 15-12, 15-6, in Squash Racquets Play REEVE CAPTURES CROWN Dethrones Lord as National Squash Champion, Winning Final in Four Games | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/observations-on-idle-factories.html | Observations on Idle Factories | True | JACOB MARK. | C1B 536144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/guthrie-accuses-wpb-dollar-men-tells-house-inquiry-that-they.html | GUTHRIE ACCUSES WPB DOLLAR MEN; Tells House Inquiry That They Favored Own Industries With War-Needed Materials NAMES GENERAL ELECTRIC Says Aluminum Went to Radios and Refrigerators -- Also Cites Disputes Over Textiles | True | By Charles E. Eganspecial To the New York Times | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/union-shift-in-lewis-row-construction-workers-vote-to-merge-with.html | UNION SHIFT IN LEWIS ROW; Construction Workers Vote to Merge With Maritime Group | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/describes-newspaper-work.html | Describes Newspaper Work | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/yorkville-dance-april-14-mrs-john-t-harrison-heads-the-committee.html | YORKVILLE DANCE APRIL 14; Mrs. John T. Harrison Heads the Committee for Spring Event | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/rebeoca-la-monte-is-married.html | Rebeoca La Monte is Married | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/united-states-smelting-refining-and-mining.html | United States Smelting, Refining and Mining | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/i-william-l-raymond-author-lecturer-64-wrote-books-on-loans-foreign.html | i WILLIAM L. RAYMOND, AUTHOR, LECTURER, 64; Wrote Books on Loans, Foreign Bonds -- At Boston U., 1929-35 | True | Bpeelal to T,-e lqEw Yo TS. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/investors-acquire-manhattan-lofts-syndicate-buys-1657-william.html | INVESTORS ACQUIRE MANHATTAN LOFTS; Syndicate Buys 165-7 William Street for Cash over a First Mortgage of $66,335 DEAL ON WEST 18TH ST. 10-Story Building Under New Control -- Apartment Houses Change Hands | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/bridge-will-aid-shelter-mcmahon-memorial-will-gain-by-luncheon.html | BRIDGE WILL AID SHELTER; McMahon Memorial Will Gain by Luncheon Event April 7 | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/tribute-to-hayes-is-paid-at-church-part-that-st-andrews-played-in.html | TRIBUTE TO HAYES IS PAID AT CHURCH; Part That St. Andrew's Played in Cardinal's Life Stressed at 100th Anniversary PAPAL BLESSING IS GIVEN Archbishop Spellman Invokes Divine Aid for Country in Meeting the Crisis | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/sea-gulls-beat-skeeters.html | Sea Gulls Beat Skeeters | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/russians-see-gain-in-fierce-battles-moscow-optimism-heightened-by.html | RUSSIANS SEE GAIN IN FIERCE BATTLES; Moscow Optimism Heightened by Reports of Steady Toll on Nazi Defenders LENINGRAD AREA CLEARED Section of Railroad Is Taken -- Berlin Claims Success in Holding Red Army Off | True | By Ralph Parkerwireless To the New York Times. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/son-born-to-thomas-hildts-jr.html | Son Born to Thomas Hildts Jr. | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/files-stock-with-sec.html | Files Stock With SEC | True | Special to THE NEW YORK TIMES. | C1B 536144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/anna-fisher-taught-at-pratt-49-years-retired-instructor-in-art-dies.html | ANNA FISHER, TAUGHT AT PRATT 49 YEARS; Retired Instructor in Art Dies Up-State -- Was a Painter | True | Spectal to T. I'z' Yoa" T,S. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/cotton-spinning-active-industry-operated-at-1359-of-capacity-in.html | COTTON SPINNING ACTIVE; Industry Operated at 135.9% of Capacity in February | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/nicaragua-votes-extra-outlay.html | Nicaragua Votes Extra Outlay | True | Special Cable to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/equity-members-voting-on-antired-amendment.html | Equity Members Voting On Anti-Red Amendment | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/robinson-choice-to-defeat-rubio-harlem-boxer-unbeaten-in-117-fights.html | ROBINSON CHOICE TO DEFEAT RUBIO; Harlem Boxer, Unbeaten In 117 Fights, Rated 1-3 Edge in Garden Bout Tonight RIVAL TOUGH COMPETITOR 10,000 Expected to Witness 12-Round Match -- Archer to Meet Shans in Semi-Final | True | By Joseph C. Nichols | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/cost-of-bos-bond-program.html | Cost of B.&O.'s Bond Program | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/sports-of-the-times-just-by-and-large.html | Sports of the Times; Just By and Large | True | Reg. U.S. Pat. Off.By John Kieran | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/republic-aviation-company-gives-pursuit-plane-design-to-others-p47.html | Republic Aviation Company Gives Pursuit Plane Design to Others; P-47 Is Called the Army's Most Powerful Fighter by W.W. Kellett -- Earnings in 1941 Are Put at $781,120 | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/germany-reduces-civilian-rations-tells-people-hope-of-better-days.html | GERMANY REDUCES CIVILIAN RATIONS; Tells People Hope of Better Days Rests on Holding Russian Territory CITES DRAIN ON SUPPLIES Nazi Government Lists 'Millions' of Prisoners Among the Causes of Shortage | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/pullman-co-sells-old-parlor-cars-railroads-rebuild-them-for-moving.html | PULLMAN CO. SELLS OLD PARLOR CARS; Railroads Rebuild Them for Moving of Soldiers and Munitions Workers NET INCOME IS $10,918,820 Equals $3.31 a Share, Against $7,48,125, or $1.93, in '40 -- Investment Loss Is $71,976 | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/irish-plot-sought-aef-information-attempt-to-determine-strength-of.html | IRISH PLOT SOUGHT A.E.F. INFORMATION; Attempt to Determine Strength of Forces in Ulster Is Brought Out in Trial MESSENGER GETS 2 YEARS Republican Army Said to Have Tried to Sound Opinion on Arrival of Americans | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/landis-asks-delay-on-raid-warnings-wants-sirens-kept-silent-to.html | LANDIS ASKS DELAY ON RAID WARNINGS; Wants Sirens Kept Silent, to Speed Production, Until Bombers Are Overhead CALLS LOSSES INEVITABLE OCD Head Says Nation Must Not Be Diverted From Tasks by Sporadic Attacks | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/tenement-owner-gets-5700-fine-heavy-penalty-is-imposed-after.html | TENEMENT OWNER GETS $5,700 FINE; Heavy Penalty Is Imposed After Repeated Violations of Housing Law | True | | C1B 536144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/excess-reserves-of-the-member-banks-decrease-110000000-in-week-to.html | Excess Reserves of the Member Banks Decrease $110,000,000 in Week to March 18 | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/party-to-aid-thrift-shop-stuyvesant-square-enterprise-will-gain-by.html | PARTY TO AID THRIFT SHOP; Stuyvesant Square Enterprise Will Gain by Event on April 9 | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/red-wing-six-victor-64-closes-national-league-drive-at-detroit-by.html | RED WING SIX VICTOR, 6-4; Closes National League Drive at Detroit by Beating Hawks | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/fiancee-of-ensign.html | FIANCEE OF ENSIGN | True | Speeal to THE NE YORK TXMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/railroads-add-new-equipment.html | Railroads Add New Equipment | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/exhibition-of-art-to-aid-3-nations-personalities-of-stage-screen.html | EXHIBITION OF ART TO AID 3 NATIONS; Personalities of Stage, Screen and Radio Lend Works for Show at Demotte's | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/used-guild-title-ryan-signed-browder-petition-as-union-official.html | USED GUILD TITLE; Ryan Signed Browder Petition as Union Official, Conway Says | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/business-world.html | Business World | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/lemullen-cratg.html | leMullen -- Cratg | True | Special to T NW oR Tlmz. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/riom-parallel-found-here.html | Riom Parallel Found Here | True | CLARK FRANKLIN | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/lehman-and-mayor-back-welfare-drive-letters-to-campaign-leader-urge.html | LEHMAN AND MAYOR BACK WELFARE DRIVE; Letters to Campaign Leader Urge More Generous Gifts | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/mrs-george-f-kursh-i-i-east-orangewoman-was-cited-l-by-wilson-in.html | MRS. GEORGE F. KURSH; I i East Orange'Woman Was Cited l by Wilson in World War | True | Special to TD! NIIW YOR3: Tz3sI. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/macy-makes-staff-changes.html | Macy Makes Staff Changes | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/china-concedes-loss-of-port-in-chekiang-japanese-hold-siangshan-but.html | CHINA CONCEDES LOSS OF PORT IN CHEKIANG; Japanese Hold Siangshan, but Other Possible Bases Remain | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/cornelia-fairbanks-a-bride.html | Cornelia Fairbanks a Bride | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/serkin-provides-concert-climax-pianist-soloist-in-the-brahms-b-flat.html | SERKIN PROVIDES CONCERT CLIMAX; Pianist Soloist in the Brahms B Flat Composition on Philharmonic Program THE AUDIENCE IS THRILLED Applauds Between Movements of Famous Work -- Melodious Schubert Also Pleases | True | By Olin Downes | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/master-electric.html | Master Electric | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/publisher-sues-winchell-mrs-patterson-asks-200000-for-defamation.html | PUBLISHER SUES WINCHELL; Mrs. Patterson Asks $200,000 for Defamation | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/municipal-loans.html | MUNICIPAL LOANS | True | | C1B 536144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/sears-booklet-lists-easter-reductions-but-clearances-are-centered.html | SEARS' BOOKLET LISTS EASTER REDUCTIONS; But Clearances Are Centered in Soft Goods Lines | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/browns-turned-back-by-dodger-b-team-43-indians-vanquish-red-sox-32.html | BROWNS TURNED BACK BY DODGER B TEAM, 4-3; Indians Vanquish Red Sox, 3-2 -- Other Baseball News | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/bonds-and-shares-in-london-market-prices-are-steady-in-face-of-an.html | BONDS AND SHARES IN LONDON MARKET; Prices Are Steady in Face of an Announcement Soon on the Budget TOBACCO ISSUES WEAKEN 11% Reduction in Supplies Is in Prospect -- Oil List Maintains Firmness | True | Wireless to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/platinum-smuggling-charged-to-seamen-officers-crew-members-held.html | PLATINUM SMUGGLING CHARGED TO SEAMEN; Officers, Crew Members Held -- Metal Worth $4,800 | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/cisco-triumphs-over-turner.html | Cisco Triumphs Over Turner | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/canal-alien-problem-is-seen-by-stimson-secretary-back-from-panama.html | CANAL ALIEN PROBLEM IS SEEN BY STIMSON; Secretary, Back From Panama, Says Troops Are Alert | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/newspaper-to-raise-price.html | Newspaper to Raise Price | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/levy-disbarment-upheld-state-court-of-appeals-affirms-decision-of.html | LEVY DISBARMENT UPHELD; State Court of Appeals Affirms Decision of Lower Tribunal | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/raf-members-to-be-guests.html | R.A.F. Members to Be Guests | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/nazi-counterblows-fierce.html | Nazi Counter-Blows Fierce | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/2-army-planes-crash-3-others-are-overdue-craft-hunted-in-tehachapi.html | 2 ARMY PLANES CRASH, 3 OTHERS ARE OVERDUE; Craft Hunted in Tehachapi Mountains Were on Training Trip | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/asks-filipino-army-be-paid-at-us-rate-stimson-says-macarthur-seeks.html | ASKS FILIPINO ARMY BE PAID AT U.S. RATE; Stimson Says MacArthur Seeks Equality for All Fighters | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/chief-peter-w-doctor-served-four-terms-as-president-of-the.html | CHIEF PETER W. DOCTOR; Served Four Terms as President of the Tonawanda Nation | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/mobile-units-to-aid-air-force.html | Mobile Units to Aid Air Force | True | Wireless to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/foes-force-held-large.html | Foe's Force Held Large | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/mrs-milligan-gets-a-suspended-term-court-grants-jurys-plea-for.html | MRS. MILLIGAN GETS A SUSPENDED TERM; Court Grants Jury's Plea for Mercy for Woman Driver Who Caused Boy's Death | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/galveston-sets-a-safety-record.html | Galveston Sets a Safety Record | True | | C1B 536144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/interest-on-public-debt-put-at-1885000000.html | Interest on Public Debt Put at $1,885,000,000 | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/chart-wide-drive-for-kitchen-fats-soap-makers-and-the-packers-map.html | CHART WIDE DRIVE FOR KITCHEN FATS; Soap Makers and the Packers Map Collection on Nation-Wide Basis as War Aid BUTCHERS ARE TO BUY IT Housewives, Under the Plan, Will Get Cartons for Delivery to Dealer at 5c a Pound | True | By Nona Baldwinspecial To the New York Times. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/unity-of-command.html | UNITY OF COMMAND | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/mcnaughton-urges-closer-link-of-industry-to-the-actual-needs-of-war.html | McNaughton Urges Closer Link of Industry To the Actual Needs of War in Front Lines | True | By John MacCormacspecial To the New York Times. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/voorhiescrwford.html | VoorhiesCrwford | True | Special t T NEW YoRx Trg. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/duke-in-spite-of-himself.html | DUKE IN SPITE OF HIMSELF | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/garment-union-seeks-fair-share-of-war-work-for-idle-city-plants.html | Garment Union Seeks 'Fair Share' Of War Work for Idle City Plants; Asks That Federal Procurement Be Revised to Eliminate Hardship for Trained Men Who Face Unemployment | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/cargo-risk-rates-again-increased-war-insurance-revised-upward.html | CARGO RISK RATES AGAIN INCREASED; War Insurance Revised Upward Because of Successes by Japan in Far East | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/new-member-of-board-of-beverage-concern.html | New Member of Board Of Beverage Concern | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/former-jersey-banker-ends-life.html | Former Jersey Banker Ends Life | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/foley-is-retained-in-flynn-inquiry-lehman-refuses-request-of.html | FOLEY IS RETAINED IN FLYNN INQUIRY; Lehman Refuses Request of Citizens Union That Bronx Prosecutor Be Superseded AWAIT OUTCOME, HE SAYS Kern Gets a Parking Ticket While Talking to Herlands -- And the Fine Is $8 | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/irene-mil____ler-wed-mrs-escorted-by-herson-at-marriage-here-to.html | IRENE MIL____LER WED { MRS; Escorted by HerSon at Marriage { Here to Harry Howard Baum { | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/ralph-r-young.html | RALPH R. YOUNG | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/new-trial-in-oconnell-suit.html | New Trial in O'Connell Suit | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/j-iuel-marshall.html | J. IUEL MARSHALL | True | Special to TE NEW YOK TLIES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/stellman-wins-ovation-as-an-emergency-elsa.html | Stellman Wins Ovation As an Emergency Elsa | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/pacific-strategy-tied-to-mideast-rg-caseys-war-cabinet-post-related.html | PACIFIC STRATEGY TIED TO MID-EAST; R.G. Casey's War Cabinet Post Related to Need to Prevent Axis Junction in India AID TO TURKEY A FACTOR Australian Counted Upon for Policy Moves Toward Defeat of a Japanese-Nazi Drive | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 536144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/drop-riom-trial-de-brinon-urges-berlin-says-that-vichy-envoy-to.html | DROP RIOM TRIAL, DE BRINON URGES; Berlin Says That Vichy Envoy to Germans in Paris Files Request With Petain 'HARM TO FRANCE CITED Daladier, in Court, Quotes Marshal on Aviation Role in 'Indirect Action' | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/budd-iccubbin-special-to-ih-nzw-iroa-tnl.html | Budd -- ,icCubbin; SpeCial to 'i'H Nz'w' 'Iroa. Tnl. | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/100000-asked-to-aid-captives.html | $100,000 Asked to Aid Captives | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/surprise-to-casey.html | "Surprise" to Casey | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/souring-of-milk-charged-at-trial-smashing-of-trucks-also-laid-to-12.html | SOURING OF MILK CHARGED AT TRIAL; Smashing of Trucks Also Laid to 12 in Conspiracy Case | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/toscanini-aids-red-cross-gives-anthem-proceeds-makes-cellists-stand.html | TOSCANINI AIDS RED CROSS; Gives Anthem Proceeds -- Makes 'Cellists Stand as They Play | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/battle-developing-in-central-burma-japanese-feel-their-way-north-in.html | BATTLE DEVELOPING IN CENTRAL BURMA; Japanese Feel Their Way North in Parallel Drives on Prome and Toungoo CLASHES IN TWO SECTORS British Deflect Thrust Near Kyauktaga, While Chinese Repel Thais to the East | True | By James MacDonaldspecial Cable To the New York Times. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/haywards-hosts-at-club-in-florida-are-among-new-yorkers-giving.html | HAYWARDS HOSTS AT CLUB IN FLORIDA; Are Among New Yorkers Giving Dinners at The Everglades in Palm Beach MRS. J.W. WEAR HONORED Dinner Given for Her by the A.H. Rutherfords in Their Home, La Billucia | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/susan-o-sirqionds-engaged-to-wed-brookline-mass-girl-will-be-bride.html | SUSAN O. SIrqIONDS ENGAGED TO WED; Brookline, Mass., Girl Will Be Bride of John Hall Page, Kin of Late U. S. Envoy | True | Special to T ITgw' YORK TB. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/cotton-market-turns-quiet-again-important-commitments-are-checked.html | COTTON MARKET TURNS QUIET AGAIN; Important Commitments Are Checked by Lack of Definite Outside Developments | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/road-numbers-changed-routes-2-and-17-in-jersey-to-get-new-york.html | ROAD NUMBERS CHANGED; Routes 2 and 17 in Jersey to Get New York Designations | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/southwest-england-bombed.html | Southwest England Bombed | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/mary-alice-amory-engaged-to-marry-former-student-at-porter-and.html | MARY ALICE AMORY ENGAGED TO .MARRY'; Former Student at Porter and Spence Schools Bride-Elect of John C. Winslow' NOW IN A. W. V. S. coRPS Fiance, Graduate of Princeton, Class of '34, Heads Stamford Manufacturing Company | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/senate-ends-action-on-war-powers-bill-omnibus-measure-gives-free.html | SENATE ENDS ACTION ON WAR POWERS BILL; Omnibus Measure Gives Free Mail Rights to Men in Service | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/stocks-inactive-while-bonds-rise-latter-market-led-by-railway.html | STOCKS INACTIVE, WHILE BONDS RISE; Latter Market Led by Railway Issues -- Federal Loans Firm -- Grains Off, Cotton Steady STOCKS INACTIVE, WHILE BONDS RISE | True | | C1B 536144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/afl-cio-unions-to-negotiate-jointly-for-pact-in-electrical-wiring.html | A.F.L., C.I.O. Unions to Negotiate Jointly For Pact in Electrical Wiring Field Here | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/to-direct-creative-work-for-j-walter-thompson.html | To Direct Creative Work For J. Walter Thompson | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/ship-loaders-strike-250-reported-out-at-weehawken-in-row-over.html | SHIP LOADERS STRIKE; 250 Reported Out at Weehawken in Row Over Foremen | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/ccny-five-upset-by-western-kentucky-toledo-wins-beavers-toppled-in.html | C.C.N.Y. Five Upset By Western Kentucky; Toledo Wins; BEAVERS TOPPLED IN GARDEN BY 49-46 C.C.N.Y., Losing to Western Kentucky, Is Third Favorite Ousted From Tourney TOLEDO TRIUMPHS, 82-71 Records Fall as Rhode Island Bows -- 37 Points for Gerber -- 17,860 See Thrillers | True | By Arthur Daley | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/esther-morton-siith.html | ESTHER MORTON SIITH | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/tokyo-sends-warning-to-brazil.html | Tokyo Sends "Warning" to Brazil | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/marriage-announcement-1-no-title-miss-ann-s-hamilton-plans_-her.html | Marriage Announcement 1 -- No Title; MISS ANN S. HAMILTON PLANS_ HER MA___ RRIAGE Glen Ridge Girl Will Be Wed to Lieut. A. H. James on April 6 I | True | Special to THE NEW YORK. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/france-forever-meeting-tonight.html | France Forever Meeting Tonight | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/navy-relief-aides-named-ten-industrialists-and-two-labor-leaders-to.html | NAVY RELIEF AIDES NAMED; Ten Industrialists and Two Labor Leaders to Seek Funds | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/dr-eduaid-neuian.html | DR. EDUAID NEUIAN | True | Specia.! to THE NEW YORK TES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/legislative-report-praised.html | Legislative Report Praised | True | RACHAEL V. CORROTHERS | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/abducted-7-gets-30-years.html | Abducted 7, Gets 30 Years | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/tipster-is-seized-for-phone-slugs-arrested-as-he-leaves-booth-after.html | TIPSTER IS SEIZED FOR PHONE SLUGS; Arrested as He Leaves Booth After Giving Race Track 'Winner' to Client THE HORSE FINISHED LAST Bronx Man Had 'Sure-Fire System' to Beat the Races, the Police Declare | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/mrs-leon-fraser-wife-of-head-of-first-national-sponsored-vessel.html | MRS. LEON FRASER; Wife of Head of First National Sponsored Vessel Named for Him | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/soldier-education-undertaken-by-army-stimson-also-outlines-steps.html | SOLDIER EDUCATION UNDERTAKEN BY ARMY; Stimson Also Outlines Steps for Colleges and Local Action | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/2-die-in-gestapo-hands-norwegian-ski-experts-recently-arrested.html | 2 DIE IN GESTAPO HANDS; Norwegian Ski Experts, Recently Arrested, Succumb in Oslo | True | By Telephone To the New York Times. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/bank-clearings-up-103-above-1941-7929673000-total-for-23-cities.html | BANK CLEARINGS UP 10.3% ABOVE 1941; $7,929,673,000 Total for 23 Cities Establishes New Weekly Peak for This Year GAIN IN NEW YORK 3.1% Seattle Leads in Country as a Whole With Increase of 40.8% | True | | C1B 536144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/of-local-origin.html | Of Local Origin | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/new-bill-aims-to-end-wholesale-selling-state-act-would-bar-retail.html | NEW BILL AIMS TO END 'WHOLESALE' SELLING; State Act Would Bar Retail Price Misrepresentation | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/woman-32-wins-1000-for-novel-gladys-schmitt-on-magazine-staff-is.html | WOMAN, 32, WINS $1,000 FOR NOVEL; Gladys Schmitt, on Magazine Staff, Is Winner of Prize for First Book A MIDDLE-CLASS STUDY Dial Press Award Deals With 'Problems of Adjustment'' That Face U.S. Youths | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/minerva-m-davis-long-an-attorney-vice-president-of-the-national.html | MINERVA M. DAVIS, LONG AN ATTORNEY; Vice President of the National Woman Lawyers Association Dies in Norwalk, Conn. FOUNDED .HOME FOR AGED First of Sex to Plead Before State Supreme Court -- Law Partner of Husband, Leo | True | Special to T'z NB' 'YORK Tns. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/australia-advised-how-to-win-yanks-melbourne-newspapers-plan.html | AUSTRALIA ADVISED HOW TO WIN 'YANKS'; Melbourne Newspaper's Plan Includes Swing, Blondes, Redheads and Beer TROOPS FIND MOVIES OLD But They Discover Hamburger Shops -- One Private Decides It Is All Another Brooklyn | True | Wireless to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/irs-ciarles-batctlor.html | IRS. CIARLES BATCtLOR | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/senator-hatch-leaves-hospital.html | Senator Hatch Leaves Hospital | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/the-screen-bedtime-story-a-frivolous-marital-comedy-with-loretta.html | THE SCREEN; 'Bedtime Story,' a Frivolous Marital Comedy, With Loretta Young and Fredric March, Is New Attraction at Music Hall | True | By Bosley Crowther | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/womens-reserve-in-navy-is-urged-willis-offers-in-senate-plan.html | WOMEN'S RESERVE IN NAVY IS URGED; Willis Offers in Senate Plan Identical to House Measure, Cites Possible Shore Jobs BUT DEPARTMENT IS SILENT Legislation for Women's Army Corps Appears Certain of Passage in Upper Chamber | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/honduras-names-military-aide.html | Honduras Names Military Aide | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/laffoon-and-dann-gain-defeat-mangrum-and-bright-at-19th-in-st.html | LAFFOON AND DANN GAIN; Defeat Mangrum and Bright at 19th in St. Augustine Golf | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/24suite-apartment-bought-in-passaic-jersey-city-and-union-city.html | 24-SUITE APARTMENT BOUGHT IN PASSAIC; Jersey City and Union City Dwellings Change Hands | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/chiang-praises-choice-cables-macarthur-felicitations-on-his-new.html | CHIANG PRAISES CHOICE; Cables MacArthur Felicitations on His New Appointment | True | Wireless to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/sales-up-profit-down-brunswickbalkecollender-earned-2036887-in-1941.html | SALES UP, PROFIT DOWN; Brunswick-Balke-Collender Earned $2,036,887 in 1941 | True | | C1B 536144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/stage-union-moves-to-curb-exconvicts-board-votes-constitution.html | STAGE UNION MOVES TO CURB EX-CONVICTS; Board Votes Constitution Change Against Racketeer Officers | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/state-tax-reduction.html | STATE TAX REDUCTION | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/pier-badges-distributed-11000-of-35000-order-being-handed-out-to.html | PIER BADGES DISTRIBUTED; 11,000 of 35,000 Order Being Handed Out to Longshoremen | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/1s-jefferson-b-iitller.html | 1S. JEFFERSON B. IITLLER | True | Speclal to T NxV 0RK TS. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/london-paper-gets-warning-of-a-ban-home-secretary-announces-threat.html | LONDON PAPER GETS WARNING OF A BAN; Home Secretary Announces Threat of Suppression of The Daily Mirror TABLOID A SHARP CRITIC Press Generally in British Capital Asks Caution Over Issue of Its Rights | True | By Raymond Daniellwireless To the New York Times. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/rationing-gasoline.html | RATIONING GASOLINE | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/3500000-loan-extended.html | $3,500,000 Loan Extended | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/priscilla-lane-george-brent-will-be-starred-in-silver-queen-by.html | Priscilla Lane, George Brent Will Be Starred in 'Silver Queen' by Paramount; HEPBURN FILM POPULAR 754,799 Saw 'Woman of Year' at Music Hall -- 'To Be or Not to Be' Held Over | True | By Telephone To the New York Times. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/bonhams-fine-hurling-wasted-as-kansas-city-trips-yanks-43-dimaggio.html | Bonham's Fine Hurling Wasted As Kansas City Trips Yanks, 4-3; DiMaggio and Keller, in Debuts, Fail to Save Champions -- Latter Triples in Ninth -- Each Side Gets Six Hits | True | By James P. Dawsonspecial To the New York Times. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/sculpture-awards-bestowed-by-league-prizes-for-small-objects-and.html | SCULPTURE AWARDS BESTOWED BY LEAGUE; Prizes for Small Objects and Rendering Are Given | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/total-effort-for-victory-a-fighting-team-uniting-a11-weapons-and.html | Total Effort for Victory; A Fighting Team Uniting A11 Weapons And Insight Into Global War Required | True | By Hanson W. Baldwin | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/oslo-support-for-bishop-forces-nazis-stratagem.html | Oslo Support for Bishop Forces Nazis' Stratagem | True | By Telephone To the New York Times. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/in-the-nation-manhours-lost-before-congressional-committees.html | In The Nation; Man-Hours Lost Before Congressional Committees | True | By Arthur Krock | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/police-save-youth-in-mud-up-to-neck-manhattan-junior-is-nearly.html | POLICE SAVE YOUTH IN MUD UP TO NECK; Manhattan Junior Is Nearly Engulfed While Working on Engineering Problem RISING TIDE ADDS TO PERIU Hospital Attaches Find There Is Nothing Wrong With Him a Bath Will Not Cure | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/sidney-kt-dead-leader-ih-films-56-twentieth-centuryfox-head-since.html | SIDNEY KT DEAD; LEADER IH FILMS, 56; Twentieth Century-Fox Head Since. 1935 Was Active in Industry-Quarter Century STARTED WITH VITAGRAPH Distribution Expert, First to Use Sales Zones in Nation, Began Career at $5 a Week | True | | C1B 536144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/uruguay-will-ask-hemisphere-action-note-says-attack-on-her-ship-by.html | URUGUAY WILL ASK HEMISPHERE ACTION; Note Says Attack on Her Ship by U-Boat Will Be Put Before Pan-American Board FORMAL PROTEST DRAFTED Chile Reported to Have Got Axis Apologies for Sinking -- Brazil Presses Arrests | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/rubenstein-tells-of-meetings-here-managing-director-of-chosen-corp.html | RUBENSTEIN TELLS OF MEETINGS HERE; Managing Director of Chosen Corp., However, Says They Were Ruled Invalid | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/31s-ciqailes-e-griilen.html | 3]1S. CIq'AILES E. G-RIi]LEN | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/held-in-child-beating-father-21-accused-of-inflicting-nearfatal.html | HELD IN CHILD BEATING; Father, 21, Accused of Inflicting Near-Fatal Injuries on Son | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/angel-street-in-chicago.html | 'Angel Street' in Chicago | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/jackson-annexes-psal-laurels-halts-erasmus-high-five-by-2725-on.html | JACKSON ANNEXES P.S.A.L. LAURELS; Halts Erasmus High Five by 27-25 on Haggerty's Goal In Sudden-Death Period 10,000 SEE THE CONTEST Gale's Shots Tie Count at Garden -- Gompers Victor in Vocational Final | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/flowers-accent-arrival-of-spring-20000-bunches-of-daffodils.html | FLOWERS ACCENT ARRIVAL OF SPRING; 20,000 Bunches of Daffodils Arriving Daily -- Shipments of Iris Increase FROM NORTH CAROLINA Markets Here Replete With Yellow and Blue Blooms -- Tulips Also Available | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/us-reports-raid-on-kupang.html | U.S. Reports Raid on Kupang | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/2-offer-settlement-in-title-company-suit-referee-in-westchester.html | 2 OFFER SETTLEMENT IN TITLE COMPANY SUIT; Referee in Westchester Action to Approve Move | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/hitlers-achilles-heel.html | HITLER'S ACHILLES HEEL | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/suez-viewed-as-objective.html | Suez Viewed as Objective | True | By George Axelssonby Telephone To the New York Times. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/brooklyn-wins-42-on-galans-batting-augie-sub-for-ailing-camilli-on.html | BROOKLYN WINS, 4-2, ON GALAN'S BATTING; Augie, Sub for Ailing Camilli on First, Hits Homer and Sends Two In on Single REESE DRIVES FOR CIRCUIT Higbe's Speed Baffles Cards -- Dodgers Yield Runs With French and Davis in Box | True | By Roscoe McGowenspecial to the New York Times. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/mayor-distributes-135750-to-charities-funds-are-from-policefire.html | MAYOR DISTRIBUTES $135,750 TO CHARITIES; Funds Are From Police-Fire Game and Paralysis Foundation | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/tags-for-mt-vernon-pupils.html | Tags for Mt. Vernon Pupils | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/complacency-on-war-laid-to-bureaucrats-in-washington-not-public-by.html | Complacency on War Laid to 'Bureaucrats In Washington,' Not Public, by N.Y.U. Head | True | | C1B 536144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/ski-conditions-at-higher-points-favor-running-over-the-weekend.html | Ski Conditions at Higher Points Favor Running Over the Week-End; Trails at Lake Placid and the Belle Ayr Mountain Area Good for Spring Sport -- Women to Compete Sunday | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/to-protect-the-worker.html | TO PROTECT THE WORKER | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/the-beauty-quest.html | The BEAUTY QUEST | True | by Martha Parker | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/proposed-new-parking-area-in-union-square.html | PROPOSED NEW PARKING AREA IN UNION SQUARE | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/demonstrations-go-on-in-uruguay.html | Demonstrations Go on in Uruguay | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/simplicity-noted-in-furs-for-spring-coats-in-keeping-with-suit-or.html | SIMPLICITY NOTED IN FURS FOR SPRING; Coats in Keeping With Suit or Uniform Featured in Jaeckel Collection | True | By Virginia Pope | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/todd-shipyard-men-end-days-walkout-1000-in-california-building.html | TODD SHIPYARD MEN END DAY'S WALKOUT; 1,000 in California Building British Cargo Ships Bow to Union and Government PROTESTED NEW SCHEDULE Meantime, at Fulton, N.Y., and Niles, Ohio, Lesser Strikes Are Hit as Illegal | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/luoy-walker-82-i-fam00s-as-norse-pioneer-in-movement-to-put-nursing.html | LUOY WALKER, 82, i FAM00S AS NORSE; Pioneer in Movement to Put Nursing on Solid Footing as Profession Is Dead LED IN TRAINING_ METHODS{ Consulted by Army in World War -- Was Known as Miss Donnell in Retirement | True | Special to Tq' ITIw YORK TZZ ]B. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/manhattan-loans-declined-sharply-1806990-invested-in-83-new.html | MANHATTAN LOANS DECLINED SHARPLY; $1,806,990 Invested in 83 New Mortgages Last Month | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/dickinson-man-lost-off-java.html | Dickinson Man Lost Off Java | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/downing-st-praises-beaverbrooks-work-says-it-attaches-high-value-to.html | DOWNING ST. PRAISES BEAVERBROOK'S WORK; Says It Attaches High Value to His Duties in Washington | True | Wireless to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/westinghouse-payroll-soars.html | Westinghouse Payroll Soars | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/brooklyn-builders-sell-24unit-house-two-2family-dwellings-also-go.html | BROOKLYN BUILDERS SELL 24-UNIT HOUSE; Two 2-Family Dwellings Also Go to New Owners | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/roosevelt-cables-king-gustaf.html | Roosevelt Cables King Gustaf | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/5913826-earned-by-skelly-oil-co-gross-operating-income-is-46194088.html | $5,913,826 EARNED BY SKELLY OIL CO.; Gross Operating Income Is $46,194,088, a New High, 22d Statement Shows EQUAL TO $6.02 A SHARE Reports of Operations Given by Other Corporations, With Comparative Figures | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/joseph-j-qyjn.html | JOSEPH J. QYJN' | True | Special-to Tm lw YoK Ts. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/us-canada-to-set-newsprint-ceiling-joint-price-action-to-be-first.html | U.S., CANADA TO SET NEWSPRINT CEILING; Joint Price Action to Be First of Kind -- Makers Hope for Domestic Advance | True | | C1B 536144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/us-general-gets-chinese-command-stilwell-to-direct-chungking-fifth.html | U.S. GENERAL GETS CHINESE COMMAND; Stilwell to Direct Chungking Fifth and Sixth Armies Fighting in Burma WILL SERVE UNDER CHIANG American Leader Is Veteran in China, Reading and Speaking Language | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/spec.html | Spec | True | ial to THE NEW YORE TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/mcwilliams-foe-drops-action.html | McWilliams Foe Drops Action | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/coal-allocation-due-in-emergency-us-solid-fuels-office-maps.html | COAL ALLOCATION DUE IN EMERGENCY; U.S. Solid Fuels Office Maps Distribution Plan for Use 'if and When Needed' WARNS ON FREIGHT CARS Goodyear Says ICC Will Add to Curbs if Shippers Fail to Speed Up Traffic | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/pepsicola-is-upheld-british-privy-council-rules-in-its-favor-in.html | PEPSI-COLA IS UPHELD; British Privy Council Rules in Its Favor in Trademark Case | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/junior-league-sale-will-open-on-monday-occupational-therapy-group.html | JUNIOR LEAGUE SALE WILL OPEN ON MONDAY; Occupational Therapy Group to Hold 3-Day Event in Clubhouse | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/marilyn-millers-mother-dies.html | Marilyn Miller's Mother Dies | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/senators-rookie-beats-melton-43-giants-drop-fourth-straight-lyonss.html | SENATORS' ROOKIE BEATS MELTON, 4-3; Giants Drop Fourth Straight -- Lyons's Pinch Single in Eighth Breaks 3-3 Tie LOSERS WASTE CHANCES Two Runs Score When Three Singles Follow Double by Ott -- McGee Hurls Well | True | By John Drebingerspecial To the New York Times. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/ten-are-convicted-in-bootleg-syndicate-they-will-be-sentenced.html | TEN ARE CONVICTED IN BOOTLEG SYNDICATE; They Will Be Sentenced Monday With 91 Who Pleaded Guilty | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/compulsory-saving-favored-proposal-is-regarded-as-providing-a.html | Compulsory Saving Favored; Proposal Is Regarded as Providing a Buffer Against Post-War Deflation | True | HAROLD MAGER | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/purely-personal-for-casey.html | "Purely Personal" for Casey | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/daladier-quotes-petain.html | Daladier Quotes Petain | True | By Lansing Warrenby Telephone To the New York Times. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/new-yorker-honored-by-navy-for-bravery-he-and-companion-attempted.html | NEW YORKER HONORED BY NAVY FOR BRAVERY; He and Companion Attempted to Save Shipmate From Drowning | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/isg-lllqda-terry-to-become-bride-graduate-of-smith-member-of-blue.html | ISg LllqDA TERRY TO BECOME BRIDE; Graduate of Smith, Member of. Blue' Hill Troupe, 'Fiancee of' Norman R. Sturgis Jr. AN ALMNA OF OLDFIEI_DS' She Made Her Debut in 1938 -- Bridegroom-Elect Studied at the Lenox School | True | | C1B 536144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/sumatra-wholly-held-japanese-also-report-they-have-completed-timor.html | SUMATRA WHOLLY HELD; Japanese Also Report They Have Completed Timor Occupation | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/fuqua-receives-medal-of-honor.html | Fuqua Receives Medal of Honor | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/italian.html | Italian | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/cowley-gives-up-post-because-of-attacks-tells-macleish-to-stay.html | COWLEY GIVES UP POST BECAUSE OF ATTACKS; Tells MacLeish to Stay Might Impede OFF's Wartime Work | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/lillian-mccabe-to-be-honored.html | Lillian McCabe to Be Honored | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/fordham-nine-outdoors.html | Fordham Nine Outdoors | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/store-sales-up-24-for-week-in-nation-volume-for-fourweak-period.html | STORE SALES UP 24% FOR WEEK IN NATION; Volume for Four-Weak Period Also 24% Ahead, Reserve Board Reports NEW YORK TRADE ROSE 19% Total for Four Cities in This Area Gained 22% -- Specialty Shops Had 37% Jump | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/treasury-to-study-compulsory-savings-senator-to-offer-bill-to-pay.html | TREASURY TO STUDY COMPULSORY SAVINGS; Senator to Offer Bill to Pay Overtime in Bonds | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/indian-naval-craft-lost.html | Indian Naval Craft Lost | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/simplifying-welfare-work-some-ocd-argument-might-be-saved-by-using.html | Simplifying Welfare Work; Some OCD Argument Might Be Saved by Using Existing Agencies | True | Mrs. N. CHANDLER FOOT | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/prepares-for-caribbean-mission.html | Prepares for Caribbean Mission | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/rumanian-accuses-hungary-of-insult-foreign-minister-cheered-as-he.html | RUMANIAN ACCUSES HUNGARY OF INSULT; Foreign Minister Cheered as He Warns Neighbor to Respect Their 'Truce' BUDAPEST'S POLICY FIXED New Premier Tells Deputies Government's Only Change Is of Its Leader | True | By Telephone To the New York Times. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/fraternity-favors-ending-of-race-ban-phi-delta-kappa-poll-of-8000.html | FRATERNITY FAVORS ENDING OF RACE BAN; Phi Delta Kappa Poll of 8,000 Shows 60% Back Change | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/smith-joins-russian-relief.html | Smith Joins Russian Relief | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/flared-skirts-shown-in-day-evening-wear-beige-gray-favored-in-tweed.html | FLARED SKIRTS SHOWN IN DAY, EVENING WEAR; Beige, Gray Favored in Tweed Ensembles at Nelson-Hickson's | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/us-seamans-rites-honored-by-british-navy-civilians-pay-tribute-to.html | U.S. SEAMAN'S RITES HONORED BY BRITISH; Navy, Civilians Pay Tribute to Filipino Who Died in Blackout | True | Wireless to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/alfred-roosevelt-weds-miss-scott-ohio-girl-becomes-the-bride-of.html | ALFRED. ROOSEVELT WEDS MISS SCOTT; Ohio Girl Becomes the Bride of Late President's Cousin 'in Rollins College Chapel | True | Special to Tm N YORK Trs. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/chile-sending-note-on-her-ships.html | Chile Sending Note on Her Ships | True | Special Cable to NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/83day-bills-offered-150000000-issue-timed-to-mature-on-tax-date.html | 83-DAY BILLS OFFERED; $150,000,000 Issue Timed to Mature on Tax Date | True | Special to THE NEW YORK TIMES. | C1B 536144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/kentucky-oil-sound-standard-stockholders-hear-of-gains-in-1942.html | KENTUCKY OIL 'SOUND'; Standard Stockholders Hear of Gains in 1942 | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/war-puts-brakes-on-brush-business-60000000-industry-faces-virtual.html | WAR PUTS BRAKES ON BRUSH BUSINESS; $60,000,000 Industry Faces Virtual Extinction in U.S., Manufacturers Told BRISTLE SUPPLY SHORT Experts at Convention Report Army and Navy Needs Leave Nothing for Civil Use | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/j-f-hipple-served-hotel-for-04-years-staff-member-who-saw-many.html | J. F. HIPPLE, SERVED HOTEL FOR 04 YEARS; Staff Member Who Saw Many Notables Sign Register at the Murray Hill Dies i CROKER HAD SUITE THERE! Mark Twain Conspicuous White ClothesP. T. Barnum Among Quietest of Guests. | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/macleish-assails-defeatists-in-us-as-chief-enemies-with-the.html | MACLEISH ASSAILS 'DEFEATISTS' IN U.S. AS CHIEF ENEMIES; With the 'Divisionists' They Are Accused of Nourishing Own Hatreds at Nation's Expense PUBLISHER HELD EXAMPLE Politicians Who Preached the Doctrine of Isolationism Also Singled Out for Attack MACLEISH ASSAILS 'DEFEATISTS' HERE | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/chile-gets-axis-regrets.html | Chile Gets Axis Regrets | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/appointment-unprecedented.html | Appointment Unprecedented | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/22351716-earned-by-montgomery-ward-sales-at-new-peak-of-632708657.html | $22,351,716 Earned by Montgomery Ward; Sales at New Peak of $632,708,657 | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/bulgaria-to-send-troops.html | Bulgaria to Send Troops | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/summer-stock-group-to-meet-april-1516-theatre-managers-will-discuss.html | SUMMER STOCK GROUP TO MEET APRIL 15-16; Theatre Managers Will Discuss Prospects and Problems Here | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/article-19-no-title-west-new-brighton-kingsley-ave-dwellings-traded.html | Article 19 -- No Title; West New Brighton, Kingsley Ave. Dwellings Traded | True | SALES ON STATEN ISLAND | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/elected-to-twa-board.html | Elected to TWA Board | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/ickes-orders-step-to-ration-gasoline-consumer-cards-to-replace-20.html | ICKES ORDERS STEP TO RATION GASOLINE; Consumer Cards to Replace 20% Limitation as Quickly as Henderson Gets to It ICKES ORDERS STEP TO RATION GASOLINE | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/utilities-urged-to-simplify-now-purcell-calls-on-the-holding.html | UTILITIES URGED TO SIMPLIFY NOW; Purcell Calls on the Holding Companies to Take Advantage of Law WARNS OF BANKRUPTCY Most Concerns Charged With Blaming SEC for Losses in Securities Values | True | Special to THE NEW YORK TIMES. | C1B 536144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/japanese-crossing-new-guinea-as-pace-of-aerial-war-increases-men.html | JAPANESE CROSSING NEW GUINEA AS PACE OF AERIAL WAR INCREASES; MEN FROM 45 TO 64 REGISTER APRIL 27; MISSIONERS AID FOE German Lutherans Guide Invaders in Wilds on Port Moresby Drive DEFENDERS NOT WORRIED They, Too, Count on Knowledge of Terrain -- More Japanese Ships Believed Damaged JAPANESE CROSSING NEW GUINEA ISLAND | True | By Roy L. Curthoyswireless To the New York Times. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/mrs-page-wins-at-19th-beats-miss-kirby-in-pinehurst-golf-miss-suggs.html | MRS. PAGE WINS AT 19TH; Beats Miss Kirby in Pinehurst Golf -- Miss Suggs Advances | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/record-wheat-insurance-495273-farms-covered-federal-crop.html | RECORD WHEAT INSURANCE; 495,273 Farms Covered, Federal Crop Corporation Reveals | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/russian.html | Russian | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/biochemist-wins-prize-dr-george-e-holm-gets-award-for-research-on.html | BIOCHEMIST WINS PRIZE; Dr. George E. Holm Gets Award for Research on Milk | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/moves-to-lengthen-state-job-benefits-ives-committee-offers-bills.html | MOVES TO LENGTHEN STATE JOB BENEFITS; Ives Committee Offers Bills for 16 Weeks of Insurance at Maximum of $18 Each ASKS ONLY A 2-WEEK WAIT Also Inclusion of the Partly Employed -- Program Like Lehman's, on the Whole | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/sales-set-record-at-bonwit-teller-volume-totaled-10547363-in-last.html | SALES SET RECORD AT BONWIT TELLER; Volume Totaled $10,547,363 in Last Fiscal Year, Compared to $9,887,824 in 1940-41 WHITE PLAINS UNIT HELPED Net Profit of $336,521 Equaled $1.39 a Share on Common, President Reports | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/financial-notes-85523718.html | FINANCIAL NOTES | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/gideonse-renamed-at-brooklyn-college-appointment-is-for-1-year-with.html | GIDEONSE RENAMED AT BROOKLYN COLLEGE; Appointment Is for 1 Year, With 4 on Board 'Not Voting' | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/theel-abc-leader-rolls-703-in-columbus-singles-wilman-tops.html | THEEL A.B.C. LEADER; Rolls 703 in Columbus Singles -- Wilman Tops All-Events | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/city-blacked-out-on-atlantic-coast-practice-darkens-12mile-line.html | CITY BLACKED OUT ON ATLANTIC COAST; Practice Darkens 12-Mile Line -- Mayor, Jubilant, Praises Cooperation of Residents CONEY LIGHTS UP TOO SOON 'Some One's Watch Must Have Gone Cockeyed,' Valentine Says -- Traffic Stopped | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/uboats-get-ship-carrying-bauxite-yugoslav-freighter-sunk-off-coast.html | U-BOATS GET SHIP CARRYING BAUXITE; Yugoslav Freighter Sunk Off Coast -- Nazis Take Pictures of Men in Water FOUR OF CREW ARE DEAD Navy Discloses Details of the Sinking of U.S., Norwegian Vessels in Atlantic | True | | C1B 536144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/expect-army-shift-on-specifications-business-men-welcome.html | EXPECT ARMY SHIFT ON SPECIFICATIONS; Business Men Welcome Nelson-Patterson Stand as Move to Ease Requirements TO AID MASS PRODUCTION Contractors Say More Liberal Policy on Changes Would Speed War Effort | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/speed-units-named-by-weirton-steel-plant-committees-are-set-up-in.html | SPEED UNITS NAMED BY WEIRTON STEEL; Plant Committees Are Set Up in Response to the Nelson War Production Appeal WESTINGHOUSE ALSO ACTS Electric Company Establishes Joint Labor-Management Acceleration Machinery | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/child-agencies-agree-on-coordinated-plan-commission-will-direct.html | CHILD AGENCIES AGREE ON COORDINATED PLAN; Commission Will Direct Wartime Welfare Activities | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/chemical-concern-buys-plant-at-harriman-ny.html | Chemical Concern Buys Plant at Harriman, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/member-banks-cut-earning-assets-report-for-week-also-shows-how.html | MEMBER BANKS CUT EARNING ASSETS; Report for Week Also Shows How Record Payments of Taxes Were Handled MEMBER BANKS CUT EARNING ASSETS | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/j-edgar-g00dness.html | J. EDGAR G00DNESS | True | Special to Tu | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/robert-h-keith.html | ROBERT H. KEITH | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/urges-alien-board-for-resettlement-tolan-committee-suggests-in.html | URGES ALIEN BOARD FOR RESETTLEMENT; Tolan Committee Suggests, in Report, a Plan to Americanize Loyal Foreigners PERIL OF SPIES STRESSED Hearings for the Innocent Are Recommended -- Speeding of Naturalization Is Requested | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/bank-of-englands-dividend.html | Bank of England's Dividend | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/seed-and-animals-for-europe-asked-british-scientist-is-aided-here.html | SEED AND ANIMALS FOR EUROPE ASKED; British Scientist Is Aided Here in Hunt for Hardy Stock for War-Scorched Countries VAST HUNGER IS EXPECTED Sir John Russell Believes That We Have Crops That Will Fit All Devastated Areas | True | By Craig Thompsonwireless To the New York Times. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/macarthurs-plan-of-attack-is-in-operation-in-australia-marthurs.html | MacArthur's Plan of Attack Is in Operation in Australia; M'ARTHUR'S PLAN USED IN AUSTRALIA | True | By Byron Darntonwireless To the New York Times. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/to-pay-on-preferred-it-bush-to-urge-four-dividends-on-bush-terminal.html | TO PAY ON PREFERRED; I.T. Bush to Urge Four Dividends on Bush Terminal Stock | True | | C1B 536144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/my-dear-public-gets-joy-hodges-actress-will-take-over-mitzi-green.html | 'MY DEAR PUBLIC' GETS JOY HODGES; Actress Will Take Over Mitzi Green Role in Musical Due Here on April 2 $40,000 PAID FOR PLAY Metro Buys Film Rights to Unproduced Work of Patricia Coleman -- Other Items | True | | C1B 536414 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/german.html | German | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/facts-about-amritsar.html | Facts About Amritsar | True | ROBERT RHONE | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/lehman-bars-bills-for-quarterly-tax-whitney-plan-would-falsify.html | LEHMAN BARS BILLS FOR QUARTERLY TAX; Whitney Plan Would 'Falsify' State Accounts for Political Aims, He Declares in Veto OFFERS IDEA OF HIS OWN Earlier Dates for Other Levies and Delay in State Aid Would Allow Change, He Says | True | By Warren Moscowspecial To the New York Times. | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/hearing-on-gas-rate-adjourned.html | Hearing on Gas Rate Adjourned | True | | C1B 536144 |
| 1942-03-20 | 1942-03-20 | https://www.nytimes.com/1942/03/20/archives/president-raises-wainwright-rank-senate-immediately-confirms.html | PRESIDENT RAISES WAINWRIGHT RANK; Senate Immediately Confirms Promotion of Philippine Defender to Lieut. General SAILORS FIGHT ON BATAAN One-Third of the American Forces There Are From the Navy and Marine Corps | True | Special to THE NEW YORK TIMES. | C1B 536144 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/builder-sells-flushing-home.html | Builder Sells Flushing Home | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/mother-of-will-durant-dies.html | Mother of Will Durant Dies | True | SpecJ&I to THE-NEW YORK rI22E-. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/french-children-thank-the-us-for-vitamins-in-naive-story-that-tells.html | French Children Thank the U.S. for Vitamins In Naive Story That Tells of 'Little Drop' | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/tau-beta-pi-to-initiate.html | Tau Beta Pi to Initiate | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/art-notes.html | Art Notes | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/mexicos-attitude-questioned-her-effort-at-cooperation-with-us-is.html | Mexico's Attitude Questioned; Her Effort at Cooperation With Us Is Regarded With Some Suspicion | True | HOWARD T. OLIVER. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/spring-is-with-us-mayor-wont-talk-but-hes-virtually-the-only-one.html | SPRING IS WITH US; MAYOR WON'T TALK; But He's Virtually the Only One Who Fails to Discuss the Season's 2:11 A.M. Arrival | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/lock-and-key-elects-8.html | Lock and Key Elects 8 | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/may-curb-mens-hose-armys-tropical-needs-seen-affecting-english-ribs.html | MAY CURB MEN'S HOSE; Army's Tropical Needs Seen Affecting English Ribs | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/tells-of-milk-deals-exconvict-continues-charges-in-extortion-case.html | TELLS OF MILK DEALS; Ex-Convict Continues Charges in Extortion Case | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/anzac-envoy-asks-full-role-in-war-after-meeting-with-roosevelt.html | ANZAC ENVOY ASKS FULL ROLE IN WAR; After Meeting With Roosevelt, Evatt Says Australia Insists on More Coordination URGES CREATION OF PACIFIC WAR COUNCIL ANZAC ENVOY ASKS FULL ROLE IN WAR | True | By W.h. Lawrencespecial to the New York Times. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/johnston-composerwed-i-veronica-kitsonisthe-bride-i-his-cocktails.html | JOHNSTON, COMPOSER,WED!; I Veronica Kitson-Is-the Bride -- i His 'Cocktails for Two' FamousI | True | | C1B 536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/lake-season-opens-nearly-month-early-record-start-of-navigation.html | LAKE SEASON OPENS NEARLY MONTH EARLY; Record Start of Navigation Meets Order by WPB | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/distribution-of-income.html | DISTRIBUTION OF INCOME | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/company-lists-75-of-output-for-war-american-locomotive-puts-its.html | COMPANY LISTS 75% OF OUTPUT FOR WAR; American Locomotive Puts Its Backlog at $253,000,000 -- 1941 Profit $5,628,741 $15.99 A PREFERRED SHARE Results of Operations Given by Other Concerns With Comparative Figures COMPANY LISTS 75% OF OUTPUT FOR WAR | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/ott-traces-giants-poor-showing-to-veterans-slow-spring-stride-says.html | Ott Traces Giants' Poor Showing To Veterans' Slow Spring Stride; Says Older Players Need More Time to Get in Shape -- Marshall in Left Field, With Leiber in Center -- Werber Back Today | True | By John Drebingerspecial To the New York Times. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/general-tells-aim-macarthur-says-he-will-launch-drive-that-will.html | GENERAL TELLS AIM; MacArthur Says He Will Launch Drive That Will Relieve Philippines GETS MELBOURNE OVATION Acclaimed by Thousands as a Hero -- He Warns of Supply Needs of Modern War | True | By Byron Damtonwireless To the New York Times. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/ohio-star-paces-abc-tritschler-bowls-731-for-lead-in-singles-at.html | OHIO STAR PACES A.B.C.; Tritschler Bowls 731 for Lead in Singles at Columbus | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/declaration-not-ratified.html | Declaration Not Ratified | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/north-australia-bombed-by-enemy-raids-on-broome-and-derby-announced.html | NORTH AUSTRALIA BOMBED BY ENEMY; Raids on Broome and Derby Announced After Japanese Hit Port Moresby Twice ALLIED FLIERS ALSO SCORE Report Sinking Another Heavy Cruiser and Attack Foe on Yamdena Island | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/port-moresby-raided-twice.html | Port Moresby Raided Twice | True | Wireless to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/hockey-playoffs-to-start-tonight-rangers-are-slight-favorites-over.html | HOCKEY PLAY-OFFS TO START TONIGHT; Rangers Are Slight Favorites Over Leafs in First Clash of Best-of-Seven Series SELL-OUT CROWD ASSURED Hamilton of Dominion Team Is Only Man Not in Shape for Encounter at Toronto | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/flynn-case-under-study-foley-says-he-will-start-calling-witnesses.html | FLYNN CASE UNDER STUDY; Foley Says He Will Start Calling Witnesses Next Week | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/daily-broadcasts-to-brazil-planned-journalists-and-radio-men-from.html | DAILY BROADCASTS TO BRAZIL PLANNED; Journalists and Radio Men From That Country Here to Open Service March 30 NEW INTEREST IN U.S. THERE Dr. de Figueiredo, Press and Propaganda Expert, Tells of Aims of Project | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/canadian-railway-gains-national-system-reports-new-records-for-last.html | CANADIAN RAILWAY GAINS; National System Reports New Records for Last Year | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/-reacreveling.html | ''' ReaCr'eveling. | True | Special :to' T'NW NoR TmS. | C1B 536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/herman-elisha-brown-i-i-chemical-engineer-head-of-thei-brown.html | HERMAN ELISHA BROWN; I I Chemical Engineer, Head of theI Brown Laborato_rries Here, | True | Special to T 1',. YoaK TL%œS. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/carl-lustig.html | CARL LUSTIG | True | Secial to THz NEW YoR Tngs. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/phils-triumph-20-for-fourth-in-row-late-drive-defeats-senators.html | PHILS TRIUMPH, 2-0, FOR FOURTH IN ROW; Late Drive Defeats Senators -- Tigers Blank Reds, 2-0 -- Other Baseball News | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/londoners-rush-to-get-suits-with-13-pockets.html | Londoners Rush to Get Suits With 13 Pockets | True | Wireless to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/will-set-up-mp-training-center.html | Will Set Up 'M.P.' Training Center | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/companions-are-named-twelve-added-to-list-of-those-with-macarthur.html | COMPANIONS ARE NAMED; Twelve Added to List of Those With MacArthur | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/cypress-hills-group-buys-2familyhousei-remodeled.html | CYPRESS HILLS GROUP 'BUYS 2-FAMILY'HOUSE!; Remodeled, inApartmentBrooklyn Is Leased | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/elizabeth-s-rowley-married-to-ensign-becomes-bride-in-larchmont-of.html | ELIZABETH S. ROWLEY MARRIED TO ENSIGN; Becomes' Bride in Larchmont of Herbert M. Dowset Jr., U.S.N.R. | True | Special to TH I YORK TLES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/made-associate-pastor-of-5th-ave-presbyterian.html | Made Associate Pastor Of 5th Ave. Presbyterian | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/pole-urges-nazi-penalty-deputy-premier-asks-postwar-reconstruction.html | POLE URGES NAZI PENALTY; Deputy Premier Asks Post-War Reconstruction Plan | True | Wireless to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/named-to-direct-sales-for-westinghouse-co.html | Named to Direct Sales For Westinghouse Co. | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/declines-general-in-stock-market-trading-on-exchange-second.html | DECLINES GENERAL IN STOCK MARKET; Trading on Exchange Second Smallest Since June -- Commodities Down | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/cotton-continues-downward-move-active-futures-here-close-with.html | COTTON CONTINUES DOWNWARD MOVE; Active Futures Here Close With Losses of 1 to 4 Points -- Various Sources Sell MOST BUYING BY TRADE But Local Operators and New Orleans Also Are in Market -- Day's Statistics | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/lumber-shows-gains-in-use-as-substitute-high-demand-to-continue-in.html | LUMBER SHOWS GAINS IN USE AS SUBSTITUTE; High Demand to Continue in '42, Survey Group Predicts | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/south-africans-raid-nazis-in-libya-again-us-bombers-used-in-attack.html | SOUTH AFRICANS RAID NAZIS IN LIBYA AGAIN; U.S. Bombers Used in Attack on Axis Planes and Trucks | True | Wireless to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/jailed-for-fatal-fire-exsoldier-gets-20-years-for-seconddegree.html | JAILED FOR FATAL FIRE; Ex-Soldier Gets 20 Years for Second-Degree Murder | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/leaselend-takes-pork-30435252-pounds-of-meat-and-lard-bought-this.html | LEASE-LEND TAKES PORK; 30,435,252 Pounds of Meat and Lard Bought This Week | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/knowing-the-skies.html | KNOWING THE SKIES | True | | C1B 536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/tokyo-says-allies-break-war-rules-revises-its-navy-regulations.html | TOKYO SAYS ALLIES BREAK WAR RULES; Revises Its Navy Regulations, Citing the 'Extreme' Tactics of U.S. and Britain WELLES DENOUNCES AXIS Declares Japan and Germany Have Violated All Precepts of International Law | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/inijptial-upstate-for-alison-littell-kinderhook-girl-wed-in-church.html | iNIJPTIAL$ UP-STATE FOR ALISON LITTELL; Kinderhook Girl Wed in Church There to Sergeant Edward De Lancey Palmer | True | ,Special to THS NB..' YORN. rJ _'l.IES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/no-time-for-mathematics.html | No Time for Mathematics | | GEORGE EBINGER Jr.,HOLDEN WATERBURY,J.B. MISKELL Jr., | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/state-board-averted-21-strikes-in-february-only-12-walkouts-were.html | State Board Averted 21 Strikes in February; Only 12 Walkouts Were Begun, With 9 Settled | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/topics-of-sermons-that-will-be-heard-in-the-churches-of-the-city.html | Topics of Sermons That Will Be Heard in the Churches of the City Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/le-may-gets-flying-cross-officer-pioneered-supply-route-to-africa.html | LE MAY GETS FLYING CROSS; Officer Pioneered Supply Route to Africa and Asia Minor | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/israel-home-benefit-tonight.html | Israel Home Benefit Tonight | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/brooklyn-prep-relays-today.html | Brooklyn Prep Relays Today | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/music-notes.html | MUSIC NOTES | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/converters-offer-mayjune-cottons-davis-catterall-quote-prices-in.html | CONVERTERS OFFER MAY-JUNE COTTONS; Davis & Catterall Quote Prices in Effect Last Sixty Days on Finished Goods SOME 'OUT OF THE MARKET' Buyers, Confused, Take What They Can Get at Whatever Prices Are Quoted | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/cruising-taxi-ban-in-midtown-nears-valentine-says-order-will-be.html | CRUISING TAXI BAN IN MIDTOWN NEARS; Valentine Says Order Will Be Issued Next Week in Effort to Conserve Gasoline 30-DAY TRIAL IS PLANNED Restriction May Be Widened if Successful -- Motorists Still Get Sufficient Fuel | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/7836100-sought-by-municipalities-33-items-on-schedule-for-next-week.html | $7,836,100 SOUGHT BY MUNICIPALITIES; 33 Items on Schedule for Next Week, Against $13,054,322 in Current Period ONE ISSUE ABOVE $1,000,000 Seattle, Wash., to Offer Light and Power Loan Wednesday -- Iowa Counties Borrow | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/deals-in-westchester-centuryold-farm-at-bedford-acquired-by.html | DEALS IN WESTCHESTER; Century-Old Farm at Bedford Acquired by Investor | True | | C1B 536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/bronx-dwelling-in-allcash-deal-four-and-two-family-houses-also.html | BRONX DWELLING IN ALL-CASH DEAL; Four and Two Family Houses Also Change Hands | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/warning-on-dividend-paige-of-brooklyn-union-gas-cautions.html | WARNING ON DIVIDEND; Paige of Brooklyn Union Gas Cautions Stockholders | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/jellyfish-carpet-oregon-beach.html | Jellyfish Carpet Oregon Beach | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/yale-swimmers-take-four-titles-as-intercollegiate-meet-starts.html | Yale Swimmers Take Four Titles As Intercollegiate Meet Starts; Hueber, Penn, Wins 50-Yard Race to Prevent Eli Sweep -- Dannenbaum, Chouteau, Cook and Medley Trio Triumph for Blue | True | By Arthur Daleyspecial To the New York Times. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/british-learn-use-of-american-tank-us-instructors-in-libya-are.html | BRITISH LEARN USE OF AMERICAN TANK; U.S. Instructors in Libya Are Returning Home After Work of Teaching Allies | True | By Joseph M. Levyspecial Cable To the New York Times. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/buys-house-in-suffern.html | Buys House in Suffern | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/british-youth-aid-asked-long-work-hours-protested-in-debate-in.html | BRITISH YOUTH AID ASKED; Long Work Hours Protested in Debate in Commons | True | Wireless to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/farmers-support-crop-price-control-gallup-poll-indicates-wide-gap.html | FARMERS SUPPORT CROP, PRICE CONTROL; Gallup Poll Indicates Wide Gap Between Them and Farm Bloc | True | By George Gallup Director, American Institute of Public Opinion | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/maritime-board-to-move-force.html | Maritime Board to Move Force | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/rivera-outboxes-cooper.html | Rivera Outboxes Cooper | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/wool-market-active.html | WOOL MARKET ACTIVE | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/state-banking-rulngs-colonial-safe-deposit-co-to-change-its-main.html | STATE BANKING RULNGS; Colonial Safe Deposit Co. to Change its Main Office | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/jones-for-change-in-plant-loan-bill-murray-says-senate-committee.html | JONES FOR CHANGE IN PLANT LOAN BILL; Murray Says Senate Committee Was Asked to Let RFC Pass on Small Business Cases CALLS IT FATAL TO PLAN Senate Sponsor Holds Measure for Separate Corporation Is Way to Spur War Output | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/an-old-argument-renewed.html | An Old Argument Renewed | True | ROSALYN SACHS. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/foe-lists-5-sinkings-in-philippine-waters-capture-of-small-steamer.html | FOE LISTS 5 SINKINGS IN PHILIPPINE WATERS; Capture of Small Steamer Also Claimed in Recent Operations | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/dr-a-n-gingrich.html | DR. A. N. GINGRICH | True | | C1B 536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/c-walter-lotte-47-a-paterson-leadert-retiredhead-of-tee-board-ofl.html | C. WALTER LOTTE, 47, A PATERSON LEADERt; RetiredfHead of tee Board ofl Finance Is Dead -- Had Served as Acting Mayor FOUNDED A CHEMICAL FIRM President of the New Jersey Y.M.C;A,, 1923-25Ex-Head State Christian Endeavor | True | Special to T NEw Yo2K TTES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/british.html | British | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/denies-missionary-aid-official-rejects-report-that-new-guinea.html | DENIES MISSIONARY AID; Official Rejects Report That New Guinea Germans Led Foe | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/business-notes.html | BUSINESS NOTES | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/first-assembly-tonight-postdebutantes-dance-to-honor-men-from-the.html | FIRST ASSEMBLY TONIGHT; Post-Debutantes Dance to Honor Men From the Prairie State | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/louis-nearing-top-form-spars-six-rough-rounds-at-fort-dix-simon.html | LOUIS NEARING TOP FORM; Spars Six Rough Rounds at Fort Dix -- Simon Scales 246 | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/roosevelt-will-register-in-4564-draft-of-men.html | Roosevelt Will Register In 45-64 Draft of Men | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/tokyo-broadcasts-death-of-quezon-of-philippines.html | Tokyo Broadcasts 'Death' Of Quezon of Philippines | True | By the United Press. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/nancy-squire-wed-to-charles-j-hitch-bryn-mawr-alumna-bride-of-wpb.html | NANCY SQUIRE WED TO CHARLES J. HITCH; Bryn Mawr Alumna Bride of WPB Official at Capital | True | Special to THz NEW YORE TXZS. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/milk-referendum-to-close.html | Milk Referendum to Close | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/fire-sweeps-war-plant-sabotage-inquiry-started-into-west-babylon.html | FIRE SWEEPS WAR PLANT; Sabotage Inquiry Started into West Babylon Blaze | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/braves-in-late-rally.html | Braves in Late Rally | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/nazi-ruler-in-norway-wont-help-bishops-terboven-refuses-to-accept.html | NAZI RULER IN NORWAY WON'T HELP BISHOPS; Terboven Refuses to Accept Petition Despite Pledge to Church | True | By Telephone To the New York Times. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/general-motors-reports-on-wages-average-pay-of-hourly-rate-employes.html | GENERAL MOTORS REPORTS ON WAGES; Average Pay of Hourly Rate Employes Rose to $2,141 in '41 From $1,804 in '40 40% RISE IN PAYROLL Average Hours Worked Each Week Were 40.7 Compared With 39,1% Year Before | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/we-mean-business-stilwell-asserts-general-looks-to-happiest-day.html | WE MEAN BUSINESS, STILWELL ASSERTS; General Looks to 'Happiest Day' When Chinese and U.S. Troops Will Enter Tokyo HIS COMMAND IS WIDENED American Now Heads All Our Forces in India and China, in Addition to Burma Role | True | By Harrison Formanwireless To the New York Times. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/new-raid-on-solomons-claimed.html | New Raid on Solomons Claimed | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/article-26-no-title.html | Article 26 -- No Title | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/labor-units-here-assail-smith-bill-amalgamated-clothing-workers.html | LABOR UNITS HERE ASSAIL SMITH BILL; Amalgamated Clothing Workers Assert Passage Would Strike Body Blow at Unity C.I.O COUNCIL IN PROTEST Telegram to House Committee Says 'Sweatshop' Measure Will Not Win the War | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/stocks-crude-oil-up-262063000-barrels-bureau-of-mines-reports-rise.html | STOCKS CRUDE OIL UP 262,063,000 BARRELS; Bureau of Mines Reports Rise in Week to March 14 | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/60-seized-by-fbi-in-wide-lottery-drive-on-nations-largest-ring.html | 60 SEIZED BY FBI IN WIDE LOTTERY; Drive on 'Nation's Largest Ring' Brings Arrests in 36 Cities Along Seaboard 60 SEIZED BY FBI IN GIANT LOTTERY | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/knox-says-norfolk-needs-better-guard-he-warns-city-against-fifth.html | KNOX SAYS NORFOLK NEEDS BETTER GUARD; He Warns City Against Fifth Column and Fire Hazard | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/jersey-coast-dimout-extended-to-cover-area-10-miles-inland-rigid.html | Jersey Coast Dim-Out Extended To Cover Area 10 Miles Inland; Rigid Rules Are Put Into Effect With All Signs Barred -- Blackout Threatened if Order Is Not Strictly Obeyed DIM-OUT IS STARTED ON JERSEY COAST | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/drbeit-ft-firaha-long-ai-idu3ator-superintendent-of-pittsburgh.html | DR.'BEI't ft. fiRAHA, LONG AI IDU(3ATOR; Superintendent of Pittsburgh Schools Since i930, Active in .Fight for Freedom, Dies ONCE TAUGHT CHEMISTRY President of _Administrators Group, 1939-40gLeader at National Conventions | True | Special to 'T 1,i'w Yo Trs. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/snead-and-wehrle-triumph-by-4-and-3-halt-hinesminkley-to-gain.html | SNEAD AND WEHRLE TRIUMPH BY 4 AND 3; Halt Hines-Minkley to Gain Semi-Final in Pro-Amateur Golf at St. Augustine BROSCH-OFFUTT ADVANCE Top Cooper-Hackett, 2 and 1 -- Harper-Bates Victors in a 22-Hole Contest | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/definite-standards-sought-provision-held-needed-for-review-of.html | Definite Standards Sought; Provision Held Needed for Review of Administrative Board Acts | True | CHARLES A. WEIL. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/nylon-figures-in-suit-british-insurance-concern-alleges-poisoning.html | NYLON FIGURES IN SUIT; British Insurance Concern Alleges Poisoning by Hose | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/miss-anne-calkins-smith-college-freshman-engagedto-edward-h-cook.html | Miss Anne Calkins, Smith College Freshman, Engagedto Edward H. Cook, Harvard Junior | True | Special 1:o THIg NEW YORK TB. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/rice-defeats-dodds-at-chicago-relays-wins-2mile-race-by-half-lap.html | RICE DEFEATS DODDS AT CHICAGO RELAYS; Wins 2-Mile Race by Half Lap -- Wolcott Shatters Record | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/hitlers-spring-campaign.html | HITLER'S SPRING CAMPAIGN | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/chungking-seeks-to-check-price-rises-too-much-money-and-not-enough.html | CHUNGKING SEEKS TO CHECK PRICE RISES; Too Much Money and Not Enough Commodities Circulating | True | Wireless to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/of-local-origin.html | Of Local Origin | True | | C1B 536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/navy-takes-hoboken-tract.html | Navy Takes Hoboken Tract | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/new-optometry-rules-state-regents-bans-advertising-of-prices-free.html | NEW OPTOMETRY RULES; State Regents Bans Advertising of Prices, Free Examinations | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/homeware-market-combed-by-stores-they-turn-to-jobbers-in-effort-to.html | HOMEWARE MARKET COMBED BY STORES; They Turn to Jobbers in Effort to Offset the Stoppage of Producer Supplies GLASS JAR DEMAND IS BIG Wholesalers Report Sizable Spurt Recently -- Small Army Orders Noted | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/shoe-manufacturer-gets-midtown-floors-publishing-concern-moves-to.html | SHOE MANUFACTURER GETS MIDTOWN FLOORS; Publishing Concern Moves to Rockefeller Center | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/japanese-planning-surabaya-salvage-report-53-allied-ships-sunk-or.html | JAPANESE PLANNING SURABAYA SALVAGE; Report 53 Allied Ships Sunk or Damaged at Java Base | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/blow-ye-winds.html | BLOW, YE WINDS! | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/mnear-reports-demand-by-wlb-head-of-strikeharassed-road-says.html | M'NEAR REPORTS DEMAND BY WLB; Head of Strike-Harassed Road Says President Called for 'Yes' or 'No' Answer | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/enemy-reinforcements-reported.html | Enemy Reinforcements Reported | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/1500000-rail-tax-rise-boston-maine-reports-jump-to-5063000-for-1941.html | $1,500,000 RAIL TAX RISE; Boston & Maine Reports Jump to $5,063,000 for 1941 | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/venezuela-seizes-six-axis-vessels-decree-gives-debt-incident-to.html | VENEZUELA SEIZES SIX AXIS VESSELS; Decree Gives Debt Incident to Internment as the Reason -- Brazil Hunts Secret Radios | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/to-give-austrian-cavalcade.html | To Give 'Austrian Cavalcade' | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/sports-of-the-times-the-big-whirl-on-ice.html | Sports of the Times; The Big Whirl on Ice | True | Reg. U.S. Pat. Off.By John Kieran | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/cotton-ginning-drops-final-report-for-194142-shows-decrease-for-the.html | COTTON GINNING DROPS; Final Report for 1941-42 Shows Decrease for the Year | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/this-fortyhour-week-war.html | THIS FORTY-HOUR WEEK WAR | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/delay-in-congress-bars-sugar-saving-hitch-on-amendment-prevents.html | DELAY IN CONGRESS BARS SUGAR SAVING; Hitch on Amendment Prevents Whisky Use by Industrial Alcohol Plants | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/joseph-e-lindquist.html | JOSEPH E. LINDQUIST | True | Special to THE EW YORK TIDIES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/haitian-leaders-fly-to-capital.html | Haitian Leaders Fly to Capital | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/russian.html | Russian | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/german.html | German | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/ovation-from-people-marthur-tells-aim-of-offensive.html | Ovation From People; M'ARTHUR TELLS AIM OF OFFENSIVE | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/book-award-presented-irita-van-doren-woman-editor-receives-skinner.html | BOOK AWARD PRESENTED; Irita Van Doren, Woman Editor, Receives Skinner Medal | True | | C1B 536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/robinson-wins-when-referee-refuses-to-let-rubio-come-out-for-8th.html | Robinson Wins When Referee Refuses to Let Rubio Come Out for 8th Round; HARLEM STAR GAINS KNOCKOUT VICTORY Unbeaten Robinson Batters Rubio, Prompting Referee to Halt Hostilities LOSER IS FLOORED TWICE Rival, Puzzled by Infighting, Goes On to 29th Triumph as Pro in Garden Match | True | By Joseph C. Nichols | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/sugar-company-to-end-vertientescamaguey-plans-to-sell-to-cuban.html | SUGAR COMPANY TO END; Vertientes-Camaguey Plans to Sell to Cuban Subsidiary | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/president-says-he-told-fib-on-macarthur-guests-believed-general.html | President Says He Told Fib on MacArthur; Guests Believed General Rowed to Australia | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/k-h-schuyler.html | K .H. SCHUYLER | True | Special to T 2Ew YORK TS. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/article-29-no-title.html | Article 29 -- No Title | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/basketballs-rapid-rise.html | Basketball's Rapid Rise | True | CHARLES BENDA. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/british-send-russia-all-materiel-slated-tanks-for-red-army-stressed.html | BRITISH SEND RUSSIA ALL MATERIEL SLATED; Tanks for Red Army Stressed -- U.S. Reported Still Lagging | True | Wireless to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/feldman-wins-at-chess-chernev-pilnick-forsberg-levy-gain-in-us.html | FELDMAN WINS AT CHESS; Chernev, Pilnick, Forsberg, Levy Gain in U.S. Federation Play | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/advertising-news.html | Advertising News | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/asks-liquor-credit-lists-nj-official-takes-step-toward-new.html | ASKS LIQUOR CREDIT LISTS; N.J. Official Takes Step Toward New Regulation in Field | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/red-tape-delays-told-by-guthrie-testifies-to-house-group-chiefs-of.html | RED TAPE DELAYS TOLD BY GUTHRIE; Testifies to House Group Chiefs of Bureaus Defeated Moves to Save War Materials WOOL AND NYLON CITED Efforts to Cut Civil Use Were Vetoed, He Says -- Sommaripa Praises Him, Backs Views | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/family-sees-man-die-dentist-plunges-from-8th-floor-had-been-iii.html | FAMILY SEES MAN DIE; Dentist Plunges From 8th Floor -- Had Been III | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/bermuda-fights-disease-us-troops-to-aid-in-war-against-mosquitos.html | BERMUDA FIGHTS DISEASE; U.S. Troops to Aid in War Against Mosquitos | True | Special Cable to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/cio-ship-union-plans-war-course-training-program-for-the-industry.html | C.I.O. SHIP UNION PLANS WAR COURSE; Training Program for the Industry Is Proposed to Increase Personnel 350,000 WORKERS NEEDED Venture Held to Have Approval of Educational Groups and Many in Labor Movement | True | | C1B 536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/spring-style-show-will-assist-home-young-women-of-society-will-be.html | SPRING STYLE SHOW WILL ASSIST HOME; Young Women of Society Will Be Manikins at Benefit for the Children's Village COTTAGE GROUP SPONSORS Mrs. Charles Kennedy Heads Committee for Event Here Wednesday, Thursday | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/britons-challenge-press-ban-threat-protests-on-official-warning-to.html | BRITONS CHALLENGE PRESS BAN THREAT; Protests on Official Warning to Daily Mirror So Sharp Its Suppression Is Unlikely | True | Wireless to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/buck-ignores-no-stags-sign.html | Buck Ignores 'No Stags' Sign | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/sees-nya-training-new-war-workers-williams-tells-schoolmen-it-alone.html | SEES NYA TRAINING NEW WAR WORKERS; Williams Tells Schoolmen It Alone Can Provide Bulk of 2,000,000 Needed STRATEGIC AREAS TAPPED Executive, at U. of P. Session, Points to Projects 'Located at Crossroads of Nation' | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/florida-woman-to-wed-i-mrs-antoinette-johnsori-to-bei-bride-of-c-h-.html | FLoRIDA WOMAN TO WED; I Mrs, Antoinette Johnsori to Bel Bride of C. H, Palmer l | True | Special to T -Ew NOR Tzars. ! | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/fight-at-toungoo-foe-loses-700-in-action-after-drive-to-point-150.html | FIGHT AT TOUNGOO; Foe Loses 700 in Action After Drive to Point 150 Miles From Rangoon CHINESE ENGAGE ENEMY Success Is Reported in First Encounter Under Stilwell -- Weather Grows Hot HEAVY FIGHTING UNDER WAY ON CENTRAL BURMA FRONT FIGHT AT TOUNGOO IN BURMA DRIVE | True | By James MacDonaldwireless To the New York Times. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/hungary-reported-on-guard.html | Hungary Reported on Guard | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/estelle-pittmans-plans-she-will-be-wed-to-r-i-pearce-in-chapel-of.html | ESTELLE PITTMAN'S PLANS; She Will Be Wed to R, I, Pearce in Chapel of St, Bartholomew's | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/dodger-b-team-loses-81-auker-pitches-well-for-browns-fitzsimmons.html | DODGER B TEAM LOSES, 8-1; Auker Pitches Well for Browns -- Fitzsimmons Yields Run | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/its-up-to-the-ocd.html | IT'S UP TO THE OCD | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/maryland-regents-silent.html | Maryland Regents Silent | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/frances-air-lack-depicted-at-riom-military-witnesses-describe-the.html | FRANCE'S AIR LACK DEPICTED AT RIOM; Military Witnesses Describe the Effect on Troops of Fight Without Aviation Support | True | By Telephone To the New York Times. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/food-ship-for-prisoners-australia-plans-relief-seeks-safe-conduct.html | FOOD SHIP FOR PRISONERS; Australia Plans Relief, Seeks Safe Conduct From Japan | True | Wireless to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/article-19-no-title.html | Article 19 — No Title | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/selling-continues-in-grain-markets-wheat-and-rye-are-set-back-1-12c.html | SELLING CONTINUES IN GRAIN MARKETS; Wheat and Rye Are Set Back 1 1/2c and Soy Beans 6c at One Time RALLY DEVELOPS LATER All Closing Prices Are Lower, With Wheat Off 5/8 to 1c, Rye to 7/8c, Beans 5 1/4 to 5 3/8c | True | Special to THE NEW YORK TIMES. | C1B 536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/4-army-fliers-die-in-bombers-crash-craft-falls-in-indiana-two.html | 4 ARMY FLIERS DIE IN BOMBER'S CRASH; Craft Falls in Indiana -- Two Others Killed in Alabama | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/casey-wont-discuss-issue.html | Casey Won't Discuss Issue | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/churchill-curtin-clash-over-casey-australian-premier-to-issue-white.html | CHURCHILL, CURTIN CLASH OVER CASEY; Australian Premier to Issue White Paper on Exchange Over Appointment U.S. POST CALLED VITAL Envoy Says He Consulted Frankfurter, Halifax and Hopkins on Cairo Job | True | By Roy L. Curthoyswireless To the New York Times. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/a-system-for-hockey-present-national-league-setup-needs-revision.html | A SYSTEM FOR HOCKEY; Present National League Set-Up Needs Revision, Says Fan | True | G.H. BOYD Jr. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/bonds-and-shares-in-london-maket-tobaccos-rally-sharply-on-a-denial.html | BONDS AND SHARES IN LONDON MAKET; Tobaccos Rally Sharply on a Denial of Reported Cut in Supplies GILT-EDGE ISSUES LOWER Brazilian Bonds Also Easier But Home and Foreign Rail Groups Improve | True | Wireless to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/mayor-begins-cuts-in-budget-today-with-deadline-for-submission.html | MAYOR BEGINS CUTS IN BUDGET TODAY; With Deadline for Submission April 1, He Faces Task of Slashing It $47,000,000 FARE RISE ALTERNATIVE $30,000,000 of Increases Said to Be Mandatory, Others Due to the Demands of War | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/scientist-dies-famous-as-naturalist-author-and-founder-of-the-u-s.html | SCIENTIST, DIES,; Famous as Naturalist, Author and Founder of the U. S. Biological Survey A COLLECTOR AT AGE OF 12 Yellowstone Survey Expert at 16Smithsonian Institute Associate for Years | True | Special to Tr IWrO TIMr. S. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/state-wins-tax-ruling-appellate-division-holds-we-benjamin-resided.html | STATE WINS TAX RULING; Appellate Division Holds W.E. Benjamin Resided Here | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/stock-issue-authorized.html | Stock Issue Authorized | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/230pound-queens-fugitive-seized-upstate-5-hours-later-gets-35-years.html | 230-Pound Queens Fugitive Seized Up-State; 5 Hours Later Gets 35 Years to Life in Prison | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/vincent-bendixs-s-official-posts-with-bendix-aviation-corp-end.html | Vincent Bendixs's Official Posts With Bendix Aviation Corp. End; Steps Out as Chairman and Director, and No Successor Is Chosen -- The Corporation Has Heavy War Orders | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/clubwomans-day-at-store.html | Clubwoman's Day at Store | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/new-destroyer-goes-into-service.html | New Destroyer Goes Into Service | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/us-air-force-in-india-ready-to-strike-hard-at-the-japanese-veterans.html | U.S. Air Force in India Ready To Strike Hard at the Japanese; Veterans of Campaigns in the Philippines and the Netherlands Indies Stress That They Have Stopped Retreating | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/banks-to-be-merged-at-floral-park-li-first-national-to-absorb.html | BANKS TO BE MERGED AT FLORAL PARK, L.I.; First National to Absorb Floral Park Bank and Trust | True | Special to THE NEW YORK TIMES. | C1B 536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/woman-hurls-baby-into-hudson-dies-mother-jumps-into-the-river-a.html | WOMAN HURLS BABY INTO HUDSON, DIES; Mother Jumps Into the River a Moment Later -- Police Fail to Resuscitate Them | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/franklin-a-snow-civil-engineer-built-raillinesi-in-south-america.html | FRANKLIN A; SNOW; Civil Engineer Built Rail-Linesi in South America | True | Special to TH NsW YORK T.tES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/smuggled-gold-seized-federal-agents-at-buffalo-arrest-ontario.html | SMUGGLED GOLD SEIZED; Federal Agents at Buffalo Arrest Ontario Salesman | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/rene-bull-artist-of-war-campaigns-covered-battles-on-3-continents.html | RENE BULL, ARTIST OF WAR CAMPAIGNS; Covered Battles on 3 Continents nt Turn of the Century | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/hugh-s-hannigan-47i-exchairmun-of-underwritersi-group-officer-in.html | HUGH S. HANNIGAN, 47,I; Ex-Chairmun of UnderwritersI Group, Officer in Last War'I | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/owes-3502920-lists-14858-assets-john-c-martin-soninlaw-of-cyrus-hk.html | OWES $3,502,920, LISTS $14,858 ASSETS; John C. Martin, Son-in-Law of Cyrus H.K. Curtis, Is Bankrupt | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/gets-television-post-thompson-named-by-bloomingdale-to-manage-new.html | GETS TELEVISION POST; Thompson Named by Bloomingdale to Manage New Station | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/allies-held-opportunistic.html | Allies Held "Opportunistic" | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/abroad-mr-casey-goes-to-australias-other-front.html | Abroad; Mr. Casey Goes to Australia's Other Front | True | By Anne O'Hare McCormick | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/airmen-must-tell-weather-in-code-commercial-pilots-are-ordered-to.html | AIRMEN MUST TELL WEATHER IN CODE; Commercial Pilots Are Ordered to Confine Facts to Secret Transmission AIM IS TO THWART ENEMY Army and Navy Agree on Plan to Keep Data From Spies and Foreign Agents | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/vichy-to-send-envoy-to-chile.html | Vichy to Send Envoy to Chile | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/article-9-no-title.html | Article 9 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/coach-orders-rise-fr-fagool-reports-9000000-on-twin-company-books.html | COACH ORDERS RISE; F.R. Fagool Reports $9,000,000 on Twin Company Books | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/doing-their-full-share.html | Doing Their Full Share | True | HENRY R. ROWLAND. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/padgett-in-next-group-draft-official-says-dodgers-army-call-is-just.html | PADGETT IN NEXT GROUP; Draft Official Says Dodger's Army Call Is Just Ahead | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/edxvard-i-sullivan.html | ED.XVARD I. SULLIVAN | True | Special to Tm .Nw YoK TLZs. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/rosanne-miller-engaged-fieldston-graduate-to-be-wed-to-m-h-sugarman.html | ROSANNE MILLER ENGAGED; Fieldston Graduate to Be Wed to M. H. Sugarman of Syracuse | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B 536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/banks-considered-in-stock-clearing-setting-up-of-a-minimum-fee-for.html | BANKS CONSIDERED IN STOCK CLEARING; Setting Up of a Minimum Fee for the Work Revises the Discussion on Savings WOULD HIT SOME HOUSES Wall St. Institutions in the Favorable Position of Not Being Under the SEC | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/cliffoed-s-trotter.html | CLIFFOED S. TROTTER | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/just-sat-in-dark-is-blackout-tale-survey-on-westchester-test-finds.html | 'JUST SAT IN DARK' IS BLACKOUT TALE; Survey on Westchester Test Finds That Few of 574,000 Residents Were Prepared EVEN THE OFFICIALS FAIL Some of Window Coverings Are Not 'Light-Tight' -- Three Types of Curtains Successful | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/dodgers-overpower-yanks-with-barrage-of-19-hits-against-three.html | Dodgers Overpower Yanks With Barrage of 19 Hits Against Three Hurlers; VAUGHAN'S 4 BLOWS MARK 12-TO-4 ROUT Rizzo Gets Homer Inside Park and Two Singles in Dodger Victory Over Yankees LINDELL IS BATTED HARD Ardizoia and Murphy Also Fail on Mound -- Gordon Wallops Four-Bagger Off Allen | True | By James P. Dawsonspecial To the New York Times. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/lucille-henney-a-bride-married-in-staten-island-home-to-richard-a.html | LUCILLE HENNEY A BRIDE; Married in Staten Island Home to Richard A. Ware of Detroit | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/drfrank-l-van-cleef-authorityon-old-dutch-records-of-brooklyn.html | DR.=FRANK L, VAN CLEEF; Authority.on Old Dutch Records of Brooklyn -- Stricken at 79 | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/iioward-e-mebiide.html | I-IOWARD E. MeBIIDE | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/george-g-mcord-assistant-to-managing-director-of-hampshire-house.html | GEORGE G. M'CORD; Assistant to Managing Director of Hampshire House Was 43 | True | Special to TE NEt YORK TXMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/divorces-edward-l-parker.html | Divorces Edward L. Parker | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/chinas-determination-shown.html | China's Determination Shown | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/rovers-beat-eagles-73-score-five-goals-in-the-final-period-of.html | ROVERS BEAT EAGLES, 7-3; Score Five Goals in the Final Period of Play-Off Game | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/mrs-grant-is-named-dean-at-bryn-mawr-assistant-to-dean-at-barnard.html | MRS. GRANT IS NAMED DEAN AT BRYN MAWR; Assistant to Dean at Barnard Succeeds Helen Taft Manning | True | Special to THE lmw YORK TES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/song-recital-tomorrow.html | Song Recital Tomorrow | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/knoxville-signs-andy-reese.html | Knoxville Signs Andy Reese | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/new-dorp-place-traded.html | New Dorp Place Traded | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/snow-halts-swedish-railways.html | Snow Halts Swedish Railways | True | By Telephone To the New York Times. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/equerry-to-3-kings-is-killed-in-london-body-of-sir-seymour.html | EQUERRY TO 3 KINGS IS KILLED IN LONDON; Body of Sir Seymour Fortescue Is Found on Railway Tracks | True | Wireless to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/france-bars-axis-from-west-indies-pledge-follows-our-protest-on.html | FRANCE BARS AXIS FROM WEST INDIES; Pledge Follows Our Protest on U-Boat's Recent Visit to a Martinique Harbor | True | By Frank L. Kluckhohnspecial To the New York Times | C1B 536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/mrs-lyman-f-gibson-welfare-worker-was-chairman-of-katharine-house.html | MRS. LYMAN F. GIBSON; Welfare Worker Was Chairman of Katharine House Committee | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/navy-will-buy-120000-acres-of-vast-ranch-in-california-for-marine.html | Navy Will Buy 120,000 Acres of Vast Ranch In California for Marine Corps Training | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/coach-applies-to-navy-sutherland-awaits-word-on-examination-for.html | COACH APPLIES TO NAVY; Sutherland Awaits Word on Examination for Service | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/turnover-in-labor-is-laid-to-housing-agencies-say-shifts-in-war.html | TURNOVER IN LABOR IS LAID TO HOUSING; Agencies Say Shifts in War Workers Is Often Due to Shortage in Homes CIVILIAN AID IS SOUGHT Homeowners Are Being Helped With Conversion Projects to Provide Extra Apartments | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/captain-reuben-ii-decker.html | CAPTAIN REUBEN ,I-I. DECKER | True | special to THE NEW YORF, TLIES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/albany-bill-sets-postwar-program-measure-is-introduced-with-the.html | ALBANY BILL SETS POST-WAR PROGRAM; Measure Is Introduced With the Backing of Gov. Lehman and Legislative Leaders TEN-MAN BOARD PROVIDED Public Works Projects Would be Correlated -- Total for the State May Reach a Billion | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/power-tops-xavier-in-basketball-final-wins-columbus-council-honors.html | POWER TOPS XAVIER IN BASKETBALL FINAL; Wins Columbus Council Honors for Second Year in Row | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/riding-club-plans-show.html | Riding Club Plans Show | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/shaughhessy-gets-post-at-maryland-will-quit-as-stanford-coach-to.html | SHAUGHHESSY GETS POST AT MARYLAND; Will Quit as Stanford Coach to Become Athletic Chief and Football Mentor | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/alien-fishermen-idle-in-boston.html | Alien Fishermen Idle in Boston | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/opa-still-requires-reports-on-sales-rule-on-data-unaffected-by-end.html | OPA STILL REQUIRES REPORTS ON SALES; Rule on Data Unaffected by End of 'Compliance Affirmations,' Gellhorn Explains SOME RED TAPE REMOVED But Sellers Say Paper Work Remains Problem and Hope for Further Action | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/welles-accuses-the-axis.html | Welles Accuses the Axis | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/city-marshals-reappointed.html | City Marshals Reappointed | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/brush-trade-seeks-us-bristle-source-thayer-reports-some-success-in.html | BRUSH TRADE SEEKS U.S. BRISTLE SOURCE; Thayer Reports Some Success in Experiments Here | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/teodoro-valcarcel.html | TEODORO VALCARCEL | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/building-materials-limited-by-order-all-groups-not-absolutely-in.html | BUILDING MATERIALS LIMITED BY ORDER; All Groups Not Absolutely in Demand for War Effort on List | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/junction-point-claimed.html | Junction Point Claimed | True | | C1B 536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/nazi-naval-unit-sunk-raf-flying-boat-bags-patrol-craft-in-bay-of.html | NAZI NAVAL UNIT SUNK; R.A.F. Flying Boat Bags Patrol Craft in Bay of Biscay | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/struma-disaster-analyzed-palestine-administration-held-to-have.html | Struma Disaster Analyzed; Palestine Administration Held to Have Taken Bureaucratic View of Rule | True | EMANUEL NEUMAN. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/why-not-ccny-liu-game-between-local-fives-urged-for-war-charities.html | WHY NOT C.C.N.Y.-L.I.U.?; Game Between Local Fives Urged for War Charities Fund | True | MARTIN SIMON. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/-alfied-l-mken.html | S. ALFIED L. MKEN | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/rosita-richmond-fiancee-will-be-wed-to-donald-clarke-watson-jr.html | ROSITA RICHMOND FIANCEE; Will Be Wed to Donald Clarke Watson Jr., Naval Air Cadet | True | Special to THE N,V N01 TLaS. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/appointed-by-sheffield-to-new-executive-post.html | Appointed by Sheffield To New Executive Post | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/asks-colleges-aid-womens-war-jobs-miss-perkins-says-curricula.html | ASKS COLLEGES AID WOMEN'S WAR JOBS; Miss Perkins Says Curricula Should Fit Students to Serve War Effort in Many Ways FOR INDUSTRIAL TRAINING Flemming, Also Speaking at Capital Parley, Tells Need for Thousands of Women | True | By Nona Baldwinspecial To the New York Times. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/will-build-coke-ovens.html | Will Build Coke Ovens | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/60-deny-bootlegging-mass-appearance-made-in-court-in-3429500-case.html | 60 DENY BOOTLEGGING; Mass Appearance Made in Court in $3,429,500 Case | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/the-play-two-to-show-on-saroyan.html | THE PLAY; Two to Show on Saroyan | True | By Brooks Atkinson | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/pertinent-questions-posed.html | Pertinent Questions Posed | True | PETER B. OLNEY. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/folding-box-shipments-rose.html | Folding Box Shipments Rose | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/us-planes-hit-cruiser.html | U.S. Planes Hit Cruiser | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/in-church-stabs-himself-soldier-wields-knife-in-confessional-box-of.html | IN CHURCH, STABS HIMSELF; Soldier Wields Knife in Confessional Box of St. Patrick's | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/directs-sulphur-studies-for-agricultural-uses.html | Directs Sulphur Studies For Agricultural Uses | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/29-pilots-of-raf-intrigued-by-city-visitors-show-preference-for.html | 29 PILOTS OF R.A.F. INTRIGUED BY CITY; Visitors Show Preference for Tourist Sights - - Statue of Liberty 'Tops the Show' | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/irene-rosenberg-15-gives-piano-recital-brooklyn-girl-plays.html | IRENE ROSENBERG, 15, GIVES PIANO RECITAL; Brooklyn Girl Plays Scarlatti, Bach and Beethoven Here | True | N.S. I | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/blackout-of-signs-successful-in-city-commissioner-quilty-declares.html | BLACKOUT OF SIGNS SUCCESSFUL IN CITY; Commissioner Quilty Declares That He Has Obtained 'Very Gratifying' Compliance SURVEY BEING CONDUCTED Non-Compliance Will Not Be Tolerated, Official Says -- Door Card to Be Required | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/leo-s-robinson.html | LEO S. ROBINSON | True | Special to THE NB%V YORK TIMES. | C1B 536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/british-garbage-salvage-nets-treasury-5409912.html | British Garbage Salvage Nets Treasury 5,409,912 | True | Wireless to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/fra_nk-g-valsh.html | FRA_NK g %VALSH | True | special to F,z Nw YORE TIES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/twins-born-three-days-apart.html | Twins Born Three Days Apart | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://can.nytimes.com/1942/03/21/archives/americans-in-canadas-army-can-transfer-in-like-rank-and-grade-to.html | Americans in Canada's Army Can Transfer In Like Rank and Grade to Our Own Forces | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/eagleeyed-sailor-hailed-for-rescue-seaman-17-on-warship-saw-six.html | EAGLE-EYED SAILOR HAILED FOR RESCUE; Seaman, 17, on Warship Saw Six U-Boat Victims on a Raft 3 Miles Away | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/pirates-down-white-sox.html | Pirates Down White Sox | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/dr-george-a-sith.html | DR. GEORGE A. Si[TH | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/front-page-4-no-title-soviet-and-japan-renew-compact.html | Front Page 4 -- No Title; SOVIET AND JAPAN RENEW COMPACT | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/santa-anita-park-set-for-japanese-famous-race-track-is-picked-to.html | SANTA ANITA PARK SET FOR JAPANESE; Famous Race Track Is Picked to Provide the First Shelter for West Coast Evacuees HOUSING IS PREFABRICATED Site of Seabiscuit's Triumph Will Radiate to Centers for Resettling About 112,000 | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/jailed-for-stealing-tires.html | Jailed for Stealing Tires | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/iiiss-lillian-k-boyd.html | IIISS LILLIAN K. BOYD | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/curtin-supports-plans.html | Curtin Supports Plans | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/in-defense-of-williams-dartmouth-runners-ic-4a-tactics-are.html | IN DEFENSE OF WILLIAMS; Dartmouth Runner's I.C. 4-A Tactics Are Explained | True | DONALD W. KINGSLEY Jr., Sports Editor, The Dartmouth. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/miss-mildred-0day-wed-brookline-girl-becomes-bride-of-ensign-jansen.html | MISS MILDRED 0'DAY WED; Brookline Girl Becomes Bride of Ensign Jansen Noyes Jr. | True | Special to T.rs lqw YoR Tns. _ | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/wpb-asks-bakers-to-drop-slicing-of-bread-loaves.html | WPB Asks Bakers to Drop Slicing of Bread Loaves | True | By the United Press. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/for-making-grain-alcohol-nebraskan-says-wpb-refuses-priorities-for.html | FOR MAKING GRAIN ALCOHOL; Nebraskan Says WPB Refuses Priorities for New Plants | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/couple-silent-20-years-son-never-heard-parents-converse-so-mother.html | COUPLE SILENT 20 YEARS; Son Never Heard Parents Converse, So Mother Wins Divorce | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/books-of-the-times.html | Books of the Times | True | By Robert van Gelder | C1B 536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/telephone-company-amends-bond-listing-illinois-commercial-plans-to.html | TELEPHONE COMPANY AMENDS BOND LISTING; Illinois Commercial Plans to Sell 3 1/3 % Issue Instead of 3 3/8% | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/senior-margin-clerks-to-dine.html | Senior Margin Clerks to Dine | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/girl-spy-18-gets-5-years-in-prison-light-sentence-is-imposed-on.html | GIRL SPY, 18, GETS 5 YEARS IN PRISON; Light Sentence Is Imposed on Lucy Boehmler Because of Her Aid to Government | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/action-in-fall-of-1939-cited.html | Action in Fall of 1939 Cited | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/dairy-leader-excepts.html | Dairy Leader Excepts | True | ARCHIE WRIGHT. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/appleton-merrow.html | Appleton -- Merrow | True | Special to T. NEW YoaK TnES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/news-of-food-survey-of-food-prices-in-51-cities-shows-average-rise.html | News of Food; Survey of Food Prices in 51 Cities Shows Average Rise of .5% in Month | True | By Jane Holt | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/slayer-of-parents-admits-3d-murder-rogers-now-says-he-poisoned-his.html | SLAYER OF PARENTS ADMITS 3D MURDER; Rogers Now Says He Poisoned His Aged Grandmother | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/two-plays-to-end-road-runs-tonight-tobacco-road-and-louisiana.html | TWO PLAYS TO END ROAD RUNS TONIGHT; 'Tobacco Road' and 'Louisiana Purchase' to Halt in Boston -- 'Autumn Hill' April 14 ANNIVERSARY FOR HOWARDS Willie and Eugene Began as Team 35 Years Ago -- Ten Matinees Tomorrow | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/stilwell-takes-command.html | STILWELL TAKES COMMAND | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/wpb-curtails-use-of-metal-for-beds-sharp-cut-in-iron-and-steel.html | WPB CURTAILS USE OF METAL FOR BEDS; Sharp Cut in Iron and Steel Ordered Effective April 1 -- To Save 100,000 Tons PERCENTAGES ARE FIXED Chicago Area Chosen for Test of Directory of War Work to Be Sub-Contracted WPB CURTAILS USE OF METAL FOR BEDS | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/tired-from-previous-races.html | Tired From Previous Races | True | DONALD C. WADE, | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/warns-of-need-to-prepare.html | Warns of Need to Prepare | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/allied-fliers-claim-cruiser.html | Allied Fliers Claim Cruiser | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/mrs-robert-silleck-a-luncheon-hostess-entertains-for-miss-hlrley-b.html | MRS. ROBERT SILLECK A LUNCHEON HOSTESS; Entertains for Miss Shlrley B. Silleck, Bride of Today | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/consumers-urge-i-draft-for-women-directors-of-i-approve-national.html | CONSUMERS URGE i DRAFT FOR WOMEN; Directors of I Approve National League Registration | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/gm-contract-offer-and-reply-of-cio.html | G.M. Contract Offer and Reply of C.I.O. | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/guy-v-morthr.html | GuY v. MORTHR | True | | C1B 536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/twin-daugters-to-h-b-rileys.html | 'Twin Daugfters= to H. B. Rileys | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/binjamin-t-gaijlt-noted-naturalist-ornithologist-who-had-listed.html | :.BINJAMIN T. GAIJLT,' NOTED NATURAL'IST', Ornithologist Who Had Listed Many Bird Migrations Dies in Illinois at 83 HE MADE SCIENTIFIC TRiPS i One Taken in His Early Years Was to French Guiana-Honored by Home Town | True | 8peelal to T lw YORE TnS. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/casablanca-exodus-to-us-seen.html | Casablanca Exodus to U.S. Seen | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/tw-stemmlers-hosts-in-florida-entertain-large-company-at-their-palm.html | T.W. STEMMLERS HOSTS IN FLORIDA; Entertain Large Company at Their Palm Beach Home for Mrs. Le Roy Stoddard | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/new-homes-sold-to-war-workers-they-account-for-60-per-cent-of-500.html | NEW HOMES SOLD TO WAR WORKERS; They Account for 60 Per Cent of 500 Nassau-Suffolk Deals Since Jan. 1 FHA SEES FURTHER RISE Grace Says Defense Families May Get Nine Out of Every Ten Houses Shortly | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/lockard-secretly-wed-pearl-harbor-hero-eloped-with-school.html | LOCKARD SECRETLY WED; Pearl Harbor Hero Eloped With School Sweetheart | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/marthurs-kin-helps-launching-sisterinlaw-sponsors-the-destroyer.html | M'ARTHUR'S KIN HELPS LAUNCHING; Sister-in-Law Sponsors the Destroyer McCalla at Kearny Ceremony LARDNER ALSO OFF WAYS Cruiser Birmingham of 10,000 Tons Goes Into Water at Newport News | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/request-end-of-ban-on-used-typewriters-dealers-say-more-are.html | REQUEST END OF BAN ON USED TYPEWRITERS; Dealers Say More Are Available Than Needed for Rental | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/kibitzers-might-be-useful.html | Kibitzers Might Be Useful | True | HAROLD ROLAND SHAPIRO. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/chrysler-tank-output-up-38.html | Chrysler Tank Output Up 38% | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/curtin-puts-ship-toll-at-24.html | Curtin Puts Ship Toll at 24 | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/uboat-sinks-ship-as-plane-passes-raider-gets-greek-freighter-off.html | U-BOAT SINKS SHIP AS PLANE PASSES; Raider Gets Greek Freighter Off Coast 5 Minutes After Patrol Flies Over FIRST TORPEDO DODGED But 2d Hits Vessel After Quick Manoeavre -- 4th Loss Is Reported Off Bahamas | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/air-school-opens-in-managua.html | Air School Opens in Managua | True | Special Cable to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/work-on-easter-assailed-anglican-newspaper-also-wants-holiday-on.html | WORK ON EASTER ASSAILED; Anglican Newspaper Also Wants Holiday on Good Friday | True | Wireless to THE NEW YORK TIMES. | C1B 536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/knox-aide-urges-war-labor-policy-soon-as-possible-congress-should.html | KNOX AIDE URGES WAR LABOR POLICY SOON AS POSSIBLE; Congress Should Act Unless Voluntary Steps Are Taken, Bard Testifies at Hearing TELLS OF ARMS TROUBLES 'Personally' for 48-Hour Week, Fears It Now -- Unions Charge Anti-40-Hour 'Campaign' KNOX AIDE URGES WAR LABOR POLICY | True | By C.p. Trussellspecial To the New York Times. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/apartment-is-sold-in-downing-street-sixstory-house-at-no-10-was.html | APARTMENT IS SOLD IN DOWNING STREET; Six-Story House at No. 10 Was Erected About a Year Ago | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/schram-asks-cut-in-capital-gain-tax-exchange-head-backs-boland-bill.html | SCHRAM ASKS CUT IN CAPITAL GAIN TAX; Exchange Head Backs Boland Bill Against Treasury Plan, Denies It Would Hit Poor SCHRAM ASKS CUT IN CAPITAL GAIN TAX | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/-rev-dwo-f-facmr.html | | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/dr-jesse-iv-villlkms.html | DR. JESSE Iv. VILLLkMS | True | Special to THE N' Yo T-S. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/exchange-buys-bower-seat.html | Exchange Buys Bower Seat | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/defense-speeded-by-new-zealand-building-resources-mobilized-under.html | DEFENSE SPEEDED BY NEW ZEALAND; Building Resources Mobilized Under Government Control to Spur Program SKILLED WORKERS CALLED Opposition Demands Shake-Up Under National Regime to Aid War Effort | True | Wireless to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/nyu-and-army-fencers-excel-on-first-day-of-intercollegiate-title.html | N.Y.U. and Army Fencers Excel on First Day of Intercollegiate Title Meet; VIOLET SETS PACE IN EPEE CONTESTS N.Y.U. Tallies 15 1/2 Points as Tauber Makes a Sweep -- Penn State Second ARMY 3-WEAPON LEADER Forges Ahead on Showing in Foil Division at the 49th Annual Tournament | True | By Kingsley Childs | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/mrs-duckworth-wed-to-benny-goodman-bride-a-daughter-of-j-henry.html | MRS. DUCKWORTH WED TO BENNY GOODMAN; Bride a Daughter of J. Henry Hammonds and Nanderbilt Kin | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/united-corp-cut-approved-by-sec-stated-value-of-preference-stock-to.html | UNITED CORP. CUT APPROVED BY SEC; Stated Value of Preference Stock to Be Reduced From $50 to $5 a Share | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/wed-in-cairo-legation-helen-hayes-of-this-city-bride-of-d-m-h.html | WED IN CAIRO LEGATION'; Helen Hayes of This City Bride of D. M. 'H. Riches, Britisher | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/article-28-no-title.html | Article 28 -- No Title | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/dartmouth-halts-penn-state-4439-wins-in-ncaa-semifinals-at-new.html | DARTMOUTH HALTS PENN STATE, 44-39; Wins in N.C.A.A. Semi-Finals at New Orleans -- Olsen Is High Scorer on 19 Points | True | | C1B 536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/flats-in-hoboken-are-sold-by-fdic-four-fivestory-buildings-at-506.html | FLATS IN HOBOKEN ARE SOLD BY FDIC; Four Five-Story Buildings at 50-6 Eleventh Street Bring Total of $65,000 JERSEY TRADING MIXED Residential and Commercial Properties Figure in Latest Realty Deals | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/blast-of-whistle-ends-pier-strike-workers-warning-this-is-war.html | BLAST OF WHISTLE ENDS PIER STRIKE; Worker's Warning 'This Is War' Brings Halt to Dispute on Weehawken Dock DISMISSAL STARTED ROW Men Go Back After State Board Agrees to Decide Status of Discharged Longshoreman | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/liss-nancy-j-lamont.html | LISS NANCY J[. LAMONT | True | Special to TH gv YORK TrMS. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/red-army-drives-wedges-deeper-into-nazi-defenses-red-army-drives.html | Red Army Drives Wedges Deeper Into Nazi Defenses; RED ARMY DRIVES ITS WEDGES DEEPER | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/bermuda-pleads-for-oats-new-york-urged-to-rush-supply-for-hackmens.html | BERMUDA PLEADS FOR OATS; New York Urged to Rush Supply for Hackmen's Horses | True | Special Cable to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/rumanian-threat-arouses-balkans-hungarians-reply-defiantly-to-fiery.html | RUMANIAN THREAT AROUSES BALKANS; Hungarians Reply Defiantly to Fiery Antonescu Warning on Budapest's 'Insults' BERLIN REPORTED ANXIOUS Revival of Neighbors' Quarrel at Height of Axis Crisis Said to Pain Germans | True | By Telephone To the New York Times. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/police-holy-name-to-attend-service-5000-will-receive-communion-at.html | POLICE HOLY NAME TO ATTEND SERVICE; 5,000 Will Receive Communion at St. Patrick's Tomorrow -- Annual Breakfast Planned SPELLMAN TO OFFICIATE Religious Unity to Be Asked for New York Fund Drive -- Church to Get Special Bible | True | By Rachel K. McDowell | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/italian.html | Italian | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/nazis-admit-orel-breach.html | Nazis Admit Orel Breach | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/cub-night-games-up-to-fans.html | Cub Night Games Up to Fans | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/books-authors.html | Books -- Authors | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/tirpitz-reported-back-at-trondheim-british-say-fleets-air-arm.html | TIRPITZ REPORTED BACK AT TRONDHEIM; British Say Fleet's Air Arm Halted Battleship's Raids on Russia-Bound Convoys THYSSEN WORKS POUNDED Air Ministry Photographs of Bombing Reveal Damage -- Nazis Claim Freighter | True | Wireless to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/retail-committee-to-map-curbs-on-charge-accounts.html | Retail Committee to Map Curbs on Charge Accounts | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/hershey-says-job-will-shape-draft-importance-of-work-in-the-war.html | HERSHEY SAYS JOB WILL SHAPE DRAFT; Importance of Work in the War Effort, Not Dependents, Will Determine Deferment STRESSES NEED OF ARMS Supporting Industry Is as Vital as Fighters, He Tells Group at Capital Conference | True | | C1B 536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/us-ship-at-alexandria-ugly-duckling-freighter-and-cargo-delight.html | U.S. SHIP AT ALEXANDRIA; 'Ugly Duckling Freighter and Cargo Delight British in Egypt | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/president-stresses-need-for-ships-in-offensive.html | President Stresses Need For Ships in Offensive | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/frances-h-6ilpilq-to-begome-bride-ashley-hall-alumna-engaged-to.html | FRANCES H. 6ILPIlq 'TO BEGOME BRIDE; Ashley Hall Alumna Engaged to Cadet MichelRobinson of, Military ACademy STUDIED AT KENT PLACE Introduced to Society in 1939! -- Fiance, Son of an Officer, Attended Charleston | True | SPecial to THE IW YOR | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/bulk-of-leasing-goes-to-west-side-apartment-rental-reports-show.html | BULK OF LEASING GOES TO WEST SIDE; Apartment Rental Reports Show Many New Tenancies in That Section HEIGHTS AREA GETS MANY | True | Contracts Also Are Signed for Some Residential Units on East Side | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/dismissed-as-propaganda.html | Dismissed as Propaganda | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/changes-in-regulations.html | Changes in Regulations | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/4000-yugolavs-slain-by-nazis-in-daylong-reprisal-massacre-victims.html | 4,000 Yugolavs Slain by Nazis In Day-Long Reprisal Massacre; Victims, From One Town, Included Boys -- Fell Before Machine Guns in Groups of 40 Because 10 Germans Had Died | True | By the United Press. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/paterson-data-missing-prosecutor-reports-loss-after-the-city-clerk.html | PATERSON DATA MISSING; Prosecutor Reports Loss After the City Clerk Dies | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/swedish-trade-slumps-1941-total-is-300000000-kronor-below-1940.html | SWEDISH TRADE SLUMPS; 1941 Total Is 300,000,000 Kronor Below 1940 | True | By Telephone To the New York Times. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/don-george-a-lieutenant.html | Don George a Lieutenant | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/knitwoll-is-shown-for-wartime-wear-37-costumes-are-presented-at.html | KNITWOLL IS SHOWN FOR WARTIME WEAR; 37 Costumes Are Presented at Luncheon for American Hospital in London SUITS TAKE SPOTLIGHT One for Bride Has Matching Beanie -- Gold Buttons Are Used Widely | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/conservation-plea-at-flower-show-jersey-pine-barrens-display-urges.html | CONSERVATION PLEA AT FLOWER SHOW; Jersey Pine Barrens Display Urges Public Ownership of East's Biggest Wildland IT WINS ANOTHER AWARD Honored by National Council of State Garden Clubs -- War Value Stressed | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/british-envoy-reaches-moscow.html | British Envoy Reaches Moscow | True | Special Cable to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/stock-exchange-note.html | STOCK EXCHANGE NOTE | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/icc-authorizes-big-truck-merger-associated-transport-to-get-8-large.html | I.C.C. AUTHORIZES BIG TRUCK MERGER; Associated Transport to Get 8 Large Companies Despite Objections of 2 Agencies I.C.C. AUTHORIZES BIG TRUCK MERGER | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/daylight-for-night-club-back-bills-being-paid-creditors-relenting.html | 'DAYLIGHT' FOR NIGHT CLUB; Back Bills Being Paid, Creditors Relenting, Referee Hears | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/joyce-wont_2_-gaged-i-plainfield-girl-to-be-wed-to.html | JoYcE wonT_2_. ?GAGED I; , Plainfield Girl to Be Wed to | True | Dr.-I | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/war-aid-project-to-be-ended-today-street-of-the-united-nations-to.html | WAR AID PROJECT TO BE ENDED TODAY; 'Street of the United Nations' to Close With a Ceremony Broadcast to World | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/dr-iohn-j-ktttet.html | DR. ,JIOHN J. KTT.T..ET | True | SpeelR1 to TltZ EW OIX TIES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/married-men-to-get-pay-shell-oil-makes-provision-for-its-employes.html | MARRIED MEN TO GET PAY; Shell Oil Makes Provision for its Employes in Armed Services | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/screen-news-here-and-in-hollywood-robert-young-to-play-opposite.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Robert Young to Play Opposite Jeanette MacDonald in 'Shadow of a Lady' NEW FILM DUE AT GLOBE 'Secret Agent of Japan' Will Open Today -- Premiere for Swedish Picture Here | True | By Telephone To the New York Times. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/central-drive-pushes-on.html | Central Drive Pushes On | True | Wireless to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/president-denies-a-labor-shortage-but-he-thinks-that-by-fall-supply.html | PRESIDENT DENIES A LABOR SHORTAGE; But He Thinks That by Fall Supply Will Be Problem | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/moslems-will-send-only-chief-to-cripps-mohammed-ali-jinnah-to-speak.html | MOSLEMS WILL SEND ONLY CHIEF TO CRIPPS; Mohammed Ali Jinnah to Speak for League in Conferences | True | Wireless to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/reports-new-caucasus-oil-find.html | Reports New Caucasus Oil Find | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/weeks-new-bonds-rise-to-9827000-2827000-offered-in-the-previous.html | WEEK'S NEW BONDS RISE TO $9,827,000; $2,827,000 Offered in the Previous Period, Against $61,595,000 Year Ago 4 ISSUES REACH MARKET All of the Flotations Were in Tax-Exempt Field -- Corporate Loan Expected | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/hills-sentence-cut-a-dupe-says-judge-federal-jurist-says-fishs-aide.html | HILL'S SENTENCE CUT; A 'DUPE,' SAYS JUDGE; Federal Jurist Says Fish's Aide Was Misled and Has Repented | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/wyatt-to-come-to-camp-hopes-to-be-with-dodgers-after-talk-with.html | WYATT TO COME TO CAMP; Hopes to Be With Dodgers After Talk With MacPhail Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/gm-urges-spur-of-incentive-pay-to-hasten-arming-ninepoint-program.html | G.M. URGES SPUR OF 'INCENTIVE PAY' TO HASTEN ARMING; Nine-Point Program Offered to C.I.O. Backs Nelson's Plan but Bars Double Time PARLEY OPENS IN DISCORD Wilson Calls for 'More Work and Less Talk' -- Reuther Assails 'Old Argument' G.M. URGES SPUR OF 'INCENTIVE PAY' | True | By A.h. Raskinspecial To the New York Times. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/romberg-heads-song-writers.html | Romberg Heads Song Writers | True | | C1B 536224 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/backs-philippine-pay-bill-senate-committee-approves-increase-for.html | BACKS PHILIPPINE PAY BILL; Senate Committee Approves Increase for Enlisted Men | True | Special to THE NEW YORK TIMES. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/nancy-buswell-a-brideelect.html | Nancy Buswell a Bride-Elect | True | I Special to TH sv Yo TISS. | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/flowersprigged-beauty-kit.html | FLOWER-SPRIGGED BEAUTY KIT | True | | C1B 536224 |
| 1942-03-21 | 1942-03-21 | https://www.nytimes.com/1942/03/21/archives/liu-drops-queens-game.html | L.I.U. Drops Queens Game | True | | C1B 536224 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/6-dead-44-missing-in-3-new-sinkings-heaviest-casualties-occur-on.html | 6 DEAD, 44 MISSING IN 3 NEW SINKINGS; Heaviest Casualties Occur on Honduran Ship Which Goes Down in 3 Minutes LIGHTNING AIDS ATTACK Survivors Believe American Vessel Would Have Escaped But for Flashes | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/stocks-mark-time-bonds-more-active-trading-on-exchange-slowest.html | STOCKS MARK TIME; BONDS MORE ACTIVE; Trading on Exchange Slowest, Narrowest Since August -- Wheat, Cotton Gain STOCKS MARK TIME; BONDS MORE ACTIVE | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/points-way-to-schools-texas-educator-says-they-must-make-textbooks.html | Points Way to Schools; Texas Educator Says They Must Make Textbooks Live | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/bushido-code-of-japan.html | Bushido, Code of Japan | True | C.B. PALMER. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/oil-industry-cuts-its-operating-rate-transportation-facilities-are.html | OIL INDUSTRY CUTS ITS OPERATING RATE; Transportation Facilities Are Lacking -- Demand Reduced in Automotive Field OIL INDUSTRY CUTS ITS OPERATING RATE | True | By J.h. Carmical | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/japanese-supermen-that-too-is-a-fallacy-japanese-supermen.html | Japanese Supermen? That, Too, Is a Fallacy; Japanese Supermen? | True | By Nathaniel Peffer | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/mrs-macarthur-urges-australian-women-to-help-our-men-to-do-their.html | Mrs. MacArthur Urges Australian Women To "Help Our Men to Do Their Work Well" | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/the-air-road.html | THE AIR ROAD | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/radio-program-change.html | RADIO PROGRAM CHANGE | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/possible-formula-for-a-screen-hit-here-are-scenes-from-the-ten-top.html | Possible Formula for a Screen Hit; HERE ARE SCENES FROM THE TEN TOP MONEY-MAKING SCREEN PLAYS OF THE LAST FIVE YEARS. | True | By Bosley Crowther | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/nuptials-are-held-for-miss-mitchell-e-becomes-bride-of-thoma-riggs.html | NUPTiaLS ARE HELD :FOR ;MISS MITCHELL; e Becomes Bride of Thoma Riggs Cox Jr. at Ceremony in Emlenton, Pa., Church EDITH CHASE BRIDESMAID Her Fiance, Woodrow Sayre, Is the Best MnNancy C. Paul Flower Girl | True | Special to Tm NEW ox TES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/tire-worker-wins-1500-for-rubbersaving-idea.html | Tire Worker Wins $1,500 For Rubber-Saving Idea | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/mrs-ernest-e-hammer-mother-of-jurist-and-priest-diest-at-pelham.html | MRS. ERNEST E. HAMMER; Mother of Jurist and Priest Diest at Pelham Home at 82 | True | SDeclal to T NEV YORE s. | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/old-curiosity-shop-that-would-be-d-elmans-hobbylobby-where-anything.html | OLD CURIOSITY SHOP; That Would Be D. Elman's Hobby-Lobby, Where Anything Can Happen, and Does | True | By Edward Jenks | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/white-sand-for-skiers-weird-alamogordo-area-in-new-mexico-has-many.html | WHITE SAND FOR SKIERS; Weird Alamogordo Area in New Mexico Has Many Strange Phenomena | True | By Patricia White | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/new-offerings-due-put-at-134000000-5-flotations-led-by-100000000.html | NEW OFFERINGS DUE PUT AT $134,000,000; 5 Flotations Led by $100,000,000 American Tobacco Loan to Reach Market in 6 Weeks TWO NOT YET REGISTERED 250,000 Shares of Harvester Company to Be Sold in Off-the-Market Deal | True | By Howard W. Calkins | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/coupons-for-gasoline-slated.html | Coupons for Gasoline Slated | True | By the United Press. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/bassler-peters.html | Ba,ssler -- Peters | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/archibald-in-8rounder.html | Archibald in 8-Rounder | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/blackburn-upset-in-english-soccer-war-cup-leader-is-downed-by.html | BLACKBURN UPSET IN ENGLISH SOCCER; War Cup Leader Is Downed by Bradford City, 5 to 0, for First Defeat in Series | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/sniffs-to-aid-war-fund-ambulance-corps-gets-french-cheese-to-spur.html | 'SNIFFS' TO AID WAR FUND; Ambulance Corps Gets French Cheese to Spur Campaign | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/ruffin-defeats-parker-takes-8round-ridgewood-grove-bout-grego-is.html | RUFFIN DEFEATS PARKER; Takes 8-Round Ridgewood Grove Bout -- Grego Is Victor | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/increases-in-wages-estimated.html | Increases in Wages Estimated | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/portland-ore-oregon-region-restive-under-inaction.html | Portland, Ore.; Oregon Region Restive Under Inaction | True | By Robert C. Natson | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/jones-poses-problems-for-critics-of-war-acts-report-asserts-it-was.html | JONES POSES PROBLEMS FOR CRITICS OF WAR ACTS; Report Asserts It Was the President Who Made Final Decision in 1941 Limiting Synthetic Rubber Plan NEW DEALERS BLAME RFC HEAD | True | By Arthur Krock | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/ny-opa-unit-grows-as-duties-expand-inspectors-added-to-enforce.html | N.Y. OPA UNIT GROWS AS DUTIES EXPAND; Inspectors Added to Enforce Regulations -- Much of Job Is Explaining Rules REAL VIOLATORS ARE FEW Office Tries to Avoid Making Offenders Into 'Whipping Boys,' Joseph Says | True | By Prince M. Carlisle | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/british-army-traits.html | British Army Traits | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/oconnor-denies-hill-charges.html | O'Connor Denies Hill Charges. | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/stanford-quintet-victor.html | Stanford Quintet Victor | True | | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/jj-newberry-co-earned-2690120-chain-store-operator-shows-640-a.html | J.J. NEWBERRY CO. EARNED $2,690,120; Chain Store Operator Shows $6.40 a Common Share as Profit in 1941 GAIN OVER PREVIOUS YEAR Reports for Various Periods Issued, With Comparisons, by Other Corporations | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/education-drift-to-new-fashions-held-insidious-dr-ew-knight-calls.html | Education Drift To New Fashions Held Insidious; Dr. E.W. Knight Calls for Age-Old Wisdom, Not Transitory Policies | True | By Benjamin Fine | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/90000-rationers-of-sugar-in-city-federal-chief-here-reveals-school.html | 90,000 RATIONERS OF SUGAR IN CITY; Federal Chief Here Reveals School Board Is Training Registrars for Job WORK TO BEGIN APRIL 28 Trade Consumers to Be Listed First -- Home Users Will Be Booked May 4 to 7 | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/swedish-vessels-move-despite-war-under-arrangements-with-the.html | SWEDISH VESSELS MOVE DESPITE WAR; Under Arrangements With the Belligerents First Weeks of 1942 Are Normal | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/wins-stamp-show-award-queens-collector-takes-atex-gold-cup-at.html | WINS STAMP SHOW AWARD; Queens Collector Takes Atex Gold Cup at Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/prescription-for-parsifal.html | Prescription for Parsifal | True | LEON GREENSTEIN | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/dorothy-may-wiggin-wed.html | Dorothy May Wiggin Wed | True | Special to Tm NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/silhouettes-for-1942.html | Silhouettes for 1942 | True | By Virginia Pope | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/bataan-defenders-braced.html | Bataan Defenders Braced | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/nebraska-plans-2year-course-university-to-offer-ten-fields-of-study.html | Nebraska Plans 2-Year Course; University to Offer Ten Fields of Study to Men and Women for Associate Degree | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/sale-here-to-assist-farm-association-proceeds-of-annual-event-on.html | Sale Here to Assist Farm Association; Proceeds of Annual Event on Wednesday Will Augment Group's Scholarship Fund | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/an-easter-window.html | An Easter Window | True | Mass. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/stoppage-by-opm-held-bar-to-lease-municipal-court-justice-rules.html | STOPPAGE BY OPM HELD BAR TO LEASE; Municipal Court Justice Rules Auto Sales Agency Is Not Required to Pay Rent PRECEDENT IN WORLD WAR Defendant in Present Case Says It Was Put Out of Business -- Will Get Deposit | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/coming-up-in-the-spring.html | "COMING UP IN THE SPRING" | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/tighter-curbs-seen-on-utility-rates-industry-officials-expect-the.html | TIGHTER CURBS SEEN ON UTILITY RATES; Industry Officials Expect the F.P.C. to Follow Ruling Made by Supreme Court ASPECTS OF THE DECISION Some View it as Upholding the 'Prudent Investment' Urged by Brandeis | True | By Thomas P. Swift | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/sale-of-gasoline-to-continue-today-some-stations-will-close-but.html | SALE OF GASOLINE TO CONTINUE TODAY; Some Stations Will Close but Bulk Will Remain Open, Dealers' Spokesmen Say CARD RATIONING OPPOSED Eastern States Conference to Send Group to Washington to Fight Proposal | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/stories-by-mr-bates-the-undisoovbrble-and-othei-toribs-bl-rali.html | Stories by Mr. Bates; THE UNDISOOVBRBLE AND OTHEI TORIBS. B!l Rall Bates. 304 lolo. New York: Random House,. $2.50. | True | FRED T. MARSH. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/navy-commissions-a-new-destroyer-she-is-named-after-buchanan-who.html | NAVY COMMISSIONS A NEW DESTROYER; She Is Named After Buchanan, Who Led Landing Party for Perry in Japan 400 ATTEND CEREMONY Admiral Marquart Emphasizes Time Factor and Need for Teamwork in War | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/237-at-nyu-on-deans-list.html | 237 at N.Y.U. on Dean's List | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/new-soviet-army-ready-for-battle-call-to-action-in-west-awaited-by.html | NEW SOVIET ARMY READY FOR BATTLE; Call to Action in West Awaited by Great Force Trained in Siberia, Russians Say OREL DRIVE PROGRESSING Attacks in the Kharkov Region Also Pressed -- Nazis Fail in Staraya Russa Action | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/notes-on-flowers-and-bees.html | Notes on Flowers and Bees | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/social-security-medicine.html | SOCIAL SECURITY MEDICINE | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/addison-stillwell.html | ADDISON STILLWELL | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/republican-board-session-cleveland-meeting-will-plan-biennial.html | Republican Board Session; Cleveland Meeting Will Plan Biennial Convention | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/car-cleaned-for-spring.html | CAR CLEANED FOR SPRING | True | By William Ullman | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/lehman-aids-russian-relief.html | Lehman Aids Russian Relief | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/volfsondodge.html | VolfsonDodge | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/spring-party-in-orange-dinners-precede-junior-dance-club-and.html | SPRING PARTY IN ORANGE; Dinners Precede Junior Dance Club and Assembly Event | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/figuring-war-profits.html | FIGURING WAR PROFITS | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/urges-1944-assembly-of-protestant-sects-survey-group-proposes-unity.html | URGES 1944 ASSEMBLY OF PROTESTANT SECTS; Survey Group Proposes Unity Demonstration in Chicago | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/to-drive-or-not-to-drive-that-is-the-question-which-besets.html | 'TO DRIVE, OR NOT; -- -- To Drive'. That Is the Question Which Besets Motorists With Failing Tires 'TO DRIVE, OR NOT TO DRIVE' | True | By Philip B. Coan | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/6200549-for-war-areas-federal-works-agency-to-rush-fifty-projects.html | $6,200,549 FOR WAR AREAS; Federal Works Agency to Rush Fifty Projects for Workers | True | | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/notes-for-the-traveler.html | NOTES FOR THE TRAVELER | True | By Diana Rice | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/methods-of-north-american-universities-urged-for-south-america-by.html | Methods of North American Universities Urged for South America by Dr. E. Nunes | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/tires-and-summer-theatres-tires-and-the-summer-theatre.html | TIRES AND SUMMER THEATRES; TIRES AND THE SUMMER THEATRE | True | By Theron Bamberger | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/miss-bettina-frazer-wed-in-philadelphia-has-7-attendants-at.html | MISS BETTINA FRAZER WED IN PHILADELPHIA; Has 7 Attendants at Marriage in Church to Hugh G. Bayne | True | apecial to THE Navr TORK TXMBS. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/wadsworth-urges-farm-labor-curbs-end-of-fight-for-parity-prices-and.html | WADSWORTH URGES FARM LABOR CURBS; End of Fight for Parity Prices and Suspension of 40-Hour Week Are Demanded ALL AID IN WAR IS ASKED Saltonstall Joins in Plea for Complete Support of the President's War Policies | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/kemp-romey.html | Kemp -- -Romey | True | Special to T NW YORK TIS. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/advice-against-large-words-is-referred-to-dean-landis.html | Advice Against Large Words Is Referred to Dean Landis | True | E.M.R. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/burlesque-scored-in-new-affidavits-churchmen-join-with-moss-in.html | BURLESQUE SCORED IN NEW AFFIDAVITS; Churchmen Join With Moss in Defending Refusal of License to the Gaiety Theatre PART OF COURT ACTION Searle Asserts Exhibitions 'Stimulate Debased Attitude Toward Womanhood' | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/tokyo-plot-bared-to-attack-brazil-25000-in-fifth-column-await.html | TOKYO PLOT BARED TO ATTACK BRAZIL; 25,000 in Fifth Column Await Orders to Seize Sao Paulo, Informant Tells Regime WRECKING PLAN DETAILED Report Is Press Sensation -- Rioters in Parana Capital Burn Axis Properties | True | Special Cable to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwilllondon. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/maritime-board-lets-58-ship-contracts-26-tankers-and-32-freighters.html | MARITIME BOARD LETS 58 SHIP CONTRACTS; 26 Tankers and 32 Freighters Are Put on Order | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/the-defender-of-vicksburg-a-convincing-vindication-of-general.html | The Defender of Vicksburg; A Convincing Vindication of General Pemberton, the Northern-Born Confederate Commander PEMBERTON, DEFENDER OF 'VICKSBURG By John O. Pemberton. With, a [oreword by Douglaa 8outhuz Freeman. 12Zustrated. 350 p. GhapeZ Hilt: Univer'ity of .North, Carolina Pres. $3.50. | True | By H.i. Brock | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/travelers-aid.html | TRAVELERS AID | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/gem-sale-yields-20444-mans-diamond-ring-weighing-840-carats-brings.html | GEM SALE YIELDS $20,444; Man's Diamond Ring Weighing 8.40 Carats Brings $2,000 | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/setting-a-good-example.html | Setting a Good Example | True | By Catherine MacKenzie | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/review-2-no-title-the-least-one-by-ruth-sawyer-illustrated-by-leo.html | Review 2 -- No Title; THE LEAST ONE. By Ruth Sawyer. Illustrated by Leo Politi. 88 pp. New York: The Viking Press. $2. | True | By Anne T. Eaton | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/queens-juniors-up-on-current-events-test-shows-that-men-are-ahead.html | Queens Juniors Up On Current Events; Test Shows That Men Are Ahead of Women Students | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/priestleys-group-decries-press-ban-british-committee-opposes.html | PRIESTLEY'S GROUP DECRIES PRESS BAN; British Committee Opposes Government's Warning to The Daily Mirror IT URGES NEW REGULATION Would Give Officials Power to Compel Papers to Print Factual Corrections | True | Special Cable to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/wants-city-to-protect-pensions-of-men-in-army.html | Wants City to Protect Pensions of Men in Army | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/4-factions-in-india-whet-differences-attitudes-emerge-sharply-in.html | 4 FACTIONS IN INDIA WHET DIFFERENCES; Attitudes Emerge Sharply in Expectation of Cripps's Visit to Discuss the Future A MIDDLE WAY THE GOAL Congress, Moslem League, Hindu Mahasabha and the Princes Take Up Stands | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/san-francisco-california-aroused-to-danger-of-raids.html | San Francisco; California Aroused to Danger of Raids | True | By Lawrence E. Davies | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/an-ingenious-plant-house-seedlings-given-an-early-start-in-the.html | An Ingenious Plant House; Seedlings Given an Early Start in the Sunny Room of an Unfinished House | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/29-injured-in-crash-of-bus-and-trolley-eight-taken-to-hospital.html | 29 INJURED IN CRASH OF BUS AND TROLLEY; Eight Taken to Hospital After Brooklyn Collision | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/lebanon-rail-crews-serve-archaeology-roman-ruins-and-glass-relics.html | LEBANON RAIL CREWS SERVE ARCHAEOLOGY; Roman Ruins and Glass Relics of Phoenicians Are Found | True | Wireless to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/aids-a-chinese-mother-american-mother-whose-flier-son-died-at.html | AIDS A CHINESE MOTHER; American Mother, Whose Flier Son Died at Rangoon, Sends $100 | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/easter-in-the-desert-dawn-services-are-climax-of-glorious-season-in.html | EASTER IN THE DESERT; Dawn Services Are Climax Of Glorious Season in Southwest Country | True | By Robert O. Foote | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/exporters-hail-new-opa-rule.html | Exporters Hail New OPA Rule | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/dad-gives-the-orders-in-the-army-too.html | DAD GIVES THE ORDERS IN THE ARMY, TOO | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/rumpus-in-city-hall-closing-burlesque-theatres-by-fiat-is-contrary.html | RUMPUS IN CITY HALL; Closing Burlesque Theatres by Fiat Is Contrary to Democratic Procedure | True | By Brooks Atkinson | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/opens-drive-on-hoarding.html | Opens Drive on Hoarding | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/corigliano-plays-saintsaens-work-violin-concerto-in-b-minor-is.html | CORIGLIANO PLAYS SAINT-SAENS WORK; Violin Concerto in B Minor Is Given by 2d Concertmaster With the Philharmonic WEISGALL SUITE OFFERED Novelty From Ballet 'Quest' on Program -- Barbirolli Leads Sibelius's First | True | By Noel Straus | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/college-youth-hopeful-in-war-survey-reveals-students-are-realistic.html | College Youth Hopeful in War; Survey Reveals Students Are Realistic and Study Ways Of Serving Country | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/toledo-will-face-w-virginia-five-creighton-western-kentucky-contest.html | TOLEDO WILL FACE W. VIRGINIA FIVE; Creighton, Western Kentucky Contest on Tourney Slate in Garden Tomorrow SERIES FINAL WEDNESDAY War Charities Card Here and N.C.A.A. Game in Kansas City Listed Saturday | True | By Joseph M. Sheehan | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/quits-bullet-plant-for-navy.html | Quits Bullet Plant for Navy | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/dar-at-asheville.html | D.A.R. AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/managua-to-deport-61-of-foe.html | Managua to Deport 61 of Foe | True | Special Cable to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/harry-g-k00ps.html | HARRY G. K00PS | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/yale-architecture-divided-in-studies-shortened-course-breaks-with.html | Yale Architecture Divided in Studies; Shortened Course Breaks With European Tradition While Adapted to War Period | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/women-to-oppose-joint-income-tax-four-groups-will-send-delegates-to.html | Women to Oppose Joint Income Tax; Four Groups Will Send Delegates to Washington for Committee Hearing | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/bank-stocks-show-effect-of-the-war-prices-lower-in-anticipation-of.html | BANK STOCKS SHOW EFFECT OF THE WAR; Prices Lower in Anticipation of Less Profits in Earning Assets and Higher Taxes BANK STOCKS SHOW EFFECT OF THE WAR | True | By Edward J. Condlon | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/souths-spring-song.html | SOUTH'S SPRING SONG | True | By Nina Oliver Dean | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/refugees-report-risings.html | Refugees Report Risings | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/the-anglin-malaprop-miss-bolands-successor-in-the-rivals-gives-a.html | THE ANGLIN MALAPROP; Miss Boland's Successor in 'The Rivals' Gives a Different Interpretation | True | By Lloyd Lewischicago. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/investment-forum-offered-city-clubs-speakers-will-discuss-money.html | Investment Forum Offered City Clubs; Speakers Will Discuss Money Management as Experts | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/5-on-army-bomber-killed-in-memphis-2-others-are-injured-as-craft.html | 5 ON ARMY BOMBER KILLED IN MEMPHIS; 2 Others Are Injured as Craft Goes Into Spin After Take-Off, Plunges and Bursts Afire NAVAL PILOT LOSES LIFE His Plane Falls in Routine Maryland Flight -- Passenger Flier Dies Near Harrisburg | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/gilleland-clute.html | Gilleland -- Clute | True | Bpecial to TB NBV7 YO Tixts. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/drive-to-irrawaddy-seen.html | Drive to Irrawaddy Seen | True | | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/yales-swimmers-win-6-more-titles-at-eastern-meet-raise-total-to-10.html | YALE'S SWIMMERS WIN 6 MORE TITLES AT EASTERN MEET; Raise Total to 10 of 11 as Records Fall on Final Day -- Triple for Chouteau HALL HITS 0:51.1 IN 100 But Johnson Captures Final -- Eli 400-Yard Relay Team, Meyer and Cook Triumph YALE'S SWIMMERS WIN 6 MORE TITLES | True | By Arthur Daleyspecial To the New York Times. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/mrs-george-iorgan.html | MRS. GEORGE IORGAN | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/rejects-railroads-plan-icc-bars-rise-in-st-louis-southwestern.html | REJECTS RAILROAD'S PLAN; I.C.C. Bars Rise in St. Louis Southwestern Capitalization | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/in-the-doghouse.html | IN THE DOGHOUSE | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/miss-tompkins-wed-to-henry-preston-she-becomes-bride-of-ensign-in.html | MISS TOMPKINS WED TO HENRY PRESTON; She Becomes Bride of Ensign in Naval Reserve in the Church of the Ascension DR. ALDRICH OFFICIATES Joan Tompkins Maid of Honor for Her Sister ,.-J. Morton Woodhull Best Man | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/curbs-are-voted-on-college-reds-higher-education-board-widens.html | CURBS ARE VOTED ON COLLEGE REDS; Higher Education Board Widens Control Over Activities of 50,000 Students Here ACTS ON INQUIRY REPORT All Organizations Required to Give 'Such Information' as President May Require | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/expensive-parties-do-not-sit-well-with-service-men.html | Expensive Parties Do Not Sit Well With Service Men | True | SERVICE MAN. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/merit-of-1ayear-man-again-under-scrutiny-guthrie-resignation.html | MERIT OF $1-A-YEAR MAN AGAIN UNDER SCRUTINY; Guthrie Resignation Revives Question Of Utilizing Business Leaders | True | By Charles E. Egan | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/finds-time-lost-in-coeducation-colgate-professor-suggests.html | Finds Time Lost In Coeducation; Colgate Professor Suggests Separating Men and Women In Class Work | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/iis-hiry-v-conklin.html | IIS. HIRY %V. CONKLIN | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/vichy-issues-job-order-provides-that-exprisoners-of-war-must-be.html | VICHY ISSUES JOB ORDER; Provides That Ex-Prisoners of War Must Be Employed | True | Wireless to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/susquehanna-practice-set.html | Susquehanna Practice Set | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/newton-boys-club-mat-ruler.html | Newton Boys Club Mat Ruler | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/miss-charles-brideelect-i-daughter-of-colonel-to-be-wed-to-norman.html | Miss Charles Bride-Elect; i Daughter of Colonel to Be Wed ; to Norman Hall of Forest Hills | True | Sleclal to T, 'Nlw YORK Ts. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/troth-of-miss-bingham-summit-girl-will-be-the-bride-of-daniel-h.html | Troth of Miss Bingham; Summit Girl Will Be the Bride of Daniel H. Overton | True | Sleclal to TH Nlr YORX T8. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/moscow-hails-tanya.html | Moscow Hails Tanya | True | By Ralph Parkermoscow (BY CABLE) | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/i-alfonso-lordi-aide-of-jay-thorpe-dies-secretary-and-controller-of.html | i ALFONSO LORDI, AIDE OF JAY THORPE, DIES; Secretary and Controller of the! Ladies' Specialty Shop was 45 | True | Special to Tm NEW Yon Trams. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/elizabeth-wilds-honored.html | Elizabeth Wilds Honored | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/japanese-claim-advance.html | Japanese Claim Advance | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/vandals-ruin-park-tree-mutilate-gift-of-china-planted-in-1897-at.html | VANDALS RUIN PARK TREE; Mutilate Gift of China Planted in 1897 at Grant's Tomb | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/win-cornell-play-prizes-east-orange-brooklyn-students-get-heermans.html | WIN CORNELL PLAY PRIZES; East Orange, Brooklyn Students Get Heermans Awards | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/buck-and-bubbles-at-jazz-concert-former-plays-piano-latter-sings.html | BUCK AND BUBBLES AT JAZZ CONCERT; Former Plays Piano, Latter Sings Works He Introduced in 'Porgy and Bess' IMPROVISATION IS KEYNOTE 'Father' Hines, Ray McKinley and Al Morgan Take Part in Town Hall Jam Sessions | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/sales-of-week-to-include-art-furniture-old-and-new-antiques-as-well.html | Sales of Week to Include Art Furniture, Old and New; Antiques as Well as Contemporary Items Will Be Offered at Auction Here | True | By Thomas C. Linn | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/ships-needed-now.html | SHIPS: Needed Now | True | WINCESTER 1N'OYES | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/back-to-original-themes.html | BACK TO ORIGINAL THEMES | True | By T.r. Kennedy Jr. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/speak-at-action-center-dr-mark-may-and-estelle-lloyd-on-monday.html | Speak at Action Center; Dr. Mark May and Estelle Lloyd on Monday Program | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/brz_z-d-eckf-rt.html | BR.z_z[ D. ECKF, RT | True | Special to THE NEW 0RK TIdiES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/statements-of-faith.html | STATEMENTS OF FAITH | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/tessier-resigns-position-manhattan-line-coach-gets-naval-reserve.html | TESSIER RESIGNS POSITION; Manhattan Line Coach Gets Naval Reserve Commission | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/more-bicycles-to-keep-nation-on-wheels-both-for-business-and.html | MORE BICYCLES TO KEEP NATION ON WHEELS; Both for Business and Pleasure the Bike Is Replacing the Vanishing Motor Car | True | By Arthur Liebers | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/mayor-busy-on-budget-goes-into-his-retreat-to-slash-47000000-from.html | MAYOR BUSY ON BUDGET; Goes Into His 'Retreat' to Slash $47,000,000 From Requests | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/blackout-switches-wrecked.html | Blackout Switches Wrecked | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/vr-jvlws-oie-bluhm-sro-sool-ad-principal-of-p-s-75-a-teacher-i-for.html | VR. JVLWS OIES; BLUHM SRO SOO.L .AD; Principal of P. S. 75, a Teacher I for 43' Years, Ran Girls' Camp | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/british-in-burma-score-a-victory-letpadan-is-retaken-as-raf-raids-a.html | BRITISH IN BURMA SCORE A VICTORY; Letpadan Is Retaken as R.A.F. Raids Airdrome -- Chinese Withdraw in Pyu Area BRITISH IN BURMA SCORE A VICTORY THE BATTLE FOR CENTRAL BURMA DEVELOPS | True | By James MacDonaldspecial Cable To the New York Times. | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/asserts-blockade-is-crippling-nazis-lord-selborne-says-germany-is.html | ASSERTS BLOCKADE IS CRIPPLING NAZIS; Lord Selborne Says Germany Is Feeling Pinch in Oil, Rubber and Textiles | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/for-cuban-red-cross.html | For Cuban Red Cross | True | R. HART PHILLIPS. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/output-parley-to-press-for-managements-ideas.html | Output Parley to Press For Management's Ideas | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/hoodlums-murder-two-business-men-manufacturer-and-another-war.html | HOODLUMS MURDER TWO BUSINESS MEN; Manufacturer and Another War Veteran Left Dying on Street After Brawl in Village HOODLUMS MURDER TWO BUSINESS MEN | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/mahony-to-handle-jersey-bets.html | Mahony to Handle Jersey Bets | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/vangonsic-victor-with-100-at-traps-makes-perfect-score-in-rain-at.html | VANGONSIC VICTOR WITH 100 AT TRAPS; Makes Perfect Score in Rain at N.Y.A.C. -- Zilinski Is Bergen Beach Winner | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/three-rare-us-items-black-stamps-of-186167-found-to-be-printed-on.html | THREE RARE U.S. ITEMS; Black Stamps of 1861-67 Found to Be Printed On Double Paper | True | By Kent B. Stiles | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/glamorous-orchids-added-to-plants-in-the-home-a-few-special.html | Glamorous Orchids Added To Plants in the Home; A Few Special Considerations Will Make Their Delicate, Colorful Blooms a Year-Round Gratification for the Gardener | True | By Dorothy H. Jenkins | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/i-plethoia-of-broadcasts.html | I PLETHOIA: Of Broadcasts | True | Mrs. J B. A. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/nelson-studies-nya-tool-charge-says-wpb-places-equipment-for-best.html | NELSON STUDIES NYA TOOL CHARGE; Says WPB Places Equipment for Best Use -- Roosevelt Would Keep Agencies NELSON STUDIES NYA TOOL CHARGE | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/things-for-the-household-paint-for-brighter-rooms-the-range-of.html | Things for the Household: Paint for Brighter Rooms; The Range of Colors Is Still Large, Making It Easy To Produce Some Astonishing Effects For the Spring Renovation | True | By Charlotte Hughes | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/on-americas-production-front-.html | ON AMERICA'S PRODUCTION FRONT -- | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/macarthur-of-bataan.html | MacArthur of Bataan | True | R.O. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/japanese-minimize-threat.html | Japanese Minimize Threat | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/pledged-in-brooklyn-to-patriotic-creed.html | Pledged in Brooklyn To Patriotic Creed | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/clearwater-events.html | CLEARWATER EVENTS | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/miss-jane-sloan-engaged.html | Miss Jane Sloan Engaged | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/pinehurst-tourney.html | PINEHURST TOURNEY | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/rocker-annexes-ski-race-covers-twomile-pico-derby-run-in-313-miss.html | ROCKER ANNEXES SKI RACE; Covers Two-Mile Pico Derby Run in 3:13 -- Miss Hoyt Triumphs | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/commodity-index-off-dropped-01-in-week-due-to-break-in-grain.html | COMMODITY INDEX OFF; Dropped 0.1% in Week Due to Break in Grain Markets | True | Special to THE NEW YORK TIMES. | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/church-entertainment-planned.html | Church Entertainment Planned | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/tufts-faculty-to-teach-bouveboston-classes.html | Tufts Faculty to Teach Bouve-Boston Classes | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/capital-lobbies-thrive-despite-war-farmers-labor-even-governors-and.html | CAPITAL LOBBIES THRIVE DESPITE WAR; Farmers, Labor, Even Governors and Public Exert Pressures | True | By C.p. Trussell | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/army-arranges-studies-by-mail-institute-of-correspondence-to-be.html | Army Arranges Studies by Mail; Institute of Correspondence to Be Conducted by Wisconsin University | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/boat-race-unchanged-outboard-marathon-to-finish-here-sponsors-agree.html | BOAT RACE UNCHANGED; Outboard Marathon to Finish Here, Sponsors Agree | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/held-in-100000-theft-bartender-recognized-as-fugitive-accused-as.html | HELD IN $100,000 THEFT; Bartender Recognized as Fugitive Accused as 'Fence' | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/william-heman_____s-smith-school-principal-was-with-east1-orange.html | WILLIAM HEMAN_____S SMITH; School Principal Was With East1 Orange System 30 Years I I | True | Special to T NEW NORX Tm. I | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/new-british-colonial-policy-forged-by-war-threat-to-empire-brings.html | NEW BRITISH COLONIAL POLICY FORGED BY WAR; Threat to Empire Brings Home Need For Change in London's Outlook | True | By Raymond Daniellwireless To the New York Times. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/youth-responding-to-school-program-pennsylvania-teacher-students.html | Youth Responding To School Program; Pennsylvania Teacher Students Take Initiative in Ideas for War Work | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/war-workers-fines-paid-executives-of-plant-appear-in-court-for-bomb.html | WAR WORKERS' FINES PAID; Executives of Plant Appear in Court for Bomb Makers | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/hunter-unit-to-write-to-men-in-service-correspondence-bureau-picked.html | HUNTER UNIT TO WRITE TO MEN IN SERVICE; Correspondence Bureau Picked to Carry on Project | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/shirley-b-slleci-sclrsdale-bride-married-to-george-r-harrison-in.html | SHIRLEY B. S1LLECI SCIRSDALE BRIDE; Married to George R. Harrison in the Hitchcook Memorial Presbyterian Church RECEPTION HELD IN HOME Mrs. Robert Silleck and Mrs. Sidney B. Silleok Jr. Are. the Matrons of Honor | True | Bpec[a2 to T mw YO TS. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/fortymile-limit.html | FORTY-MILE LIMIT | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/walsh-pushes-plan-to-set-profit-limit-would-permit-us-to-recapture.html | WALSH PUSHES PLAN TO SET PROFIT LIMIT; Would Permit U.S. to Recapture War Income Above 6% | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/free-mailing-for-troops-armed-forces-will-have-right-to-frank.html | FREE MAILING FOR TROOPS?; Armed Forces Will Have Right to Frank Letters Under the War Powers Bill | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/simon-pronounced-fit-dr-walker-examines-abe-at-his-camp-in-summit.html | SIMON PRONOUNCED FIT; Dr. Walker Examines Abe at His Camp in Summit | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/textile-depot-is-formed-clothing-materials-for-families-of-service.html | TEXTILE DEPOT IS FORMED; Clothing Materials for Families of Service Men to Be Received | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/war-supplants-defense-in-aggressive-army.html | 'War' Supplants 'Defense' In Aggressive Army | True | Spec11 to T NEW YonE TS. | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/new-york.html | New York | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/church-gets-portrait-john-street-methodist-receives-painting-of.html | CHURCH GETS PORTRAIT; John Street Methodist Receives Painting of Early Leader | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/troth-announced-of-miss-cornwall-new-haven-girl-an-alumna-of-vassar.html | ,TROTH ANNOUNCED OF MISS CORNWALL:; ! New Haven Girl, an Alumna of Vassar, Will Become Bride . of Thomas C. Tilley | True | pecial to T,ts NEW YORK Tr[ES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/guthries-charges-backed-by-his-aide-doherty-describes-to-house.html | GUTHRIE'S CHARGES BACKED BY HIS AIDE; Doherty Describes to House Inquiry the Resistance in WPB to Wool Adulteration OPPOSED FOR CIVILIANS Same Officials, He Says, Are Now Advocating It for Military Clothing Supplies | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/miss-maria-escalante-to-be-married-in-may-envoys-daughter-fiancee.html | Miss Maria Escalante To Be Married in May; Envoy's Daughter Fiancee of R. Arturo Bustamante | True | Special to T NW YORK Ts. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/americans-confirm-hong-kong-atrocities-far-east-aides-back-eden-foe.html | AMERICANS CONFIRM HONG KONG ATROCITIES; Far East Aides Back Eden -- Foe 'Quotes' General in Rebuttal | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/united-nations-get-messages-of-hope-representatives-of-britain-and.html | UNITED NATIONS GET MESSAGES OF HOPE; Representatives of Britain and Invaded Nations Broadcast Promises of Victory SPEAK IN NATIVE TONGUES Ceremonies Here Mark Close of War Relief Project That Has Raised $30,000 | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/navy-establishes-3-aviation-bases-training-facilities-in-tennessee.html | NAVY ESTABLISHES 3 AVIATION BASES; Training Facilities in Tennessee, Indiana and Oklahoma | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/grain-prices-rise-as-sales-slacken-shorts-prepare-for-weekend-and.html | GRAIN PRICES RISE AS SALES SLACKEN; Shorts Prepare for Week-End and Wheat Gains 3/8c and Corn 1/2c a Bushel FEDERAL QUOTATIONS UP New Rates for Feeds Tomorrow -- Large Open Interest in Rye Reported | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/gmcio-agree-on-public-parley-will-present-views-before-the-press-on.html | G.M.-C.I.O. AGREE ON PUBLIC PARLEY; Will Present Views Before the Press on Methods for Maximum War Production DECISION UP TO CAPITAL Both Sides Repeat Their Views on Union Fight for Higher and Double Pay | True | By A.h. Raskinspecial To the New York Times. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/sweden-holds-up-to-war-of-nerves-germans-trial-threat-irks-nation.html | SWEDEN HOLDS UP TO WAR OF NERVES; Germans' Trial 'Threat' Irks Nation That Wants to Avoid Spotlight of War CONFIDENCE IN DEFENSES | True | By Bernard Valeryby Telephone To the New York Times. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/-india.html | | True | JOHN CLARK ARCHER, Hoober Professor of Comparative Relig'on. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/shirley-crozier-wed-in-pelham.html | Shirley Crozier Wed in Pelham [ | True | SDecial to T Nzw 'oK Tr.S. | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/japan-hasnt-revealed-her-next-main-attack-indications-now-point-to.html | JAPAN HASN'T REVEALED HER NEXT MAIN ATTACK; Indications Now Point to Drive Against Australia, Where Gen. MacArthur Has Taken Command TOKYO PUSHING BURMA FIGHT | True | By Edwin L. James | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/pork-price-checks-start-tomorrow-meat-packers-in-chicago-and-opa.html | PORK PRICE CHECKS START TOMORROW; Meat Packers in Chicago and OPA Are in Agreement on Wholesale Quotations | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/spring-in-the-kitchen.html | Spring in the Kitchen | True | By Jane Holt | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/reduces-training-time.html | Reduces Training Time | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/swim-title-to-trenton-high.html | Swim Title to Trenton High | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/parley-to-stimulate-army-nurse-training-officials-and-nurses-will.html | Parley to Stimulate Army Nurse Training Officials and Nurses Will Confer in Chicago Monday | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/spitfire-fund-to-benefit-from-air-mail-of-belgian-congo-other-items.html | Spitfire Fund to Benefit From Air Mail of Belgian Congo --Other Items | True | By la Rue Applegate | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/-and-of-world-war-i.html | | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/spellman-justifies-japanese-mission-calls-diplomatic-contact-with.html | SPELLMAN JUSTIFIES JAPANESE MISSION; Calls Diplomatic Contact With Vatican Entirely Proper | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/mr-low-sees-the-empire-standing-behind-the-mother-country.html | MR. LOW SEES THE EMPIRE STANDING BEHIND THE MOTHER COUNTRY | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/italian.html | Italian | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/defense-of-australia-is-an-airandsea-task-much-depends-on-keeping.html | DEFENSE OF AUSTRALIA IS AN AIR-AND-SEA TASK; Much Depends on Keeping Open a 7,000 to 8,000 Mile Supply Line | True | By Hanson W. Baldwin | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/trinidad-gets-new-road-link-to-the-army-base-will-be.html | TRINIDAD GETS NEW ROAD; Link to the Army Base Will Be Roosevelt-Churchill Highway | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/toles-in-draw-with-lovell.html | Toles in Draw With Lovell | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/by-test-of-battle-our-philippine-policy-stands-up-crisis-in-the.html | By Test of Battle Our Philippine Policy Stands Up; "Crisis in the Philippines" Is a Short but Authoritative Handbook on the Island Commonwealth aRISIS IN THE PHILIPPINES. By Catherine Port. Issued Under tl, e AUSpices of the American Oouncil of the Institute of Pawilic Relations. 156 - P vi pp. New York: Afred A. Knopl. $1.50. | True | By R.l. Duffus | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/the-memoirs-of-a-clever-actress-past-mperfeot-by-llka-chaae-278-pp.html | The Memoirs of a Clever Actress; PAST [MPERFEOT. By Ilka Chaae. 278 pp. Garda aitg Doubleday, Doran k6 Co. $2. | True | K.W. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/lander-will-box-tuesday.html | Lander Will Box Tuesday | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/bax-named-master-of-kings-musick-composer-takes-place-held-by-late.html | BAX NAMED MASTER OF KING'S MUSICK; Composer Takes Place Held by Late Walford Davies | True | By F. Bonavialondon. | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/victory-garden-courses-start-instruction-on-vegetables-flowers.html | Victory Garden Courses Start; Instruction on Vegetables, Flowers, Trees and Shrubs Offered | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/to-present-ambulance-federation-of-polish-jews-to-make-gift-here-on.html | TO PRESENT AMBULANCE; Federation of Polish Jews to Make Gift Here on Tuesday | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/children-of-france.html | Children of France | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/-and-on-the-fighting-front.html | | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/specialists-to-meet.html | Specialists to Meet | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/art-exhibition-opens-tomorrow.html | Art Exhibition Opens Tomorrow | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/army-libraries-growing.html | Army Libraries Growing | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/another-report-by-vichy.html | Another Report by Vichy | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/damrosch-fete-set-for-april-7-dinner-event-of-the-musicians.html | Damrosch Fete Set for April 7; Dinner Event of the Musicians Emergency Fund to Honor Noted American Artist | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/wheat-belt-calls-on-women-growers-are-cold-to-proposals-that-they.html | WHEAT BELT CALLS ON WOMEN; Growers Are Cold to Proposals That They Employ Coast Japanese | True | By A.r. Buckingham | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/pilots-bailing-out-shot-at-by-japanese-major-reports-to-president.html | PILOTS BAILING OUT SHOT AT BY JAPANESE; Major Reports to President on Air War in Pacific | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/gunboat-asheville-lost-navy-states-us-warship-unreported-since.html | GUNBOAT ASHEVILLE LOST, NAVY STATES; U.S. Warship Unreported Since Action With Japanese South of Java Early in Month NO SURVIVORS INDICATED 1,270-Ton Vessel Believed to Have Fought Off Chilachap -- Tokyo Claimed Sinking | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/concerts-for-red-cross-new-series-of-four-to-aid-war-fund-will.html | CONCERTS FOR RED CROSS; New Series of Four to Aid War Fund Will Start Tomorrow | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/each-state-has-place-in-new-publicity-group.html | Each State Has Place In New Publicity Group | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/us-and-china-sign-financil-accord-agreement-gives-effect-to.html | U.S. AND CHINA SIGN FINANCIL ACCORD; Agreement Gives Effect to $500,000,000 Loan Voted by American Congress AID TO WAR EFFORT CITED Joint Statement Issued by Morgenthau and Soong Enumerates Benefits | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/bermuda-to-retain-expert.html | Bermuda to Retain Expert | True | Special Cable to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/made-us-lines-director-after-43-years-of-service.html | Made U.S. Lines Director After 43 Years of Service | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/problem-of-india-not-so-simple-as-some-seem-to-regard-it.html | Problem of India; Not So Simple as Some Seem to Regard It | True | NORMAN ANGELL | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/athletic-coaches-will-train-airmen-200-prominent-in-sports-will.html | ATHLETIC COACHES WILL TRAIN AIRMEN; 200 Prominent in Sports Will Take Annapolis Course as Naval Reserve Officers TO TAKE COLLEGE POSTS Will Become Instructors in Sports for 'Toughening Up' of Navy Flying Students | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/stress-economics-as-key-to-victory-speakers-at-williams-college.html | STRESS ECONOMICS AS KEY TO VICTORY; Speakers at Williams College Also Cite Psychological Aspects of War CANADIAN M.P. IS HEARD Brooke Claxton Says Struggle Is Not Affair of Bureaucrats and Soldiers | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/garden-photography.html | Garden Photography | True | N.C. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/wholesale-orders-well-maintained-womens-suit-demand-still-big-with.html | WHOLESALE ORDERS WELL MAINTAINED; Women's Suit Demand Still Big With Makers Overs old and Fabrics Scarce | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/at-ormond-beach.html | AT ORMOND BEACH | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/eliot-again-hits-dies-on-the-klan-representative-suggests-a.html | ELIOT AGAIN HITS DIES ON THE KLAN; Representative Suggests a Relationship Between the Committee and Group WANTED FUNDS STOPPED Now Intimates 'Wizard' Suggested Inquiry and Asks if 'Whitewash' Was Planned | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/nathalqiel-h-levi-exmerchant-dies-president-of-levi-bros-inc-in.html | NATHAlqIEL H. LEVI, EX-MERCHANT, DIES; President of Levi Bros., Inc., in Brooklyn Until Retirement 20 Years AgoMWas 81 | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/the-forester-ia-t-the-foiest-01-the-aright-by-kertnet-s-d8-302-1.html | The Forester; IA T THE FOIEST 01 THE ARIGHT. By Kertnet S. D'{8. 302 1. Boston: Houghton Mi$fiin Cmnloany. $2.50. | True | PETER MONRO JACK. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/columbia-club-wins-32-beats-bronxville-and-reaches-squash-racquets.html | COLUMBIA CLUB WINS, 3-2; Beats Bronxville and Reaches Squash Racquets Final | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/swiss-chorus-heard-helvetia-maennerchor-gives-its-annual-concert-in.html | SWISS CHORUS HEARD; Helvetia Maennerchor Gives Its Annual Concert in Town Hall | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/conflict-is-called-a-shipping-war-delivery-of-our-output-to-the.html | CONFLICT IS CALLED 'A SHIPPING WAR'; Delivery of Our Output to the Fighting Fronts Essential, R.H. Patchin Asserts 6-POINT PROGRAM CITED Completion of 2,300 New Ships This Year Is Vital, Foreign Policy Group Hears | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/whose-job-is-it-some-agency-should-take-up-rehabilitation-work.html | Whose Job Is It?; Some Agency Should Take Up Rehabilitation Work | True | JOHN P. BRION. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/hoffman-field-trials.html | HOFFMAN FIELD TRIALS | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/hunter-girls-set-pace.html | Hunter Girls Set Pace | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/miss-callen-sets-backstroke-mark-champion-swims-100-meters-in-1148.html | MISS CALLEN SETS BACK-STROKE MARK; Champion Swims 100 Meters in 1:14.8 for New U.S. Record at N.Y.A.C. PRIANO RETAINS HONORS Takes A.A.U. Senior 440-Yard Event -- Miss Sahner Is Victor at 100 Yards | True | By Robert F. Kelley | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/wine-adds-zest-to-a-simple-dish.html | Wine Adds Zest to a Simple Dish | True | J.H. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/bucharest-executes-three-jews.html | Bucharest Executes Three Jews | True | | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/pooling-suggested-in-office-machines-interdepartmental-shifts.html | POOLING SUGGESTED IN OFFICE MACHINES; Inter-Departmental Shifts Advised at Peak Periods to Offset Shortages METHOD ALREADY IN USE Survey Finds Many Concerns Successfully Applied Plan as Efficiency Step | True | By Edwin F. Gahan | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/fighting-ship-action-at-sea-the-saga-of-the-sydney-by-george-h.html | Fighting Ship; ACTION AT SEA: The Saga of the Sydney. By George H. Johnston. With photographs and maps. 185 pp. Boston: Houghton Mifflin Company. $2.75. | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/a-philadelphia-attack-on-the-pressure-groups.html | A PHILADELPHIA ATTACK ON THE PRESSURE GROUPS | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/appling-accepts-terms-white-so-shortstop-ready-to-join-team-in.html | APPLING ACCEPTS TERMS; White So Shortstop Ready to Join Team in California | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/man-of-the-hour.html | Man of the Hour | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/some-news-highlights-from-the-west-coast-fox-has-its-first-war.html | SOME NEWS HIGHLIGHTS FROM THE WEST COAST; Fox Has Its First War Experience With Navy Censors -- Mr. Small Shuts Down | True | By Thomas F. Bradyhollywood. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/hamilton-adopts-military-courses-one-in-every-three-students-is.html | Hamilton Adopts Military Courses; One in Every Three Students Is Preparing for Call to Armed Services | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/new-jersey-title-to-west-new-york-memorial-five-beats-asbury-park.html | NEW JERSEY TITLE TO WEST NEW YORK; Memorial Five Beats Asbury Park, 51 to 37, in Group IV Interscholastic Final | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/firstround-match-is-taken-by-kline-he-triumphs-over-hallman-in-us.html | FIRST-ROUND MATCH IS TAKEN BY KLINE; He Triumphs over Hallman in U.S. Chess Federation's Preliminary Series BAKER DEFEATS BARNHART Captures Section A Game at the Marshall Club -- Mrs. Harmath Victor | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/senators-ascribe-plane-slowdown-in-west-to-failure-to-expand-the.html | Senators Ascribe Plane 'Slowdown' in West To Failure to Expand the Making of Parts | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/3-team-titles-go-to-nyu-fencers-they-win-3weapon-saber-and-epee.html | 3 TEAM TITLES GO TO N.Y.U. FENCERS; They Win 3-Weapon, Saber and Epee Crowns -- Columbia Is Victor in Foils Event 3 TEAM TITLES GO TO N.Y.U. FENCERS | True | By Kingsley Childs | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/chiang-nephew-in-scots-guards.html | Chiang Nephew in Scots Guards | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/bird-dog-fanciers-gather-next-week-jockey-hollow-field-meeting-to.html | BIRD DOG FANCIERS GATHER NEXT WEEK; Jockey Hollow Field Meeting to Get Under Way April 2 at Clinton Grounds $1,000 STAKE A FEATURE Guaranteed Purse Also Marks English Setter Club Card in Medford April 8-12 | True | By Henry R. Ilsley | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/shinwell-for-ban-on-capitalism.html | Shinwell for Ban on Capitalism | True | | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/200-dogs-being-trained-for-sentry-duty-army-to-use-them-as-supply.html | 200 Dogs Being Trained for Sentry Duty; Army to Use Them as Supply Depot Guards | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/storm-continues-in-australia.html | Storm Continues in Australia | True | Wireless to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/canadian-industries-ltd.html | Canadian Industries, Ltd. | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/asbury-park-parade.html | ASBURY PARK PARADE | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/japanese-put-divisions-in-korea.html | Japanese Put Divisions in Korea | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/theatre-benefit-to-aid-charities-samaritan-home-sunnyside-nursery.html | Theatre Benefit To Aid Charities; Samaritan Home, Sunnyside Nursery to Gain on April 9 By John Steinbeck Play | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/comedy-club-will-present-village-green-on-april-7-to-help-the.html | Comedy Club Will Present 'Village Green' On April 7 to Help the Seamen's Institute; Proceeds of Performance by Amateur Group Will 'Augment Facilities for Merchant Sailors | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/tells-of-backing-for-jewish-army-dr-ss-wise-announces-350-rabbis.html | TELLS OF BACKING FOR JEWISH ARMY; Dr. S.S. Wise Announces 350 Rabbis Support Proposal | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/a-baron-of-the-wilderness-charles-tilliamhon-genesee-pro2otei-fri-o.html | A Baron of the Wilderness; CHARLES {TILLIAMHON, GENESEE PRO2OTEI? -- Fri o/ Anglo-Americ(n Rapprochement. By Hel L Oowan. TA loche, ste' Historical Boo4ety Publication, XIX. IZhtrated. Pp. xiv, 356. Rochester, 2. N.: T; Rochester Historical Eociety. | True | THOMAS ROBSON HAY. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/p-wilson-steer-dies-an-english-artist-82-his-paintings-in.html | P. WILSON STEER DIES; AN ENGLISH ARTIST, 82; His Paintings in Metropolitan and Also the Uffizi Gallery | True | Wlllesm to gw YOR' Tl!. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/wellesley-forum-on-impact-of-war.html | Wellesley Forum On Impact of War | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/christodora-circus-closes.html | Christodora Circus Closes | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/clubs-practicing-economies-cut-down-on-expenditures-publications.html | Clubs Practicing Economies, Cut Down on Expenditures; Publications Reduced in Size -- Train, Auto Travel Limited -- Flowers at Meetings Curtailed -- Savings Go to War Purposes | True | By Anne Petersen | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/against-a-sea-of-troubles-in-to-be-or-not-to-be-ernst-lubitsch-has.html | AGAINST A SEA OF TROUBLES; In 'To Be Or Not To Be,' Ernst Lubitsch Has Opposed Real Tragedy With an Incongruous Comedy Plot -- Other New Films | True | By Bosley Crowther | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/nazis-hint-action-on-turkey-is-near-but-say-she-will-stay-neutral.html | NAZIS HINT ACTION ON TURKEY IS NEAR; But Say She Will Stay Neutral -- Bulgaria Reported Ready to Fight the Russians HUNGARY HAVING TROUBLE Axis Source, Forecasting Fall of New Regime, Indicates Reich Backs Rumania | True | By George Axelssonby Telephone To the New York Times. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/garden-clubs-plant-flowers-at-camp-recreation-centers-project.html | Garden Clubs Plant Flowers At Camp Recreation Centers; Project Sponsored by National Organization Beautifies Building and Hospital Grounds Through Work of Individual Units | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/marthur-party-eluded-warship-enemy-destroyer-sighted-but-dodged-in.html | M'ARTHUR PARTY ELUDED WARSHIP; Enemy Destroyer Sighted but Dodged in Initial Part of the Flight From Philippines 60% OF ISLES NOT TAKEN But Gen. Casey Reports Foe Woos Filipinos and Generally Has Them 'in Hand' | True | Wireless to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/in-gracious-style.html | In Gracious Style | True | By Winifred Spear | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/delayed-message-spur-in-casey-row-churchills-cable-to-curtin.html | DELAYED MESSAGE SPUR IN CASEY ROW; Churchill's Cable to Curtin Arrived After Broadcast on Transfer of Minister AUSTRALIAN IRE STIRRED British Premier Suggests Menzies as New Canberra Envoy to Washington | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/to-honor-detective-lynch.html | To Honor Detective Lynch | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/records-debussy-iberia-and-sonata-for-trio-appear-in-new-albums.html | RECORDS: DEBUSSY; 'Iberia' and Sonata for Trio Appear in New Albums -- Other Releases | True | By Howard Taubman | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/trouble-in-nashville-dinner-at-belmont-by-azrcd-lelad-crabb-385-pp.html | Trouble in Nashville; DINNER AT BELMONT. BY AZ[rcd Lelad Crabb. 385 pp. Idianapolis: Tho Bobb-l%,rrJll Company. $2.50. | True | LOUISE MAUNSELL FIELD. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/dimaggio-gordon-connect-as-yanks-top-cardinals-43-outfielder-hits.html | DIMAGGIO, GORDON CONNECT AS YANKS TOP CARDINALS, 4-3; Outfielder Hits First Homer of Year -- Mate's Drive With One On Provides Margin DONALD BRILLIANT IN BOX Pitches Five Perfect Innings for Winners, Whose Inept Play Almost Costs Game YANKS TOP CARDS; NO. 1 FOR DIMAGGIO | True | By James P. Dawsonspecial To the New York Times. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/photo-film-used-for-television-dr-goldsmith-patents-device.html | Photo Film Used For Television; Dr. Goldsmith Patents Device Transmitting Printed Word in Miniature | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/the-male-has-now-invaded-a-sphere-dominated-by-women-and-has-come-a.html | The Male Has Now Invaded a Sphere Dominated by Women and Has Come Away With Numbers of Prizes for Horticultural Skill | True | By Lillian Kearfott | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/guarding-our-forests-congressional-action-urged-to-protect-timber.html | Guarding Our Forests; Congressional Action Urged to Protect Timber Reserves | True | G.M. UPTEGROVE. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/thony-j-beaus.html | THONY J. BEAUS | True | Special to T TE Yo TIMES. | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/conviction-upheld-in-schenck-case-appeals-court-finds-exfilm-head.html | CONVICTION UPHELD IN SCHENCK CASE; Appeals Court Finds Ex-Film Head Was Fairly Tried for Income Tax Evasion DECISION IS UNANIMOUS Judge's Charge Called 'Correct Statement' -- Moskowitz Also Loses Move to Escape Jail | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/indian-art-exhibited-newcomb-college-shows-work-of-middle-america.html | Indian Art Exhibited; Newcomb College Shows Work of Middle America Tribes | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/sharp-skirmishes-in-the-philippines-seen-as-opening-of-japanese.html | SHARP SKIRMISHES IN THE PHILIPPINES SEEN AS OPENING OF JAPANESE DRIVE; MALTA SHOOTS DOWN 14 NAZI PLANES; BATAAN FLARES UP Wainwright Says Patrol Fighting Points to New Assault by Enemy FOE'S WARSHIPS ACTIVE American-Filipino Units Stage Raid on Mindanao, Causing Heavy Japanese Losses BATAAN FLARES UP IN 'SHARP' FIGHTING | True | By C. Brooks Petersspecial To the New York Times. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/afl-help-is-pledged-in-australian-fight-green-exchanges-messages.html | A.F.L. HELP IS PLEDGED IN AUSTRALIAN FIGHT; Green Exchanges Messages With Council of Trade Unions | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/art-of-daniel-beard-will-be-auctioned-americana-included-in-works.html | ART OF DANIEL BEARD WILL BE AUCTIONED; Americana Included in Works to Be Sold at Gallery | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/medicine-man-listen-f01-the-laughtei-by-edward-thompson-328-pp.html | Medicine Man; LISTEN F01 THE LAUGHTEI. By Edward Thompson. 328 pp. Philadelphia: Macrae - Smith Company. $2.50. | True | FRED T. MARSH. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/on-savings-and-loan-board.html | On Savings and Loan Board | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/stuyvesant-fencers-win-rout-forest-hills-111-for-6th-straight-psal.html | STUYVESANT FENCERS WIN; Rout Forest Hills, 11-1, for 6th Straight P.S.A.L. Triumph | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/saltens-sketches-of-animals-good-comlgade-by-felix-tralated-by-paul.html | Salten's Sketches of Animals; GOOD COMIgADE. By Felix Tralated by Paul R. Illustrated by Bob Kuhn. 251 pp. Indiaçpoli8 and New York: Tha Bobbz--2iirerritt Company. $2.50. | True | ANITA MOFFETT. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/ecuador-orders-deportations.html | Ecuador Orders Deportations | True | Special Cable to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/citizenship-bar-is-eased-president-lets-loyal-nationals-of-enemy.html | CITIZENSHIP BAR IS EASED; President Lets Loyal Nationals of Enemy Nations Apply | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/request-for-macarthur-indication-of-prejudice-overcome.html | Request for MacArthur Indication of Prejudice Overcome | True | CLARENCE K. STREIT. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/two-axis-supply-ships-sunk-malta-defenders-blast-air-assault.html | Two Axis Supply Ships Sunk; MALTA DEFENDERS BLAST AIR ASSAULT | True | Special Cable to TF.E NEW YORK TnuES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/saga-of-a-sailor.html | Saga of a Sailor | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/tite-gir-of-the-woods-by-grome-livingston-hill-303-pp-philadlplia-j.html | TItE GIR OF THE WOODS. By Grome Livingston Hill. 303 pp. Philadplia: J. B. Lippincott. $2. | True | By Charlotte Dean | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/records-chief-aim-of-fund-officials-six-races-with-each-limited-to.html | RECORDS CHIEF AIM OF FUND OFFICIALS; Six Races, With Each Limited to Leading Runners, Listed for Coliseum Wednesday | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/londoners-all-out-for-warship-week-subscribe-27310160-of-goal-set.html | LONDONERS ALL OUT FOR 'WARSHIP WEEK'; Subscribe 27,310,160 of Goal Set at 125,000,000 on First Day of Campaign NELSON COLUMN ROSTRUM Alexander Opens Drive From Model Ship's Bridge -- King George Spurs Collection | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/teaches-home-living-gould-academy-dedicates-an-extension-in-maine.html | Teaches Home Living Gould Academy Dedicates an Extension in Maine | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/to-step-up-metal-tubing-output.html | To Step Up Metal Tubing Output | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/6-japanese-spies-seized-on-coast-san-francisco-fbi-says-tile.html | 6 JAPANESE SPIES SEIZED ON COAST; San Francisco FBI Says tile Prisoners Are Key Men in the Black Dragon GROUP POWERFUL IN JAPAN Enemy Nationals Get Final Instructions for Actual Evacuation on Monday | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/british-markets-for-commodities-increased-rationing-of-fuel-and.html | BRITISH MARKETS FOR COMMODITIES; Increased Rationing of Fuel and Clothing to Save Labor and Shipping Space RESTRICTIONS PUT ON LEAD London Metal Exchange Orders Liquidation of Tin Contracts as Its Activity Ends | True | By Henry Heymanwireless To the New York Times. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/iorot-ohaniu-wed-in-montclair-bride-of-lieutenant-george-a-frost-of.html | I)OROT O.:HANI:U WED IN MONTCLAIR; Bride of Lieutenant George A. Frost' of Marine Corps in Home of Her Parents HAS FIVE ATTENDANTS Miss Helen Hanau is Maid of Honor for Sister -- George Duncan the Best Man | True | Special to TE N. %FORK TIMS. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/list-of-the-questions.html | List of the Questions | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/new-unit-for-us-steel-tubular-products-inc-created-to-expand-war.html | NEW UNIT FOR U.S. STEEL; Tubular Products, Inc., Created to Expand War Output | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/mmahoh-hits-927-in-abc-tourney-jersey-bowler-gains-second-place-in.html | M'MAHOH HITS 927 IN A.B.C. TOURNEY; Jersey Bowler Gains Second Place in Singles -- Detroit Pair Topples 1,250 | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/plan-furniture-fabric-market.html | Plan Furniture Fabric Market | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/army-bomber-sinks-submarine-off-coast-with-2-direct-hits-submarine.html | Army Bomber Sinks Submarine Off Coast With 2 Direct Hits; SUBMARINE IS SUNK BY ARMY BOMBER | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/diamonds-fire-in-the-earth-the-story-of-the-diamond-by-james.html | Diamonds; FIRE IN THE EARTH : The Story of the Diamond. By James Remington McCarthy. Illustrated. 273 pp. New York: Harper & Brothers. $2.50. | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/typhus-in-french-morocco.html | Typhus in French Morocco | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/tokyo-repeats-threats-says-australia-can-pick-defeat-or-wealth-and.html | TOKYO REPEATS THREATS; Says Australia Can Pick Defeat or 'Wealth and Peace' | True | | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/the-childrens-hour-in-warrationed-britain.html | "THE CHILDREN'S HOUR" IN WAR-RATIONED BRITAIN | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/purchasers-expect-some-price-easing-inventory-control-and-decline.html | PURCHASERS EXPECT SOME PRICE EASING; Inventory Control and Decline in Forward Buying Seen Lifting Pressure WEAK SPOTS REPORTED Trend in Pulp and Brass Mill Scrap Cited -- 'Watered' Levels to Be Hit | True | By William J. Enright | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/metal-furniture-hit-by-wpb-order-output-banned-after-may-31-and-cut.html | METAL FURNITURE HIT BY WPB ORDER; Output Banned After May 31 and Cut Sharply During Interim Period ACTS ON SCRAP RUBBER Agency Puts Strict Controls on Sale and Use -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/urges-light-car-in-war-wb-stout-offers-plastic-auto-with-thin-tires.html | URGES LIGHT CAR IN WAR; W.B. Stout Offers Plastic Auto With Thin Tires To Government | True | By Bernard I. Wernhoff | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/quebec-snow-sports.html | QUEBEC SNOW SPORTS | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/oil-tanker-is-launched-montana-is-third-to-leave-ways-at-chester-pa.html | OIL TANKER IS LAUNCHED; Montana Is Third to Leave Ways at Chester, Pa., for Owner | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/french-primitive-poses-a-problem-rousseau-exhibition-at-museum-of.html | FRENCH 'PRIMITIVE' POSES A PROBLEM; Rousseau Exhibition at Museum of Modern Art Places Naive And Sophisticated Work in Contrast -- Other Current Shows | True | By Edward Alden Jewell | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/king-peter-buys-a-bomb-for-attack-on-belgrade.html | King Peter Buys a Bomb For Attack on Belgrade | True | By Reuter.special Cable To the New York Times. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/paper-dolls-grow-up.html | Paper Dolls Grow Up | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/ryan-in-union-30-years-longshoremens-head-since-1927-marks.html | RYAN IN UNION 30 YEARS; Longshoremen's Head Since 1927 Marks Anniversary Tomorrow | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/negro-poetry-golden-slippers-an-anthology-of-negro-poetry-for-young.html | Negro Poetry; GOLDEN SLIPPERS. An anthology of Negro poetry for young readers. Compiled by Arna Bontemps. With drawings by Henrietta Bruce Sharon. 220 pp. New York: Harper & Brothers. $2.50. | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/uso-opens-new-lounge-for-service-men.html | USO OPENS NEW LOUNGE FOR SERVICE MEN | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/mnutt-promises-relief-tells-philippines-macarthur-shift-has.html | M'NUTT PROMISES RELIEF; Tells Philippines MacArthur Shift Has 'Terrified' Foe | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/gets-savethechildren-post.html | Gets Save-the-Children Post | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/dependency-as-bar-to-draft-opposed-gallup-poll-indicates-70-of.html | DEPENDENCY AS BAR TO DRAFT OPPOSED; Gallup Poll Indicates 70% of Voters Favor Conscription Regardless of Family FEDERAL HELP PROPOSED Two of Bills Now in Congress Would Provide Government Assistance on Allotments | True | By George Gallup, Director, American Institute of Public Opinion | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/chief-rejects-new-police-car.html | Chief Rejects New Police Car | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/rutgers-rifle-team-triumphs.html | Rutgers Rifle Team Triumphs | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/omaha-farmers-resent-idea-of-complacency.html | Omaha; Farmers Resent Idea Of Complacency | True | By Roland M. Jones | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/nyu-to-pay-tribute-to-briand.html | N.Y.U. to Pay Tribute to Briand | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/joint-income-tax-return-opposed-possible-resurrection-of-last-years.html | Joint Income Tax Return Opposed; Possible Resurrection of Last Year's Defeated Measure Revives Arguments Against Any Such Provision | True | ARTHUR GRAHAM GLASGOW. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/political-curb-put-on-equity-council-reds-nazis-fascists-barred.html | POLITICAL CURB PUT ON EQUITY COUNCIL; Reds, Nazis, Fascists Barred From Office or Jobs With Actors' Union VOTE COUNT IS 552 TO 288 Result of Referendum Seen as Ending Long Row Over Control of Council | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/dr-stolper-disputed-faults-are-found-in-economists-income-tax.html | Dr. Stolper Disputed; Faults Are Found in Economist's Income Tax Theories | True | WILLIAM WITHERS, | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/-army-pilot.html | | True | KENWARD DEV. SHAW, First Lieut., Air Corps. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/motor-boats-and-cruising.html | MOTOR BOATS AND CRUISING | True | By Clarence E. Lovejoy | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/denver-five-gains-title-defeats-phillips-66-oilers-in-national-aau.html | DENVER FIVE GAINS TITLE; Defeats Phillips 66 Oilers in National A.A.U. Final, 45-32 | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/national-war-front-urged.html | National War Front Urged | True | Special Cable to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/new-englanders-island-noon-by-mtzbez-louise-robison-294-lop-new.html | New Englanders; ISLAND NOON. By MtzbeZ Louise Robison. 294 lop. New York: Random House. $2.50. | True | BEATRICE SHERMAN. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/cinderella-now-goes-to-school-there-she-learns-how-to-become.html | Cinderella Now Goes to School; There She Learns How to Become Beautiful -- For a Prince or a Job | True | By Martha Parker | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/nurse-austen-of-indian-harbor-the-adventurous-experiences-of-an.html | Nurse Austen of Indian Harbor; The Adventurous Experiences of an Australian Girl in the Wilds Of Labrador With the Grenfell Mission NOiTHERN NUiSE. By Etliott Merrick. With ls. 311 pl0. New York: Clrle Sorib'ne-r's Sozs. $2.75. | True | By Katherine Woods | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/asks-housewives-to-take-war-jobs-hinrichs-labor-bureau-official.html | ASKS HOUSEWIVES TO TAKE WAR JOBS; Hinrichs, Labor Bureau Official, Says 5,300,000 Places Must Be Filled in Two Years STUDENTS ALSO WANTED Younger Must Stay at Books to Replace the Skilled Later, Women's Group Is Told | True | By Nona Baldwinspecial To the New York Times. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/aussies-own-talk.html | Aussies Own Talk | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/is-the-blitzkrieg-soldier-gone-did-the-hitlerian-warrior-with-his.html | Is the Blitzkrieg Soldier Gone?; Did the Hitlerian warrior, with his legend of invincibility, die in Russia? The answers may come in a few weeks The Blitzkrieg Soldier | True | By Percival Knauth | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/jones-challenges-critics-on-rubber-in-report-on-rfc-he-defends-his.html | JONES CHALLENGES CRITICS ON RUBBER; In Report on RFC He Defends His Part in Arranging for Synthetic Production CITES ROOSEVELT RULINGS Loan Chief Says He Does Not Make Policies and Denies He Caused Delay in Any Field | True | Special to THE NEW YORK TIMES. | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/dodgers-lose-to-red-sox-by-81-held-to-3-hits-by-terry-and-judd.html | Dodgers Lose to Red Sox by 8-1; Held to 3 Hits by Terry and Judd; Higbe Yields 2 Runs in the First Without a Safety -- Chipman Allows 4 Tallies in Seventh, Head 2 More in Eighth ACCURATE THROW BY RIZZO BEATS BOSTON PLAYER TO BAG Dodgers Lose to Red Sox by 8-1; Held to 3 Hits by Terry and Judd | True | By Roscoe McGowenspecial To the New York Times. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/girls-form-war-group-those-who-have-been-aiding-uso-program-now.html | GIRLS FORM WAR GROUP; Those Who Have Been Aiding USO Program Now Organize | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/criticism-of-curtin.html | Criticism of Curtin | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/quezon-purged-foe-says-tokyo-amending-death-report-lays-crime-to.html | QUEZON 'PURGED,' FOE SAYS; Tokyo, Amending Death Report, Lays Crime to MacArthur | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/gossip-of-the-rialto-gossip-of-the-rialto.html | GOSSIP OF THE RIALTO; GOSSIP OF THE RIALTO | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/marthur-heard-here-in-first-broadcast-recording-of-melbourne-talk.html | M'ARTHUR HEARD HERE IN FIRST BROADCAST; Recording of Melbourne Talk to Be Circulated in Britain | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/teacher-retirement-at-65-years-backed-public-education-group-here.html | Teacher Retirement At 65 Years Backed; Public Education Group Here Favors Albany Bills | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/venezuelan-composer.html | VENEZUELAN COMPOSER | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/miss-miller-backs-4crew-system-method-used-by-large-plants-works.html | MISS MILLER BACKS 4-CREW SYSTEM; Method Used by Large Plants Works Personnel 40 Hours, Machine 168 a Week SWING PLAN IS EXPLAINED 20-Week Cycle Includes 105 Working Days Divided Among Three Shifts | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/easter-gifts.html | EASTER GIFTS | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/baltimore-rabbi-called-to-city.html | Baltimore Rabbi Called to City | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/regular-broadcasts-conducted-by-vassar-group-of-150-students-take.html | Regular Broadcasts Conducted by Vassar; Group of 150 Students Take Radio as Modern Course | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/behind-the-atlantic-charter-the-atlantic-system-by-forrest-davis.html | Behind the Atlantic Charter; THE ATLANTIC SYSTEM. By Forrest Davis. 363 pp. New York: Reynal & Hitchcock. $3. | True | By C. Hartley Grattan | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/basis-is-tightened-on-draft-deferring-essential-character-of-work-a.html | BASIS IS TIGHTENED ON DRAFT DEFERRING; Essential Character of Work and a Man's Specific Job Will Get Closer Study WAR SUPPORT AS THE KEY Hershey Tells State and Local Officials of New Listing of Needed Activities | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/college-libraries-seen-under-strain-they-must-operate-on-12month.html | College Libraries Seen Under Strain; They Must Operate on 12-Month Basis for Enlarged Service | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/russian.html | Russian | True | | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/scenic-park-at-roan-mountain.html | SCENIC PARK AT ROAN MOUNTAIN | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/lay-on-macduff-by-charlotte-armstrong-250-pp-new-york-cowardmccann.html | LAY ON, MacDUFF! By Charlotte Armstrong. 250 pp. New York: Coward-McCann. $2. | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/title-tests-today-for-women-skiers-strong-field-seen-in-annual.html | TITLE TESTS TODAY FOR WOMEN SKIERS; Strong Field Seen in Annual Eastern Downhill, Slalom and Combined Events MISS FRASER IS FAVORED Rivals at Waterville Valley Include the Misses Dent, Hodder and Gile | True | By Frank Elkinsspecial To the New York Times. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/woodrow-sayre-engaged-to-wed-edith-w-chase-president-wilsons.html | Woodrow Sayre Engaged to Wed Edith W. Chase; President Wilson's Grandson, Son of Philippines Official, to Marry Alumna of Smith | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/about-.html | About -- | True | L.H.R. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/dr-benjamin-alweis.html | DR. BENJAMIN ALWEIS | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/vichy-reports-nazi-gift-lists-fund-to-aid-victims-of-raf-raids-on.html | VICHY REPORTS NAZI GIFT; Lists Fund to Aid Victims of R.A.F. Raids on Paris Plants | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/abroad.html | ABROAD | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/polish-premier-at-montreal.html | Polish Premier at Montreal | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/3irs-henpy-h-cr-ayen.html | 3IRS. HENPY H. CR. AYEN | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/display-of-flemish-art-to-aid-belgian-sailors.html | Display of Flemish Art To Aid Belgian Sailors | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/weigh-plan-to-curb-charge-accounts-retailers-worried-on-scope-of.html | WEIGH PLAN TO CURB CHARGE ACCOUNTS; Retailers Worried on Scope of Proposed Restrictions on This Type of Credit EFFECTIVENESS DOUBTED Effort to Stem Buying Would Not Be Aided Much Even by Total Ban, It Is Held SCAN MOVE TO CURB CHARGE ACCOUNTS | True | By Thomas F. Conroy | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/seek-to-belittle-dispute.html | Seek to Belittle Dispute | True | By Telephone To the New York Times. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/war-study-is-urged-in-school-courses-english-teachers-hear-plea-to.html | WAR STUDY IS URGED IN SCHOOL COURSES; English Teachers Hear Plea to Utilize Crisis Effects | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/an-interview-with-iowas-paul-engle-the-poet-who-wrote-american-song.html | An Interview With Iowa's Paul Engle; The Poet Who Wrote "American Song" Discusses His Life and Dislikes | True | By Robert van Gelder | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/bach-and-busoni-again.html | Bach and Busoni Again | True | ROSALYN TURECK | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/air-freight-next-step-heavy-cargoes-moving-by-planes-foreseen-by.html | AIR FREIGHT NEXT STEP; Heavy Cargoes Moving by Planes Foreseen By Airline Executive | True | By Malcolm D. Kerr | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/out-of-spain-research-of-schindler-to-be-used-in-program.html | OUT OF SPAIN; Research of Schindler to Be Used in Program Commemorating Him | True | By Olin Downes | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/aiken-golf-events.html | AIKEN GOLF EVENTS | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/free-frericx-back-after-victories.html | Free Freric!x Back After Victories | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/tighter-priority-to-limit-building-wpb-order-soon-to-be-issued-will.html | TIGHTER PRIORITY TO LIMIT BUILDING; WPB Order, Soon to Be Issued, Will Halt All Non-Defense Work for War Duration REPAIR PROVISION MADE Under This Farmers Will Get Preference -- Supplies Lack to Be Felt in New York | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/a-newspapers-history-the-plain-dealer-18421942-by-archer-h-shaw-419.html | A Newspaper's History; THE PLAIN DEALER 1842-1942. By Archer H. Shaw. 419 pp. Illustrated. New York: Alfred A. Knopf. $4. | True | C. McD. P. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/miss-anna-lennan-telephone-op-ratowon-medal-for-heroism-during.html | MISS ANNA LENNAN; Telephone Op'' -- rato-Won Medal ! for Heroism During Flood I | True | pee.1 to NS ox Ta8. I | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/notes.html | Notes | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/notes-on-science.html | Notes on Science | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/savannah-line-suspends.html | Savannah Line Suspends | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/naugatuck-high-new-champion.html | Naugatuck High New Champion | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/harvard-is-undergoing-many-changes-in-war.html | Harvard Is Undergoing Many Changes in War | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/rev-william-f-p-duffy-philadelphia-priest-exchaplain-at-fort.html | REV. WILLIAM F. P. DUFFY; Philadelphia Priest, Ex-Chaplain at Fort Jackson, S. C., Was 40 | True | Specla to T TIV YOR T-S. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/blairboggs.html | BlairBoggs | True | Bpeclal to T llW YORX TS. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/atlanta-any-lag-in-effort-angers-southeast.html | Atlanta; Any Lag in Effort Angers Southeast | True | By Edwin Camp | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/miss-joanna-hoyt-wed.html | Miss Joanna Hoyt Wed | True | Igpeebd to Km N /P. TIml. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/fishing-boat-rescues-77-crew-of-bombed-british-freighter-saved-by.html | FISHING BOAT RESCUES 77; Crew of Bombed British Freighter Saved by Netherlanders | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/bay-state-records-in-shelter.html | Bay State Records in Shelter | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/meet-at-dartmouth-three-student-groups-will-confer-on-democracy.html | Meet at Dartmouth; Three Student Groups Will Confer on Democracy | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/walter-a-iyasltb1urr.html | WALTER A. IYASltB1URr | True | Special to THE NEW 'f'olt' TEgS. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/lawyer-70-found-dead-r-d-paskett-retired-last-fall-as-supreme-court.html | LAWYER, 70, FOUND DEAD; R. D. Paskett Retired Last Fall as Supreme Court Clerk | True | SPecia! to TE NEW YOK TXmlES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/free-french.html | Free French | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/natives-rise-in-new-guinea-allies-bomb-another-cruiser-tribesmen.html | Natives Rise in New Guinea; Allies Bomb Another Cruiser; TRIBESMEN START NEW GUINEA RISING SCENES OF COMBAT AT THE APPROACHES TO AUSTRALIA | True | By Roy L. Curthoyswireless To the New York Times. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/fined-for-parking-freight-train.html | Fined for 'Parking' Freight Train | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/nazi-consulate-yields-war-iron.html | Nazi Consulate Yields War Iron | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/kennedy-jones-connect.html | Kennedy, Jones Connect | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/palm-beach-holidays.html | PALM BEACH HOLIDAYS | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/in-the-drama-mailbag.html | IN THE DRAMA MAILBAG | True | HERBERT B. EHRMANN. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/ill-sing-at-your-funeral-by-hugh-pentecost-250-pp-new-york-dodd.html | I'LL SING AT YOUR FUNERAL. By Hugh Pentecost. 250 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/albanians-still-resist-ambushing-of-italian-tanks-by-guerrillas-is.html | ALBANIANS STILL RESIST; Ambushing of Italian Tanks by Guerrillas Is Reported | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/concerts-for-war-aid.html | Concerts for War Aid | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/uruguay-protests-nazi-sinking.html | Uruguay Protests Nazi Sinking | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/thompsonburns.html | ThompsonBurns | True | Special to TI NEW YORIC TIXES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/latin-america-is-heavily-for-allies-still-more-aid-seen-hinging-on.html | LATIN AMERICA IS HEAVILY FOR ALLIES; Still More Aid Seen Hinging on Course Taken by Brazil | True | By Ch. Calhounspecial Cable To the New York Times. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/canada-tightens-cooperative-links-us-pact-on-alaskan-road.html | CANADA TIGHTENS COOPERATIVE LINKS; U.S. Pact on Alaskan Road, Billion-Dollar Gift to Britain Meet Little Opposition BETTER WEAPONS SOUGHT Research Board Is Created to Increase Fire-Power -- Need Stressed by McNaughton | True | By P. J. Philipspecial To the New York Times. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/dr-moldenhawer-to-lecture.html | Dr. Moldenhawer to Lecture | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/demands-ceiling-on-soft-coal-cost-counsel-for-bituminous-consumers.html | DEMANDS 'CEILING' ON SOFT COAL COST; Counsel for Bituminous Consumers Urges a Brake on 'Runaway Prices' FUEL RATED NEXT TO FOOD Luther Hart Cites Experience of Mining Industry in the First World War | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/from-an-italian-sailor.html | From an Italian Sailor | True | G.V.U. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/dr-ef-salmon-to-preach.html | Dr. E.F. Salmon to Preach | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/andersonltusby.html | Andersonltusby | True | Special to Ttn lqmW ORK TS. | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/syndicate-man-king-news-by-m-koenigsberg-511-pp-philadelphia.html | Syndicate Man; KING NEWS. By M. Koenigsberg. 511 pp. Philadelphia: Frederick A. Stokes Company. $3.50. | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/stripes-come-again.html | Stripes Come Again | True | By Susan Sheridan | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/women-in-sports.html | WOMEN IN SPORTS | True | By Maureen Orcutt | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/more-war-news-is-promised-hope-for-a-cure-of-some-of-the-evils-of.html | MORE WAR NEWS IS PROMISED; Hope for a Cure of Some of the Evils of Censorship Is Held Out at Capital | True | By Frank L. Kluckhohn | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/boston-new-england-girds-to-do-a-tough-job.html | Boston; New England Girds to Do 'a Tough Job' | True | By F. Lauriston Bullard | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/new-zealand-forces-continue-to-increase-premier-fraser-says-they.html | NEW ZEALAND FORCES CONTINUE TO INCREASE; Premier Fraser Says They Must Prepare for Counter-Attack | True | Wireless to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/three-coaches-in-navy-fuqua-squires-and-walker-are-recipients-of.html | THREE COACHES IN NAVY; Fuqua, Squires and Walker Are Recipients of Commissions | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/miss-elizabeth-cabot-pinneo-is-betrothed-to-lieut-dauton-ogden-of.html | Miss Elizabeth Cabot Pinneo Is Betrothed' To Lieut. Dauton Ogden of Naoal Res, nm | True | gpeell to THE ITEW YOR: TIMEB. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/routine-of-strenuous-exercises-keeps-women-in-condition-for-war.html | Routine of Strenuous Exercises Keeps Women in Condition for War Service; Westchester Clubs and Junior League in the City Have Regular Instruction in Classes | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/russojapanese-peace-still-in-the-balance-both-moscow-and-tokyo-are.html | RUSSO-JAPANESE 'PEACE' STILL IN THE BALANCE; Both Moscow and Tokyo Are Doubtless Weighing All Factors Carefully | True | By William Henry Chamberlin | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/patriotic-group-to-elect.html | Patriotic Group to Elect | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/sundaydinner-plot.html | Sunday-Dinner Plot | True | Pa. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/an-irish-tale-nevei-no-moee-by-maurlz-i-averty-285-f-xi-pp-new-york.html | An Irish Tale; NEVEI{ NO MOEE. By M'aurlz I, averty. 285 -F xi pp. New York: LO.ngmans, Green Co. $.50. | True | JANE SPENCE SOUTHRON. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/youth-problem-held-national-commission-after-6year-study-answers.html | Youth Problem Held National; Commission After 6-Year Study Answers Vital Questions In Final Report | True | By Floyd W. Reeves, Director American Youth Commission | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/canadian-treaty-on-taxes-revised-terms-of-new-convention-now-before.html | CANADIAN TREATY ON TAXES REVISED; Terms of New Convention Now Before Senate in Washington for Ratification ITS PURPOSES ANNOUNCED Double Levies on Incomes to Be Avoided and Information to Be Exchanged CANADIAN TREATY ON TAXES REVISED | True | By Godfrey N. Nelson | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/couple-of-people.html | COUPLE OF PEOPLE | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/international-lady-of-irishenglishrussian-ancestry-aline-macmahon.html | INTERNATIONAL LADY; Of Irish-English-Russian Ancestry, Aline MacMahon Also Has a Claim on Brooklyn | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/in-the-florida-colonies.html | IN THE FLORIDA COLONIES | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/cornell-campus-chest-doubled.html | Cornell Campus Chest Doubled | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/mexican-army-shift-aims-at-unification-new-centers-to-replace.html | MEXICAN ARMY SHIFT AIMS AT UNIFICATION; New Centers to Replace Former System of Independent Zones | True | Special Cable to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/shirley-w-haller-married-upstate-rochester-girl-wed-to-david-scott.html | SHIRLEY W. HALLER MARRIED UP-STaTE; Rochester Girl 'Wed to David Scott Ta'ppan by Rev. Dr. George E. Norton NUPTIALS HELD IN CHAPEL Jane Elizabeth Bancroft Is the Maid of HonormRobert A. Tappan the Best Man | True | Spe.ial to TH Nsv YORK TnUES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/at-southern-pines.html | AT SOUTHERN PINES | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/murray-schmld.html | Murray -- Schmld | True | Special to T IW olt. TIEg. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/home-decoration-a-gay-mood-for-spring-old-pieces-are-redone-in.html | Home Decoration: A Gay Mood for Spring Old Pieces Are Redone in Picturesque Designs -- Cotton Rugs | True | By Walter Rendell Storey | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/wilhelmina-coin-taunts-nazis.html | WILHELMINA COIN TAUNTS NAZIS | True | E.L.W. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/two-10000-races-for-detroit.html | Two $10,000 Races for Detroit | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/rumanlans-meet-here-today.html | Rumanlans Meet Here Today | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/daniels-adams.html | Daniels -- -Adams | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/the-flaming-toscanini.html | The Flaming Toscanini | True | By Olin Downes | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/the-nation.html | THE NATION | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/institute-in-wisconsin.html | Institute in Wisconsin | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/walling-says-nazi-propaganda-is-behind-attack-on-wage-and-hour.html | Walling Says Nazi Propaganda Is Behind Attack on Wage and Hour Standards, and War Industry Is Not Complaining; WAGE-HOUR FIGHT IS LAID TO NAZIS | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/it-wasnt-always-so-a-somewhat-melancholy-note-on-the-case-of-mr.html | IT WASN'T ALWAYS SO; A Somewhat Melancholy Note on the Case Of Mr. Barrymore as a Radio Actor | True | By John K. Hutchens | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/war-to-be-discussed.html | War to Be Discussed | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/st-petersburg-sports.html | ST. PETERSBURG SPORTS | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/ihelicopters-for-patrol.html | IHELICOPTERS: For Patrol | True | L. W, RF | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/the-eskimo-is-tagged.html | THE ESKIMO IS TAGGED | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/dunsany-safe-from-greece.html | Dunsany Safe From Greece | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/danish-premier-is-sent-to-bed.html | Danish Premier Is Sent to Bed | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/devise-westchester-agenda.html | Devise Westchester Agenda | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/army-doctors-pick-4-healthiest-boys-eight-winners-among-50000-in.html | ARMY DOCTORS PICK 4 'HEALTHIEST' BOYS; Eight Winners Among 50,000 in City Boys Clubs Contest Pass Military Tests ALL TOO YOUNG TO ENLIST Lads of 12 to 15 Get Medals, X-Ray Plates and Meal at Governors Island | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/mail-study-set-up-in-army-institute-program-of-courses-at-2-each-is.html | MAIL STUDY SET UP IN ARMY INSTITUTE; Program of Courses at $2 Each Is Described to Educators by Harvard Dean BASE AT MADISON, WIS. Many Colleges and Universities Cooperate in Broader Plan to Give Academic Credits | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/in-the-backcountry-of-borneo-black-borneo-by-chrles-c-miller-with.html | In the Backcountry of Borneo; BLACK BORNEO. By Chrle...s C.-Miller. With Ihotographs amt n, alva. 278 iviv. ow York: Ilrod6m Age Boolcs. $2.75. | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/panama-gives-land-free-distributes-15000-acres-wider-scheme.html | PANAMA GIVES LAND FREE; Distributes 15,000 Acres -- Wider Scheme Envisaged | True | Special Cable to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/tolstoy-play-to-be-given-today.html | Tolstoy Play to Be Given Today | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/best-promotions-in-week-spring-coats-and-suits-topped-response.html | BEST PROMOTIONS IN WEEK; Spring Coats and Suits Topped Response, Meyer Both Finds | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/burch-string-at-bowie.html | Burch String at Bowie | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/loughlin-annexes-brooklyn-relays-takes-three-senior-events-in.html | LOUGHLIN ANNEXES BROOKLYN RELAYS; Takes Three Senior Events in Notching 23 Points on Slippery Track | True | By John Rendel | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/need-for-salvage-stressed-by-wpb-hogerton-district-manager-asserts.html | NEED FOR SALVAGE STRESSED BY WPB; Hogerton, District Manager, Asserts War and Civilian Industries Face Shortages AID IN ALL FIELDS ASKED Decker of New Unit Here Urges Adoption of Program Used With Success in Erie, Pa. | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/drive-on-hoarding-has-national-force-movement-womens-city-club.html | Drive on Hoarding Has National Force; Movement Women's City Club Began Takes Stand on Level-Headed Buying | True | By Adelaide Handy | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/places-by-hilaire-belloc-251-pp-new-york-sheed-ward-250.html | PLACES. By Hilaire Belloc. 251. pp. New York: Sheed & Ward. $2.50. | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/brazilian-firms-hoarding-rubber-government-plans-moves-to-free.html | BRAZILIAN FIRMS HOARDING RUBBER; Government Plans Moves to Free Supply for Shipment to United States | True | Special Cable to THE NEW YORK TIMES. | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/personnel-guidance-widened-at-brooklyn-night-session-of-college.html | Personnel Guidance Widened at Brooklyn; Night Session of College Will Have Service Equal to Day | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/caa-g_atm-ioe-i-wed-to-john-pescud-withers-ini-church-of.html | C,A,A G_,A,T.M ..IOE I; Wed to John Pescud Withers inI Church of Transfiguration I | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/bermuda-air-service-booked-up.html | Bermuda Air Service Booked Up | True | Special Cable to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/flowers-at-charleston.html | FLOWERS AT CHARLESTON | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/newark-triumphs-283-bears-rout-kansas-city-blues-in-exhibition-at.html | NEWARK TRIUMPHS, 28-3; Bears Rout Kansas City Blues in Exhibition at Lake Wales | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/-miss-joan-arimn-mai.html | ; Miss JOan' arimn Ma..i | True | SDecia/ to T lm' 'OlUC Tlrl. g | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/12-songs-in-score-of-columbia-show-saints-alive-varsity-production.html | 12 SONGS IN SCORE OF COLUMBIA SHOW; 'Saints Alive,' Varsity Production,' to Open Thursday | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/drafts-bill-to-end-municipal-chaos-desmond-measure-divides-city.html | DRAFTS BILL TO END 'MUNICIPAL CHAOS; Desmond Measure Divides City Government Into Three Separate Divisions NEW YORK'S FIGHT IS CAUSE Albany to Be Asked to Vote Legislative, Executive and Judicial Branches | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/cornells-squad-winner-on-track-defeats-syracuse-and-colgate-for-the.html | CORNELL'S SQUAD WINNER ON TRACK; Defeats Syracuse and Colgate for the Tenth Year in Row in Triangular Games RADCLIFFE TWICE VICTOR Takes Mile, Clips Meet Mark in 880 -- Warfield Excels -- Diebolt First in 440 | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/army-on-the-air.html | ARMY ON THE AIR | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/learning-to-keep-planes-tanks-guns-at-fighting-peak.html | LEARNING TO KEEP PLANES, TANKS, GUNS AT FIGHTING PEAK | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/thoi4s-divnagan.html | THOI4S DI)VNAGAN | True | SDeclal to Tim Nw YoK Tas. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/the-credo-of-a-musician-4-mu3icia1v-talks-by-donald-frawis-tovey.html | The Credo of a Musician; .4 MU3ICIA1V TALKS. By Donald Frawis Tovey. Vol;*m1, The Integrity of Music. 161 pp. $2. Volume II Mu.sal Tezture$. 89 pp. $1.50. New York: Omford Uiversity Pres,. | True | By Howard Taubman | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/offers-training-to-all-alumnae-during-summer-emphasizing-war-demand.html | Offers Training To All Alumnae During Summer; Emphasizing War Demand for College Women, N.J.C. Dean Urges Refresher Studies | True | By Margaret T. Corwin Dean, New Jersey College For Women | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/flowers-of-northwest-our-garden-book-edited-by-dean-collins.html | Flowers of Northwest; OUR GARDEN BOOK. Edited by Dean Collins. Illustrated, 190 pages. Portland, Ore.: Binsfords & Mort. | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/henriette-minor-to-become-bride-sweet-briar-alumna-will-be-married.html | Henriette Minor To Become Bride; : Sweet Briar Alumna Will Be Married to Ensign Harrie E..a,_LofT | True | c Special to THE NEW YORI TIMES. [ | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/planning-premiere-of-film-honoring-marines.html | PLANNING PREMIERE OF FILM HONORING MARINES | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/minnesota-university-surveyed-to-effect-economies-in-reduced.html | Minnesota University Surveyed To Effect Economies in Reduced Enrollment | True | Special to THE NEW YORK TIMES. | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/camp-dix-players-to-tour.html | Camp Dix Players to Tour | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/italian-submarine-lost.html | Italian Submarine Lost | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/roosevelt-seizes-peoria-railroad-crippled-by-strike-eastman-odt.html | ROOSEVELT SEIZES PEORIA RAILROAD CRIPPLED BY STRIKE; Eastman, ODT Chief, Ordered to Operate Line as McNear Again Rejects Arbitration BARRIGER NAMED MANAGER Action Taken as Necessary for War Effort -- McNear Declares He Held Out for 'Fair Play' TAKES OVER ROOSEVELT SEIZES PEORIA RAILROAD | True | By W.h. Lawrencespecial To the New York Times. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/bazaar-will-aid-french-war-prisoners-and-needy-infants-to-gain-by.html | Bazaar Will Aid French; War Prisoners and Needy Infants To Gain by Benefit Today | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/schureman-glover.html | Schureman -- Glover | True | Special to TBE NXV YoR TLES.' | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/i-advice-to-amateurs.html | I ADVICE: To Amateurs | True | HAROLD E. WILLMOTT | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/division-dangerous.html | DIVISION: Dangerous | True | JAMES J. IEERY | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/britain-brewing-more-beer.html | Britain Brewing More Beer | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/new-jersey-dimout-will-begin-at-atlantic-city.html | NEW JERSEY; Dim-Out Will Begin At Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/minimizes-changes-in-mens-clothing-hart-schaffner-says-wool-curb.html | MINIMIZES CHANGES IN MEN'S CLOTHING; Hart Schaffner Says Wool Curb Will Not Greatly Affect Garments' Appearance | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/allied-drive-needs-air-bases-in-china-gen-stilwell-may-have-task-of.html | ALLIED DRIVE NEEDS AIR BASES IN CHINA; Gen. Stilwell May Have Task of Clearing Vast Area So Bombings Can Begin MORE AIRCRAFT REQUIRED Northern Districts, 600 to 800 Miles From Japan, Weakly Held by the Invaders | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/britain-seeks-more-home-guards.html | Britain Seeks More Home Guards | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/flourishing-immigrant.html | Flourishing Immigrant | True | By Donald Culross Peattie | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/a-vacation-back-in-1842-to-enjoy-a-holiday-the-rich-had-to-play.html | A VACATION BACK IN 1842; To Enjoy a Holiday, the Rich Had to Play Sick and Go Off to a Healthful Spa | True | A. L. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/rate-surcharge-of-35-approved-shipping-administration-acts-on.html | RATE SURCHARGE OF 35% APPROVED; Shipping Administration Acts on Freight Between Gulf and Atlantic Ports AFFORDS RELIEF TO LINES They Had Contended That They Faced Severe Losses Due to Increase in Costs | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/curb-buys-back-two-seats.html | Curb Buys Back Two Seats | True | | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/nwlb-challenged-in-mnear-refusal-road-president-questioned-its.html | NWLB CHALLENGED IN M'NEAR REFUSAL; Road President Questioned Its Right, in Face of Rail Act, to Order Line to Arbitrate ROUTE OF RAILROAD SEIZED BY THE GOVERNMENT | True | By Luther S. Homespecial To the New York Times. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/lehman-for-coordinator-strongly-recommends-unification-of-all.html | LEHMAN FOR COORDINATOR; 'Strongly Recommends' Unification of All Defense Agencies | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/lazarus-no-7-by-richard-sale-299-pp-new-york-simon-schuster-2.html | LAZARUS NO. 7. By Richard Sale. 299 pp. New York: Simon & Schuster. $2. | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/hall-field-miss-edith-chase-i-engaged-to-many.html | Hall -- Field; Miss Edith Chase I Engaged to Man'y[ | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/close-hadassah-drive-brooklyn-chapter-will-hold-its-annual-luncheon.html | Close Hadassah Drive; Brooklyn Chapter Will Hold Its Annual Luncheon | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/posters-of-world-war-ii.html | Posters of World War II | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/john-j-hattrich.html | JOHN J. HATTRICH | True | pecial to TH EW YORK TI.IES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/eric-knights-yorkshire-folk-hero-a31-8mall-flies-again-by-eric.html | Eric Knight's Yorkshire Folk Hero; $A31 8MALL FLIES AGAIN. By Eric Kight. With drawing8 by Donald McKay. 285 vp. AVew York: Harper c Brothers. $2.50. | True | EDITH H. WALTON. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/miss-ann-adriance-will-become-bride-stepdaughter-of-naval-officer.html | MISS ANN ADRIANCE WILL BECOME BRIDE; Stepdaughter of Naval Officer Fiancee of M. O. oahill Jr. | True | pGcll to THI N][W Yolr TXMnl. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/australia-mans-her-ramparts-australia-mans-her-ramparts.html | Australia Mans Her Ramparts; Australia Mans Her Ramparts | True | By H. Duncan Hall | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/backs-catholic-appeal-hodson-says-charities-do-work-of-tremendous.html | BACKS CATHOLIC APPEAL; Hodson Says Charities Do Work of 'Tremendous Import' | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/nazis-speed-plans-for-vast-battles-cairo-observers-expect-great.html | NAZIS SPEED PLANS FOR VAST BATTLES; Cairo Observers Expect Great Offensive in Russia to Be Linked With One in Levant NEED OF OIL SPURS HITLER Germans Mass for Effort to Win Caucasus Quickly -- Hope to Get Turks' Cooperation | True | By C.l. Sulzbergerspecial To the New York Times. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/columbia-will-add-500-special-studies-courses-for-summer-session.html | Columbia Will Add 500 Special Studies; Courses for Summer Session Total 1,50 in Program Accelerated by War | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/basic-change-due-in-priority-system-specific-requirements-method-to.html | BASIC CHANGE DUE IN PRIORITY SYSTEM; Specific Requirements Method to Replace Blanket Ratings Over Next 3 Months PERMITS CLOSER CONTROL PRP Gives WPB Better Check on Distribution and Use of Vital Materials | True | By Charles E. Eganspecial To the New York Times. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/john-m-mutf_a.html | JOHN M. MUTF_A | True | Special to TE BLEW YORK TIZEE. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/a-switzerland-series.html | A Switzerland Series | True | By Telephone To the New York Times.gh. Archambault. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/fragrant-herbs-more-in-demand-many-that-can-be-used-green-will-add.html | Fragrant Herbs More in Demand; Many That Can Be Used Green Will Add Zest to Wartime Foods | True | By Gertrude B. Foster | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/queer-river-of-florida-littleknown-kissimmee-holds-a-special-lure.html | QUEER RIVER OF FLORIDA; Little-Known Kissimmee Holds a Special Lure For Fishermen | True | By Harris G. Sims | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/janet-l-mmaster-m-wbd-to-wm-oman-st-agnes-cilapel-is-scene-of-her-m.html | JANET L. M'MASTER m WBD TO WM. OMAN; St. Agnes Cilapel is Scene of Her Marriage to Son of Late Rear Admiral | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/in-old-peru-tupak-of-the-incas-by-philip-means-with-editorial.html | In Old Peru; TUPAK OF THE INCAS. By Philip Means, with editorial assistance from Alice Dalgliesh. Illustrations by H.M. Herget. 136 pp. New York: Charles Scribner's Sons. $2. | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/new-jersey-areas-obey-dimout-rule-but-some-coast-towns-lacking.html | NEW JERSEY AREAS OBEY DIM-OUT RULE; But Some Coast Towns, Lacking Shading Equipment, Have to Go Completely Dark RESORT LIKE THE GAY 90'S Great Signs Switched Off at Atlantic City -- Inland Areas Affected by War Order | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/books-and-authors.html | Books and Authors | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/miss-margaret-ungar-married.html | Miss Margaret Ungar Married | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/clinical-psychology-at-bucknell.html | CLINICAL PSYCHOLOGY AT BUCKNELL | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/havana-shoreline-blacked-out.html | Havana Shoreline Blacked Out | True | Wireless to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/a-britons-advice-to-a-briton.html | 'A BRITON'S ADVICE TO A BRITON | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/young-widow-by-claris-fairchild-cukn-309-pp-boston-fittle-brour-co.html | YOUNG WIDOW. By Claris$ Fairchild Cukn. 309 pp. Boston: fittle, Brour & Co. $2. | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/chile-seeks-deal-with-axis-on-ships-tripartite-powers-held-ready-to.html | CHILE SEEKS DEAL WITH AXIS ON SHIPS; Tripartite Powers Held Ready to Accord Immunity for Chilean Commerce EXPORT TO U.S. ALLOWED Many in Santiago Charge We Were Guilty in the Tolten Sinking for War Aim | True | By Thomas Hamiltonspecial Cable To the New York Times. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/miss-straijkap-wed-in-brooklyn-she-has-6-attendants-at-her-marriage.html | MISS !. STRAIJKAP WED IN BROOKLYN; She Has 6 Attendants at Her Marriage to Henry W. Megaw! in St. Gregory's Church GOWNED IN WHITE TULLE Miss Marie Straukamp Maid of Honor for Sister -- John Megaw is the Best Man | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/brazil-methodists-join-council.html | Brazil Methodists Join Council | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/by-way-of-report.html | BY WAY OF REPORT | True | By Thomas M. Pryor | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/fusing-for-cuffless-tropicals.html | 'Fusing' for Cuffless Tropicals | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/evatt-sees-roosevelt.html | Evatt Sees Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/japanese-remain-free-british-selective-internment-affects-only-100.html | JAPANESE REMAIN FREE; British Selective Internment Affects Only 100 of 500 | True | Special Cable to THE NEW YORK TIMES. | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/royal-carpet-sold-here-once-used-by-queen-victoria-it-brings-2400.html | ROYAL CARPET SOLD HERE; Once Used by Queen Victoria, It Brings $2,400 at Auction | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/the-enemy-within.html | THE ENEMY WITHIN | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/in-midsouth-seniors-golf-match-at-augusta.html | IN MIDSOUTH; Seniors' Golf Match At Augusta | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/cuba-sets-tobacco-rule-havana-hears-government-will-establish.html | CUBA SETS TOBACCO RULE; Havana Hears Government Will Establish Industry Control | True | Wireless to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/neon-tube-detects-plane-engine-knock.html | Neon Tube Detects Plane Engine Knock | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/a-mooney-reminiscence.html | A Mooney Reminiscence | True | RUDOLPH I. COFFEE. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/48hour-week-held-best-in-wartime-princeton-survey-of-industry-shows.html | 48-HOUR WEEK HELD BEST IN WARTIME; Princeton Survey of Industry Shows Labor Needs Rest on Seventh Day STUDY COVERED 2,000,000 British Experience Cited as Proving Excessive Overtime Harmful to Production | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/jane-e-bennett-bride-in-jersey-fenglewood-girl-wed-to-john-lawrence.html | JANE E. BENNET-T BRIDE IN JERSEY; fEnglewood. Girl Wed to John 'Lawrence McCarley at Home of Her Aunt in Madison | True | SPecial to THE NEV YOR TIDIES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/adventures-of-mara-millar-al-to-yesterday-by-ara-millar-a8-told-to.html | Adventures of Mara Millar; 'A./L, TO YESTERDAY. By ara Millar, a8 told to Page Cooper. With drawings by Gregot Duncan. 302 op. New York: Farrar & Rinehart. $2.75. | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/second-cruiser-damaged.html | Second Cruiser Damaged | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/victory-gardens-urged-land-and-home-catholic-quarterly-praises.html | 'VICTORY GARDENS' URGED; Land and Home, Catholic Quarterly, Praises Movement | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/mine-layers-sought-belknap-appeals-to-members-of-north-sea-force-of.html | MINE LAYERS SOUGHT; Belknap Appeals to Members of North Sea Force of 1917 | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/concert-and-opera-asides.html | CONCERT AND OPERA ASIDES | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/connecticut-dar-to-meet.html | Connecticut D.A.R. to Meet | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/british.html | British | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/gharles-a-taylor-playwright-dead-master-of-melodrama-wrole-from.html | GHARLES A. TAYLOR, PLAYWRIGHT, DEAD; 'Master of Melodrama' Wrole 'From Rags to Riches' for His Ex-Wife, Laurette Taylor ONCE A TRAIN CONDUCTQR Action in Wreck Won Him Job From Senator Hearst -- Ha{1 5 Hits on Stage at Onea | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/bermuda-easing-auto-ban-doctors-win-first-round-of-fight-to-use.html | BERMUDA EASING AUTO BAN; Doctors Win First Round of Fight to Use Cars in Practice | True | Special Cable to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/ottawa-paper-cited-over-raid-comment-expression-on-raf-attack-on.html | OTTAWA PAPER CITED OVER RAID COMMENT; Expression on R.A.F. Attack on Renault Plant Brings Charges | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/price-control-meeting-queens-forces-will-discuss-rationing-tomorrow.html | Price Control Meeting; Queens Forces Will Discuss Rationing Tomorrow | True | | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/sports-of-the-times-about-one-thing-and-another.html | Sports of the Times; About One Thing and Another | True | Reg. U.S. Pat. Off.By John Kieran | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/flower-show-set-sales-records-visited-by-150000-in-week-attendance.html | Flower Show Set Sales Records; Visited by 150,000 in Week; Attendance Cut 15 Per Cent by War -- Theme of Next Year's Exhibition to Be 'by the People and for the People' | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/heads-food-price-section-of-new-york-opa-office.html | Heads Food Price Section Of New York OPA Office | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/murder-follows-desmond-shannon-by-mv-heberden-274-pp-new-york.html | MURDER FOLLOWS DESMOND SHANNON. By M.V. Heberden. 274 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/quite-a-mouthful.html | "QUITE A MOUTHFUL" | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/defiant-spirit-of-luxembourgers-upsets-nazi-program-to-germanize.html | Defiant Spirit of Luxembourgers Upsets Nazi Program to Germanize Grand Duchy | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/hurley-scores-civilian-screen-in-selecting-air-corps-officers.html | Hurley Scores Civilian 'Screen' In Selecting Air Corps Officers; Governor Writes to Roosevelt Condemning 'Undemocratic' Method of Choosing Young Men for Ground Force Commissions | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/shore-cannon-sink-tokyo-submarine-christmas-isle-guns-avenge.html | SHORE CANNON SINK TOKYO SUBMARINE; Christmas Isle Guns Avenge Norwegian Steamship | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/brief-comment-by-readers-on-various-subjects-joneses-in-the-navy.html | Brief Comment by Readers on Various Subjects; JONESES: In the Navy | True | CONSTANCE PAUL JONES | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/21-in-four-70foot-boats.html | 21 in Four 70-Foot Boats | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/scotlands-team-prevails.html | Scotland's Team Prevails | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/a-family-story-carolina-caravan-by-christine-noble-govan.html | A Family Story; CAROLINA CARAVAN. By Christine Noble Govan. Illustrated by Helen Blair. 224 pp. Boston: Houghton Mifflin Company. $2. | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/new-post-for-dm-rugg.html | New Post for D.M. Rugg | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/dud-kills-two-in-hawaii.html | 'Dud' Kills Two in Hawaii | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/ceiling-on-wages-opposed-by-morse-flexible-policy-backed-unit.html | CEILING ON WAGES OPPOSED BY MORSE; FLEXIBLE POLICY BACKED Unit Should Be Allowed to Act as a Court Does, He Tells Juridical Association | True | Member of War Labor Board Questions if Plan Would Aid Sound War Economy | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/example-from-russia.html | EXAMPLE: From Russia | True | Iavx .. ILIN | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/mexicans-see-signs-of-oil-settlement-visit-of-padilla-to-us-cited.html | MEXICANS SEE SIGNS OF OIL SETTLEMENT; Visit of Padilla to U.S. Cited -- Labor Plans Seizure Fete | True | Special Cable to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/engineering-expanded-michigan-college-announces-extended-summer.html | Engineering Expanded; Michigan College Announces Extended Summer Work | True | Special to THE NEW YORK TIMES. | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/dr-h-a-sutton-69-educator-is-dead-i-exInstructor-in-osteology-at.html | DR. H. A. SUTTON, 69, EDUCATOR, IS DEAD; I Ex-Instructor in Osteology at University of Pennsylvania a Physician 44 Years HAD DIRECTED HOSPITALS Member of an Old Philadelphia Family -- Former Captain of Track Team at Wesleyan | True | Special to Tt[g NZW YORK TZMgS. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/fuehrer-hunger.html | FUEHRER HUNGER | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/lyon-young.html | Lyon -- Young | True | -pcial to TH EV'ZORK TS. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/st-augustine-services.html | ST. AUGUSTINE SERVICES | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/iraqs-oil-is-held-sealed-to-hitler-all-wells-will-be-closed-if.html | IRAQ'S OIL IS HELD SEALED TO HITLER; All Wells Will Be Closed if Nazis Invade Land, Head of American School Asserts PEOPLE STILL PRO-REICH Germany Wins Poor, Ignorant Groups by Propaganda on Radio, Educator Says | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/japanese-list-booty.html | Japanese List Booty | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/concerts-will-aid-men-in-services.html | Concerts Will Aid Men in Services | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/dr-af-mckenny-to-speak.html | Dr. A.F. McKenny to Speak | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/the-defense-rests-by-eleanor-pierson-229-pp-new-york-howell-soskin.html | THE DEFENSE RESTS. By Eleanor Pierson. 229 pp. New York: Howell, Soskin. $2. | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/mexico-city-is-building-the-tourist-may-view-many-new-homes.html | MEXICO CITY IS BUILDING; The Tourist May View Many New Homes Springing Up About the Capital | True | By John L. Mortimer | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/petain-to-speak-today-important-talk-forecast-cabinet-shifts-hinted.html | PETAIN TO SPEAK TODAY; 'Important' Talk Forecast -- Cabinet Shifts Hinted | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/r-lord-newton-dies-parliamentarian-he-entered-commons-in-1886-and.html | r LORD NEWTON DIES; PARLIAMENTARIAN; He Entered Commons in 1886 and House of Lords in '98 on Becoming Second Baron NOTED AS WIT AND CRITIC Served as Paymaster General and Headed Foreign Offiice News Division in Last War | True | Wireless to Titm lqw Yox TIMrS. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/fa-blue-horizons-by-mary-howard-280-1op-new-york-dobleday-doran-co.html | FA' BLUE HORIZONS. By Mary Howard. 280 1op. New York: Dobleday, Doran Co. $2. | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/jo-o_oo__ke-vice-president-of-tao.html | Jo.. o _o'.o __.KE ]; Vice President of T.A.O | True | 'Rourl<et I | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/mis-joseph-f-corbett.html | MIS. JOSEPH F. CORBETT | True | special to Tm, IqE YORK TS. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/a-yale-genealogy.html | A YALE GENEALOGY | True | | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/the-new-books-of-poetry-the-language-of-poetry-by-philip.html | The New Books of Poetry; THE LANGUAGE OF POETRY. By Philip Wheelwright, Cleanth Brooks, I.A. Richards and Wallace Stevins. Princeton: Princeton University Press. $2. SHAKESPEARE IN HARLEM. Hit Langston Hughes. New York: Alfred A. Knopf. $2.50. POEMS. By H.P. Dixon. New York: Oxford University Press. AWAKE AND OTHER WARTIME POEMS. By W.R. Rodgers. New York: Harcourt Brace & Co. $1.50. New Poetry | True | By Mary M. Colum | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/nathaniel-hawthorne-in-england-the-english-notebooks-by-nathaniel.html | Nathaniel Hawthorne in England; THE ENGLISH NOTEBOOKS BY NATHANIEL HAWTHORNE. Based upon the original manuscripts in the Pierpont. Morgan Library and edited by Randall Stewart. 667 pp. New York: Modern Language Association of America. $6. | True | By Herbert Gorman | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/industry-and-labor-accused-of-sparring-representative-boehne.html | INDUSTRY AND LABOR ACCUSED OF 'SPARRING'; Representative Boehne Demands 'Very Definite' Policy | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/society-juniors-looking-ahead-to-next-recital-another-program-in.html | Society Juniors Looking Ahead To Next Recital; Another Program in Young People's Concerts Will Be Given Saturday Morning Juniors in Society To Attend Concert | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/when-the-war-is-brought-to-the-home-tlgl1-is-your-war-by-marqui-v.html | When the War Is Brought to the Home; Tlgl1 IS YOUR WAR. By Marqui V. Ghild. 200 pp. Boston: Little, Brown & Co. An Atlantic Monthly Press Book. $x.5o. | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/lilley-seeley.html | Lilley -- Seeley | True | Special to TH NE YOK TS. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/fear-stalks-the-village-by-ethel-lina-white-319-pp-new-york-harper.html | FEAR STALKS THE VILLAGE. By Ethel Lina White. 319 pp. New York: Harper & Brothers. $2. | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/crowd-threatens-a-timid-interne-arrival-of-police-saves-doctor-who.html | CROWD THREATENS A TIMID INTERNE; Arrival of Police Saves Doctor Who Wouldn't Go to Roof to Aid Man With Broken Leg HE PLEADS DIZZY SPELLS Second Physician Gets Patient to Hospital -- Workmen Ready to Toss First in Bay | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/natures-pagent.html | nature's Pagent | True | HAL B0RLAND. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/senators-conquer-giants-43-in-9th-lyonss-pinch-double-spences.html | SENATORS CONQUER GIANTS, 4-3, IN 9TH; Lyons's Pinch Double, Spence's 2-Bagger Decide -- Loss 5th in a Row for New York SENATORS CONQUER GIANTS, 4-3, IN 9TH | True | By John Drebingerspecial To the New York Times. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/scouts-find-spring-in-rainstorm-despite-skepticism-of-policeman.html | Scouts Find Spring in Rainstorm Despite Skepticism of Policeman; Annual Safari to Palisades Park Results in Sighting of Snakes and Skunk Cabbage -- One Nose Bumped on Rock | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/britain-commended.html | BRITAIN: Commended | True | CHARLES HO1N-OUR | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/students-of-two-ages-observe-college-bakery.html | STUDENTS OF TWO AGES OBSERVE COLLEGE BAKERY | True | Special to THE NEW YORK TIMES. | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/miss-grumman-to-be-married-daughter-of-aircraft-head-is-o-engaged.html | Miss Grumman To Be Married; Daughter of Aircraft Head Is o Engaged to Ellis L. Phillips Jr., Senior at Princeton | True | BDQfg.I to Tltl lW YORI TIM2. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/marthur-starts-plans-for-attack-confers-with-aides-in-australia.html | M'ARTHUR STARTS PLANS FOR ATTACK; Confers With Aides in Australia After Arrival in Melbourne With His Family EVATT SEES ROOSEVELT Minister Stresses Materiel Must Be Rushed if His Country Is to Be Saved | True | By Byron Darntonwireless To the New York Times. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/union-right-wingers-win-two-locals-of-ilgwu-of-afl-hold-elections.html | UNION 'RIGHT WINGERS' WIN; Two Locals of I.L.G.W.U. of A.F.L. Hold Elections | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/chicago-midwest-turns-from-isolationism-to-war.html | Chicago, Midwest Turns From Isolationism to War | True | By Louther S. Horne | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/barnard-girls-aid-hospital-services-take-charge-of-refuges-staff.html | Barnard Girls Aid Hospital Services; Take Charge of Refuges, Staff Recreation Center and Do Social Work | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/only-the-guilty-by-aaron-marc-stein-273-pp-new-york-published-for.html | ONLY THE GUILTY. By Aaron Marc Stein. 273 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/gets-15000-gems-back-connecticut-woman-claims-bag-found-by.html | GETS $15,000 GEMS BACK; Connecticut Woman Claims Bag Found by Policeman | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/bridge-a-united-war-relief-plan-league-program-embraces-homes-two.html | BRIDGE: A UNITED WAR RELIEF PLAN; League Program Embraces Homes -- Two Hands | True | By Alrert H. Morehead | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/separate-colleges-urged-for-women-hunter-president-declares.html | Separate Colleges Urged for Women; Hunter President Declares Co-Education Lacks View of Entire Careers | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/racing-in-warrenton.html | RACING IN WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/rally-by-browns-downs-braves-54-stephenss-triple-with-bases-loaded.html | RALLY BY BROWNS DOWNS BRAVES, 5-4; Stephens's Triple With Bases Loaded Highlights 5-Run Drive in 6th Inning INDIANS TOPPLE TIGERS Cleveland Gets 9 Safeties in 3-1 Triumph -- Reds Ready for Dodgers Today | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/traffic-will-halt-in-city-blackouts-orders-issued-for-tests.html | TRAFFIC WILL HALT IN CITY BLACKOUTS; Orders Issued for Tests Tomorrow and Wednesday | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/eaton-walter.html | Eaton -- Walter | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/events-of-interest-in-shipping-world-us-maritime-service-issues.html | EVENTS OF INTEREST IN SHIPPING WORLD; U.S. Maritime Service Issues Plea to Young Men for Sea Career Training 70,000 NEEDED IN YEAR Liaison Group Formed to Aid Barge Canal Operators With ODT Problems | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/university-of-iowa-on-12month-basis-all-courses-in-war-services.html | University of Iowa On 12-Month Basis; All Courses in War Services Speeded to Supply Men Technically Trained | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/golf-at-belleair.html | GOLF AT BELLEAIR | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/will-tour-warplant-areas.html | Will Tour War-Plant Areas | True | | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/vander-meer-slated.html | Vander Meer Slated | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/review-1-no-title-arise-fr01i-leep-by-elizabeth-delehanty-216-pp-ew.html | Review 1 -- No Title; ARISE FR01I LEEP. By Elizabeth Delehanty. 216 pp. éw York: The Viking _res$. $2.50. | True | MARIANNE HAUSER. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/spring-always-comes-the-return-of-spring-is-assurance-that-life-is.html | Spring Always Comes; "The return of Spring is assurance that life is immortal and creation beautiful" | True | By Brooks Atkinson | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/rangers-to-meet-leaf-six-tonight-rivals-set-for-second-game-of.html | RANGERS TO MEET LEAF SIX TONIGHT; Rivals Set for Second Game of Series A Play-Offs on the Garden Ice BRUINS START IN CHICAGO Canadiens Will Oppose Wings in Detroit -- New Yorkers at Top of Form for Test | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/the-dance-index-no-3-new-periodical-presents-monograph-on-loie.html | THE DANCE: 'INDEX' -- NO. 3; New Periodical Presents Monograph on Loie Fuller -- Week's Events | True | By John Martin | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/john-z-carroll.html | JOHN z. CARROLL | True | Special to THg gv YORK TI]lt. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/no-assemblyline-ford.html | NO ASSEMBLY-LINE FORD | True | By Theodore Strauss | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/college-skippers-complete-may-910-national-title-regatta-for-the.html | COLLEGE SKIPPERS COMPLETE MAY 9-10; National Title Regatta for the Morss Trophy Slated on Charles River NEW LONDON SAILING SET Coast Guard Bowl Racing on May 2 and 3 -- New Prize in Annapolis Yachting | True | By James Robbins | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/the-enemy-in-south-america-a-survey-of-german-and-japanese.html | THE ENEMY IN SOUTH AMERICA; A Survey of German and Japanese Penetration of the Latin Republics THE NAZI UNDERGROUND IN SOUTH AMERICA. By Hugo Ferndndez-Artucio. 310 pp. New York: Farrar & Rinehart. $3. Nazis in South America | True | By Ernesto Montenegro | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/wages-and-the-48hour-week.html | WAGES: And the 48-Hour Week | True | NATHAN I. BIJUR | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/35-banks-here-condemn-bills-on-small-loans.html | 35 Banks Here Condemn Bills on Small Loans | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/hitler-cables-presidentelect.html | Hitler Cables President-Elect | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/hits-st-louis-company-examiner-urges-barring-federal-contracts-for.html | HITS ST. LOUIS COMPANY; Examiner Urges Barring Federal Contracts for 3 Years | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/mrs-lambert-drops-suit.html | Mrs. Lambert Drops Suit | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/a-reviewers-notebook-in-galleries-brief-comment-on-some-of-the.html | A REVIEWER'S NOTEBOOK: IN GALLERIES; Brief Comment on Some of the Recently Opened Exhibitions, Group and One-Man Events, Chiefly by American Artists | True | By Howard Devree | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/one-leg-wants-to-fly-ohio-man-tells-air-corps-his-heart-would-be-in.html | ONE LEG, WANTS TO FLY; Ohio Man Tells Air Corps His Heart Would Be in It | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/need-for-women-in-war-stressed-savings-loan-institute-hears-plea.html | NEED FOR WOMEN IN WAR STRESSED; Savings Loan Institute Hears Plea for Their Large-Scale Employment in Industry ABILITIES OF WIDE RANGE Miss Naomi Ranson, Banker, Points to Training Courses for Women Workers | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/dairymen-avoid-voting-cooperative-association-aloof-on-marketing.html | DAIRYMEN AVOID VOTING; Cooperative Association Aloof on Marketing Order | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/dr-clinchy-to-get-award.html | Dr. Clinchy to Get Award | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/nazis-sponsor-a-french-stamp.html | NAZIS SPONSOR A FRENCH STAMP | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/merrill-seamans.html | Merrill -- Seamans | True | Bleetl to Tc lqw 'o TIME. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/cycling-days-are-here-again-bicycles-for-work-and-bicycles-for-play.html | CYCLING DAYS ARE HERE AGAIN; BICYCLES FOR WORK, AND BICYCLES FOR PLAY | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/sandhogs-issue-appeal-call-on-labors-victory-board-to-hear-tunnel.html | 'SANDHOGS' ISSUE APPEAL; Call on Labor's Victory Board to Hear Tunnel Dispute | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/st-paul-northwests-farmers-voice-complaints.html | St. Paul; Northwest's Farmers Voice Complaints | True | By Herbert Lewis | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/mixed-division-urged-on-army-victory-through-unity-meeting-wants.html | 'MIXED' DIVISION URGED ON ARMY; Victory Through Unity Meeting Wants Combat Force of All Colors, Creeds, Faiths INTOLERANCE IS ASSAILED OCD Official Says Bias That Bars Some Labor From War Work Is Akin to Treason | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/when-ocasey-walked-alone-in-dublins-slums-pictures-in-the-hallway.html | When O'Casey Walked Alone in Dublin's Slums; "Pictures in the Hallway" Is the Second Volume of the Playwright's Autobiography PICTURES IN THE HALLWAY. By Sean O'Casey. 356 pp. New York: The Macmillan Company. $2.75. | True | By Horace Reynolds | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/art-program-for-press-club.html | Art Program for Press Club | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/australia-radios-photos-first-direct-channel-to-us-is-put-in.html | AUSTRALIA RADIOS PHOTOS; First Direct Channel to U.S. Is Put in Operation | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/-shock.html | | True | HERBERT CARON | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/want-export-rule-guided-by-experts-traders-hold-practical-men-are.html | WANT EXPORT RULE GUIDED BY EXPERTS; Traders Hold Practical Men Are Lacking Now -- Urge Single Unit Be Set Up WANT EXPORT RULE GUIDED BY EXPERTS | True | By George A. Mooney | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/mass-for-service-men.html | Mass for Service Men | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/record-to-tampa-marksmen.html | Record to Tampa Marksmen | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/ball-at-sea-island.html | BALL AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/for-the-photographer-preparing-the-titles-for-ones-own-films-adds.html | FOR THE PHOTOGRAPHER; Preparing the Titles for One's Own Films Adds to Pleasure of Home-Movies | True | By Lewis B. Funke | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/euripides-play-to-be-given.html | Euripides Play to Be Given | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/louis-and-simon-will-meet-friday-heavyweight-ruler-will-risk-title.html | LOUIS AND SIMON WILL MEET FRIDAY; Heavyweight Ruler Will Risk Title for Army Relief Fund in Bout at Garden AGAIN GIVES FULL PURSE Champion Prohibitive Favorite to Beat Giant Foe -- Affair Is Expected to Draw $200,000 | True | By Joseph C. Nichols | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/nyu-mermaids-beaten-by-temple-violet-team-meets-its-first-defeat.html | N.Y.U. MERMAIDS BEATEN BY TEMPLE; Violet Team Meets Its First Defeat, Losing by 32 to 25 to Philadelphia Rivals MISS RAINS TRAILS TWICE She Bows to Miss Cant and to Miss Buek, Who Also Break Collegiate Records | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/german.html | German | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/model-league-to-meet-bryn-mawr-sessions-to-draw-175-college.html | Model League to Meet; Bryn Mawr Sessions to Draw 175 College Delegates | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/regimes-fall-predicted.html | Regime's Fall Predicted | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/australian-stresses-his-countrys-needs-forde-says-virtually.html | AUSTRALIAN STRESSES HIS COUNTRY'S NEEDS; Forde Says Virtually Everything Must Come From U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/australians-hail-american-army-macarthurs-kind-of-leadership-is.html | AUSTRALIANS HAIL AMERICAN ARMY; MacArthur's Kind of Leadership Is What They Ask For | True | By Roy L. Curthoyswireless To the New York Times. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/foe-repulsed-nazis-say.html | Foe Repulsed, Nazis Say | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/dallas-southwest-is-critical-of-wartime-policies.html | Dallas; Southwest Is Critical Of Wartime Policies | True | By Walter C. Hornaday | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/on-the-mississippi-loivl-ladi-by-ttoton-brancl-and-frank-watr-374.html | On the Mississippi; IoIVl LADI. By ttoton Brancl and Frank Watr. 374 pp. New York: Farrar & Rinett'art. Inc. $2.0. | True | MARGARET WALLACE. | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/t-j-dillon-is-dead-on-tis-47-years-foreman-of-staff-of-400-in-the.html | T. J. DILLON IS DEAD; ON TIS 47 YEARS; Foreman of Staff of 400 in the Composing Room is Stricken at Home in Brooklyn, 60 JOINED THE PAPER IN 1895 Had Been Assistant Foreman and 'Make-Up Man'mBorn in Finger Lakes District | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/1-to-4-point-gains-made-by-cotton-prices-of-active-contracts-move.html | 1 TO 4 POINT GAINS MADE BY COTTON; Prices of Active Contracts Move Within 6-Point Range on the Exchange Here TRADE BUYING A FEATURE Hedge Sales Also Prominent in Moderate Day -- Spot Sales in 10 Markets Improved | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/new-york-state-has-no-ban-on-use-of-benzol-official-says-cites.html | New York State Has No Ban on Use of Benzol, Official Says; Cites Precautionary Steps | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/roads-to-plan-for-wheat-western-shippers-to-meet-this-week-in.html | ROADS TO PLAN FOR WHEAT; Western Shippers to Meet This Week in Kansas City | True | | C1B 536225 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/changes-suggested-in-yachting-dates-yra-submits-schedule-to-be.html | CHANGES SUGGESTED IN YACHTING DATES; Y.R.A. Submits Schedule to Be Adopted March 31 | True | | C1B 536225 |
| 1942-03-22 | 1942-03-22 | https://www.nytimes.com/1942/03/22/archives/new-defense-course-set-25-civilians-to-attend-the-war-department.html | NEW DEFENSE COURSE SET; 25 Civilians to Attend the War Department Amherst Class | True | | C1B 536225 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/dr-charles-squires-of-plainfield-64-practiced-there-15-years-also.html | DR. CHARLES SQUIRES OF PLAINFIELD; , 64 Practiced There 15 Years, Also in Binghamton -- Served in War | True | Special to Tlr NEW NORX Tm's. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/pietro-frosini-in-recital.html | Pietro Frosini in Recital | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/knight-vvheeler.html | Knight -- VVheeler | True | Speclsl to TI NEW YORK TS. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/educational-five-victor.html | Educational Five Victor | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/conn-is-spectator-at-louiss-workout-billy-sees-joe-stagger-blunt.html | CONN IS SPECTATOR AT LOUISS WORKOUT; Billy Sees Joe Stagger Blunt With Left -- Simon Seeks to Sharpen His Timing | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/changes-in-cotton-are-narrow-here-prices-in-last-week-held-within.html | CHANGES IN COTTON ARE NARROW HERE; Prices in Last Week Held Within About Same Range as Since Feb. 1 M'ARTHUR SPURS BUYING But Hedge Selling Curbs Rise -- New Civilian Business in Cloth Market Is Small | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/twins-to-gerard-hallocks.html | Twins to Gerard Hallocks | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/nazis-free-cash-from-us-explain-that-seizure-of-funds-in-letters-to.html | NAZIS FREE CASH FROM U.S.; Explain That Seizure of Funds in Letters to Sweden Was Error | True | By Telephone To the New York Times. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/news-of-food-molasses-offers-substitute-for-sugar-rich-in-iron-that.html | News of Food; Molasses Offers Substitute for Sugar Rich in Iron That Is Easily Absorbed | True | By Jane Holt | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/denies-vote-authoritative.html | Denies Vote Authoritative | True | MORRIS S. LAZARON. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/3-ships-sent-down-by-raiding-uboats-off-coast-18-lost-us-freighters.html | 3 SHIPS SENT DOWN BY RAIDING U-BOATS OFF COAST; 18 LOST; U.S. Freighters, All 'Medium-Sized,' Fall Prey -- One Is Sunk in Broad Daylight 4 MEN FOODLESS 6 DAYS Two Navy Planes Drop Depth Bombs as Lifeboats of One Victim Are Lowered 3 SHIPS SENT DOWN BY RAIDING U-BOATS | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/moses-plans-a-new-battery-park-minus-the-old-aquarium-building.html | Moses Plans a New Battery Park, Minus the Old Aquarium Building, Proposes Broad Avenue With Vista of Statue of Liberty -- Decision on the Project Is Necessary, He Tells Estimate Board | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/wage-group-named-for-button-industry-will-study-conditions-there.html | WAGE GROUP NAMED FOR BUTTON INDUSTRY; Will Study Conditions There and Recommend Minimum Pay | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/marthur-works-to-unify-command-confers-with-washington-and-london.html | M'ARTHUR WORKS TO UNIFY COMMAND; Confers With Washington and London Over Strategy and Staff Personnel Issues M'ARTHUR WORKS TO UNIFY COMMAND | True | By Byron Darntonwireless To the New York Times. | C1B 536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/benjamin-r-jones-73-wilkesbarre-jurist-exhead-of-the-county-common.html | BENJAMIN R. JONES, 73, WILKES-BARRE JURIST; Ex-Head of the County Common Pleas Court, Lawyer 50 Years | True | Special to THE IEW YORK TES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/thomas-1-cieat01.html | THOMAS 1. CIEAT01 | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/obedience-to-god-praised-shoemaker-finds-cooperation-releases-new.html | OBEDIENCE TO GOD PRAISED; Shoemaker Finds Cooperation Releases New Power | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/service-men-get-fun-and-portraits-noted-artists-make-free-sketches.html | SERVICE MEN GET FUN AND PORTRAITS; Noted Artists Make Free Sketches of 40 Guests at Weekly Studio Party | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/frederick-a-bosley-teacher-of-art-in-boston-61-dies-won-medals-for.html | FREDERICK A. BOSLEY; Teacher of Art in Boston, 61, Dies -- Won Medals for His Work | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/canadian-women-joining-air-force-auxiliary-service-releases-ground.html | CANADIAN WOMEN JOINING AIR FORCE; Auxiliary Service Releases Ground Crews of Men for Flying or Other Duties | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/russian.html | Russian | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/give-battle-relics-for-war.html | Give Battle Relics for War | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/chalmers-urges-holding-to-truth-precise-understanding-of-it-is.html | CHALMERS URGES HOLDING TO TRUTH; Precise Understanding of It Is Necessary as Emotional Tension Grows, He Says SEES NEW REALITY MADE He Declares Ideas, People in Our Lives Determine Direction of Our Times | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/mission-fulfilled.html | MISSION FULFILLED | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/13-off-sloop-yarra-rescued.html | 13 Off Sloop Yarra Rescued | True | Wireless to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/toledo-creighton-favorites-tonight-rockets-oppose-west-virginia-in.html | TOLEDO, CREIGHTON FAVORITES TONIGHT; Rockets Oppose West Virginia in Semi-Finals of Garden Basketball Competition CLOSE GAMES EXPECTED Bluejays Will Battle Western Kentucky State in National Invitation Tournament | True | By Joseph M. Sheehan | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/milkmen-strike-at-reading.html | Milkmen Strike at Reading | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/aids-catholic-campaign-mrs-pt-kammerer-jr-heads-special-gifts.html | AIDS CATHOLIC CAMPAIGN; Mrs. P.T. Kammerer Jr. Heads Special Gifts Committee | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/miss-sahner-gains-220yard-laurels-freestyle-star-takes-third.html | MISS SAHNER GAINS 220-YARD LAURELS; Free-Style Star Takes Third Metropolitan Swim Title, Defeating Miss Rains MISS PERRY TRIUMPHS Wins 50-Yard Junior Honors in a Blanket Finish -- Miss Eyman Is Runner-Up | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/foe-makes-slow-progress-base-at-lae-raided-by-allied-airmen.html | Foe Makes Slow Progress; BASE AT LAE RAIDED BY ALLIED AIRMEN | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/government-maturities-2142468900-in-year.html | Government Maturities $2,142,468,900 in Year | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/german.html | German | True | | C1B 536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/alfied-bull-treat.html | ALFIED BULL TREAT | True | special to TI Ng YORK TVS. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/attlee-denounces-unfair-criticism-backs-threat-against-mirror-lists.html | ATTLEE DENOUNCES UNFAIR CRITICISM; Backs Threat Against Mirror -Lists Production Gains | True | Wireless to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/miss-eakilqs-troth-is-announced-here-graduate-of-westover-school.html | Miss EAKIlq'S TROTH IS ANNOUNCED HERE; Graduate of Westover School, Middlebury, Will Be Bride of Richmond White Jr. | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/boris-joins-papen-en-route-to-berlin-bulgarian-king-is-reported.html | BORIS JOINS PAPEN EN ROUTE TO BERLIN; Bulgarian King Is Reported Enticed by Golden Promises -- Turks Prepare for War GERMANS OFFER 'TERMS' Woo Ankara While Preparing Spring Action -- Nazi Move in Rumania Is Expected | True | By Telephone To the New York Times. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/financial-newss-indices-declines-in-shares-and-bonds-reported-for.html | FINANCIAL NEWS'S INDICES; Declines in Shares and Bonds Reported for Week | True | Wireless to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/john-c-consvan.html | JOHN C. CONSVAN | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/avvs-drivers-serve-7682-hours-motor-transport-service-had-1582.html | A.W.V.S. DRIVERS SERVE 7,682 HOURS; Motor Transport Service Had 1,582 Assignments Here | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/business-notes.html | BUSINESS NOTES | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/2000-at-county-fair.html | 2,000 at 'County Fair' | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/nya-shops-urged-for-war-training-55000-work-stations-ready-to-teach.html | NYA SHOPS URGED FOR WAR TRAINING; 55,000 Work Stations Ready to Teach Basic Skills, Report to President Declares AGENCY RECORD REVIEWED In Merger With CCC, Its Organization Should Stay, C.W. Taussig Holds | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/archbishop-gives-views-on-conflict-spellman-says-americans-are.html | ARCHBISHOP GIVES VIEWS ON CONFLICT; Spellman Says Americans Are Fighting for Their 'God-Given Rights' and Principles TALK ON NATIONAL HOOK-UP He Opposes Any System That 'Would Destroy the Things We Cherish Most' | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/fliers-body-recovered-corning-pilot-crashed-into-pennsylvania.html | FLIER'S BODY RECOVERED; Corning Pilot Crashed Into Pennsylvania Mountain | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/women-police-in-manila-planned.html | Women Police in Manila Planned | True | (From Japanese broadcasts recorded by the United Press In New York) | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/british-submarine-missing.html | British Submarine Missing | True | Wireless to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/moslem-situation-favors-cripps.html | Moslem Situation Favors Cripps | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/british-ship-has-small-fire.html | British Ship Has Small Fire | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/cold-storage-lard-is-reduced-rapidly-domestic-demand-said-to-equal.html | COLD STORAGE LARD IS REDUCED RAPIDLY; Domestic Demand Said to Equal Rate of Production | True | Special to THE NEW YORK TIMES. | C1B 536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/czech-church-marks-birth-of-comenius-hromadka-of-princeton-speaks.html | CZECH CHURCH MARKS BIRTH OF COMENIUS; Hromadka of Princeton Speaks at 350th Anniversary Service | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/3-japanese-planes-fall-to-us-air-units-in-week.html | 3 Japanese Planes Fall To U.S. Air Units in Week | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/materialism-is-scored-dr-magary-says-the-political-result-may-cause.html | MATERIALISM IS SCORED; Dr. Magary Says the Political Result May Cause Chaos | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/usvichy-accord-reported-reached-madrid-dispatch-tells-of-pact-to.html | U.S.-VICHY ACCORD REPORTED REACHED; Madrid Dispatch Tells of Pact to Assure Neutrality of France and Her Fleet AFRICA IS TO GET FOOD U.S. to Have All Opportunity for Watching -- Washington Declines to Comment | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/80-enemy-planes-raid-burma-base-damage-not-revealed-many-allied.html | 80 ENEMY PLANES RAID BURMA BASE; Damage Not Revealed, Many Allied Craft Are Missing -- R.A.F. Bombs Mingaladon | True | By James MacDonaldwireless To the New York Times. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/two-accused-in-kidnapping.html | Two Accused in Kidnapping | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/army-day-parade-to-include-35000-its-international-character-to-be.html | ARMY DAY PARADE TO INCLUDE 35,000; Its International Character to Be Emphasized by Men From United Nations PRECAUTIONS FOR AIR RAID Instructions Prepared for Marchers to Aid the Police in Event of Attack | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/joit-w-a-abell.html | JOIT W. A. ABELL | True | Special to THE EW YORK TZ:ES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/congress-in-mood-for-stormy-week-disputes-over-40hour-week-profit.html | CONGRESS IN MOOD FOR STORMY WEEK; Disputes Over 40-Hour Week, Profit Limits and Rubber Promise Angry Battles ARNOLD TARGET OF UNIONS Demand That Administration Repudiate His Denunciation of Practices Is Indicated | True | By James B. Restonspecial To the New York Times. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/dallas-demands-speed-city-rally-urges-48hour-week-and-curb-on-war.html | DALLAS DEMANDS SPEED; City Rally Urges 48-Hour Week and Curb on War Profits | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/venzke-in-880yard-run-will-meet-borican-and-beetham-at-coliseum.html | VENZKE IN 880-YARD RUN; Will Meet Borican and Beetham at Coliseum Wednesday | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/british-regret-turkish-bombing.html | British Regret Turkish Bombing | True | Wireless to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/17-hurt-in-bus-crash-vehicle-hits-tree-in-jersey-as-driver-dodges.html | 17 HURT IN BUS CRASH; Vehicle Hits Tree in Jersey as Driver Dodges Girl on Bicycle | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/spencer-lymond.html | Spencer -- lymond | True | Special to T Nr Yo TrMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/recital-is-given-by-josef-hofmann-pianist-iii-with-bronchitis-plays.html | RECITAL IS GIVEN BY JOSEF HOFMANN; Pianist, III With Bronchitis, Plays His Own 'Meditation' on Carnegie Hall Program CHOPIN WORKS ARE HEARD ' Impromptu' and 'Nocturne' Are Offered -- 'Appassionata' Sonata Also Presented | True | By Noel Straus | C1B 536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/patrol-makes-sortie.html | Patrol Makes Sortie | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/blizzard-sweeps-aroostook.html | Blizzard Sweeps Aroostook | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/bus-stolen-what-next-practical-joker-suspected-as-chartered-vehicle.html | BUS STOLEN, WHAT NEXT?; Practical Joker Suspected as Chartered Vehicle Vanishes | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/long-island-flier-crash-victim.html | Long Island Flier Crash Victim | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/charles-b-law-jr.html | CHARLES B. LAW JR. | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/sergeant-dies-after-fall.html | Sergeant Dies After Fall | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/six-clubs-in-threei-league.html | Six Clubs in Three-I League | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/screen-news-here-and-in-hollywood-myrna-loy-will-play-lead-in-o.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Myrna Loy Will Play Lead in 'O, Bury Me Not,' a Comedy Purchased by Metro | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/col-charles-h-hilton.html | COL. CHARLES H. HILTON | True | Special to THE | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/rev-henley-1t-b-dpe.html | REV. HENleY 1%î[. B. D.P[E | True | Special to THE NEW YORE: TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/local-aluminum.html | LOCAL ALUMINUM | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/limitation-of-profits.html | LIMITATION OF PROFITS | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/butler-confident-of-a-sound-peace-sees-every-sign-that-blunders-of.html | BUTLER CONFIDENT OF A SOUND PEACE; Sees 'Every Sign That Blunders of 1919 and the Following Years Will Be Avoided' FINDS PUBLIC PREPARED Head of Carnegie Fund Holds the Principles It Has Urged Will Be Adopted | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/carterhunt.html | CarterHunt | True | Special to Tr N' YORK TIS. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/will-meet-war-cabinet.html | Will Meet War Cabinet | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/otts-team-drops-6th-in-row-61-getting-2-hits-against-senators.html | Ott's Team Drops 6th in Row, 6-1, Getting 2 Hits Against Senators; Hubbell's Shut-Out Hurling for Five Innings Tempers Giants' Disappointment -- All Washington Runs Off Carpenter | True | By John Drebingerspecial To the New York Times. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/college-teachers-protest-pay-bill-dr-withers-says-its-aim-is-to-cut.html | COLLEGE TEACHERS PROTEST PAY BILL; Dr. Withers Says Its Aim Is to Cut Salaries 'Wholesale' | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/bay-forts-answer-enemy-guns.html | Bay Forts Answer Enemy Guns | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/cards-4-in-eighth-top-champions-63-fluke-blows-and-error-figure-in.html | CARDS' 4 IN EIGHTH TOP CHAMPIONS, 6-3; Fluke Blows and Error Figure, in St. Louis Rally Which Decides Against Yanks HOMER BY WALKER COOPER DiMaggio's Triple Good for 2 Runs -- Breuer Is Victim of Winners' Uprising | True | By James P. Dawsonspecial To the New York Times. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/bauxite-is-sent-to-reich-40000-tons-tops-wide-variety-of-french.html | BAUXITE IS SENT TO REICH; 40,000 Tons Tops Wide Variety of French Goods Requisitioned | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/arms-output-drives-planned-for-april-1.html | Arms Output Drives Planned for April 1 | True | Special to THE NEW YORK TIMES. | C1B 536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/2-white-plains-youths-one-a-sailor-drown-as-car-plunges-into-the.html | 2 White Plains Youths, One a Sailor, Drown As Car Plunges Into the Kensico Reservoir | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/passover-plans-made-six-civilian-rabbis-for-distant-army-and-navy.html | PASSOVER PLANS MADE; Six Civilian Rabbis for Distant Army and Navy Bases | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/foreign-exchange-rates-week-ended-march-21-1942.html | FOREIGN EXCHANGE RATES; WEEK ENDED MARCH 21, 1942 | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/snead-and-wehrle-keep-golf-laurels-top-nary-and-haas-6-and-5-in.html | SNEAD AND WEHRLE KEEP GOLF LAURELS; Top Nary and Haas, 6 and 5, in Amateur-Pro Best-Ball Final | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/ecuador-blocks-axis-on-ships.html | Ecuador Blocks Axis on Ships | True | Special Cable to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/confession-of-sin-urged-by-dr-sizoo-preacher-declares-that-this-is.html | CONFESSION OF SIN URGED BY DR. SIZOO; Preacher Declares That This Is Only Way to Bring About a Reconciliation With God | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/nicaraguan-trade-chiefly-with-us-imports-of-9000000-last-year-were.html | NICARAGUAN TRADE CHIEFLY WITH U.S.; Imports of $9,000,000 Last Year Were 88 Per Cent of All Received PERU'S $300,000 SECOND Foreign Business in 1942 to Be Almost Entirely Here, but Reduced | True | Special Cable to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/axis-agents-seize-food-in-vichy-zone-control-groups-take-cargoes.html | AXIS AGENTS SEIZE FOOD IN VICHY ZONE; Control Groups Take Cargoes Shipped From North Africa While French Go Hungry AXIS CONTROL COMMISSIONS AT WORK IN UNOCCUPIED FRANCE AXIS AGENTS SEIZE FOOD IN VICHY ZONE | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/peru-gets-us-war-aid-materials-and-army-training-mission-reach.html | PERU GETS U.S. WAR AID; Materials and Army Training Mission Reach Country | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/troth-announced-of-miss-delehahty-granddaughter-of-capt-danel.html | TROTH ANNOUNCED OF MISS DELEHAHTY; Granddaughter of Capt. Dan{el Delehanty, U. S. N., Will Be Married to John Hildt MADE HER DEBUT IN 1938 Bridegroom-Elect Attended the Taft School and Johns Hopkins University | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/the-middle-east-in-focus-axis-ambitions-turn-spotlight-of-war-on.html | The Middle East in Focus; Axis Ambitions Turn Spotlight of War On Strong British Armies in That Area | True | By Hanson W. Baldwin | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/chungking-official-calls-for-a-pacific-charter.html | Chungking Official Calls For a 'Pacific Charter' | True | By the United Press. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/hs-vanderbilt-buys-estate.html | H.S. Vanderbilt Buys Estate | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/books-authors.html | Books -- Authors | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/report-on-peace.html | REPORT ON PEACE | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/dr-martha-trcy-a-healthofficer-was-assistant-director-in-the.html | DR. MARTHA TRCY, A HEALTHOFFICER; Was Assistant Director in the Department in Philadelphia is Dead There at 65 FIRST WOMAN IN THE POST ExDeen of Medical College Had Been Planning Aid to City in Event of Air Raids | True | Bpeclal to Tr NEW YoK Tz3s. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/british.html | British | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/french-stocks-advancing-rises-predominate-in-the-weeks-trading-in.html | FRENCH STOCKS ADVANCING; Rises Predominate in the Week's Trading in Lyon | True | Wireless to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/tokle-leaps-235-feet-leads-skiers-in-utah-but-fails-to-break.html | TOKLE LEAPS 235 FEET; Leads Skiers in Utah but Fails to Break American Record | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/rundstedt-post-a-secret-press-marks-his-birthday-but-is-silent-on-a.html | RUNDSTEDT POST A SECRET; Press Marks His Birthday but Is Silent on Assignment | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/new-pastor-installed-rev-floyd-possehl-heads-st-matthews-lutheran.html | NEW PASTOR INSTALLED; Rev. Floyd Possehl Heads St. Matthew's Lutheran Mission | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/the-beauty-quest.html | The BEAUTY QUEST | True | by Martha Parker | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/cha_eles-1-ivebb.html | CHA_ELES 1. IVEBB | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/marion-clement-fiancee-westover-alumna-to-be-bide-of-lieut-edward-c.html | MARION CLEMENT FIANCEE; Westover Alumna to Be Bide of Lieut. Edward C. Cumen Jr. | True | I Special to Nv ORK T | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/earthquakes-recorded-in-india.html | Earthquakes Recorded in India | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/tonnergold.html | TonnerGold | True | Special to Tm Ilw YOP TS. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/abroad-the-expected-opening-of-a-third-front-in-middle-east.html | Abroad; The Expected Opening of a Third Front in Middle East | True | By Anne O'Hare McCormick | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/vichy-farmers-flood-markets-for-petain-marshal-at-clermontferrand.html | VICHY FARMERS FLOOD MARKETS FOR PETAIN; Marshal, at Clermont-Ferrand, Sees Relief Food Distributed | True | By Telephone To the New York Times. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/catholics-report-on-health-service-spent-2325000-on-new-hospital.html | CATHOLICS REPORT ON HEALTH SERVICE; Spent $2,325,000 on New Hospital Construction in 1941 Father Bingham Says | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/chinese-complete-air-training.html | Chinese Complete Air Training | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/joke-on-nazis-explained.html | Joke on Nazis Explained | True | GEORG BITTNER. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/knowlton-andrews.html | Knowlton -- Andrews | True | Special to THE NEW YORK TLMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/medical-missions-aid-chinese-army-american-physicians-create.html | MEDICAL MISSIONS AID CHINESE ARMY; American Physicians Create Front-Line Service for the Troops in Burma MOBILE UNITS ORGANIZED Workers at Baptist Hospitals in China Join Group -- Plea Is Made for Supplies | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/kin-of-world-war-victim-missing.html | Kin of World War Victim Missing | True | | C1B 536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/housewives-get-facts-on-sugar-many-questions-perplexing-them.html | HOUSEWIVES GET FACTS ON SUGAR; Many Questions Perplexing Them Answered by Chicago Discussion of Plans REGISTRATION DESCRIBED It Can Be Done Away From Home -- Books to Be Basis of Any New Restrictions | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/may-meet-today-on-state-defense-lehman-and-legislative-heads-will.html | MAY MEET TODAY ON STATE DEFENSE; Lehman and Legislative Heads Will Go Over Bills -- Heck's Illness a Possible Hitch IMPORTANT WEEK AT HAND Last Before Religious Rest, It Will Do Much to Tell How Long Session Will Last | True | By Warren Moscowspecial To the New York Times. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/of-local-origin.html | Of Local Origin | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/delius-tone-poem-has-premiere-here-barbirolli-introduces-a-song-of.html | DELIUS TONE POEM HAS PREMIERE HERE; Barbirolli Introduces 'A Song of Summer,' Important Work by the Late Composer | True | N.S. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/201652508-earned-by-general-motors-net-income-in-year-equal-to-444.html | $201,652,508 EARNED BY GENERAL MOTORS; Net Income in Year Equal to $4.44 a Common Share, a 3% Gain Over 1940 SALES RECORDS BROKEN Revenue, Payroll, Employment and Taxes Exceed Previous Figures, Report Shows $201,652,508 EARNED BY GENERAL MOTORS | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/hard-blow-dealt-germans-in-libya-british-and-allied-troops-raid-two.html | HARD BLOW DEALT GERMANS IN LIBYA; British and Allied Troops Raid Two Points, Take Prisoners and Cause Damage STORM PROVIDES COVER Nazi Losses in Two Days of Attacks on Malta Rise to 17 Aircraft | True | By Joseph M. Levywireless To the New York Times. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/rockefeller-to-talk-on-uso.html | Rockefeller to Talk on USO | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/howle-dodge.html | Howle -- Dodge | True | Special to Tm NW YORK Tn5. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/chinesemade-items-for-war-displayed-chungking-shows-how-nation-adds.html | CHINESE-MADE ITEMS FOR WAR DISPLAYED; Chungking Shows How Nation Adds to Her Military Stores | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/dentist-purchases-long-island-home-buys-kew-gardens-dwelling-from.html | DENTIST PURCHASES LONG ISLAND HOME; Buys Kew Gardens Dwelling From the Fair Estate | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/miss-nancy-iselin-fiancee-of-ensign-middleburg-va-girl-alumna-of.html | MISS NANCY ISELIN FIANCEE OF ENSIGN; Middleburg, Va., Girl, Alumna of Foxcroft, Is Engaged to Charles Morgan, U.S.N.R. | True | Special to Tz Nz' YORK Tns. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/simmons-captures-state-skating-title-stamford-star-scores-60-points.html | SIMMONS CAPTURES STATE SKATING TITLE; Stamford Star Scores 60 Points -- Miss Burnham Victor | True | | C1B 536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/police-cautioned-on-careless-talk-valentine-refers-to-possible-aid.html | POLICE CAUTIONED ON CARELESS TALK; Valentine Refers to Possible Aid to Enemy or Lowering of Public's Morale 5,000 ATTEND COMMUNION Bishop at Breakfast Opposes Proposals for Service in Army by Women | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/nazis-list-destroyer-sunk.html | Nazis List Destroyer Sunk | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/2-safe-in-bomber-crash-landing.html | 2 Safe in Bomber Crash Landing | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/employment-policies-scored-young-married-woman-finds-difficulty-in.html | Employment Policies Scored; Young Married Woman Finds Difficulty in Getting Job So Husband Can Fight | True | BABETTE B. KRAUS. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/miss-fraser-17-skis-to-victory-in-two-eastern-title-contests.html | Miss Fraser, 17, Skis to Victory In Two Eastern Title Contests; Vermont Girl Wins Downhill and Combined Honors -- Miss Dent, 15, Pace-Setter in Slalom, Is Second in Other Tests | True | By Frank Elkinsspecial To the New York Times. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/will-speed-plane-output-douglas-aircraft-sets-up-a-workermanagment.html | WILL SPEED PLANE OUTPUT; Douglas Aircraft Sets Up a Worker-Managment Committee | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/marthur-called-a-man-of-destiny-he-thinks-of-himself-as-such-too.html | M'ARTHUR CALLED 'A MAN OF DESTINY'; He Thinks of Himself as Such, Too, General McCoy Says at Williams Meeting SPEAKERS ASK INITIATIVE Seversky Urges Surprises - McDonald Says Peace Ratification May Take Time | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/j-s-woodsworth-canadian-leader-member-of-house-of-commons-head-of.html | J. S. WOODSWORTH, CANADIAN LEADER; Member of House of Commons, Head of Cooperative Party, Dies in Vancouver at 68 WAS ORDAINED MINISTER Once Edited Labor News, the Organ of Winnipeg Strikers -- . Had Been a Longshoreman | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/probable-sinking-announced.html | Probable Sinking Announced | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/argentina-gets-german-ship.html | Argentina Gets German Ship | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/soviet-reports-12000-nazis-slain-much-booty-taken-in-kalinin-area.html | Soviet Reports 12,000 Nazis Slain, Much Booty Taken in Kalinin Area; RUSSIA PICTURES HER EXPLOITS IN THE AIR BIG GERMAN LOSS CLAIMED BY SOVIET | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/meeting-to-push-aid-for-russians-conference-here-on-april-11-to.html | MEETING TO PUSH AID FOR RUSSIANS; Conference Here on April 11 to Start 'Spring' Offensive' of War Relief Group RALLY IN GARDEN IN MAY Luncheon for Mrs. Roosevelt and Mme. Litvinoff Also Part of the Program | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/attacks-4-dies-in-leap-rochester-man-tries-to-kill-young-woman-own.html | ATTACKS 4, DIES IN LEAP; Rochester Man Tries to Kill Young Woman, Own Children | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/nazis-claim-initiative-report-successes-in-a-number-of-sectors-and.html | NAZIS CLAIM INITIATIVE; Report Successes in 'a Number of Sectors' and Bombings | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/norse-ship-trap-exposed-nazi-radio-instructs-them-to-go-to.html | NORSE SHIP TRAP EXPOSED; Nazi Radio 'Instructs' Them to Go to Japanese-Held Ports | True | Special Cable to THE NEW YORK TIMES. | C1B 536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/bank-of-france-reports.html | Bank of France Reports | True | Wireless to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/ftc-cites-vitamin-ads-charges-milwaukee-concern-misrepresented.html | FTC CITES VITAMIN ADS; Charges Milwaukee Concern Misrepresented Products | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/vichy-to-campaign-for-birth-increase-school-children-will-be-told.html | VICHY TO CAMPAIGN FOR BIRTH INCREASE; School Children Will Be Told of the Danger of Celibacy | True | Wireless to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/proposes-new-plan-for-associated-gas-henry-a-stix-for-compromises-a.html | PROPOSES NEW PLAN FOR ASSOCIATED GAS; Henry A. Stix for Compromises and Superseding Company | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/chailes-co-bye.html | CHAILES Co BYE | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/ihenry-c-draytolq-newport-resident-grandson-of-late-mrs-william.html | IHENRY C. D,.RAYTOlq, NEWPORT RESIDENT; Grandson of Late Mrs. William Astor' and Cousin of Vincent Astor' IS Stricken at 59 IN THE FIRST WORLD WAR Served in Army Intelligence in France and Earlier Taught Chemistry at Columbia | True | pecial to T Nz YORK Tms. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/secret-agent-of-japan-with-preston-foster-and-lynn-bari-opens-at.html | ' Secret Agent of Japan,' With Preston Foster and Lynn Bari, Opens at the Globe Theatre | True | T.S. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/closing-of-school-defended-by-tead-townsend-harris-high-does-not.html | CLOSING OF SCHOOL DEFENDED BY TEAD; Townsend Harris High Does Not Supply Need, Head of College Board Says LETTER IS SENT TO ALBANY Mayor Reveals That 'Dozens' of City's Institutions Will Offer 3-Year Courses | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/says-our-acts-show-value-put-on-orient-us-information-chief-in.html | SAYS OUR ACTS SHOW VALUE PUT ON ORIENT; U.S. Information Chief in China Cites Moves -- Dr. Hu Voices Faith | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/needs-of-blind-stressed-wallstein-says-guild-spent-422604-last-year.html | NEEDS OF BLIND STRESSED; Wallstein Says Guild Spent $422,604 Last Year | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/allcanada-draft-urged-commonwealth-federation-is-for-conscripting.html | ALL-CANADA DRAFT URGED; Commonwealth Federation Is for Conscripting Industry and Men | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/raf-nazi-losses-nil-for-week-in-west-europe.html | R.A.F., Nazi Losses Nil For Week in West Europe | True | Wireless to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/hunter-to-honor-comenius.html | Hunter to Honor Comenius | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/customers-brokers-seek-curb-on-sec-ask-government-by-law-not-by-men.html | Customers' Brokers Seek Curb on SEC; Ask 'Government by Law,' Not by Men | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/wlb-open-hearing-due-on-extra-pay-first-such-inquiry-into-issue.html | WLB OPEN HEARING DUE ON EXTRA PAY; First Such Inquiry Into Issue Involves Harvester Plans to Rush Arms Output UNIONS SUSPEND RIVALRY Fight for Overtime Rates for All Work Which Is Done on Saturday and Sunday | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/oil-price-change-denied-equalization-plea-of-some-texas-producers.html | OIL PRICE CHANGE DENIED; Equalization Plea of Some Texas Producers Rejected by OPA | True | Special to THE NEW YORK TIMES. | C1B 536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/emile-h-gechick.html | EMILE H. GESCHICK | True | special to THE NEW YORX TES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/warehouse-taken-for-tire-storage-firestone-company-leases-a-newark.html | WAREHOUSE TAKEN FOR TIRE STORAGE; Firestone Company Leases a Newark Building to Hold Repurchased Stock OTHER INDUSTRIAL DEALS Irvington Plants to Be Used for Making Synthetic Resin and Textile Chemicals | True |  | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/drive-for-10000-opened-safer-building-sought-by-group-aiding.html | DRIVE FOR $10,000 OPENED; Safer Building Sought by Group Aiding Crippled and Disabled | True |  | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/aef-and-british-team-up-in-ulster-a-tour-disproves-stories-of.html | A.E.F. AND BRITISH TEAM UP IN ULSTER; A Tour Disproves Stories of Trouble and Reveals That Harmony Prevails U.S. TROOPS WORK HARD They Profit in Their Training by Allies' Experience and Show Enthusiasm | True | By Robert P. Postwireless To the New York Times. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/resident-offices-report-on-trade-fewer-buyers-in-market-as-stores.html | RESIDENT OFFICES REPORT ON TRADE; Fewer Buyers in Market as Stores Complete Easter Buying Programs SPURT IN DRESS ORDERS Retailers Seek Goods to Build Up Stocks -- Response Good to Summer Lines | True |  | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/42041625-earned-by-union-carbide-1941-profit-compares-with-42247274.html | $42,041,625 EARNED BY UNION CARBIDE; 1941 Profit Compares With $42,247,274 Net Shown for Preceding Year $4.53 FOR CAPITAL SHARE Deductions for Taxes Equal to $4.70 a Share -- Buildings Cost $59,797,720 | True |  | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/new-french-taxes-aid-war-victims-purpose-of-additional-levies.html | NEW FRENCH TAXES AID WAR VICTIMS; Purpose of Additional Levies Announced by Council of Ministers NEW FRENCH TAXES AID WAR VICTIMS | True | By Fernand Maroniwireless To the New York Times. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/john-burns.html | JOHN BURNS | True |  | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/great-air-raid-test-gone-with-the-wind-gust-blows-down.html | GREAT AIR RAID TEST GONE WITH THE WIND; Gust Blows Down Demonstration House in Jersey Before Blast | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/katherine-lewis-fiancee-she-will-be-bride-of-lieutenant-benjeman-b.html | KATHERINE LEWIS FIANCEE; She Will Be Bride of Lieutenant Benjeman B. Pickett, U. S. N. | True | Special to THE NEW ORK TidIES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/article-11-no-title.html | Article 11 -- No Title | True |  | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/strike-ends-at-aluminum-plant.html | Strike Ends at Aluminum Plant | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/crash-kills-wpb-official-john-a-martin-of-oak-park-ill-fatally-hurt.html | CRASH KILLS WPB OFFICIAL; John A. Martin of Oak Park, Ill., Fatally Hurt at Grade Crossing | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/hispano-prevails-by-10-beats-scotsamericans-in-final-league-soccer.html | HISPANO PREVAILS BY 1-0; Beats Scots-Americans in Final League Soccer Contest | True |  | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/engines-of-war-seen-changing-the-world-stuart-chase-studies-trends.html | ENGINES OF WAR SEEN CHANGING THE WORLD; Stuart Chase Studies Trends to Be Expected After War | True |  | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/filipinos-desert-nazis-claim.html | Filipinos Desert, Nazis Claim | True |  | C1B 536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/held-in-puerto-rico-sabotage.html | Held in Puerto Rico Sabotage | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/coxe-brewster.html | Coxe -- Brewster | True | Special to TH NEW YORK TrMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/sappers-find-crusaders-sword.html | Sappers Find Crusader's Sword | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/april-set-as-month-of-cancer-education-lehman-proclamation-asks-for.html | APRIL SET AS MONTH OF CANCER EDUCATION; Lehman Proclamation Asks for Activity by All Agencies | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/mexican-oil-discussed-official-gives-figures-on-the-industry-in.html | MEXICAN OIL DISCUSSED; Official Gives Figures on the Industry in Radio Address | True | Special Cable to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/rome-claims-4-british-submarines.html | Rome Claims 4 British Submarines | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/rubber-from-panama-wild-product-of-jungles-will-be-bought-at-new.html | RUBBER FROM PANAMA; Wild Product of Jungles Will Be Bought at New York Price | True | Special Cable to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/homers-by-pirates-trip-athletics-62-coscarart-scores-late-ahead-of.html | HOMERS BY PIRATES TRIP ATHLETICS, 6-2; Coscarart Scores late Ahead of Him, While DiMaggio and Elliott Also Connect BROWNS BEAT BRAVES, 2-1 Muncrief and 6alehouse Pitch Effectively -- Indians Down Kansas City, 8 to 4 | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/wainwright-ignores-order.html | Wainwright Ignores Order | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/brookhattan-in-55-tie-draws-against-irish-on-bronx-field-americans.html | BROOKHATTAN IN 5-5 TIE; Draws Against Irish on Bronx Field -- Americans Prevail | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/books-of-the-times.html | Books of the Times | True | By Robert van Gelder | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/brooklyn-subdues-reds-easily-7-to-1-rizzos-threerun-double-in-first.html | BROOKLYN SUBDUES REDS EASILY, 7 TO 1; Rizzo's Three-Run Double in First Clinches Game for the Dodgers at Tampa KEHN THRILLS ONLOOKERS Pitches Six Perfect Innings -- Wyatt in Fold, Salary Is Estimated at $17,000 | True | By Roscoe McGowenspecial To the New York Times. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/wpb-issues-work-safety-guide.html | WPB Issues Work Safety Guide | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/employer-aid-asked-on-draft-exemptions-hershey-calls-for-listing-of.html | EMPLOYER AID ASKED ON DRAFT EXEMPTIONS; Hershey Calls for Listing of Men Needed for War Work | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/4-young-americans-win-opera-awards-contracts-go-to-frances-greer.html | 4 YOUNG AMERICANS WIN OPERA AWARDS; Contracts Go to Frances Greer, Margaret Harshaw, Elwood Gary, Clifford Harvuot LARGEST GROUP CHOSEN Metropolitan Reserves Right to Enlist Two Others, Who Get Cash Prizes | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/levy-leader-at-chess-beats-persinger-in-us-title-preliminaries.html | LEVY LEADER AT CHESS; Beats Persinger in U.S. Title Preliminaries -- Hidalgo Wins | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/named-to-catholic-youth-post.html | Named to Catholic Youth Post | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/three-ships-go-aground.html | Three Ships Go Aground | True | Special to THE NEW YORK TIMES. | C1B 536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/find-murder-escape-car-police-later-start-roundup-of-greenwich.html | FIND MURDER ESCAPE CAR; Police Later Start Roundup of Greenwich Village Idlers | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/delite-robinson-a-bride.html | Delite Robinson a Bride | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/gives-preface-to-faith-meadowcroft-sees-the-secret-of-christianity.html | GIVES 'PREFACE TO FAITH'; Meadowcroft Sees the Secret of Christianity in Experience | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/toronto-easily-triumphs-over-rangers-to-take-20-lead-in-playoff.html | Toronto Easily Triumphs Over Rangers to Take 2-0 Lead in Play-Off Series; 14,696 SEE LEAFS WIN IN GARDEN, 4-2 McCready, With 2 Goals, Stars in Victory of Toronto's Sextet Over Rangers DRILLON, TAYLOR COUNT Mac Colville Tallies Twice for New Yorkers, Who Pull Into 2-2 Tie in Third | True | By Joseph C. Nichols | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/opposition-backs-casey.html | Opposition Backs Casey | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/community-chest-favored.html | Community Chest Favored | True | GEORGE M. GALLOWAY. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/this-fortyhour-week-war.html | THIS FORTY-HOUR WEEK WAR | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/veterans-honor-dead-of-new-war-nonsectarian-service-held-at-st.html | VETERANS HONOR DEAD OF NEW WAR; Non-Sectarian Service Held at St. Andrew's Episcopal Church in Harlem | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/false-leaders-assailed-those-of-both-capital-and-labor-must-be.html | FALSE LEADERS ASSAILED; Those of Both Capital and Labor Must Be Ousted, Ray Says | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/bank-sells-bronx-house-emigrant-industrial-disposes-of-home-on.html | BANK SELLS BRONX HOUSE; Emigrant Industrial Disposes of Home on Grand Concourse | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/rex-raitlen.html | REX RAITLEN | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/three-openings-here-next-week-nathan-the-wise-to-arrive-at-belasco.html | THREE OPENINGS HERE NEXT WEEK; ' Nathan the Wise' to Arrive at Belasco April 4, 'My Dear Public' Is Due April 2 MOON IS DOWN' MARCH 31 Steinbeck Work Will Be Seen at Martin Beck -- Francine Larrimore Returning | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/idyvaid-c-scii3tidt.html | IDYVAID C. SCI-I3TIDT | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/floods-evict-300-in-south.html | Floods Evict 300 in South | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/2000-volunteers-to-aid-fund-drive-breakfast-today-will-be-start-of.html | 2,000 VOLUNTEERS TO AID FUND DRIVE; Breakfast Today Will Be Start of Appeal for $5,000,000 in Greater New York MAYOR TO MAKE ADDRESS Religious Leaders Stress Need for Assistance to 400 Agencies Sharing | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/students-will-tour-city-college-girls-to-visit-agencies-and-hear.html | STUDENTS WILL TOUR CITY; College Girls to Visit Agencies and Hear Addresses | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/2500-in-air-raid-test-five-branch-villages-in-nassau-participate-in.html | 2,500 IN AIR RAID TEST; Five Branch Villages in Nassau Participate in Demonstration | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/polish-premier-sees-new-front-in-europe-sikorski-indicates.html | POLISH PREMIER SEES NEW FRONT IN EUROPE; Sikorski Indicates Offensive Plans Are Maturing | True | | C1B 536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/dr-walter-h-mneill-jr-urologist-here-dies-in-hospital-in-new.html | DR. WALTER H. M'NEILL JR.; Urologist Here Dies in Hospital in New Rochelle at 56 | True | Special to THE NSW YOIK TIMS. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/book-plate-display-at-albany.html | Book Plate Display at Albany | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/miss-elaine-tenney-sets-wedding-date-chooses-april-4-for-marriage-t.html | MISS ELAINE TENNEY SETS WEDDING DATE; Chooses April 4 for Marriage to Lieut. Edwin T. Herbig Jr. | True | Special to Ttr NEW YOR TS. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/trail-record-to-toni-matt.html | Trail Record to Toni Matt | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/paper-toothpaste-tube-and-wood-cap-reported.html | Paper Toothpaste Tube And Wood Cap Reported | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/sellew-hinchman.html | Sellew -- Hinchman | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/turkey-to-try-four-in-bombing.html | Turkey to Try Four in Bombing | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/situation-is-confused-cotton-trading-uneven-and-narrow-in-new.html | SITUATION IS CONFUSED; Cotton Trading Uneven and Narrow in New Orleans | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/daughter-to-john-dielhenns.html | Daughter to John Dielhenns | True | Special to TE 2qW YORK TE:8. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/a-ringling-enters-theatrical-field-widow-of-charles-after-fifty.html | A RINGLING ENTERS THEATRICAL FIELD; Widow of Charles, After Fifty Years in Circus, to Back Grandson in Producing | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/helene-wilmer-brideelect.html | Helene Wilmer Bride-Elect | True | Special to Tm NEW YORK 'IE/. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/suggested-to-dean-landis.html | Suggested to Dean Landis | True | HAROLD CHANDLER. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/new-york-citys-budget.html | NEW YORK CITY'S BUDGET | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/ryan-is-proposed-as-fish-successor-state-senator-from-dutchess.html | RYAN IS PROPOSED AS FISH SUCCESSOR; State Senator From Dutchess County Is Believed to Have Strong Backing for Post LAWES ALSO POSSIBILITY Republicans Are Not Expected to Rename Representative Even if He Asks It | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/foe-advances-in-sumatra-tokyo-says-forces-from-west-and-center.html | FOE ADVANCES IN SUMATRA; Tokyo Says Forces From West and Center Effect Junction | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/janet-trull-to-be-bride-betrothed-to-james-h-young-jr-dartmouth.html | JANET TRULL TO BE BRIDE; Betrothed to James H. Young Jr., Dartmouth Alumnus | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/alex-dow-is-dead-utility-exeouti-chairman-of-detroit-edison-co.html | ALEX DOW IS DEAD; UTILITY EXEOUTI; Chairman of Detroit Edison Co., Which He Headed, 1912 to 1940, Stricken at 79 DESIGNED CITY LIGHT PLAN Ex-Boss of Ford Discouraged Latter's Motor Ambitions-Started as Messenger | True | Special to THE s' YO= TZES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/state-labor-party-fights-40hour-bill-congress-committee-urged-to.html | STATE LABOR PARTY FIGHTS 40-HOUR BILL; Congress Committee Urged to Kill Smith Proposal to End Limit on Work Week TORY' CAMPAIGN SCORED Rosner Says Workers Are Accused Falsely of Causing Lag in Arms Output | True | | C1B 536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/famine-faces-bermuda-horses.html | Famine Faces Bermuda Horses | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/50-rescued-in-fire-at-private-hospital-long-island-home-at.html | 50 RESCUED IN FIRE AT PRIVATE HOSPITAL; Long Island Home at Amityville Badly Damaged by Flames | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/blind-to-aid-red-cross-three-jersey-women-receive-firstaid.html | BLIND TO AID RED CROSS; Three Jersey Women Receive First-Aid Certificates | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/son-to-g-m-phelpses-jr.html | Son to G. M. Phelpses Jr. | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/soy-bean-trading-lags-open-market-price-well-below-what-government.html | SOY BEAN TRADING LAGS; Open Market Price Well Below What Government Will Pay | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/wider-civil-works-favored-by-army-engineer-chief-would-double-funds.html | WIDER CIVIL WORKS FAVORED BY ARMY; Engineer Chief Would Double Funds Voted by House for Projects in New York | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/dillon-rites-tomorrow-service-in-brooklyn-for-times-composing-room.html | DILLON RITES TOMORROW; Service in Brooklyn for Times Composing Room Foreman | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/commodity-average-up-small-fraction-foodstuffs-declined-last-week.html | COMMODITY AVERAGE UP SMALL FRACTION; Foodstuffs Declined Last Week, Building Materials Higher | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/dorothy-bric-to-be-bride-newport-girl-engaged-to-lieut-john-caren.html | DOROTHY BRIC TO BE BRIDE; Newport Girl Engaged to Lieut. John CareN of Kenmore, N. Y. | True | Special to TE lqE YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/british-bonds-rise-called-a-paradox-commodities-also-advancing.html | BRITISH BONDS' RISE CALLED A PARADOX; Commodities Also Advancing Contrary to Custom, but Explanation Is Found | True | Wireless to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/randolph-wins-30lap-race.html | Randolph Wins 30-Lap Race | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/us-sports-reach-australia.html | U.S. Sports Reach Australia | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/pistol-title-to-reeves.html | Pistol Title to Reeves | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/11-big-industries-under-restriction-businesses-with-sales-of-five.html | 11 BIG INDUSTRIES UNDER RESTRICTION; Businesses With Sales of Five Billions and 750,000 Workers Turn to War Tasks MOST IN CONSUMER CLASS Companies Have the Choice of Changing to Arms Job or of Halting Until Peace Comes | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/treasury-will-revive-1year-loans-next-month.html | Treasury Will Revive 1-Year Loans Next Month | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/1200-see-program-of-music-and-dance-interamerican-show-aids-the.html | 1,200 SEE PROGRAM OF MUSIC AND DANCE; ' Inter-American' Show Aids the Little Red School House | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/blithe-spirit-benefit-sunday.html | Blithe Spirit' Benefit Sunday | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/war-called-knife-of-great-surgeon-mgr-sheen-at-st-patricks-suggests.html | WAR CALLED KNIFE OF 'GREAT SURGEON'; Mgr. Sheen, at St. Patrick's, Suggests It Well May Be He Wounds Only to Heal | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/chinese-guns-repel-japanese-warshuchungking-also-tells-of-foes.html | CHINESE GUNS REPEL JAPANESE WARSHIPS; Chungking Also Tells of Foe's Landing on Kwangtung Coast | True | | C1B 536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/lack-of-support-for-wheat-noted-liquidation-laid-to-failure-to-act.html | LACK OF SUPPORT FOR WHEAT NOTED; Liquidation Laid to Failure to Act on Federal Sales Bill and Weakness in Rye LOWEST SINCE DECEMBER Tight Storage Situation Seen Keeping Considerable Part of Harvest on Farms | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/miss-nancy-jones-engaged-to-marry-sophomore-at-sarah-lawrence.html | !MISS NANCY JONES ENGAGED TO MARRY; \ Sophomore at Sarah Lawrence College Will Become Bride of Malcolm Muir Jr. | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/church-leaders-criticized-for-peace-pleas-when-they-should-be.html | Church Leaders Criticized for Peace Pleas When They Should Be Praying for Victory | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/federal-rule-put-over-peoria-road-barriger-serves-seizure-order-on.html | FEDERAL RULE PUT OVER PEORIA ROAD; Barriger Serves Seizure Order on McNear and Proceeds to Operate Freight Line TO REHIRE MOST STRIKERS' Certain Exceptions' Noted -Old Pay and Conditions Prevail Till Dispute Is Adjusted | True | By Louther S. Hornespecial To the New York Times. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/calls-distribution-only-farm-worry-dr-nixon-tells-doylestown-school.html | CALLS DISTRIBUTION ONLY FARM WORRY; Dr. Nixon Tells Doylestown School Producers Should Get 85c of Consumer Dollar SAYS YIELD NOW IS 35C Peter Salm, 'Refugee' Heading Class, Says He Is Happy to Join 'Farm Front' | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/no-comment-in-washington.html | No Comment in Washington | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/flornell-glamorous-captures-dog-show-honors-whippet-is-best-at.html | Flornell Glamorous Captures Dog Show Honors; WHIPPET IS BEST AT WHITE PLAINS Flornell Glamorous Repeats 1941 Victory in Saw Mill River K.C. Fixture BROADRUN CHERRYCHOSEN Champion Poodle Triumphs for Mrs. Hoyt in Home-Bred Prize Competition | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/mauriello-fights-tonight.html | Mauriello Fights Tonight | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | Special :o T ilEV YORK TS. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/margaret-dunn-to-be-bride.html | Margaret Dunn to Be Bride | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/acquires-home-from-holc.html | Acquires Home From HOLC | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/mrs-otis-c-skeele.html | MRS. OTIS C. SKEELE | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/bristol-ransom.html | Bristol -- Ransom | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/cauchois-sarorius.html | Cauchois -- Sarorius | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/radio-tricks-due-again-more-sunspots-are-located-by-two-observers.html | RADIO TRICKS DUE AGAIN; More Sunspots Are Located by Two Observers | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/special-jail-asked-for-boy-offenders-crime-prevention-societys.html | SPECIAL JAIL ASKED FOR BOY OFFENDERS; Crime Prevention Society's Report Favors It as Part of Central Youth Court | True | | C1B 536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/tigers-rout-red-sox-at-sarasota-10-to-5-white-sox-beat-cubs-with.html | TIGERS ROUT RED SOX AT SARASOTA, 10 TO 5; White Sox Beat Cubs With Two Big Innings, 8 to 4 | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/veteran-of-city-service-is-made-hospitals-head.html | Veteran of City Service Is Made Hospitals Head | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/cotton-zeller.html | Cotton -- Zeller | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/launches-its-16th-liberty-ship.html | Launches Its 16th Liberty Ship | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/moisture-in-grain-belt-heavy-rains-and-snow-fell-during-last-week.html | MOISTURE IN GRAIN BELT; Heavy Rains and Snow Fell During Last Week LACK OF SUPPORT FOR WHEAT NOTED | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/first-lady-chides-roosevelt-critics-it-is-hard-to-bow-to-will-of.html | FIRST LADY CHIDES ROOSEVELT CRITICS; It Is Hard to 'Bow to Will of Certain Interested Groups' and Pick One, She Says DEFENDS CAPITAL POLICIES In Radio Talk She Clears Up 'Misconceptions' on Plan to Register Women | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/rudolf-firkusny-to-play-today.html | Rudolf Firkusny to Play Today | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to TH IEW YOP TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/steel-output-sped-by-all-artifices-supply-of-pig-iron-increased-to.html | STEEL OUTPUT SPED BY ALL ARTIFICES; Supply of Pig Iron Increased to Take Place of Scrap as Small Gains Count INGOT ALLOCATION TALKED Extension of Priorities to Source Expected -- Heavy Load on Rail Mills STEEL OUTPUT SPED BY ALL ARTIFICES | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/escape-nazis-to-wed-in-london.html | Escape Nazis; to Wed in London | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/schnabel-is-soloist-in-mozart-concerto-pianist-plays-g-major-work.html | SCHNABEL IS SOLOIST IN MOZART CONCERTO; Pianist Plays G Major Work With New Friends of Music | True | R.P. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/breaks-lindys-window-man-hurls-weight-through-it-arrested-as-vandal.html | BREAKS LINDY'S WINDOW; Man Hurls Weight Through It -- Arrested as Vandal | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/bomber-crashes-rabbit-is-killed.html | Bomber Crashes, Rabbit Is Killed | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/swedish-halts-gjoa-31.html | Swedish Halts Gjoa, 3-1 | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/power-of-church-seen-in-ascendant-modernization-predicted-by.html | POWER OF CHURCH SEEN IN ASCENDANT; Modernization Predicted by Lankler to Give Greater Temporal Influence LAYMEN TO BE LEADERS Gospel of Future to Be Same but New Techniques Will Be Used, He Asserts | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/toungoo-line-set-as-japanese-limit-fighting-in-burma-by-chinas.html | TOUNGOO LINE SET AS JAPANESE LIMIT; Fighting in Burma by China's Changsha Veterans Points to Holding of Foe There THEY COVER WITHDRAWAL Counter-Attack Saves Indian Troops Who Had Kept in Contact With Japanese | True | By W.s. Mundynorth American Newspaper Alliance. | C1B 536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/100000-cars-go-dry-if-tanker-is-sunk-petroleum-institute-explains.html | 100,000 CARS GO DRY IF TANKER IS SUNK; Petroleum Institute Explains Necessity for Rationing -- Dealers Oppose Cards | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/beaverbrook-on-way-to-new-york.html | Beaverbrook on Way to New York | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/italian.html | Italian | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/usbuilt-planes-to-the-front.html | U.S.-Built Planes to the Front | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/colombia-to-increase-forces.html | Colombia to Increase Forces | True | Special Cable to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/rye-spreaders-liquidate-losses-of-3-34-to-4-438c-in-grain-result-in.html | RYE SPREADERS LIQUIDATE; Losses of 3 3/4 to 4 4/38c in Grain Result in Week in Chicago | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/fordham-football-drill-today.html | Fordham Football Drill Today | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/spiceless-menus-held-unlikely-new-sources-to-be-developed-leaders.html | Spiceless Menus Held Unlikely; New Sources to Be Developed; Leaders of Trade Report 'Good Reserve' -- Warn That Ground Condiments Cannot Be Hoarded Because Flavor Evaporates | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/war-highway-plan-is-bared-by-mayor-transport-committee-works-out.html | WAR HIGHWAY PLAN IS BARED BY MAYOR; Transport Committee Works Out System to Use Secondary Roads in Emergency BLACKOUT RULES PRINTED La Guardia and City Aides to Distribute Them, He Reveals in 'Talk to the People' | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/decline-in-grains-resisted-by-corn-market-shows-independent.html | DECLINE IN GRAINS RESISTED BY CORN; Market Shows Independent Strength, Closing Only 5/8 to 1 Cent Down in Week | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/unity-around-common-loyalty.html | Unity Around Common Loyalty | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/crew-saved-at-sea-by-plane-now-here-tell-how-heroic-dutch-flier.html | CREW SAVED AT SEA BY PLANE NOW HERE; Tell How Heroic Dutch Flier Lifted Craft From Waves With 55 on Board THEIR SHIP FLED MANILA Japanese Bomber Sank Her -- 20 of 47 Survivors Reach City After 50-Day Voyage | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/ultimatum-given-japanese-note-praises-defenders-gallantry-invokes.html | ULTIMATUM GIVEN; Japanese Note Praises Defenders' Gallantry, Invokes 'Humanity' WAINWRIGHT NOT WORRIED ' No Reply Necessary, None Made,' General Reports -- Manila Bay Forts Shelled ULTIMATUM GIVEN, BATAAN SCORNS IT | True | By the United Press. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/virgil-heney-hewes.html | VIRGIL HENEY HEWES | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/increased-activity-found-in-industry-federal-reserve-boards-index.html | INCREASED ACTIVITY FOUND IN INDUSTRY; Federal Reserve Board's Index at Mid-March at 173% of 1935-39 Average INCREASED ACTIVITY FOUND IN INDUSTRY | True | Special to THE NEW YORK TIMES. | C1B 536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/fordham-to-give-greek-play.html | Fordham to Give Greek Play | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/index-of-commodities-advances-in-britain-rise-of-13-per-cent-in.html | INDEX OF COMMODITIES ADVANCES IN BRITAIN; Rise of 1.3 Per Cent in Month Is Largest Since November, '40 | True | Wireless to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/agent-for-sperry-shares.html | Agent for Sperry Shares | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/to-serve-in-his-fourth-war.html | To Serve in His Fourth War | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/sports-of-the-times-around-the-intercollegiate-field.html | Sports of the Times; Around the Intercollegiate Field | True | Reg. U.S. Pat. Off.By John Kieran | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/navy-accepts-bowes-yacht.html | Navy Accepts Bowes Yacht | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/securities-yield-slightly-in-london-warships-weeks-compete-for.html | SECURITIES YIELD SLIGHTLY IN LONDON; ' Warships Weeks' Compete for Funds With Markets -- Bonds Most Resistant BUDGET NOT FEARED NOW Appointment of MacArthur Is Welcomed as Encouraging Move in the War | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/so-blow-your-own-horn-and-if-its-not-yours-dont-play-the-campbells.html | SO, BLOW YOUR OWN HORN; And if It's Not Yours Don't Play 'The Campbells Are Coming' | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/burke-providing-sand-queens-head-seeks-to-check-gouging-for-defense.html | BURKE PROVIDING SAND; Queens Head Seeks to Check 'Gouging' for Defense Material | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/miss-irma-doris-married-daughter-of-abraham-i-doris-is-bride-of.html | MISS IRMA DORIS MARRIED; Daughter of Abraham I. Doris Is Bride of Alfred Cohen | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/washington-sextet-tops-rovers-in-amateur-playoff-game-52-eagles.html | Washington Sextet Tops Rovers In Amateur Play-Off Game, 5-2; Eagles Stage Four-Goal Drive in the Second Period to Clinch Garden Contest -- Arrows Down Hawks, 9-3, in Season Finale | True | By William J. Briordy | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/big-trucks-driven-by-english-women-engineer-tells-how-machine-tools.html | BIG TRUCKS DRIVEN BY ENGLISH WOMEN; Engineer Tells How Machine Tools From U.S. Are Sent All Over the Country GIRLS DO WORK OF MEN One 'Wonder Girl' Changes Wheels Weighing More Than She and Makes Repairs | True | North American Newspaper Alliance | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/mexican-labor-parades-ctm-demonstration-lacks-its-former-antius.html | MEXICAN LABOR PARADES; C.T.M. Demonstration Lacks Its Former Anti-U.S. Display | True | Special Cable to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/buys-home-in-greenwich.html | Buys Home in Greenwich | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/foes-patrols-filter-through-80-enemy-planes-raid-burma-base.html | Foe's Patrols Filter Through; 80 ENEMY PLANES RAID BURMA BASE | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/aileen-chadwick-to-wed-newburgh-girl-engaged-to-lt-e-yale-clarke.html | AILEEN CHADWICK TO WED; Newburgh Girl Engaged to Lt. E. Yale Clarke, Army Doctor | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/nancy-hill-betrothed-boston-girl-fia-ncee-o-f-lieutenant-i-william.html | NANCY HILL BETROTHED; Boston Girl 'Fia -- ncee o -- f Lieutenant i William Hancock Payne Jr. I | True | I Special to TH iZV YO Tn[zs. [ | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/the-financial-week-markets-rise-then-fall-back-the-macarthur.html | THE FINANCIAL WEEK; Markets Rise, Then Fall Back -- The MacArthur Episode and Its Effects | True | By Alexander D. Noyes | C1B 536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/london-hospital-aided-us-supplies-its-need-of-a-deeptherapy-xray.html | LONDON HOSPITAL AIDED; U.S. Supplies Its Need of a Deep-Therapy X-Ray Tube | True | Wireless to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/100-take-farm-jobs-in-maryland-drive-work-or-fight-or-go-to-jail.html | 100 TAKE FARM JOBS IN MARYLAND DRIVE; ' Work or Fight or Go to Jail' Has Quick Effect on Idle | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/mis-frank-n-coulter.html | MIS. FRANK N. COULTER | True | Special to THE iW YORK TLES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/nelson-warns-shippers-damaged-freight-retards-war-work-he-tells.html | NELSON WARNS SHIPPERS; Damaged Freight Retards War Work, He Tells Williamson | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/katharii-jones-to-become-bride-graduate-of-porter-school-in.html | KATHARII JONES TO BECOME BRIDE; Graduate of Porter School in Farmington, Con., Engaged to Bouvier Beale MADE HER DEBUT IN 1940 Her Fiance, an Alumnus of Westminster School, !s a Student at Yale- | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/defense-against-uboats.html | DEFENSE AGAINST U-BOATS | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/for-soldiersailor-bonus-head-of-small-business-group-asks-paying-of.html | FOR SOLDIER-SAILOR BONUS; Head of Small Business Group Asks Paying of $6,000,000,000 | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/home-in-brooklyn-sold-by-see-heirs-equitable-life-adds-site-on.html | HOME IN BROOKLYN SOLD BY SEE HEIRS; Equitable Life Adds Site on Clinton Avenue to Plot for Housing Project SALES IN BOROUGH BRISK Several Deals Reported Over the Week-End, Including Two for All Cash | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/edith-f-clark-former-student-at-chapin-will-become-bride-here-of.html | Edith F. Clark, Former Student at Chapin, Will Become Bride Here of Minor K. Milliken | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/bigelow-sanford-victor-83.html | Bigelow Sanford Victor, 8-3 | True | Special to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/snook-baxter.html | Snook -- Baxter | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/base-at-lae-raided-17-craft-on-ground-are-destroyed-or-damaged.html | BASE AT LAE RAIDED; 17 Craft on Ground Are Destroyed or Damaged -- Rabaul Hit Again FOE BOMBS RAILWAY TOWN Beginning Is Seen of Effort to Cut Off Supplies to North Australia | True | By Roy L. Curthoyswireless To the New York Times. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/buy-bonds-for-war-memorial.html | Buy Bonds for War Memorial | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/harold-a-bramahs-palm-beaoh-hosts-entertain-at-tea-and-cocktail.html | HAROLD A. BRAMAHS PALM BEAOH HOSTS; Entertain at Tea and Cocktail Party at Home -- John H. Perrys Have Guests | True | Special to THE . | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/smith-labor-bill-opposed-proposed-legislation-to-extend-hours-of.html | Smith Labor Bill Opposed; Proposed Legislation to Extend Hours of Work Held Faulty | True | BRUCE BLIVEN. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/willkie-joins-fight-on-joint-income-tax-he-terms-the-proposal-a.html | WILLKIE JOINS FIGHT ON JOINT INCOME TAX; He Terms the Proposal a 20th Century Anachronism | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/dr-daniel-g-hastings.html | DR. DANIEL G. HASTINGS | True | Specfal to T N-w YORK TIMES. | C1B 536226 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/cripps-is-in-india-moslem-aid-likely-sir-stafford-due-today-at-new.html | CRIPPS IS IN INDIA; MOSLEM AID LIKELY; Sir Stafford, Due Today at New Delhi, Furthers Mission by Avoiding 'British Rule' Ties NEW GROUPS SEEK TALKS Mohammedans Who Oppose Jinnah on Autonomy, Plan to Press for National Unity | True | Special Cable to THE NEW YORK TIMES. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/burmese-desertions-reported.html | Burmese Desertions Reported | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/investors-acquire-lofts-in-midtown-syndicate-buys-twelvestory.html | INVESTORS ACQUIRE LOFTS IN MIDTOWN; Syndicate Buys Twelve-Story Building on West 55th St. From Bank for Savings VESEY ST. CORNER BOUGHT Two-Story Taxpayer Opposite Washington Market Valued for Taxes at $125,000 | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/nazi-group-visits-spain.html | Nazi Group Visits Spain | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/survivors-with-thanks-decline-sea-trip-home.html | Survivors, With Thanks, Decline Sea Trip Home | True | By the United Press. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/young-israel-holds-fete-2000-attend-30th-anniversary-of-national.html | YOUNG ISRAEL HOLDS FETE; 2,000 Attend 30th Anniversary of National Council | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/metals-company-earns-15742662-profit-of-american-smelting-refining.html | METALS COMPANY EARNS $15,742,662; Profit of American Smelting & Refining in 1941 Equal to $5.59 a Share METALS COMPANY EARNS $15,742,662 | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/crockett-barr.html | Crockett -- Barr | True | Svecial to T NEW YORK TS. | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/doubledeck-buses-on-5th-ave-to-go-replacement-next-fall-with.html | DOUBLE-DECK BUSES ON 5TH AVE. TO GO; Replacement Next Fall With One-Deck, One-Man Vehicles Is Planned by Company DOUBLE-DECK BUSES ON 5TH AVE. TO GO | True | | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/dan-beard-room-planned-memorial-to-boy-scout-leader-to-hold-some-of.html | DAN BEARD ROOM PLANNED; Memorial to Boy Scout Leader to Hold Some of His Treasures | True | Special to THE NEW YORK TIMES | C1B 536226 |
| 1942-03-23 | 1942-03-23 | https://www.nytimes.com/1942/03/23/archives/swift-conversion-of-motor-plants-halves-idleness-volume-of.html | SWIFT CONVERSION OF MOTOR PLANTS HALVES IDLENESS; Volume of Joblessness Never Reached Predicted Totals, Survey in Detroit Indicates BIG RUSH SEEN BY SUMMER But Victor Reuther of Union Insists Thousands of Plant Machines Are Still Unused SWIFT CONVERSION CUTS AUTO IDLENESS | True | By A.h. Raskinspecial To the New York Times. | C1B 536226 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/opposition-to-school-is-called-political-head-of-townsend-harris.html | OPPOSITION TO SCHOOL IS CALLED POLITICAL; Head of Townsend Harris Group Criticizes Mayor and Tead | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/nicaragua-sends-defense-envoy.html | Nicaragua Sends Defense Envoy | True | Special Cable to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/selling-continues-in-grain-markets-many-stoploss-orders-are.html | SELLING CONTINUES IN GRAIN MARKETS; Many Stop-Loss Orders Are Uncovered as Wheat and Soy Beans Decline CORN RELATIVELY FIRM Major Cereal Losses 1 1/8c and Legumes 2 1/4 to 3 1/8c After Drop of 5c a Bushel | True | Special to THE NEW YORK TIMES. | C1B 536266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/schmidt-aids-flyers-sextet.html | Schmidt Aids Flyers' Sextet | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/italy-reports-sea-battle-tells-of-mediterranean-engagement-after.html | ITALY REPORTS SEA BATTLE; Tells of Mediterranean Engagement After Attack on Convoy | True | | C1B 536266 |
| 1942-03-24 | | https://www.nytimes.com/1942/03/24/archives/voter-bill-passed-by-albany-senate-legislative-action-ended-for.html | VOTER BILL PASSED BY ALBANY SENATE; Legislative Action Ended for This Session on 4-Month County Residence Rule FOR NEW YORK CITY ONLY Measure Would Prevent Loss of Ballot if Citizen Moves Into Another Borough | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/brazilian-here-for-army-talks.html | Brazilian Here for Army Talks | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/500-at-allout-concert-event-aids-auction-committee-of-citizens.html | 500 AT 'ALL-OUT' CONCERT; Event Aids Auction Committee of Citizens' Service Group | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/foe-cites-drain-on-resources.html | Foe Cites Drain on Resources | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/admits-arson-frees-son-schainuck-exmerchant-pleads-guilty-in-new.html | ADMITS ARSON, FREES SON; Schainuck, Ex-Merchant, Pleads Guilty in New Trial | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/books-great-lakes-eleven.html | Books Great Lakes Eleven | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/hotel-chain-adds-times-square-unit-carter-subsidiary-bugs-dixie-on.html | HOTEL CHAIN ADDS TIMES SQUARE UNIT; Carter Subsidiary Bugs Dixie on West Forty-third Street From Bowery Savings Bank REFURBISHING IS PLANNED New Owner to Spend $200,000 This Year on Redecoration and Lobby Extension | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/more-income-tax-data-most-exempt-concerns-must-file-information.html | MORE INCOME TAX DATA; Most Exempt Concerns Must File Information Return | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/open-tennis-blocked-ward-against-amateurpro-meet-to-aid-war-charity.html | OPEN TENNIS BLOCKED; Ward Against Amateur-Pro Meet to Aid War Charity | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/frederick-a-lindlen.html | FREDERICK A. LINDLEN | True | Special to T NIW YO TS. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/to-assist-warwork-firms.html | To Assist War-Work Firms | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/blackout-flouters-fined-10-drivers-pay-10-each-for-violation-in.html | BLACKOUT FLOUTERS FINED; 10 Drivers Pay $10 Each for Violation in Westchester | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/increase-in-loans-reported-by-banks-reserve-system-shows-a-rise-of.html | INCREASE IN LOANS REPORTED BY BANKS; Reserve System Shows a Rise of $76,000,000 in Advances to Farms and Trade 'OTHER SECURITIES' GAIN Demand Deposits Adjusted Are $119,000,000 Less Than in Previous Week | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/2-12-billion-in-taxes-paid-in-first-20-days-of-march.html | 2 1/2 Billion in Taxes Paid In First 20 Days of March | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/mcarthymen-top-farm-team-by-95-yanks-win-on-six-runs-off-byrne-in.html | M'CARTHYMEN TOP FARM TEAM BY 9-5; Yanks Win on Six Runs Off Byrne in First -- Gettel Is Pounded by Bears BORDAGARAY TO DODGERS Champions' Kansas City Link Sells Player -- Rolfe Signs and Takes First Workout | True | By James P. Dawsonspecial To the New York Times. | C1B 536266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/two-of-olsens-fingers-broken.html | Two of Olsen's Fingers Broken | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/article-9-no-title.html | Article 9 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/deny-guilt-in-reich-murder.html | Deny Guilt in Reich Murder | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/steel-production-to-reach-new-high-1681600-net-tons-of-ingots-is.html | STEEL PRODUCTION TO REACH NEW HIGH; 1,681,600 Net Tons of Ingots Is Scheduled for Week, 1.1% Above All Past Records | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/yeggs-leave-trail-of-6-cracked-safes-tour-of-9story-building-on.html | YEGGS LEAVE TRAIL OF 6 CRACKED SAFES; Tour of 9-Story Building on Fifth Ave. Yields $3,300 in Cash, $3,000 in Clothes WAR BONDS ABANDONED Camera Lenses Ignored, and Burglars Are 'Choosy' in Selecting Attire | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/gruenbaum-gives-piano-recital.html | Gruenbaum Gives Piano Recital | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/dr-hermann-strauss-a-suicide-in-berlin-head-of-jewish-hospital.html | DR. HERMANN STRAUSS A SUICIDE IN BERLIN; Head of Jewish Hospital There, Notable Physician, Ends Life | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/hawaiian-agricultural.html | Hawaiian Agricultural | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/ball-to-aid-service-club-mrs-bf-harvey-to-head-red-white-and-blue.html | BALL TO AID SERVICE CLUB; Mrs. B.F. Harvey to Head Red, White and Blue Dance | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/viscountess-allenby.html | VISCOUNTESS ALLENBY | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/survey-of-latinamerican-trade.html | Survey of Latin-American Trade | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/war-drives-women-into-more-mens-jobs-one-runs-machine-tool-shop-on.html | War Drives Women Into More Men's Jobs; One Runs Machine Tool Shop on Farm | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/to-pay-13-on-bayway-bonds.html | To Pay 13% on Bayway Bonds | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/missouri-pacific-plans-to-borrow-4550000-for-new-equipment-road-and.html | Missouri Pacific Plans to Borrow $4,550,000 for New Equipment; Road and Three Subsidiaries to Be in the Market on April 7 With Four Issues Representing 60% of the Cost | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/obeys-blackout-as-husband-dies.html | Obeys Blackout as Husband Dies | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/liu-five-to-play-ccny-saturday-citys-top-teams-to-meet-for-army.html | L.I.U. FIVE TO PLAY C.C.N.Y. SATURDAY; City's Top Teams to Meet for Army Emergency Fund on Garden Program | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/forde-reports-to-curtin.html | Forde Reports to Curtin | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/us-flier-downs-a-nazi-long-islander-in-eagle-squadron-marks-first.html | U.S. FLIER DOWNS A NAZI; Long Islander in Eagle Squadron Marks First Victory | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/970-students-at-show-they-see-junior-miss-for-a-nickel-each-10.html | 970 STUDENTS AT SHOW; They See 'Junior Miss' for a Nickel Each -- 10 Curtain Calls | True | | C1B 536266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/mr-moses-and-the-wart.html | MR. MOSES AND THE "WART" | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/new-jersey-to-link-its-water-systems-legislature-sets-up-300000.html | NEW JERSEY TO LINK ITS WATER SYSTEMS; Legislature Sets Up $300,000 Revolving Fund Despite Protest by McClave | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/fort-benning-nine-on-top-64.html | Fort Benning Nine on Top, 6-4 | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/nazi-indicates-aim-to-pacify-rumania-berlin-spokesman-reveals-trend.html | NAZI INDICATES AIM TO PACIFY RUMANIA; Berlin Spokesman Reveals Trend in Bucharest's Feud With Hungarian Regime OPEN CONFLICT IS BARRED Official Sees Mediation -- Attempt on Croat Chief Fails -- Yugoslavs Plan Push | True | By Telephone To the New York Times. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/miss-knowles-gains-in-us-indoor-tennis-mrs-todd-mrs-ribhany-and-mrs.html | MISS KNOWLES GAINS IN U.S. INDOOR TENNIS; Mrs. Todd, Mrs. Ribhany and Mrs. Winthrop Also Win | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/arkansan-opposes-40hour-week.html | Arkansan Opposes 40-Hour Week | True | B.W. MURPHY. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/7727859-cleared-by-pacific-lighting-1941-profit-shows-increase-of.html | $7,727,859 CLEARED BY PACIFIC LIGHTING; 1941 Profit Shows Increase of $347,800 Over Net the Year Before $3.35 FOR COMMON SHARE Results of Operations Given by Other Systems, With Comparative Data | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/seibert-left-behind.html | Seibert Left Behind | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/1401-for-patrol-corps-valentine-reports-on-number-approved-for.html | 1,401 FOR PATROL CORPS; Valentine Reports on Number Approved for Membership | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/iona-arsenal-to-be-expanded.html | Iona Arsenal to Be Expanded | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/red-cross-gets-526768-movie-industry-makes-its-largest-charitable.html | RED CROSS GETS $526,768; Movie Industry Makes Its Largest Charitable Gift to Date | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/dinner-given-for-paul-robeson.html | Dinner Given for Paul Robeson | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/bataan-men-pledge-zeal-to-macarthur-vichy-radio-reports-american.html | BATAAN MEN PLEDGE ZEAL TO MACARTHUR; Vichy Radio Reports 'American Troops Have Surrendered' | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/seized-oil-held-not-enough.html | Seized Oil Held Not Enough | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/mrs-f-h-little-bride-of-charles-gulden-wed-in-central-presbyterian.html | MRS. F. H. LITTLE BRIDE OF CHARLES GULDEN; Wed in Central Presbyterian Church by Dr. T. C. Speers | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/child-farm-labor-backed-by-women-leaders-of-3-jersey-groups-support.html | CHILD FARM LABOR BACKED BY WOMEN; Leaders of 3 Jersey Groups Support Measure Signed by Governor Edison BUT WARN AGAINST ABUSE Act Provides for a Board to Determine Where Students May Be Employed | True | Special to THE NEW YORK TIMES. | C1B 536266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/bonds-more-active-in-rising-market-gains-of-fractions-to-2-points.html | BONDS MORE ACTIVE IN RISING MARKET; Gains of Fractions to 2 Points Shown in the Speculative Railroad Issues STOCKS SLIGHTLY HIGHER Volume, However, Is Near Low Levels of Year -- Grains Down, Cotton Up | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/feed-p-nix-jr.html | FEED P. NIX JR. | True | Special to T NEW YORK TIME8. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/birch-left-4374048-estate-of-albert-blum-appraised-at-3221820.html | BIRCH LEFT $4,374,048; Estate of Albert Blum Appraised at $3,221,820 | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/osgoodgrant.html | OsgoodGrant | True | Special to THE N%V YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/main-bid-to-congress-party-seen.html | Main Bid to Congress Party Seen | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/palestine-registers-employment-peak-boom-laid-to-army-orders-and.html | PALESTINE REGISTERS EMPLOYMENT PEAK; Boom Laid to Army Orders and Cessation of Imported Goods | True | Wireless to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/pact-ends-strike-on-peoria-road-all-brotherhood-men-except-those.html | PACT ENDS STRIKE ON PEORIA ROAD; All Brotherhood Men Except Those Accused of Violence Resume Work Tomorrow UNDER OLD RULES AND PAY Men Begin Applying -- McNear Stays as President, Outside Federal Management | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/save-your-broken-glass-manufacturers-say-it-is-needed-in-making-new.html | SAVE YOUR BROKEN GLASS; Manufacturers Say It Is Needed in Making New Articles | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/changes-in-steel-stockholders.html | Changes in Steel Stockholders | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/archibald-boxes-tonight-to-meet-rubino-in-broadway-arena-feature.html | ARCHIBALD BOXES TONIGHT; To Meet Rubino in Broadway Arena Feature -- Other Bouts | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/held-in-bucketing-case-stock-salesman-pleads-to-first-indictment-of.html | HELD IN BUCKETING CASE; Stock Salesman Pleads to First Indictment of Kind in Years | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/business-world.html | Business World | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/would-open-legion-to-new-war-veterans-advertising-mens-post-backs.html | WOULD OPEN LEGION TO NEW WAR VETERANS; Advertising Men's Post Backs Plan in Informal Vote | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/300000-flee-from-hong-kong.html | 300,000 Flee From Hong Kong | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/tokyo-papers-stress-accord.html | Tokyo Papers Stress Accord | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/treasury-to-sell-two-new-issues-gives-no-details-of-plan-to-offer.html | TREASURY TO SELL TWO NEW ISSUES; Gives No Details of Plan to Offer Debt Certificates Next Month LONG-TERM BONDS RISE Some Traders Look for Only Short-Term Borrowing by Government in April | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/daughter-to-a-t-hutahesons.html | Daughter to A. T. Hutahesons | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/a-fund-for-everybody.html | A FUND FOR EVERYBODY | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/rise-in-check-clearings-shown.html | Rise in Check Clearings Shown | True | | C1B 536266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/4600000-gain-seen-by-erie-in-42-annual-report-bases-expected.html | $4,600,000 GAIN SEEN BY ERIE IN '42; Annual Report Bases Expected Revenue Increase on New Rates Recently Awarded | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/new-bundles-unit-tenant-staffs-in-apartments-planned-by-american.html | NEW 'BUNDLES' UNIT; Tenant Staffs in Apartments Planned by American Group | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/lehman-freezes-thanksgiving.html | Lehman "Freezes" Thanksgiving | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/swedish-trade-chief-visits-nazi.html | Swedish Trade Chief Visits Nazi | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/12-states-adopt-form-action-is-taken-on-qualification-of-new.html | 12 STATES ADOPT FORM; Action Is Taken on Qualification of New Securities | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/n-margijeritte-2-wrote-garconne-french-novelist-expelled-from.html | N. MARGIJERITTE, 2;[ WROTE 'GARCONNE' {; French Novelist, Expelled From Legion of Honor for .Book 'Bachelor Girl', Is Dead PUBLISHED HERE IN 1923 Anatole France Defended His Work -Author, With Brother Paul, of 'Une Epoque' | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/treasurers-club-plans-ball.html | Treasurers Club Plans Ball | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/admitted-to-reserve-system.html | Admitted to Reserve System | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/dealvearexhead-of-argentina-73-leader-of-radical-party-who-opposed-.html | DEALVEAR,EX-HEAD OF ARGENTINA, 73; Leader of Radioal Party, Who Opposed the Axis During i Presidency, is Dead ' | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/occupational-data-sought-in-draft-questionnaires-distributed-by.html | OCCUPATIONAL DATA SOUGHT IN DRAFT; Questionnaires Distributed by Selective Service Are to Classify Registrants SHEETS RECEIVED HERE Go to Local Boards Today -- McDermott Denies Industrial Conscription Is Near | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/city-food-plan-set-for-emergencies-wooley-says-control-centers.html | CITY FOOD PLAN SET FOR EMERGENCIES; Wooley Says Control Centers Outside New York Will Be Opened for Trucking IT WILL BE REDIRECTED In Case of Fire or Bombing New Receiving Stations Here Will Keep Produce Moving | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/sales-tax-backers-report-difficulty-group-in-congress-is-said-to-be.html | SALES TAX BACKERS REPORT DIFFICULTY; Group in Congress Is Said to Be Embarrassed by Business Pleas to Escape Levies OIL ALLOWANCE AN ISSUE Gore and Industry Leaders Fight for Retention of Depletion Grants as a War Need SALES TAX BACKERS REPORT DIFFICULTY | True | By Henry N. Dorrisspecial To the New York Times. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/i-will-be-florida-bribe-i-mrs-antoinette-johnson-to-bei-wed.html | I WILL BE FLORIDA BRIBE I; ! Mrs. Antoinette Johnson to Bel Wed Saturday to C. H. PalmerI | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/asks-top-on-wages-and-profits.html | Asks Top on Wages and Profits | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/4-fliers-die-as-plane-crashes.html | 4 Fliers Die as Plane Crashes | True | | C1B 536266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/merchant-ship-on-fire.html | Merchant Ship on Fire | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/convent-ave-line-first-in-bus-shift-old-opentop-double-deckers-may.html | CONVENT AVE. LINE FIRST IN BUS SHIFT; Old Open-Top Double Deckers May Be Withdrawn Next From Jackson Heights Route | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/from-bataan-to-washington.html | FROM BATAAN TO WASHINGTON | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/asks-leather-belting-on-tires.html | Asks Leather Belting on Tires | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/party-here-today-to-honor-cantor-comedian-made-his-broadway-bow-25.html | PARTY HERE TODAY TO HONOR CANTOR; Comedian Made His Broadway Bow 25 Years Ago -- Actors From Old Shows to Appear 'NATHAN THE WISE' CHANGE Will Arrive at the Belasco on April 3 -- 'Johnny Doodle' Ends Run Sunday Night | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/barrie-play-may-close-notice-posted-at-theatre-later-removed-at.html | BARRIE PLAY MAY CLOSE; Notice Posted at Theatre Later Removed at Star's Request | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/palm-beach-folk-have-gay-monday-mrs-van-wie-willys-and-the-jose-de.html | PALM BEACH FOLK HAVE GAY MONDAY; Mrs. Van Wie Willys and the Jose De Landas Entertain for Countess Chlapowska MANY OTHER PARTIES HELD Sidney Smiths, W. Fosketts, George H. Tiltons Among Hosts at Resort | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/lehman-upheld-on-quarterly-tax-effort-to-override-his-veto-of.html | LEHMAN UPHELD ON QUARTERLY TAX; Effort to Override His Veto of Whitney Plan Fails in Assembly by 88 to 60 TWO-HOUR DEBATE BITTER Moffat Makes Violent Attack on Governor -- Preview of Fall Campaign Is Offered | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/reason-for-quitting-is-given-by-bendix-says-he-is-now-free-to.html | REASON FOR QUITTING IS GIVEN BY BENDIX; Says He Is Now Free to Devote Time to Field of Development | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/brooklyn-suites-in-trade.html | Brooklyn Suites in Trade | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/novgorod-cut-off-russians-indicate-encirclement-of-another-nazi.html | NOVGOROD CUT OFF, RUSSIANS INDICATE; Encirclement of Another Nazi Force North of Staraya Russa Reported by Moscow VYAZMA POCKET SQUEEZED Germans Report Bitter Battle in Donets Basin and See Soviet Failing in Crimea | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/simons-technique-mastered-by-louis-champion-proves-ability-to-meet.html | SIMON'S TECHNIQUE MASTERED BY LOUIS; Champion Proves Ability to Meet Left-Handed Attack in Sparring Session BLUNT BADLY BATTERED Bomber Halts Action Against Partner After One Round -- Abe at 247 1/2 Pounds | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/starts-suit-to-oust-foran-from-milk-job-jersey-taxpayer-also-fights.html | STARTS SUIT TO OUST FORAN FROM MILK JOB; Jersey Taxpayer Also Fights Senators Spanger, Eastwood | True | Special to THE NEW YORK TIMES. | C1B 536266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/trothannoijncf-of-isabel-8-marsh-graduate-of-ohapin-school-a-senior.html | TROTH-AN-NOIJNCF OF ISABEL 8. MARSH; Graduate of ohapin School, a Senior at Vassar, to Be Wed" to Edgar Alsop Riley MEMBER OF COLONY CLUB She Made Her Debut in 1938 Prospective Bridegroom at Yale Medical School | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/city-welfare-department-ready-for-raids-to-help-find-food-shelter.html | City Welfare Department Ready for Raids; To Help Find Food, Shelter and Lost Ones | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/paramount-stay-refused-federal-courts-action-is-on-suit-by.html | PARAMOUNT STAY REFUSED; Federal Court's Action Is on Suit by Stockholders | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/town-house-sold-on-east-80th-st-lewis-morris-dwelling-built-in-1922.html | TOWN HOUSE SOLD ON EAST 80TH ST.; Lewis Morris Dwelling Built in 1922, Assessed at $125,000, Bought for Occupancy BANK SELLS 5 PROPERTIES Residential and Business Buildings in Trades -- Flats on West 62d St. Purchased | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/three-more-links-for-britains-ocean-lifeline.html | THREE MORE LINKS FOR BRITAIN'S OCEAN LIFELINE | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/connecticut-is-blacked-out.html | Connecticut Is Blacked Out | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/foe-strives-for-air-control.html | Foe Strives for Air Control | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/threats-to-break-sandhogs-union-traced-to-interest-aroused-by-its.html | Threats to 'Break' Sandhogs Union Traced To Interest Aroused by Its Fund of $60,000 | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/blind-typist-held-good-work-is-lauded-by-head-of-suffolk-county.html | BLIND TYPIST HELD GOOD; Work Is Lauded by Head of Suffolk County Welfare | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/car-price-guides-listed-reserve-board-defines-basis-of-used-auto.html | CAR PRICE GUIDES LISTED; Reserve Board Defines Basis of Used Auto Credits | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/nazis-claim-one-ship.html | Nazis Claim One Ship | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/named-fashion-counselor-for-photoplay-magazine.html | Named Fashion Counselor For Photoplay Magazine | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/american-report-on-raids.html | American Report on Raids | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/gandhi-opposes-scorched-earth.html | Gandhi Opposes "Scorched Earth" | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/enemy-fighters-downed.html | Enemy Fighters Downed | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/new-peak-in-sales-by-sears-roebuck-915057628-in-41-against.html | NEW PEAK IN SALES BY SEARS, ROEBUCK; $915,057,628 in '41, Against $704,301,014 Year Before -- Profit Is $36,711,504 | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/buys-home-in-palm-beach.html | Buys Home in Palm Beach | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/kin-of-fliers-victim-get-5000.html | Kin of Fliers' Victim Get $5,000 | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/group-to-assist-the-kips-bay-boys-mrs-olmsted-houghton-heads.html | GROUP TO ASSIST THE KIPS BAY BOYS; Mrs. Olmsted Houghton Heads Committee Selling Theatre Tickets for Benefit | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/held-in-arms-plant-fire-new-haven-watchman-seized-in-inquiry-into.html | HELD IN ARMS PLANT FIRE; New Haven Watchman Seized in Inquiry Into $50,000 Blaze | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/heape-takes-yachting-cup.html | Heape Takes Yachting Cup | True | Wireless to THE NEW YORK TIMES. | C1B 536266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/giant-french-flying-boat-the-p161-weighing-43-tons-has-successful.html | GIANT FRENCH FLYING BOAT; The P-161, Weighing 43 Tons, Has Successful Test on Seine | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/insurance-rates-on-cargoes-split-higher-basis-made-for-goods-on.html | INSURANCE RATES ON CARGOES SPLIT; Higher Basis Made for Goods on Atlantic Ships Going North of Hatteras APPLIES TO HEMISPHERE Effect Is to Bring Shipments to the Level of Tankers and Tank Barges | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/tea-honors-agnes-benedict.html | Tea Honors Agnes Benedict | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/franklin-simon-increases-sales-net-of-10055586-for-1941-brings.html | FRANKLIN SIMON INCREASES SALES; Net of $10,055,586 for 1941 Brings First Profit Since 1930, Denny Reports EARNINGS PUT AT $210,672 Addition of Cleveland Store Contributed to Improvement, President Declares | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/cripps-asks-india-for-quick-decision-british-plan-is-for-country-to.html | CRIPPS ASKS INDIA FOR QUICK DECISION; British Plan Is for Country to Join 'Freely,' He States, With United Nations in War HE INTENDS TO SEE GANDHI Talks With All Hindu, Moslem and Non-Party Leaders to Be Pressed in Two-Week Limit | True | Special Cable to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/arsenic-in-62-weeks-passes-1000000-mark.html | 'Arsenic' in 62 Weeks Passes $1,000,000 Mark | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/opa-defends-rates-set-on-cigarettes-issues-an-analysis-of-profits.html | OPA DEFENDS RATES SET ON CIGARETTES; Issues an Analysis of Profits Under Its Ceiling Schedule, Which It Changes Slightly WPB PENALIZES BUILDER Takes Away Priorities After Alleged Falsities -- Report Newsprint Agreement | True | By Charles E. Eganspecial To the New York Times. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/two-sales-in-scarsdale-nineroom-residence-and-colonial-dwelling.html | TWO SALES IN SCARSDALE; Nine-Room Residence and Colonial Dwelling Change Hands | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/italys-navy-loses-two-submarines-british-undersea-craft-also-sink.html | ITALY'S NAVY LOSES TWO SUBMARINES; British Undersea Craft Also Sink Supply Ships -- Rome Reports Attack on Convoy ITALY'S NAVY LOSES TWO SUBMARINES | True | By David Andersonwireless To the New York Times. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/big-london-parade-spurs-nayal-fund-a-circuslike-display-marks.html | BIG LONDON PARADE SPURS NAYAL FUND; A Circus-like Display Marks Warships Week -- Collection Soars to 55,277,002 R.A. F. RAIDERS PASS OVER Floats Represent All Forces -- Lord Mayor Halts Court to Turn Over $11,000,000 | True | By Baymond Daniellwireless To the New York Times. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/chamber-music-heard-the-musical-art-quartet-gives-third-and-final.html | CHAMBER MUSIC HEARD; The Musical Art Quartet Gives Third and Final Concert | True | R.P. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/italy-confiscates-jams.html | Italy Confiscates Jams | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/auto-accidents-increase-113-more-injured-last-week-in-city-than-a.html | AUTO ACCIDENTS INCREASE; 113 More Injured Last Week in City Than a Year Ago | True | | C1B 536266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/8000-alien-seamen-hunted-for-crews-deserters-roundup-ordered-by.html | 8,000 ALIEN SEAMEN HUNTED FOR CREWS; Deserters' Round-Up Ordered by Biddle to Aid Arms Flow -- Many Picked Up Here 8,000 ALIEN SEAMEN HUNTED FOR CREWS | True | By James B. Restonspecial To the New York Times. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/state-decision-appealed-new-haven-asks-icc-for-higher-intrastate.html | STATE DECISION APPEALED; New Haven Asks I.C.C. for Higher Intrastate Rate | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/221-job-law-convictions.html | 221 Job Law Convictions | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/bolivia-sets-up-air-raid-defense.html | Bolivia Sets Up Air Raid Defense | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/sec-seeks-injunction-against-a-cemetery-charges-washington-park-in.html | SEC SEEKS INJUNCTION AGAINST A CEMETERY; Charges Washington Park in Jersey Failed to Register | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/new-axis-claim-on-fleet-rome-radio-says-japanese-flotilla-is-in-the.html | NEW AXIS CLAIM ON FLEET; Rome Radio Says Japanese Flotilla Is in the Bay of Bengal | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/colgate-sets-graduation-may-10.html | Colgate Sets Graduation May 10 | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/1000000-issue-filed-national-oil-products-to-sell-3-14-debentures.html | $1,000,000 ISSUE FILED; National Oil Products to Sell 3 1/4% Debentures | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/morgenthau-off-to-arizona.html | Morgenthau Off to Arizona | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/nelson-opposes-sunday-double-pay-in-talk-to-cio-wpb-head-says-he.html | NELSON OPPOSES SUNDAY DOUBLE PAY IN TALK TO C.I.O.; WPB Head Says He Will Allow Neither Side 'to Push Anyone Around' in War Work HIS SPEECH STIRS OVATION Roosevelt Warns Meeting That Labor Must Meet Axis Menace -- 48-Hour Week Drive Grows NELSON DENOUNCES SUNDAY DOUBLE PAY | True | By W.h. Lawrencespecial To the New York Times. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/seton-hall-added-to-mile-relay-in-navy-relief-meet-tomorrow.html | Seton Hall Added to Mile Relay In Navy Relief Meet Tomorrow; Sickinger New Entry in 880 at Coliseum -- 440 to Open Streamlined Program at 8:45 -- Millrose A.A. Donates Prizes | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/strombergcarlson.html | Stromberg-Carlson | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/miss-e-l-walkers-plans-she-will-be-wed-to-capt-ralph-a-stoddard-in.html | MISS E. L. WALKER'S PLANS; She Will Be Wed to Capt. Ralph A. Stoddard in West Orange | True | Special to T- NsW YORK TrFS. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/war-effort-interdependent-strategy-mr-nickerson-holds-must-be-based.html | War Effort Interdependent; Strategy, Mr. Nickerson Holds, Must Be Based on Objectives | True | HOFFMAN NICKERSON. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/jean-mitchel_ll-engaged-i-ohio-state-alumna-to-be-wedi-to-lieut.html | JEAN MITCHEL_LL ENGAGED I; Ohio State Alumna to Be Wedl to Lieut. Robert J. Morgan I | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/hockey-playoffs-resumed-tonight-rangers-to-seek-first-victory-in.html | HOCKEY PLAY-OFFS RESUMED TONIGHT; Rangers to Seek First Victory in Third Contest of Series With Toronto at Garden TEAM'S HOPES STILL HIGH Chicago Invades Boston Rink and Detroit Skates Against Canadiens at Montreal | True | | C1B 536266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/westchester-seeks-planning-board-curb-supervisors-approve-bill-to.html | WESTCHESTER SEEKS PLANNING BOARD CURB; Supervisors Approve Bill to Prevent Veto on Expenditures | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/mtague-to-quit-dl-w-general-freight-manager-retires-after.html | M'TAGUE TO QUIT D.L. & W.; General Freight Manager Retires After Half-Century Career | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/towboat-men-gain-15amonth-pay-rise-food-allowance-increased-ryan.html | TOWBOAT MEN GAIN $15-A-MONTH PAY RISE; Food Allowance Increased -- Ryan Honored on Anniversary | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/fairman-gets-army-post-princeton-athletic-director-to-enter-service.html | FAIRMAN GETS ARMY POST; Princeton Athletic Director to Enter Service April 14 | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/bus-line-names-milam-jacksonville-man-joins-board-of-southeastern.html | BUS LINE NAMES MILAM; Jacksonville Man Joins Board of Southeastern Greyhound | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/purpose-served-by-peddlers-many-of-them-provide-valuable-outlet-for.html | Purpose Served by Peddlers; Many of Them Provide Valuable Outlet for Perishable Merchandise | True | ALFRED WELLNER. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/ossuaries-studied-in-jerusalem-area-stone-coffins-found-in-tombs.html | OSSUARIES STUDIED IN JERUSALEM AREA; Stone Coffins Found in Tombs Yield Clue to Architecture in the Herodian Times | True | Wireless to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/two-get-rescue-honors-knox-commends-navy-ensigns-for-heroism-on.html | TWO GET RESCUE HONORS; Knox Commends Navy Ensigns for Heroism on Convoy | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/german.html | German | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/last-colony-dance-saturday.html | Last Colony Dance Saturday | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/war-contract-bill-opposed.html | War Contract Bill Opposed | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/norwegian-clergy-fightyouth-order-announce-plan-to-quit-pulpits.html | NORWEGIAN CLERGY FIGHTYOUTH 'ORDER'; Announce Plan to Quit Pulpits Unless Quisling Drops Aim to Control Education REICH HAS NAZI 'SERVICE' 'First Communions' to Bind New Generation to Party Staged in Pseudo-Religious Form | True | By Telephone To the New York Times. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/helens-postcard-leads-to-suit-against-claudia.html | 'Helen's' Postcard Leads To Suit Against 'Claudia' | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/kern-pays-parking-fine-ticket-he-says-herlands-aide-gave-him-costs.html | KERN PAYS PARKING FINE; 'Ticket' He Says Herlands Aide Gave Him Costs $8 | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/5000000-sought-by-new-york-fund-fifth-annual-drive-for-aid-to-400.html | $5,000,000 SOUGHT BY NEW YORK FUND; Fifth Annual Drive for Aid to 400 Health and Welfare Agencies Opened $1,011,774 NOW IN HAND La Guardia, Farley, Hanes and Others Discuss Appeal to Be Made Through April | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/bank-sells-bronx-realty-central-savings-disposes-of-two-properties.html | BANK SELLS BRONX REALTY; Central Savings Disposes of Two Properties | True | | C1B 536266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/italian.html | Italian | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/earth-tremors-shake-cuban-city.html | Earth Tremors Shake Cuban City | True | Wireless to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/chinese-battle-enemy-in-burma-japanese-step-up-aerial-assaults.html | Chinese Battle Enemy in Burma; Japanese Step Up Aerial Assaults; CHINESE BATTLING JAPANESE IN BURMA | True | Wireless to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/lohrman-is-effective.html | Lohrman Is Effective | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/leather-to-public-to-be-reduced-20-watson-says-heavy-military-needs.html | LEATHER TO PUBLIC TO BE REDUCED 20%; Watson Says Heavy Military Needs Will Cut the Quantity Available for Civilians HITS RIGID SPECIFICATIONS Says They Were Devised When Army Bought Goods in Small Amounts | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/us-quinine-survey-calls-for-caution-stock-pile-held-ample-for-1-to.html | U.S. QUININE SURVEY CALLS FOR CAUTION; Stock Pile Held Ample for 1 to 2 Years Following Loss of Netherlands Indies Source SUBSTITUTE IS AVAILABLE Atabrine Called Acceptable -- American Chemists Gain in Synthetic Experiments | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/retail-trade-up-20-despite-tax-easter-active-but-some-lines-lag.html | Retail Trade Up 20% Despite Tax; Easter Active but Some Lines Lag; Scare Buying Tapers Off -- Coats, Suits in Heavy Demand but Dresses Are Slow -- Furniture Spotty STORE SALES UP 20% DESPITE TAX DATE | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/seawar-veterans-list-complaints-400-merchant-seamen-from-torpedoed.html | SEA-WAR VETERANS LIST COMPLAINTS; 400 Merchant Seamen From Torpedoed Vessels Request More Modern Equipment WANT LIFEBOAT RADIOS Also Better 'Gas-Freeing' for Tankers -- They Object to Investigation Methods | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/china-meets-new-thrust-heavy-fighting-follows-landing-west-of-hong.html | CHINA MEETS NEW THRUST; Heavy Fighting Follows Landing West of Hong Kong | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/us-score-thus-far.html | U.S. Score Thus Far | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/books-authors.html | Books -- Authors | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/ccc-nya-useless-mkellar-asserts-senator-tells-hearing-on-his.html | CCC, NYA USELESS, M'KELLAR ASSERTS; Senator Tells Hearing on His Abolition Bill This Is No Time for 'Mollycoddles' EXCEPTS NYA WAR COURSE Would Shift It to Old Agency -- Senators Vexed by Report NYA Hoards Vital Tools | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/foes-cruelty-denounced.html | Foe's Cruelty Denounced | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/reich-gets-beer-potato-cards.html | Reich Gets Beer, Potato Cards | True | By Telephone To the New York Times. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/george-d-ali.html | GEORGE D. ALI | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/bar-group-host-to-new-lawyers.html | Bar Group Host to New Lawyers | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 536266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/to-fingerprint-navy-workers.html | To Fingerprint Navy Workers | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/new-post-to-van-grofski.html | New Post to Van Grofski | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/see-japanese-attack-on-russia.html | See Japanese Attack on Russia | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/francis-r-wholley.html | FRANCIS R. WHOLLEY | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/britain-to-control-diamond-syndicate-london-trade-astonished-at.html | BRITAIN TO CONTROL DIAMOND SYNDICATE; London Trade Astonished at Action but the De Beers Officials Welcome It PROVIDES FOR ALLOCATION Plan Relieves the Syndicate of Necessity for Deciding on Allotments | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/incentive-for-saving.html | INCENTIVE FOR SAVING | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/eire-finds-peace-an-uneasy-state-but-she-is-clinging-to-unhappy.html | EIRE FINDS PEACE AN UNEASY STATE; But She Is Clinging to Unhappy Situation Because of Fear of Something Worse | True | By Robert P. Postwireless to the New York Times. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/son-to-mrs-a-h-mcaipin-jr-i-ibpeefal-to-tr-niw-yo-txles.html | Son to Mrs. A. H, McAlpin Jr.; I IBpeefal to TR NIW YO TXIES. | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/vincent-w-cornell.html | VINCENT W. CORN-ELL | True | Special to THE NBW Olt TXMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/arved-kurtz-gives-first-recital-here-violinist-at-town-hall-plays.html | ARVED KURTZ GIVES FIRST RECITAL HERE; Violinist, at Town Hall, Plays Vitali Chaconne With an Organ Accompaniment | True | By Howard Taubman | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/dr-albertus-a-moore.html | DR. ALBERTUS A. MOORE | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/vichy-bars-shipping-coffins.html | Vichy Bars Shipping Coffins | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/blackout-praised-on-staten-island-mayor-and-officials-report-only.html | BLACKOUT PRAISED ON STATEN ISLAND; Mayor and Officials Report Only One Light Spotted in Course of the Test 5,000 AIR WARDENS ON JOB Even Lighting of Cigarettes and Cigars Outdoors Is Kept to Minimum by Watchers | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/city-halls-historic-art-treasures-moved-to-secret-place-of-safety.html | City Hall's Historic Art Treasures Moved To Secret Place of Safety During the War | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/golf-marathon-recalled.html | Golf Marathon Recalled | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/vatican-to-aid-red-cross-in-easing-prisoners-lot.html | Vatican to Aid Red Cross In Easing Prisoners' Lot | True | By Telephone To the New York Times. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/italian-liner-reported-sunk.html | Italian Liner Reported Sunk | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/phoenix-securities-stay-vacated.html | Phoenix Securities Stay Vacated | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/addison-w-kelly-retired-broker-exstar-athlete-i-at-princeton-dies.html | ADDISON W. KELLY; Retired Broker, Ex-Star Athlete i at Princeton, Dies Here at 66 | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/pelham-house-in-new-hands.html | Pelham House in New Hands | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/to-call-all-of-preferred.html | To Call All of Preferred | True | | C1B 536266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/bank-debits-increase-in-reserve-districts-total-is-143904000000-for.html | BANK DEBITS INCREASE IN RESERVE DISTRICTS; Total Is $143,904,000,000 for Quarter Ended March 18 | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/secondary-distributions-88532-shares-of-pan-american-airways-is.html | SECONDARY DISTRIBUTIONS; 88,532 Shares of Pan American Airways Is Included | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/swedish-pronazi-list-includes-joseph-stalin.html | Swedish Pro-Nazi List Includes Joseph Stalin | True | By Telephone To the New York Times. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/corn-products-co-is-cited-by-the-ftc-refiner-subsidiary-ordered-to.html | CORN PRODUCTS CO. IS CITED BY THE FTC; Refiner, Subsidiary Ordered to End 'Discriminatory' Selling Policies | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/attempt-on-croat-leader.html | Attempt on Croat Leader | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/boy-4-drowned-in-pool.html | Boy, 4, Drowned in Pool | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/gurino-pleads-guilty-on-3-murder-counts-trigger-man-of-brooklyn.html | GURINO PLEADS GUILTY ON 3 MURDER COUNTS; Trigger Man of Brooklyn Ring Admits 2d-Degree Charges | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/anne-gregory-vance-a-prospective-bride-daughter-of-late-professor-a.html | ANNE GREGORY VANCE A PROSPECTIVE BRIDE; Daughter of Late Professor at Yale to Be Wed to H. H. Hatcher l | True | SPecial to '1'1 Nl 'oRx tl'rMs. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/cite-big-bonuses-in-ohio-war-plant-officials-tell-house-group-of.html | CITE BIG BONUSES IN OHIO WAR PLANT; Officials Tell House Group of $145,845 Paid to Company Head, $39,000 to Secretary $58,191,893 IN CONTRACTS Jack & Heintz Capitalized at Only $100,000 -- Making Airplane Parts | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/antihoarding-drive-is-started-in-nation-consumerretailer-group-sees.html | ANTI-HOARDING DRIVE IS STARTED IN NATION; Consumer-Retailer Group Sees Danger of False Shortages | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/edward-w-lane-leader-in-southern-banking-dies-in-hospital-in.html | EDWARD W. LANE; Leader in Southern Banking Di.es in Hospital in Jacksonville | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/duke-nine-triumphs-100.html | Duke Nine Triumphs, 10-0 | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/confer-on-war-housing-group-will-urge-changes-in-law-on-federal.html | CONFER ON WAR HOUSING; Group Will Urge Changes in Law on Federal Officials | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/iss-alty-brown-sets-eddin6-day-she-will-be-married-saturday-to.html | ISS Alty BROWN SETS EDDIN6 DAY; She Will Be Married Saturday to Lieut. William Ingrain 2d in Christ Church, Greenwich SISTER MATRON OF HONOR Mrs. William H. Sweney Jr Her Twin, to Serve -- William A. Ingrain to Be Best Man | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/marthur-outlines-plans-for-victory-reveals-in-private-his-reasons.html | M'ARTHUR OUTLINES PLANS FOR VICTORY; Reveals in Private His Reasons for Confidence in Outcome -- Australians Impressed M'ARTHUR OUTLINES PLANS FOR VICTORY | True | By Byron Darntonwireless To the New York Times. | C1B 536266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/repairs-are-urged-for-home-appliances-edison-institute-groups-asked.html | REPAIRS ARE URGED FOR HOME APPLIANCES; Edison Institute Groups Asked to Support Campaign | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/illegal-to-destroy-reclaimable-rubber-wpb-acts-as-supply-diminishes.html | ILLEGAL TO DESTROY RECLAIMABLE RUBBER; WPB Acts as Supply Diminishes -- Nelson Bans New Golf Balls | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/shipyard-delays-reported-by-land-admiral-tells-truman-group.html | SHIPYARD DELAYS REPORTED BY LAND; Admiral Tells Truman Group 'Stalling and Slow-Up Tactics' Imperil Roosevelt Program WIDE VARIANCE IN OUTPUT Difference Up to 200% in Some Cases, Although Strikes Are Absent | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/ousted-air-warden-demands-vindication-sandt-calls-upon-valentine-to.html | OUSTED AIR WARDEN DEMANDS VINDICATION; Sandt Calls Upon Valentine to Retract 'Sabotage' Charge | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/f-t-maxwell-dies-industrialist-8t-retired-woolen-manufacturer-of.html | F. T. MAXWELL DIES; INDUSTRIALIST, 8t; Retired Woolen Manufacturer of Rockviile, Conn., Stricken on Visit in Arizona IN MANY CORPORATIONS Long on Executive Board of New Haven Road -Prominent= in the Republican Party | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/1600-idle-machines-put-on-war-work-wpb-automotive-branch-reports-on.html | 1,600 IDLE MACHINES PUT ON WAR WORK; WPB Automotive Branch Reports on Conversion in Michigan in Month 35,529 PIECES ARE LISTED Nelson's Aides Compile Arms Factory Roster With Help of 235 Companies | True | By A.h. Raskinspecial To the New York Times. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/extra-personal-foul-allowed-in-overtime-no-other-major-changes-made.html | EXTRA PERSONAL FOUL ALLOWED IN OVERTIME; No Other Major Changes Made in Basketball Rules | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/heads-navy-relief-drive-griffis-of-madison-sq-garden-named-to.html | HEADS NAVY RELIEF DRIVE; Griffis of Madison Sq. Garden Named to Special Events Post | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/planes-over-east-coast.html | Planes Over East Coast | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/us-labor-to-aid-australians.html | U.S. Labor to Aid Australians | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/muriel-rubin-betrothed-fieldston-graduate-to-be-wed-to-ensign-ira-w.html | MURIEL RUBIN BETROTHED; Fieldston Graduate to Be Wed to Ensign Ira W. Wilson | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/guthries-charges-branded-as-false-two-he-accused-of-impeding-war.html | GUTHRIE'S CHARGES BRANDED AS 'FALSE'; Two He Accused of Impeding War Effort by Opposition Testify on Their Side BOTH FOR CONSERVATION House Group Is Told Resigned WPB Section Chief Failed on Technical Matters | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/japanese-begin-evacuation-trek-first-caravan-of-350-cars-with-1000.html | JAPANESE BEGIN EVACUATION TREK; First Caravan of 350 Cars With 1,000 Leaves Los Angeles for Owens River Valley GOOD HUMOR PREVAILS Government Announces Plan for Colonization of 20,000 in Arizona Indian Reserve | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/alice-ffl-stevens-becomes-a-bride-married-by-tile-rev-benjamin.html | ALICE ffl. STEVENS BECOMES A BRIDE; Married by tile. Rev. Benjamin Farber to James G. Titus- A Reception Is Given | True | | C1B 536266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/youngdavidson-bill-opposed.html | Young-Davidson Bill Opposed | True | Mrs. SAMUEL A. LEWISOHN, | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/of-local-origin.html | Of Local Origin | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/nangy-adams-wed-to-frangis-hughes-she-is-escorted-by-father-at.html | NANGY ADAMS WED TO FRANGIS HUGHES; She Is Escorted by Father at Ceremony That !s Performed in St. Patrick's Cathedral HELEN ADAMS HONOR 'MAID Bride Wears a Gown of White Jersey and Carries Calls. Lilies -- Reception Held | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/ikuiice-f-delay.html | IKUIICE F. DELAY | True | Special to T Nzw YORK Txs. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/restricts-appeal-in-a-labor-action-pennsylvania-supreme-court-rules.html | RESTRICTS APPEAL IN A LABOR ACTION; Pennsylvania Supreme Court Rules State Agency May Not Fight Decisions OR SUPPORT A PARTISAN Opinion Is Contrary to Federal Decisions on Operation of National Agency | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/1000-at-funeral-for-sidney-r-kent-lieut-col-darryl-zanuck-and-will.html | 1,000 AT FUNERAL FOR SIDNEY R. KENT; Lieut. Col. Darryl Zanuck and Will Hays Among Honorary Pallbearers at Service DR. FOSDICK OFFICIATES Pastor, at Riverside Church, Hails Career of President of Twentieth Century-Fox | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/mrs-charles-w-dumont-former-contralto-s-oloist-who-toured-with.html | MRS. CHARLES W. DUMONT; Former Contralt-o S -oloist, Who Toured With Damrosch, Dies i | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/lewis-cup-soccer-sunday.html | Lewis Cup Soccer Sunday | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/20000-for-arizona.html | 20,000 for Arizona | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/art-directors-hold-show-arbiters-of-illustrations-used-in.html | ART DIRECTORS HOLD SHOW; Arbiters of Illustrations Used in Advertising Exhibit Own Works | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/sport-luminaries-start-navy-course-coaches-in-group-at-annapolis-to.html | SPORT LUMINARIES START NAVY COURSE; Coaches in Group at Annapolis to Prepare for Program to Train Flying Cadets | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/ends-life-near-church-bronx-man-shoots-himself-gets-last-rites-from.html | ENDS LIFE NEAR CHURCH; Bronx Man Shoots Himself, Gets Last Rites From Curate | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/albany-pact-puts-city-relief-taxes-into-general-fund-la-guardia.html | ALBANY PACT PUTS CITY RELIEF TAXES INTO GENERAL FUND; La Guardia Wins Recognition That Aid Load Is Permanent, Gains Help on Budget WAR INCREASES POSSIBLE Higher Levies Could Be Applied in Case of Raid Damages -- Lehman Aids Program CITY RELIEF TAXES TO GO INTO BUDGET | True | By Warren Moscowspecial To the New York Times. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/party-to-aid-juvenile-league.html | Party to Aid Juvenile League | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/annual-meetings-of-corporations-container-concern-expects-to-see.html | ANNUAL MEETINGS OF CORPORATIONS; Container Concern Expects to See Earnings 'Significantly' Higher for the Year | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/young-women-give-tea-dance.html | Young Women Give Tea Dance | True | | C1B 536266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/howard-f-gurney-engineer-with-otis-firm-once-head-of-gurney.html | HOWARD F. GURNEY; Engineer With Otis Firm Once Head of Gurney Elevator Co. | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/interne-is-justified-refusal-to-climb-to-roof-laid-to.html | INTERNE IS JUSTIFIED; Refusal to Climb to Roof Laid to Claustrophilia | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/company-union-join-on-speed.html | Company, Union Join on Speed | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/3-freed-in-food-stamp-case.html | 3 Freed in Food Stamp Case | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/whirlaway-arrives-at-kentucky-track-racing-star-to-be-pointed-for.html | WHIRLAWAY ARRIVES AT KENTUCKY TRACK; Racing Star to Be Pointed for the Dixie Handicap | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/dr-meader-joins-army-staff.html | Dr. Meader Joins Army Staff | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/french-execute-sailors-two-convicted-of-attempt-to-deliver-ship-to.html | FRENCH EXECUTE SAILORS; Two Convicted of Attempt to Deliver Ship to Foes of Axis | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/consumers-seen-aiding-war-work-mrs-odlum-praises-cooperation-shown.html | CONSUMERS SEEN AIDING WAR WORK; Mrs. Odlum Praises Cooperation Shown at Bonwit-Teller Customer Town Meetings | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/show-firstaid-echnique-women-of-queens-red-cross-motor-corps-give.html | SHOW FIRST-AID ECHNIQUE; Women of Queens Red Cross Motor Corps Give Demonstration | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/navy-takes-over-pitcairn-field.html | Navy Takes Over Pitcairn Field | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/art-to-smash-the-axis-on-view-exhibition-to-provide-relief-for.html | 'ART TO SMASH THE AXIS' ON VIEW; Exhibition to Provide Relief for British, Chinese and Russians Opens Today CALLED 'ART AND STARS' Personalities of Stage, Screen and Radio Lend a Variety of Material Called Amazing | True | By Edward Alden Jewell | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/australian-town-is-bombed-japan-admits-big-sea-loss-australian-port.html | Australian Town Is Bombed; Japan Admits Big Sea Loss; AUSTRALIAN PORT RAIDED BY ENEMY | True | By Roy L. Curthoyswireless To the New York Times. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/bonds-and-shares-in-london-market-giltedge-in-demand-on-hope-of-an.html | BONDS AND SHARES IN LONDON MARKET; Gilt-Edge in Demand on Hope of an Increase in Reinvestment Business HOME RAILS ARE STEADY Oils Are Quiet and Mining Issues Are Improved -- Silver Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/chinese.html | Chinese | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/mauriello-stops-cooper-brownsville-fighter-fails-to-answer-bell-for.html | MAURIELLO STOPS COOPER; Brownsville Fighter Fails to Answer Bell for 4th Round | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/in-the-nation-what-they-said-of-workweek-limits-in-1937.html | In The Nation; What They Said of Work-Week Limits in 1937 | True | By Arthur Krock | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/brooklyn-wins-72-behind-southpaw-french-clinches-dodger-job-by.html | BROOKLYN WINS, 7-2, BEHIND SOUTHPAW; French Clinches Dodger Job by Blanking Tigers on Two Hits in Six Innings CHIPMAN YIELDS HOMER Higgins Makes Circuit on Long Drive to Wall -- Kampouris and Reiser Get Triples | True | By Roscoe McGowenspecial To the New York Times. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 536266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/price-ceilings-are-established-on-seven-household-appliances-set.html | Price Ceilings Are Established On Seven Household Appliances; Set for Monday on Refrigerators, Radios, Phonographs, Washers, Cleaners and Stoves -- Also New Typewriters HOME APPLIANCES GET PRICE CEILING | True | By Charles E. Eganspecial To the New York Times. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/new-vultee-executive-gm-williams-to-aid-girdler-in-aircraft.html | NEW VULTEE EXECUTIVE; G.M. Williams to Aid Girdler in Aircraft Building | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/19-bootlegger-jailed-sentences-of-from-4-months-to-2-years-are.html | 19 BOOTLEGGER JAILED; Sentences of From 4 Months to 2 Years Are Imposed | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/sikorski-reaches-capital-polish-minister-praises-stand-of-general.html | SIKORSKI REACHES CAPITAL; Polish Minister Praises Stand of General MacArthur | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/paper-box-firms-rent-large-space-one-takes-20000-square-feet-in.html | PAPER BOX FIRMS RENT LARGE SPACE; One Takes 20,000 Square Feet in Spring St., Others 15,000 and 7,500 Feet in Wooster St. RENTS MADISON AVE. FLOOR Construction Company Obtains New York Offices -- Park Ave. Store Leased | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/patrolman-takes-plea-charge-in-slaying-of-woman-reduced-to.html | PATROLMAN TAKES PLEA; Charge in Slaying of Woman Reduced to Manslaughter | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/masculine-wins-dash-at-oaklawn-beats-plucky-muffin-by-head-with.html | MASCULINE WINS DASH AT OAKLAWN; Beats Plucky Muffin by Head With Countrein Third -- Double Pays $711 | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/malta-still-belabored.html | Malta Still Belabored | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/giant-regulars-benched-en-masse-secondstringers-play-phils-today.html | Giant Regulars Benched En Masse; Second-Stringers Play Phils Today; Manager Ott Takes Drastic Action After Six Straight Defeats -- Hubbell's Pitching a Bright Spot in Dismal Record | True | By John Drebingerspecial To the New York Times. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/commuter-questions-mr-macleish.html | Commuter Questions Mr. MacLeish | True | B.T. RICHARDS. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/nazis-fight-bitter-attacks.html | Nazis Fight Bitter Attacks | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/walsh-conducts-fordham-workout-head-coach-during-crowleys-leave.html | WALSH CONDUCTS FORDHAM WORKOUT; Head Coach During Crowley's Leave Directs First Spring Football Practice 50 PLAYERS ANSWER CALL Hard Schedule and Big Losses Due to War and Graduation Make Outlook Uncertain | True | By William D. Richardson | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/william-u-swan-77-writer-on-yachting-coved-al-the-americas-cup-raes.html | WILLIAM U. SWAN, 77, WRITER ON YACHTING; Cove,d Al! the America's Cup Raes, 1895.1937 -Dies | True | Special'to TH iW YOR Ts. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/nazi-bombers-strike-southeast-england-hardest-attack-since-big.html | NAZI BOMBERS STRIKE SOUTHEAST ENGLAND; Hardest Attack Since Big Raids in 1941 Kills Coast Residents | True | | C1B 536266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/mrs-jesse-g-bullowa-wife-of-nyu-medical-teacher-was-active-in.html | MRS. JESSE G. BULLOWA; Wife of N.Y.U. Medical Teacher Was Active in Welfare Work | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/living-cost-up-in-jersey-increase-in-three-months-put-at-29-per.html | LIVING COST UP IN JERSEY; Increase in Three Months Put at 2.9 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/captain-of-asheville-is-alive.html | Captain of Asheville Is Alive | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/time-lost-through-sickness-in-the-aggregate-it-is-said-to-exceed.html | Time Lost Through Sickness; In the Aggregate It Is Said to Exceed Loss Due to Strikes | True | MICHAEL M. DAVIS, | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/tells-of-hits-on-enemy-carrier-us-submarines-hit-six-ships-off.html | Tells of Hits on Enemy Carrier; U.S. SUBMARINES HIT SIX SHIPS OFF JAPAN | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/yugoslavs-plan-offensive.html | Yugoslavs Plan Offensive | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/pilnick-draws-at-chess-splits-point-with-levy-in-the-federation.html | PILNICK DRAWS AT CHESS; Splits Point With Levy in the Federation Preliminaries | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/os-rri.html | OS RRI | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/curbs-on-youthful-auto-drivers-are-asked-in-westchester-board.html | Curbs on Youthful Auto Drivers Are Asked In Westchester Board Because of Accidents | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/14000-in-services-get-red-cross-aid-new-york-chapters-expanded.html | 14,000 IN SERVICES GET RED CROSS AID; New York Chapter's Expanded Facilities Are Described | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/sosephine-hampel-troth-made-known-mount-vernon-girl-fiancee-of-sgt.html | SOSEPHINE HAMPEL'S TROTH MADE KNOWN; Mount Vernon Girl Fiancee of Sgt. Robert A. Joyce, U. S. A. | True | Special to TH YOK TiS. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/detective-lynch-to-be-honored.html | Detective Lynch to Be Honored | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/and-shall-twodeckers-die.html | AND SHALL TWO-DECKERS DIE? | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/new-yorker-buys-jersey-flat.html | New Yorker Buys Jersey Flat | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/sports-of-the-times-everything-is-wonderful.html | Sports of the Times; Everything Is Wonderful | True | Reg. U.S. Pat. Off.By John Kieran | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/italians-seized-in-california.html | Italians Seized in California | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/aau-committee-chosen.html | A.A.U. Committee Chosen | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/milk-ring-accuser-was-in-matteawan-state-witness-is-watched-by.html | MILK RING ACCUSER WAS IN MATTEAWAN; State Witness Is Watched by Psychiatrists at Trial | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/freight-mark-set-by-class-i-roads-average-of-904000-tons-moved-a.html | FREIGHT MARK SET BY CLASS I ROADS; Average of 904,000 Tons Moved a Mile Every Minute in 1941, Association Reports INCREASE OF 2.73% IN YEAR Record Established in 1929 Is Topped by 6.2 % -- Greater Tonnage Is Anticipated | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/news-of-food-south-america-sends-us-marmalade-made-from-oranges.html | News of Food; South America Sends Us Marmalade Made From Oranges Jesuits Brought From Spain | True | By Jane Holt | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/second-ave-assessment-cut.html | Second Ave. Assessment Cut | True | | C1B 536266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/screen-news-here-and-in-hollywood-arabian-nights-next-walter-wanger.html | SCREEN NEWS HERE AND IN HOLLYWOOD; 'Arabian Nights,' Next Walter Wanger Film, to Star Jon Hall, Maria Montez and Sabu 'THE INVADERS HELD OVER To Continue for Fourth Week at Capitol -- Double-Feature Bill at New York Theatre | True | By Telephone To the New York Times. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/os-cotey.html | os . COTEY | True | SpeCial to T NEW YoR Ts. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/japan-bargaining-anew-with-russia-reports-seeking-a-longterm.html | JAPAN BARGAINING ANEW WITH RUSSIA; Reports Seeking a Long-Term Fishing Pact -- Tokyo Envoy Talks With Molotoff CHINESE WATCH SIBERIA Red Paper in Chungking Says Foe Is Mustering 10,000,000 Men for an Attack | True |  | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/indiana-standard-earns-48385967-oil-company-reports-net-for-1941.html | INDIANA STANDARD EARNS $48,385,967; Oil Company Reports Net for 1941 After All the Charges, Including Federal Taxes EQUAL TO $3.17 A SHARE Results of Operations Given by Other Concerns, With Comparative Data | True |  | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/warm-springs-gets-roosevelts-farm-president-deeds-all-his-land-in.html | WARM SPRINGS GETS ROOSEVELT'S FARM; President Deeds All His Land in Georgia Except His House to Paralysis Foundation GIFT IS HASTENED BY WAR Raising of Vegetables, Fruit and Dairy Products for Patients Will Continue | True |  | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/rfc-to-accelerate-its-loan-program-advances-of-100000-will-be-made.html | RFC TO ACCELERATE ITS LOAN PROGRAM; Advances of $100,000 Will Be Made to Manufacturers | True |  | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/article-13-no-title.html | Article 13 -- No Title | True |  | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/bond-offerings-by-municipalities-cc-collings-co-receives-the-award.html | BOND OFFERINGS BY MUNICIPALITIES; C.C. Collings & Co. Receives the Award of $120,000 Bond Issue of Berks County, Pa. $400,000 IN LOAN NOTES Arlington, Mass., Obligtions Are Purchased by 2d National Bank of Boston | True |  | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/doctors-of-nation-urged-to-enroll-every-physician-dentist-and.html | DOCTORS OF NATION URGED TO ENROLL; Every Physician, Dentist and Veterinarian to Receive U.S. Questionnaire Next Month PREFERENCE TO BE ASKED Service With Armed Forces or Civil Units to be Cleared Through Washington | True |  | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/5-aldermen-go-on-trial-exmember-of-paterson-board-also-faces.html | 5 ALDERMEN GO ON TRIAL; Ex-Member of Paterson Board Also Faces Conspiracy Charge | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/the-parking-problem.html | THE PARKING PROBLEM | True |  | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/to-install-food-dehydrators.html | To Install Food Dehydrators | True |  | C1B 536266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/last-bijstnoby-i-stricken-at-62-l-jacques-and-three-brothers-famous.html | LAST BIJST/NOBY IS STRICKEN AT 62; l Jacques and Three Brothers Famous for Gay Restaurants and Fine French Cooking HE BEGAN IN HUMBLE ROLE His Care des Beaux Arts Scene of Diamond Jim's $1 O0-a-Plate Party for LilliaM Russell | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/beating-the-ball-to-the-plate.html | BEATING THE BALL TO THE PLATE | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/novgorod-ring-indicated.html | Novgorod Ring Indicated | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/bernecker-states-policy-new-hospitals-head-plans-no-substantial.html | BERNECKER STATES POLICY; New Hospitals Head Plans No Substantial Changes | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/women-on-vessel-sunk-by-a-uboat-35-lives-lost-with-us-and-panama.html | WOMEN ON VESSEL SUNK BY A U-BOAT; 35 Lives Lost With U.S. and Panama Ships, Navy Says -- Another Freighter Victim WOMEN ON VESSEL SUNK BY A U-BOAT | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/british-planes-in-cuba-stop-there-on-way-to-us-from-jamaica-for.html | BRITISH PLANES IN CUBA; Stop There on Way to U.S. From Jamaica for Overhauling | True | Wireless to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/suspect-is-seized-in-killing-of-two-longshoreman-21-admits-he.html | SUSPECT IS SEIZED IN KILLING OF TWO; Longshoreman, 21, Admits He Wielded Knife in Fight in Greenwich Village IS ACCUSED OF HOMICIDE Says He Acted in Self-Defense -- Wide Search Being Made for Another Man | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/city-to-pay-37285-for-flood-damage-referee-rules-for-124-owners-of.html | CITY TO PAY $37,285 FOR FLOOD DAMAGE; Referee Rules for 124 Owners of Forest Hills Property Affected by Cloudburst SEWER WAS RESPONSIBLE Corporation Counsel's Office Is Alarmed, Fearing Action Will Set a Precedent | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/sayre-at-capital-sees-foe-baffled-cost-of-assault-on-corregidor-too.html | SAYRE AT CAPITAL SEES FOE BAFFLED; Cost of Assault on Corregidor Too High for All-Out Drive, Is Commissioner's View PRESIDENT GETS REPORT Receives Japanese General's Sword MacArthur Sent Him as Gift From Bataan | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/phils-short-of-pitchers.html | Phils Short of Pitchers | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/mexico-gives-us-german-ship.html | Mexico Gives U.S. German Ship | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/dr-h-r-skeel-56-an-eye-specialist-r-surgeon-director-of-a-clinic-at.html | DR. H. R. SKEEL, 56, AN EYE SPECIALIST; r Surgeon Director of a Clinic at Manhattan Hospital Is Stricken in Riverdale | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/rex-hartley-golfer-dies-briton-played-for-walker-cup-death.html | REX HARTLEY, GOLFER, DIES; Briton Played for Walker Cup -- Death Attributed to Fall | True | Wireless to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/british.html | British | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/destiny-and-stafford-cripps.html | DESTINY AND STAFFORD CRIPPS | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/miss-61act-ii6-married-at-ttoe-graduate-of-westover-school-becomes.html | MISS 61ACt II6 MARRIED AT ttOE; Graduate of Westover' School Becomes the Bride of Lieut. Moore P. Huffman, U.S.N.R. | True | | C1B 536266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/dining-out-loses-its-sugary-appeal-white-sand-being-guarded-as.html | DINING OUT LOSES ITS SUGARY APPEAL; 'White Sand' Being Guarded as Rarity and Dessert Courses Emphasize Fruit, Cheese HOTELS COMMEND PUBLIC Customer's Conscience Leads to Saving -- Woman Emptying Bowl Charged Extra | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/505-far-east-refugees-arrives-tell-of-hardships-homes-lost-336.html | 505 Far East Refugees Arrives; Tell of Hardships, Homes Lost; 336 Americans on Navy Ship, -- Japanese Pamphlets Made 'Blood Run .Cold' -- One Woman Worries About Cake Left in Oven | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/us-submarines-hit-6-ships-off-japan-british-sink-11-in-the.html | U.S. SUBMARINES HIT 6 SHIPS OFF JAPAN; BRITISH SINK 11 IN THE MEDITERRANEAN; PORT MORESBY BLASTED IN BIGGEST RAID; NEW BLOW TO FOE 3 Cargo Vessels Sunk, 2 Damaged -- Warship Hit, Probably Destroyed TOKYO WARNS OF STRAIN Seeks to Reduce Calls on Its Home Resources -- Torpedoing of Enemy Carrier Described | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/field-service-force-hailed-by-churchill-new-units-of-american-group.html | FIELD SERVICE FORCE HAILED BY CHURCHILL; New Units of American Group Join British in Middle East | True | Wireless to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/russian.html | Russian | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/war-bond-buying-urged-by-change-for-second-time-in-its-150-years.html | WAR BOND BUYING URGED BY 'CHANGE; For Second Time in Its 150 Years Stock Center Breaks Rule on Recommendations ADVERTISEMENT IS ISSUED Investment Asked in 'National Security Today, Personal Security Tomorrow' | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/panama-eases-ship-laws-lifts-rule-on-name-and-sailing-date-for.html | PANAMA EASES SHIP LAWS; Lifts Rule on Name and Sailing Date for Consular Purposes | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/ultimatum-at-bataan.html | ULTIMATUM AT BATAAN | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/argentinas-mission-in-us-will-return-buenos-aires-source-says-only.html | ARGENTINA'S MISSION IN U.S. WILL RETURN; Buenos Aires Source Says Only Belligerents Can Get Arms | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/mrs-john-sloane-luncheon-hostess-entertains-at-her-home-here-for.html | MRS. JOHN SLOANE LUNCHEON HOSTESS; Entertains at Her Home Here for Mrs. Hugh A. Drum and Mrs. Adolphus Andrews | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/liberals-in-quebec-win-poll-contests-provincial-regime-is-supported.html | LIBERALS IN QUEBEC WIN POLL CONTESTS; Provincial Regime Is Supported in Four By-Elections | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/rails-act-to-bar-port-congestion-restrict-freight-movement-to.html | RAILS ACT TO BAR PORT CONGESTION; Restrict Freight Movement to Seaboard to U.S. Orders Unless Ship Is Ready | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/gould-new-pilot-of-soose.html | Gould New Pilot of Soose | True | | C1B 536266 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/japanese-general-sees-hirohito.html | Japanese General Sees Hirohito | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/puerto-rico-marks-end-of-slavery.html | Puerto Rico Marks End of Slavery | True | Special Cable to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/mussolini-aids-gondoliers.html | Mussolini Aids Gondoliers | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/changes-tax-bill-on-war-buying.html | Changes Tax Bill on War Buying | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/knudsen-backs-40hour-week.html | Knudsen Backs 40-Hour Week | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/west-virginia-and-western-kentucky-gain-garden-basketball-final-in.html | West Virginia and Western Kentucky Gain Garden Basketball Final in Upsets; 17,935 SEE TOLEDO TOPPLED BY 51-39 West Virginia Five Shackles Gerber to Surprise Again in National Invitation Play BARIC SCORES 16 POINTS Western Kentucky State Trips Creighton, 49 to 36, for 15th Triumph in Row | True | By Arthur Daley | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/seaman-dies-in-flaming-home.html | Seaman Dies in Flaming Home | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/cotton-is-higher-on-trade-buying-orders-near-the-close-leave-list.html | COTTON IS HIGHER ON TRADE BUYING; Orders Near the Close Leave List With Net Gains of 4 to 7 Points TRADING IN NARROW RANGE Hedge Selling Estimated at 10,000 Bales, All Against Deals in Loan Staple | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/canned-bean-stocks-down.html | Canned Bean Stocks Down | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/hero-of-the-serbs.html | HERO OF THE SERBS | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/roads-want-law-changes-considering-plea-to-odt-to-avert-labor.html | ROADS WANT LAW CHANGES; Considering Plea to ODT to Avert Labor Shortage | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/watkinsdavis.html | WatkinsDavis | True | Special to TH NEW NOK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/defense-charge-is-set-savings-stamp-levy-on-fordham-complimentary.html | DEFENSE 'CHARGE' IS SET; Savings Stamp Levy on Fordham Complimentary Tickets | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/0203-rate-on-bills.html | 0.203% Rate on Bills | True | Special to THE NEW YORK TIMES. | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/gas-companies-plan-merger.html | Gas Companies Plan Merger | True | | C1B 536266 |
| 1942-03-24 | 1942-03-24 | https://www.nytimes.com/1942/03/24/archives/kansas-city-paper-sold-the-journal-is-foreclosed-but-will-continue.html | KANSAS CITY PAPER SOLD; The Journal Is Foreclosed but Will Continue to Publish | True | | C1B 536266 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/opa-is-reported-keeping-newsprint-price-at-50.html | OPA Is Reported Keeping Newsprint Price at $50 | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/boats-built-upsidedown-at-rate-of-one-a-week.html | Boats Built Upside-Down At Rate of One a Week | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/wpb-pushes-plan-to-speed-output-300-representatives-of-labor-and.html | WPB PUSHES PLAN TO SPEED OUTPUT; 300 Representatives of Labor and Management Meet Here to Discuss Committees ONE OF 31 CONFERENCES Nelson in Message Says Aim Is Not to Further Special Interest of Any Group | True | | C1B 536308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/mexicans-send-nazi-to-a-penal-island-official-says-200-to-300-will.html | MEXICANS SEND NAZI TO A PENAL ISLAND; Official Says 200 to 300 Will Be Rounded Up in Near Future | True | Special Cable to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/carbo-is-freed-in-california.html | Carbo Is Freed in California | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/ms-william-b-haier.html | M/S. WILLIAM B. HAIER | True | Special to THE NEW YORK TIES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/a-plea-for-the-citys-horses.html | A Plea for the City's Horses | True | Mrs. GEORGE BETHUNE ADAMS. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/clark-takes-court-leave-circuit-appeals-judge-calls-on-president-in.html | CLARK TAKES COURT LEAVE; Circuit Appeals Judge Calls on President in Army Uniform | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/sports-of-the-times-dazed-by-a-double-feature.html | Sports of the Times; Dazed by a Double Feature | True | Reg.U.S. Pat. Off.By John Kieran | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/a-hardy-new-englander.html | A Hardy New Englander | True | HENRY R. VIETS, M.D. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/canada-extends-draft-age-to-30-premier-announces-measure-to-add.html | CANADA EXTENDS DRAFT AGE TO 30; Premier Announces Measure to Add 173,000 to Forces - - Wide Civil Mobilization | True | By P.j. Philipspecial To the New York Times. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/end-tax-hearings-on-depletion-rate-ways-and-means-members-hear-more.html | END TAX HEARINGS ON DEPLETION RATE; Ways and Means Members Hear More Oil and Mineral Witnesses in Opposition PRESENT SCALE DEFENDED Provision in New Measure Is Called Unfair -- Joint Income Issue Today | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/guthries-charges-false-says-chief-resigned-wpb-bureau-head.html | GUTHRIE'S CHARGES FALSE, SAYS CHIEF; Resigned WPB Bureau Head Antagonized Assistants, Reed Tells Hearing SELECTION IS REGRETTED Members Hear Refrigerator Man Declare Statements About Him Are Not True | True | By Charles E. Eganspecial To the New York Times. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/14yearold-murder-charged-to-three-opium-king-and-his-aides-are.html | 14-YEAR-OLD MURDER CHARGED TO THREE; ' Opium King' and His Aides Are Indicted for Killing Man | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/italian.html | Italian | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/new-leningrad-drive-gains.html | New Leningrad Drive Gains | True | By Telephone To the New York Times. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/e-to-united-aircraft-15000-pratt-whitney-workers-attend-award.html | E' TO UNITED AIRCRAFT; 15,000 Pratt & Whitney Workers Attend Award Ceremony | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/no-us-troops-for-nicaragua.html | No U.S. Troops for Nicaragua | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/civilian-pilots-aid-australian-fighters-ferry-materials-to-fronts.html | CIVILIAN PILOTS AID AUSTRALIAN FIGHTERS; Ferry Materials to Fronts and Bring Back Evacuees | True | Wireless to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/lost-flier-had-bag-of-25-scarsdale-jack-newkirk-won-british.html | LOST FLIER HAD BAG OF 25; ' Scarsdale Jack' Newkirk Won British Decoration Recently | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/the-battle-for-india.html | THE BATTLE FOR INDIA | True | | C1B 536308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/promoted-by-the-prr.html | Promoted by the P.R.R. | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/germans-claim-3-ships.html | Germans Claim 3 Ships | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/duke-beats-south-carolina-94.html | Duke Beats South Carolina, 9-4 | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/katherine-c-lee-to-wed-c_-o-v-will-be-bride-on-saturday-of-h-b.html | KATHERINE C. LEE TO WED; ... c_o v/ Will Be Bride on Saturday of/ H. B. Chatfield of Nantucket Special to THE NW YOR TXMEs®. | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/thrown-by-horse-killed-nurse-is-victim-companion-hurt-as-she-rides.html | THROWN BY HORSE, KILLED; Nurse Is Victim -- Companion Hurt as She Rides for Help | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/italy-lists-her-claims-says-19-british-warships-and-freighters-were.html | ITALY LISTS HER CLAIMS; Says 19 British Warships and Freighters Were Sunk or Hit | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/rubino-archibald-draw-fight-evenly-in-8round-bout-at-the-broadway.html | RUBINO, ARCHIBALD DRAW; Fight Evenly in 8-Round Bout at the Broadway Arena | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/joseph-s-sapleir.html | JOSEPH S. SAPLEIr | True | Special to TH] Nr.w Yoa TS. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/curfew-for-coast-aliens-army-orders-them-home-between-8-pm-and-6-am.html | CURFEW FOR COAST ALIENS; Army Orders Them Home Between 8 P.M. and 6 A.M. | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/to-direct-marine-sales-for-devoe-raynolds.html | To Direct Marine Sales For Devoe & Raynolds | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/republican-women-decry-war-playing-cleveland-conference-denounces.html | REPUBLICAN WOMEN DECRY 'WAR PLAYING'; Cleveland Conference Denounces 'Boondoggling,' 'Extravagance' | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/eg-harrison-nominated-president-picks-philadelphian-for-immigration.html | E.G. HARRISON NOMINATED; President Picks Philadelphian for Immigration Chief | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/buys-5-acres-in-jersey-glidden-company-will-build-factory-at.html | BUYS 5 ACRES IN JERSEY; Glidden Company Will Build Factory at Hillside | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/lands-record-bonefish.html | Lands Record Bonefish | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/beaverbrook-plans-brief-stay.html | Beaverbrook Plans Brief Stay | True | Special Cable to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/lieut-comdr-tammany-naval-officer-40-graduate-of-annapoli-in-24.html | LIEUT. COMDR. TAMMANY; Naval Officer, 40, Graduate of Annapoli in '24, Dies Here | True | Special to TE NEW NOR TmS. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/miss-virginia-m-egan-daughter-of-jurist-will-be-married-to-edward.html | Miss Virginia M. Egan, Daughter of Jurist, Will Be Married to Edward Francis HarriU | True | Special to The New York | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/fbi-gets-50-more-in-lottery-raids-seizures-in-24-cities-put-total.html | FBI GETS 50 MORE IN LOTTERY RAIDS; Seizures in 24 Cities Put Total Taken in East and South Over Week-End at 110 | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/draft-for-women-urged-by-senators-thomas-of-utah-favors-plan-on.html | DRAFT FOR WOMEN URGED BY SENATORS; Thomas of Utah Favors Plan on Voluntary Basis as Means of Supplying War Labor BILBO FOR TOTAL LISTING Barkley Backs Thomas Suggestion, Says April 27 Registry Will Provide Reservoir | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/new-planning-director-of-the-regional-plan.html | New Planning Director Of the Regional Plan | True | | C1B 536308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/tigers-vanquish-yankees-8-to-1-with-5-runs-off-ruffing-in-first.html | Tigers Vanquish Yankees, 8 to 1, With 5 Runs Off Ruffing in First; Fuchs and Mueller Permit Only 3 Hits and Blank Champions After Opening Round -- Dickey Makes 1942 Debut Behind Bat | True | By James P. Dawsonspecial To the New York Times. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/judge-george-d1t.html | JUDGE GEORGE D1TS | True | Special to Ttrz NEW YORK TES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/seeks-homes-for-pets-aspca-stresses-care-of-animals-in-war.html | SEEKS HOMES FOR PETS; A.S.P.C.A. Stresses Care of Animals in War | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/dance-to-help-hamilton-house.html | Dance to Help Hamilton House | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/klein-newman.html | Klein -- Newman | True | Special to THE Ngw YORK Tnzg. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/deposit-laclede-gas-bonds.html | Deposit Laclede Gas Bonds | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/rail-issue-offsets-celanese-delay-louisville-nashville-soon-to-ask.html | RAIL ISSUE OFFSETS CELANESE DELAY; Louisville & Nashville Soon to Ask Bids on $10,000,000 Equipment Certificates | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/road-to-pay-8038932-court-approves-plan-of-the-chicago-north.html | ROAD TO PAY $8,038,932; Court Approves Plan of the Chicago & North Western | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/otts-men-triumph-on-homers-11-to-6-orengo-and-blaemire-connect-each.html | OTT'S MEN TRIUMPH ON HOMERS, 11 TO 6; Orengo and Blaemire Connect, Each With 2 On, as Giants' Reserves Crush Phils ETTEN WASTES 4-BAGGER New York Ends Losing Streak of 6 Games -- Regulars Will Return to Action Today | True | By John Drebingerspecial To the New York Times. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/net-upset-scored-by-miss-lincoln-brookline-player-defeats-mrs.html | NET UPSET SCORED BY MISS LINCOLN; Brookline Player Defeats Mrs. Rihbany in National Tennis -- Miss Knowles Gains | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/pet-milk-lists-underwriters.html | Pet Milk Lists Underwriters | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/for-a-fortyeighthour-week.html | FOR A FORTY-EIGHT-HOUR WEEK | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/agree-on-125-billion-for-debt.html | Agree on 125 Billion for Debt | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/united-nations.html | United Nations | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/cotton-advances-33-to-38-points-prices-rise-sharply-on-most.html | COTTON ADVANCES 33 TO 38 POINTS; Prices Rise Sharply on Most Persistent Buying Movement in More Than Month MILLS PURCHASE HEAVILY Large Orders Are Reported to Come From Interests Allied With Tire Makers | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/reaches-miami-by-air.html | Reaches Miami by Air | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/padgett-induction-april-1-cards-must-return-25000-to-dodgers-when.html | PADGETT INDUCTION APRIL 1; Cards Must Return $25,000 to Dodgers When Don Joins Army | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/more-curbs-in-canada-bank-of-montreal-lists-some-of-those-expected.html | MORE CURBS IN CANADA; Bank of Montreal Lists Some of Those Expected | True | | C1B 536308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/wpb-regional-plan-report-on-decentralization-likely-to-be-made.html | WPB Regional Plan; Report on Decentralization Likely to Be Made Monday | True | By Arthur Krockspecial To the New York Times. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/state-to-help-city-on-air-raid-victims-lehman-and-la-guardia-agree.html | STATE TO HELP CITY ON AIR RAID VICTIMS; Lehman and La Guardia Agree on Plan to Shift Patients to New Staten Island Hospital MORE TAX AID IS BARRED Mayor Indicates He Will Have to Cut Budget to Bone -- Dropping of Employes Hinted | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/nicaraguan-schooner-wrecked.html | Nicaraguan Schooner Wrecked | True | Special Cable to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/big-ringling-tax-cut-approved-by-court-florida-judge-favors-850000.html | BIG RINGLING TAX CUT APPROVED BY COURT; Florida Judge Favors $850,000 Cash on $13,000,000 Claims | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/big-wooden-planes-to-carry-troops-curtisswright-to-build-huge.html | BIG WOODEN PLANES TO CARRY TROOPS; Curtiss-Wright to Build Huge Transports Chiefly of Non-Strategic Materials PLYWOOD WILL BE USED New Factory to Be Put Up and Furniture Plants Employed as Subcontractors | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/rangers-win-and-cut-toronto-series-lead-to-21-hawks-canadiens.html | Rangers Win and Cut Toronto Series Lead to 2-1; Hawks, Canadiens Triumph; HENRY SHUTS OUT MAPLE LEAFS, 3-0 Ranger Goalie Thrills 13,093 at Garden With Superb Play That Tightens Series SHIBICKY STARTS SCORING Kuntz Also Counts in Second Period -- Mac Colville Beats Broda in Final Session | True | By Joseph C. Nichols | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/germanamericans-form-victory-group-trade-unionists-in-drive-to-aid.html | GERMAN-AMERICANS FORM VICTORY GROUP; Trade Unionists in Drive to Aid U.S. Win the War | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/navy-yields-hope-for-two-warships-the-pillsbury-and-the-edsall.html | NAVY YIELDS HOPE FOR TWO WARSHIPS; The Pillsbury and the Edsall Presumably Were Trapped Trying to Reach Australia NAVY YIELDS HOPE FOR TWO WARSHIPS | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/building-owners-oppose-pay-rises-unions-demands-for-better-working.html | BUILDING OWNERS OPPOSE PAY RISES; Union's Demands for Better Working Conditions Also Rejected by Group CASE WILL BE MEDIATED Agreement Expires April 20 -- 70,000 Workers in 3,000 Structures Affected | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/miss-weed-brideelect-she-will-be-wed-to-dr-frank-d-myers-of-slate.html | MISS WEED BRIDE-ELECT; She Will Be Wed to Dr. Frank D. Myers of Slate Hill, N. Y. | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/exhibition-opens-for-abstract-art-most-of-works-in-new-show-at.html | EXHIBITION OPENS FOR ABSTRACT ART; Most of Works in New Show at Museum of Modern Art Are Recent Accessions SOME OF THE ITEMS GIFTS Exhibit Is Intended to Make Clear Various Phases of 20th Century Development | True | By Edward Alden Jewell | C1B 536308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/round-of-parleys-pressed-by-cripps-he-sees-jurist-and-provincial.html | ROUND OF PARLEYS PRESSED BY CRIPPS; He Sees Jurist and Provincial Governors in Wake of Talk With General Wavell MEETS THE COUNCIL AGAIN Will Confer Today With Indian Leaders -- Statements Are Issued by Officials | True | Special Cable to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/nelsons-statement-on-labor-bill.html | Nelson's Statement on Labor Bill | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/macarthur-party-used-boats-he-made-navy-try-years-ago-marthur.html | MacArthur Party Used Boats He Made Navy Try Years Ago; M'ARTHUR SAFETY LAID TO PT BOATS | True | By Byron Darntonwireless To the New York Times. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/malta-gets-5-axis-planes.html | Malta Gets 5 Axis Planes | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/warships-week-booms-lord-mayor-of-london-expects-goal-will-be-won.html | WARSHIPS WEEK BOOMS; Lord Mayor of London Expects Goal Will Be Won Tomorrow | True | Special Cable to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/president-plans-day-off-he-hopes-to-get-his-february-vacation.html | PRESIDENT PLANS DAY OFF; He Hopes to Get His 'February Vacation' Easter Sunday | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/hedy-lamarr-engaged-screen-star-27-to-be-bride-of-george-montgomery.html | HEDY LAMARR ENGAGED; Screen Star, 27, to Be Bride of George Montgomery, Actor, 25 | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/nassau-yachting-canceled.html | Nassau Yachting Canceled | True | Wireless to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/nassau-blackout-called-a-success-300-square-miles-including-mitchel.html | NASSAU BLACKOUT CALLED A SUCCESS; 300 Square Miles, Including Mitchel Field, Darkened in 20-Minute Test 7,000 WARDENS ON JOB Lights on Storage Tank Near Army Airport Allowed to Burn -- Moon Also Shines | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/begin-gasoline-rationing-filling-stations-in-this-area-try.html | BEGIN GASOLINE RATIONING; Filling Stations in This Area Try Apportioning of Supplies | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/sentenced-for-stabbing-republican-committeeman-gets-ten-months-in.html | SENTENCED FOR STABBING; Republican Committeeman Gets Ten Months in Penitentiary | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/3-saved-in-harlem-river-policeman-and-2-boys-rescued-by-columbia.html | 3 SAVED IN HARLEM RIVER; Policeman and 2 Boys Rescued by Columbia Crew's Boat | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/fashion-pageant-to-aid-infirmary-luncheon-event-saturday-to-benefit.html | FASHION PAGEANT TO AID INFIRMARY; Luncheon Event Saturday to Benefit Institution Here for Women and Children | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/22000000-to-china-is-repaid-with-wood-oil.html | $22,000,000 to China Is Repaid With Wood Oil | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/employers-to-repay-25-held-up-as-tax-are-told-by-state-to-return.html | EMPLOYERS TO REPAY 25% HELD UP AS TAX; Are Told by State to Return Money to Nonresidents | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/jewelry-men-told-to-end-metal-use-producers-of-costume-type-warned.html | JEWELRY MEN TOLD TO END METAL USE; Producers of Costume Type Warned by Hogerton on May 31 Deadline CHANGE TO PRP IS HAILED Means 'Best Possible Use' Will Be Made of All Materials, WPB Official Says | True | | C1B 536308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/police-obtain-aid-in-council-on-pay-goldberg-republican-submits.html | POLICE OBTAIN AID IN COUNCIL ON PAY; Goldberg, Republican, Submits Resolution Backing 15% Rise Also for Firemen BILL PENDING IN ALBANY Democratic Support Had Been Refused -- $8,500,000 Fund Voted for New Airport | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/kittredge-club-dance-friday.html | Kittredge Club Dance Friday | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/macmitchell-faces-dodds-in-mile-race-at-coliseum-meet-tonight-track.html | MacMitchell Faces Dodds in Mile Race at Coliseum Meet Tonight; TRACK ACES TO AID NAVY RELIEF GROUP Dodds, MacMitchell and Dixon Rivals in Mile, Feature of Six-Event Program RICE IN TWO-MILE TEST Borican Heads Field in 880 -- Records Likely to Fall in Games Tonight | True | By Louis Effrat | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/shakedown-plot-laid-to-2-by-union-heads-of-two-alleged-paper-locals.html | SHAKE-DOWN' PLOT LAID TO 2 BY UNION; Heads of Two Alleged 'Paper' Locals Accused of Asking $5,000 to Avert Strikes TRAP THEN SET FOR THEM Detective Poses as Official of Threatened Union as Bogus Negotiations Are Held | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/retail-stores-cut-their-payrolls-18-employes-reduced-same-amount-in.html | RETAIL STORES CUT THEIR PAYROLLS 1.8%; Employes Reduced Same Amount in State, Miss Miller Reports | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/quinine-shortage-to-be-countered-facilities-for-production-of.html | QUININE SHORTAGE TO BE COUNTERED; Facilities for Production of Atabrine, Used in Malaria, to Be Raised 8,000% COST SAID TO BE SMALLER James Hill Jr., President Sterling Products, Tells of Plans at Meeting | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/demand-profits-elimination.html | Demand Profits' Elimination | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/stores-form-bulk-of-leasing-in-city-renting-also-marked-by-good.html | STORES FORM BULK OF LEASING IN CITY; Renting Also Marked by Good Demand for Quarters by Clothing Manufacturers MADISON AVE. SHOP TAKEN Leo Frewen Gets Space for the Sale of Women's Wear -- Studio for Sculptor | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/paderewski-fund-will-gain.html | Paderewski Fund Will Gain | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/dead-soldiers-pay-aids-us.html | Dead Soldier's Pay Aids U.S. | True | Special to THE NEW YORK TIMES. | C1B 536308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/annual-meetings-of-corporations-continental-can-output-said-to-be.html | ANNUAL MEETINGS OF CORPORATIONS; Continental Can Output Said to Be in Doubt Because of Wartime Limitations CORN PRODUCTS NET DOWN Gross Is Running Higher Than in 1941 But Reserves for Taxes Must Be Increased | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/harry-ritz-weds-tomorrow.html | Harry Ritz Weds Tomorrow | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/honored-by-exporters-for-20-years-service.html | Honored by Exporters For 20 Years' Service | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/accuse-the-peoria-of-framing-three-defense-attorneys-so-declare-as.html | ACCUSE THE PEORIA OF 'FRAMING THREE'; Defense Attorneys So Declare as Unionists' Trial Opens on Strike-Violence Charge ROAD ALLEGES SLAYING AIM Counsel Tells Jury Strikers Offered $25,000 for Death of President McNear | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/bars-yonkers-charges-council-refuses-to-accept-complaints-against.html | BARS YONKERS CHARGES; Council Refuses to Accept Complaints Against Whitney | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/hidalgo-ties-for-lead-beats-barnhart-in-us-chess-preliminaries.html | HIDALGO TIES FOR LEAD; Beats Barnhart in U.S. Chess Preliminaries -- Green Wins | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/irs-r-b-syiiington.html | IRS. R. B. SYIIINGTON | True | Special to THE T,7,' YOIV. X 'TI,S. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/chinese.html | Chinese | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/bonds-and-shares-in-london-market-most-sections-are-higher-as.html | BONDS AND SHARES IN LONDON MARKET; Most Sections Are Higher as Canadian Call-Up Funds Are Reinvested | True | Wireless to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/in-question-first-at-tropical-park-mrs-bromleys-710-favorite-wins.html | IN QUESTION FIRST AT TROPICAL PARK; Mrs. Bromley's 7-10 Favorite Wins Hallandale Purse by 4 Lengths From Displayer MASTER KEY GAINS SHOW Oaklawn Daily Double Returns $1,467 on Combination of Axelson and Bid On | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/music-notes.html | MUSIC NOTES | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/patrick-f-brogan.html | PATRICK F. BROGAN | True | Special to Tr NEW YOK TIES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/hinckley-urges-air-training-in-high-schools-stresses-lack-of-planes.html | Hinckley Urges Air Training in High Schools; Stresses Lack of Planes in Pacific Battles | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/liberalizing-job-insurance-legislature-has-bill-covering-changes.html | Liberalizing Job Insurance; Legislature Has Bill Covering Changes Urged by Advisory Board Majority | True | ABRAHAM EPSTEIN, Executive Secretary, American Association for Social Security. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/1xiss-xabel-goggin.html | 1%XISS XABEL GOGGIN | True | Special to TH NEW Yo TXMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/english-hunt-11-nazis.html | English Hunt 11 Nazis | True | | C1B 536308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/gm-head-assails-joint-groups-plan-we-cant-win-this-war-with.html | G.M. HEAD ASSAILS JOINT GROUPS PLAN; ' We Can't Win This War With Committees and Talk,' He Tells WPB Conference REUTHER DENIES RULE AIM Union Not Seeking to 'Muscle In' on Management, He Says -- Vote Backs Nelson | True | By A.h. Raskinspecial To the New York Times. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/robber-escapes-in-crowded-bronx-store-police-keep-shoppers-in.html | Robber Escapes in Crowded Bronx Store; Police Keep Shoppers In During Vain Hunt | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/rv-white-wins-lehigh-coal-fight-company-head-is-elected-to-board-of.html | R.V. WHITE WINS LEHIGH COAL FIGHT; Company Head Is Elected to Board of Managers Despite Stockholder's Charges T.E. DEWEY IS SPOKESMAN Presents Accusation False Testimony Was Given at Hearings in 1941 | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/a-way-to-unity-of-effort.html | A Way to Unity of Effort | True | F.A. SIEVERMAN Jr. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/workmen-cut-hull-to-rescue-32-trapped-on-the-oklahoma-dec-7-cited.html | Workmen Cut Hull to Rescue 32 Trapped on the Oklahoma Dec. 7; Cited for Heroism Under Fire in Releasing Men From Flooding Compartments of Warship Capsized in Pearl Harbor | True | By Robert Trumbullby Telephone To the New York Times. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/cut-war-profits-to-6-under-fire-jack-heintz-slash-officers-salaries.html | CUT WAR PROFITS TO 6% UNDER FIRE; Jack & Heintz Slash Officers' Salaries as Profiteering Is Condemned in House WORKERS' BONUSES REMAIN Gore Cites Big Rises in 1941 of Compensation for Many Corporation Executives | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/miss-m-s-herman-fiancee-knox-alumna-to-be-bride-of-j-s-penna.html | MISS M. S. HERMAN FIANCEE; /Knox Alumna to Be Bride of J. S. Penna, Lafayette Graduate | True | Special to THE NEW YORK TES. I | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/union-offers-plan-on-overtime-pay-cio-electrical-group-to-waive.html | UNION OFFERS PLAN ON OVERTIME PAY; C.I.O. Electrical Group to Waive Saturday, Sunday Scale if Savings Go to U.S. ON WAR MATERIALS COST Proposal Made for Contracts in Negotiation With Three Big Manufacturers | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/apartments-taken-near-radio-center-rockefeller-building-on-west.html | APARTMENTS TAKEN NEAR RADIO CENTER; Rockefeller Building on West 54th St. Is Filled, Twin House Renting Active FIFTH AVE. SUITE LEASED Justice Irwin Untermyer Will Live in 14-Room Duplex at No. 960 | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/education-defined.html | EDUCATION DEFINED | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/toscanini-is-75-today-quits-city-to-avoid-fuss.html | Toscanini Is 75 Today; Quits City to Avoid Fuss | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/cio-and-afl-agree-to-give-up-saturday-sunday-holiday-bonus-both.html | C.I.O. and A.F.L. Agree to Give Up Saturday, Sunday, Holiday Bonus; Both Insist on Time and Half for Sixth Consecutive Work Day, and C.I.O. Demands Double Time for Seventh Day C.I.O.–A.F.L. AGREE ON NEW PAY STAND | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/celebrates-60th-year-with-lewis-conger.html | Celebrates 60th Year With Lewis & Conger | True | | C1B 536308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/nazis-said-to-mass-for-drive-at-suez-parachutists-and-other-forces.html | NAZIS SAID TO MASS FOR DRIVE AT SUEZ; Parachutists and Other Forces Are Reported Increasing in Crete, Rhodes and Sicily MOVE IN APRIL EXPECTED Turkey Believes She Will Not Be Harmed in Push at Egypt, Syria, Iraq, Palestine | True | By Ray Brockwireless To the New York Times. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/capt-t-6-eyans-66-of-porto-ric0-line-master-for-37-years-under.html | CAPT. T. 6. EYANS, 66, OF PORTO RIC0 LINE; Master for 37 Years Under Company's Flag Went to Sea at 13 -Dies in Brooklyn | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/mrs-gorge-e-mzerrrrt.html | MRS. G]ORGE E. MZERRrr,T, | True | Special to TH N' YORI TZZES | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/of-local-origin.html | Of Local Origin | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/danny-kaye-recovered.html | Danny Kaye Recovered | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/german.html | German | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/mrs-samtvel-t-ferguson.html | MRS. SAMTvEL T. FERGUSON | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/boy-17-sole-survivor-of-tanker-crew-of-33-watched-last-10-die-of.html | Boy, 17, Sole Survivor of Tanker Crew of 33, Watched Last 10 Die of Thirst in Lifeboat | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/for-closer-church-union-the-archbishop-of-canterbury-makes-plea-in.html | FOR CLOSER CHURCH UNION; The Archbishop of Canterbury Makes Plea in Farewell Talk | True | Special Cable to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/outside-factors-send-grains-up-advance-in-cotton-starts-a-buying.html | OUTSIDE FACTORS SEND GRAINS UP; Advance in Cotton Starts a Buying Movement -- Wheat Futures Rise 1 to 1 1/4c MORE HEDGING IN CORN Commission Houses Take Rye 1 1/4 to 1 3/8c Higher -- Soy Beans Rise 1 to 2 1/4c | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/screen-news-here-and-in-hollywood-dorothy-comingore-to-costar-with.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Dorothy Comingore to Co-Star With Richard Carlson in 'Silver Spoon' at RKO MARINE CORPS FILM OPENS ' To the Shores of Tripoli,' at the Roxy, Will Be Attended Tonight by Service Men | True | By Telephone To the New York Times. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/child-in-wartime-theme-of-meetings-first-of-four-panel-discussions.html | CHILD IN WARTIME' THEME OF MEETINGS; First of Four Panel Discussions Will Be Held Today | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/conviction-is-upheld-in-draft-bribe-plot-us-circuit-court-overrules.html | CONVICTION IS UPHELD IN DRAFT BRIBE PLOT; U.S. Circuit Court Overrules Plea in O'Connell Case | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/2-axis-ministers-here-arrive-from-veracruz-and-will-be-interned-in.html | 2 AXIS MINISTERS HERE; Arrive From Veracruz and Will Be Interned in This Country | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/de-alvear-eulogized-roosevelt-and-welles-extol-argentinas-ex-presi.html | DE ALVEAR EULOGIZED; Roosevelt and Welles Extol Argentina's Ex-PreSident | True | Special to THE NEW YORK Tr,IES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/rail-traffic-rises-but-earnings-drop-higher-taxes-and-costs-cut.html | RAIL TRAFFIC RISES, BUT EARNINGS DROP; Higher Taxes and Costs Cut Deep Into Operating Revenues | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/statement-by-the-company.html | Statement by the Company | True | Special to THE NEW YORK TIMES. | C1B 536308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/absence-of-fluff-noted-in-styles-sensible-raiment-offered-by.html | ABSENCE OF FLUFF NOTED IN STYLES; Sensible Raiment Offered by Tailored Woman to Patrons for 'the Duration' TOWN DRESS FOR SUMMER Newly Created Color of 'Peanut Beige' Predominant in a Casual Suit | True | By Virginia Pope | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/3-sentenced-for-perjury-contractor-and-architect-get-six-months-in.html | 3 SENTENCED FOR PERJURY; Contractor and Architect Get Six Months in Workhouse | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/forty-baldwin-workers-hire-bus-to-go-to-work.html | Forty Baldwin Workers Hire Bus to Go to Work | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/income-increase-discussed-estimates-of-opa-held-to-indicate-that-it.html | Income Increase Discussed; Estimates of OPA Held to Indicate That It Will Be Evenly Distributed | True | J.M. CLARK, Professor of Economics, Columbia University. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/fencers-club-women-triumph.html | Fencers Club Women Triumph | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/ed-iiitn-kirby.html | ED iIITN KIRBY' | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/radiologist-dies-professor-at-n-y-u-college-of-medicine-since-1933.html | RADIOLOGIST, DIES; Professor at N. Y. U. College of Medicine Since 1933, Noted in Field, Dies Here at 61 AN AIDE OF STATE BUREAU Consultant to Compensation Commission -Author and Specialist at Hospitals | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/united-states-steel-will-increase-facilities-for-conservation-of.html | United States Steel Will Increase Facilities for Conservation of Tin; Electrolytic Installations in Three Areas to Cost $10,000,000 -- Treatment of Black Plate Also Is Scheduled | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/british.html | British | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/foe-in-bataan-uses-new-type-of-plane-heavy-bombing-held-to-portend.html | FOE IN BATAAN USES NEW TYPE OF PLANE; Heavy Bombing Held to Portend Offensive -- Enemy Is Jolted on Peninsula and Mindanao FOE IN BATAAN USES NEW TYPE OF PLANE | True | By Charles Hurdspecial To the New York Times. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/grady-heads-us-mission.html | Grady Heads U.S. Mission | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/compulsory-savings-disapproved.html | Compulsory Savings Disapproved | True | A. WILFRED MAY. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/us-veterans-of-battle-of-java-reach-australia.html | U.S. VETERANS OF BATTLE OF JAVA REACH AUSTRALIA | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/store-aids-childrens-village.html | Store Aids Children's Village | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/novel-just-grew-prize-winner-says-mrs-proctors-turning-leaves-gets.html | NOVEL 'JUST GREW,' PRIZE WINNER SAYS; Mrs. Proctor's 'Turning Leaves' Gets Redbook-Dodd, Mead Award of $10,000 | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/reds-suspend-draft-evader.html | Reds' Suspend Draft Evader | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/merritt-g-perkins-expresident-of-the-franklin-savings-bank-of.html | MERRITT G. PERKINS; , Ex-President of the Franklin Savings Bank of Newark | True | -pecial to aE NE YORK T[ES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/a-soldier-on-the-war.html | A SOLDIER ON THE WAR | True | | C1B 536308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/riom-trial-hears-of-nazi-surprises-generals-cite-use-of-rubber.html | RIOM TRIAL HEARS OF NAZI SURPRISES; Generals Cite Use of Rubber Boats -- Four Testify to Low Morale, Weak Equipment ARMY CREDITS ASSAILED Daladier Denies Fund Charge -- Hitler Envoy to France Reported Ousted Over Case | True | By Lansing Warrenby Telephone To the New York Times. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/sales-rise-1898-in-safeway-stores-total-revenue-of-chain-put-at.html | SALES RISE 18.98% IN SAFEWAY STORES; Total Revenue of Chain Put at $475,124,885 in Year, a Gain of $75,802,763 $4.91 A SHARE IS EARNED Report Lists Average of 2,660 Grocery Stores Operated -- Capital Stock Increased | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/shoe-industry-agrees-to-go-on-war-basis-to-use-only-five-basic.html | SHOE INDUSTRY AGREES TO GO ON WAR BASIS; To Use Only Five Basic Colors, Make Strong Economical Types | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/claim-to-bench-pay-waived-by-pisciotta-but-army-captain-seeks-to.html | CLAIM TO BENCH PAY WAIVED BY PISCIOTTA; But Army Captain Seeks to Get Markets Post Difference | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/farmers-planning-vast-war-crops-huge-acreage-of-peanuts-and-soy.html | FARMERS PLANNING VAST WAR CROPS; Huge Acreage of Peanuts and Soy Beans to Be Planted for Urgently Needed Oils FARMERS PLANNING VAST WAR CROPS | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/mrs-frank-storrs-honored-in-south-she-is-luncheon-guest-of-sir-win.html | MRS. FRANK STORRS HONORED IN SOUTH; She Is Luncheon Guest of Sir Win. and Lady Garthwaite in Palm Beach | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/drafts-selfrule-for-alien-colony-manager-is-planning-for-block-and.html | DRAFTS SELF-RULE FOR ALIEN COLONY; Manager Is Planning for Block and Ward Officials Chosen by Japanese Evacuees THEY FIND NEW SECURITY Settlers in California Valley, Pleased With Treatment, Are Prepared for Work | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/stocks-of-lead-higher-24830-tons-feb-28-against-20531-jan-31.html | STOCKS OF LEAD HIGHER; 24,830 Tons Feb. 28, Against 20,531 Jan. 31 | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/march-bond-sales-to-top-500000000-war-savings-issues-do-well.html | MARCH BOND SALES TO TOP $500,000,000; War Savings Issues Do Well Despite Income Tax Payments | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/miss-lulu-e-varian-descended-from-isaac-l-varian-mayor-of-new-york.html | MISS LULU E. VAR-IAN; Descended From Isaac L. Varian, Mayor of New York, 1839-41 | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/us-built-planes-win.html | U.S. Built Planes Win | True | Wireless to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/red-cross-appeal.html | Red Cross Appeal | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/exonerated-in-ring-death.html | Exonerated in Ring Death | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/commons-to-debate-freedom-for-critics-morrison-to-defend-his.html | COMMONS TO DEBATE FREEDOM FOR CRITICS; Morrison to Defend His Warning to The Daily Mirror | True | Wireless to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/draft-foes-riot-in-montreal.html | Draft Foes Riot in Montreal | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/rev-dr-h-c-iorr-iso.html | REV. DR. H. C. IORR. ISO' | True | | C1B 536308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/brooklyn-college-coeds-prevail.html | Brooklyn College Co-Eds Prevail | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/nazis-hurl-500000-against-red-army-battles-as-fierce-as-any-in-the.html | NAZIS HURL 500,000 AGAINST RED ARMY; Battles as Fierce as Any in the War Reported Raging as German Resistance Mounts ALLIED ARMS AID SOVIET Every Tank and Plane Needed -- New Push Near Leningrad Forcing Foe Back | True | By Ralph Parkerwireless To the New York Times. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/the-moon-is-down-delays-premiere-steinbeck-dramatization-now-in.html | THE MOON IS DOWN' DELAYS PREMIERE; Steinbeck Dramatization, Now in Baltimore, Extends Tryout -- Due Here on April 6 BARRY COMEDY TO BOSTON ' Without Love' Opens There on April 6 -- 'My Dear Public' Cancels Broadway Debut | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/special-stock-offerings-two-made-on-exchange-with-one-not-completed.html | SPECIAL STOCK OFFERINGS; Two Made on Exchange, With One Not Completed | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/to-aid-refugee-stage-children.html | To Aid Refugee Stage Children | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/marion-hull-putnam-fiancee-of-officer-ardsley-girl-to-be-wed-to.html | MARION HULL PUTNAM FIANCEE OF OFFICER; Ardsley Girl to Be Wed to Lieut. C.W. Kouns of Paratroops | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/article-7-no-title-brooklyn-wins-43-on-2-runs-in-ninth-singles-by.html | Article 7 -- No Title; BROOKLYN WINS, 4-3, ON 2 RUNS IN NINTH Singles by Rees and Reiser, 2 Walks and Rizzo's Long Fly Overcome Red Sox ALLEN IS WINNING PITCHER Padgett Leaves Dodger Camp for Home to Be Inducted Into Army Next Week | True | By Roscoe McGowenspecial To the New York Times. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/west-virginia-five-in-final-tonight-mountaineers-oppose-western.html | WEST VIRGINIA FIVE IN FINAL TONIGHT; Mountaineers Oppose Western Kentucky State for Honors in Tourney at Garden CLOSE CONTEST EXPECTED Toledo and Creighton Will Meet in Consolation Game of Fifth Annual Event | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/pirates-nip-cubs-on-elliotts-blow-gain-32-triumph-on-homer-in.html | PIRATES NIP CUBS ON ELLIOTT'S BLOW; Gain 3-2 Triumph on Homer in Seventh -- Baker Also Stars for Victors WHITE SOX PREVAIL, 12-3 Collect 15 Safeties Off Two Athletics' Moundsmen in Game at Pasadena | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/to-represent-colombia-at-parley.html | To Represent Colombia at Parley | True | Special Cable to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/vacation-fund-aides-to-meet.html | Vacation Fund Aides to Meet | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/music-league-begins-its-chamber-series-six-concerts-will-aid.html | MUSIC LEAGUE BEGINS ITS CHAMBER SERIES; Six Concerts Will Aid Service Men and Young Musicians | True | R.P. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 536308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/bill-would-ban-strikes-jersey-measures-also-calls-for-full-use-of.html | BILL WOULD BAN STRIKES; Jersey Measures Also Calls for Full Use of Plants for War | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/first-aid-kits-for-firehouses.html | First Aid Kits for Firehouses | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/-life-with-father-marks-1000th-showing-tonight.html | ' Life With Father' Marks 1,000th Showing Tonight | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/yonkers-pupils-have-raid-drill.html | Yonkers Pupils Have Raid Drill | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/son-to-mrs-robert-c-lea-jr.html | Son to Mrs. Robert C. Lea Jr. | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/says-jones-fought-rubber-expansion-batt-insists-president-backed-40.html | SAYS JONES FOUGHT RUBBER EXPANSION; Batt Insists President Backed '40 Stand Against Increasing the Synthetic Production COST OF PROJECT CITED Plan Then Seemed a Speculation With $100,000,000, He Says -- 600,000 Tons Now Aim | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/reds-top-indians-in-12-innings-96-collect-14-hits-in-exhibition.html | REDS TOP INDIANS IN 12 INNINGS, 9-6; Collect 14 Hits in Exhibition -- Senators Defeat Browns as Leonard Stars, 5-1 | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/weeks-death-rate-is-lowest-of-year-only-increase-in-mortality-in.html | WEEK'S DEATH RATE IS LOWEST OF YEAR; Only Increase in Mortality in City Is Among Infants | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/yiddish-show-for-brooklyn.html | Yiddish Show for Brooklyn | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/to-elect-3-directors-montgomery-ward-plans-an-increase-in-board.html | TO ELECT 3 DIRECTORS; Montgomery Ward Plans an Increase in Board | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/pohlman-troedsson.html | Pohlman -- Troedsson | True | Special to T NEW YOP. K T-s. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/news-of-food-economy-and-nutrition-reconciled-join-in-solving-a.html | News of Food; Economy and Nutrition, Reconciled, Join In Solving a Vexing Problem of Living | True | By Jane Holt | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/bonds-purchased-from-lynn-mass-two-concerns-get-400000-paving-and.html | BONDS PURCHASED FROM LYNN, MASS.; Two Concerns Get $400,000 Paving and Sewer Issue on 1.4362% Basis LOAN TO BERKS COUNTY, PA. $850,000 of Tax Notes Taken by Trust Company -- Other Public Financing | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/inland-steel-sets-operations-marks-but-net-for-1941-remained-almost.html | INLAND STEEL SETS OPERATIONS MARKS; But Net for 1941 Remained Almost the Same as in the Preceding Year SALES ROSE 42 PER CENT Taxes Were $26,788,272, as Compared With $9,209,459 -- Plant Greatly Expanded | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/hospital-care-for-our-wounded.html | Hospital Care for Our Wounded | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/greek-aid-ship-is-ready-swedish-vessel-here-to-sail-with-medical.html | GREEK AID SHIP IS READY; Swedish Vessel Here to Sail With Medical Supplies Today | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/230000-cigarettes-sent-to-naval-hero-in-pacific.html | 230,000 Cigarettes Sent To Naval Hero in Pacific | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 536308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/decline-in-income-shown-by-utility-commonwealth-and-southern.html | DECLINE IN INCOME SHOWN BY UTILITY; Commonwealth and Southern Reports $11,968,039 Net for Twelve Months 8.8C FOR COMMON SHARE New York City Omnibus Corp. Discloses for Last Year a Profit of $1,337,251 | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/lamp-production-curtailed-by-wpb-floor-and-table-types-are-hit-by.html | LAMP PRODUCTION CURTAILED BY WPB; Floor and Table Types Are Hit by Order -- Other Action by War Agencies LAMP PRODUCTION CURTAILED BY WPB | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/bermuda-salvage-may-aid-us.html | Bermuda Salvage May Aid U.S. | True | Wireless to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/production-setup-revised-in-britain-commons-informed-of-joint-staff.html | PRODUCTION SET-UP REVISED IN BRITAIN; Commons Informed of Joint Staff Intended to Serve the Three Fighting Services LYTTELTON OUTLINES PLAN Says New Campaign Impends and Causes Him to Feel a Sense of Emergency | True | Wireless to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/lottery-equipment-seized.html | Lottery Equipment Seized | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/bank-displays-service-flag.html | Bank Displays Service Flag | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/revue-for-service-men-silver-screen-to-be-shown-at-the-stage-door.html | REVUE FOR SERVICE MEN; ' Silver Screen' to Be Shown at the Stage Door Canteen | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/william-qoi6ley-bin60rosbyb-aide-vice-president-and-general-manager.html | WILLIAM QOI6LEY, BIN60ROSBY'B AIDE; Vice President and General Manager of Del Mar Turf Club Dies in Pasadena | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/furlough-frolic-to-be-held-friday-dance-at-womens-republican-club.html | FURLOUGH FROLIC TO BE HELD FRIDAY; Dance at Women's Republican Club Will Honor 50 Officers in the Armed Forces DEBUTANTES AID IN PLANS Miss Cornelia Wilmot Allen and Miss Grace Rumbough Co-Chairmen of Committee | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/more-canadians-in-britain.html | More Canadians in Britain | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/state-fair-is-canceled-army-will-use-syracuse-ground-and-air-corps.html | STATE FAIR IS CANCELED; Army Will Use Syracuse Ground and Air Corps Unit Moves In | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/moscow-reports-abetz-shift.html | Moscow Reports Abetz Shift | True | By Telephone To the New York Times. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/marthur-pledges-full-news-of-war-truth-will-not-be-suppressed-he.html | M'ARTHUR PLEDGES FULL NEWS OF WAR; Truth Will Not Be Suppressed, He Tells Correspondents, Asking Their Help INFORMED PUBLIC NEEDED General Calls Silence a Peril -- Will Not Bar Criticism, but Urges 'All the Facts' | True | Wireless to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/three-assessments-cut-west-78th-124th-st-and-fourth-ave-properties.html | THREE ASSESSMENTS CUT; West 78th, 124th St. and Fourth Ave. Properties Relieved | True | | C1B 536308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/j-l-webster-left-charity-2000000-home-set-up-by-brother-for.html | J. L. WEBSTER LEFT CHARITY $2,000,000; Home Set Up by Brother for Unmarried Working Women is Principal Beneficiary BEQUESTS TO 4 HOSPITALS i St. John the Divine Receives $200,000-Association for the Blind Also Assisted | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/curtin-hails-netherlanders.html | Curtin Hails Netherlanders | True | Wireless to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/100-education-aid-restored-in-state-signing-of-amended-budget-by.html | 100% EDUCATION AID RESTORED IN STATE; Signing of Amended Budget by Lehman Puts Help Back to Levels of 1938 OUTLAY RISES $1,751,000 $900,000 of Increase Goes to New York City Schools -- Tax Payments Fight Continued | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/plan-tribute-to-im-wise-reform-jews-to-hold-service-in-honor-of.html | PLAN TRIBUTE TO I.M. WISE; Reform Jews to Hold Service in Honor of Founder | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/promoted-by-the-new-haven.html | Promoted by the New Haven | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/army-morale-chiefs-hit-aau-ruling-criticize-suspension-of-soldier.html | ARMY MORALE CHIEFS HIT A.A.U. RULING; Criticize Suspension of Soldier for Play Against Pro Five | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/keep-nya-and-ccc-roosevelt-urges-he-tells-senators-they-are.html | KEEP NYA AND CCC, ROOSEVELT URGES; He Tells Senators They Are Essential to the Support of the Victory Drive NON-WAR WORK DROPPED McNutt Fights McKellar Bill, Asserting Any Changes Would Slow Training | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/how-senate-districts-would-be-formed-under-the-state.html | How Senate Districts Would Be Formed Under the State Reapportionment Bill | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/faster-punching-joe-louiss-aim-champion-strives-for-speed-in.html | FASTER PUNCHING JOE LOUIS'S AIM; Champion Strives for Speed in Workout for Simon -- Weighs 207 Pounds ABE SPARS FIVE ROUNDS Challenger, With Both Hands in Shape, Believes He Will Win Title Friday | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/brazil-holds-2-nazis-for-aiding-fugitives-men-said-go-have-obtained.html | BRAZIL HOLDS 2 NAZIS FOR AIDING FUGITIVES; Men Said go Have Obtained Launch for Crew of Windhoek | True | Special Cable to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/mary-boland-hearing-postponed.html | Mary Boland Hearing Postponed | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/nazis-press-offensive.html | Nazis Press "Offensive" | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/customs-man-indicted-veteran-of-40-years-accused-of-petty-thievery.html | CUSTOMS MAN INDICTED; Veteran of 40 Years Accused of Petty Thievery | True | | C1B 536308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/republican-bill-asks-5seat-rise-in-state-senate-reapportionment.html | REPUBLICAN BILL ASKS 5-SEAT RISE IN STATE SENATE; Reapportionment Plan Cuts Manhattan by 3 Seats, Adds 5 1/2 for Other Boroughs BIG GAIN FOR LONG ISLAND Two Counties Would Have 3 in Senate and 6 in Assembly -- Little Change Up-State ASKS 5-SEAT RISE IN STATE SENATE | True | By Warren Moscowspecial To the New York Times. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/canada-will-supply-gasoline-to-tourists-will-issue-ration-book-for.html | CANADA WILL SUPPLY GASOLINE TO TOURISTS; Will Issue Ration Book for 90 Days, Starting April 1 | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/brains-called-no-bar-to-women-in-marriage-chicago-university-survey.html | BRAINS CALLED NO BAR TO WOMEN IN MARRIAGE; Chicago University Survey Gives Data on Graduates Back to '13 | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/civil-defense-setup-in-britain-under-fire-municipal-leaders-to.html | CIVIL DEFENSE SET-UP IN BRITAIN UNDER FIRE; Municipal Leaders to Invade London, Demanding Reform | True | Wireless to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/george-shiras-83-noted-naturalist-pioneer-in-taking-flashlight.html | GEORGE SHIRAS, 83; NOTED NATURALIST; Pioneer in Taking Flashlight Photos of Wild Animals Is Dead in Marquette, Mich, ONCE A REPRESENTATIVE Wrote Bill That Put Migratory Birds and Fish Under Federal ControlwAlso an Author | True | Special to T NBW YoRx TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/eugene-ormandy-at-carnegie-hall-leads-philadelphia-orchestra-in.html | EUGENE ORMANDY AT CARNEGIE HALL; Leads Philadelphia Orchestra in Program of Music by 3 Russian Composers MILSTEIN VIOLIN SOLOIST Plays Stravinsky Concerto in D -- Works of Prokofieff and Tchaikovsky Presented | True | By Howard Taubman | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/ends-radio-output-early-rca-stops-work-april-7-beating-wpb-deadline.html | ENDS RADIO OUTPUT EARLY; RCA Stops Work April 7, Beating WPB Deadline by 2 Weeks | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/fluid-milk-sales-up-414.html | Fluid Milk Sales Up 4.14% | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/seized-in-killing-of-two-second-suspect-is-said-to-have-admitted.html | SEIZED IN KILLING OF TWO; Second Suspect Is Said to Have Admitted Engaging in Fight | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/unity-in-hairstyling-and-millinery-stressed-in-spring-fashion.html | Unity in Hair-Styling and Millinery Stressed in Spring Fashion Showing | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/chinese-turn-back-foe-avg-men-in-burma-amash-40-planes.html | Chinese Turn Back Foe; A.V.G. MEN IN BURMA AMASH 40 PLANES | True | By David Andersonspecial Cable To the New York Times. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/farm-speedup-for-war-pledged-jewish-agricultural-society-promises.html | FARM SPEED-UP FOR WAR PLEDGED; Jewish Agricultural Society Promises Unstinted Effort to Produce Food | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/108-bankruptcies-reported-by-sec-assets-total-80000000-and-debts.html | 108 BANKRUPTCIES REPORTED BY SEC; Assets Total $80,000,000 and Debts $39,500,000 in Cases in Second Half of 1941 24 IN STATE OF NEW YORK More Than Half of Companies Are in Manufacturing and Real Estate Groups | True | Special to THE NEW YORK TIMES. | C1B 536308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/miss-esme-obrien-to-be-wed-today-she-will-become-the-bride-of.html | MISS ESME O'BRIEN TO BE WED TODAY; She Will Become the Bride of Ensign R. W. Sarnoff in Ceremony at Capital | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/concert-at-hunter-tonight.html | Concert at Hunter Tonight | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/9-students-in-final-of-design-contest-will-compete-for-cash-prizes.html | 9 STUDENTS IN FINAL OF DESIGN CONTEST; Will Compete for Cash Prizes on Architectural Problem | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/auto-horns-a-danger.html | Auto Horns a Danger | True | J.T. AMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/bulgarian-moves-listed.html | Bulgarian Moves Listed | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/2-city-patrolmen-indicted-in-fraud-accused-of-extorting-400-in.html | 2 CITY PATROLMEN INDICTED IN FRAUD; Accused of Extorting $400 in Mamaroneck in Liquor Charge 'Frame-Up' INVESTIGATIONS GOING ON Westchester Prosecutor Tells of Return of Part of Money After Others Intervened | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/big-cache-of-scrap-in-homes-yards-3000000-tons-of-metal-are.html | BIG CACHE OF SCRAP IN HOMES, YARDS; 3,000,000 Tons of Metal Are Available for War Uses, Gallup Poll Finds MUCH AWAITS COLLECTION Supply Equals One-third of Estimated Yearly Output of the Japanese | True | By George Gallup, Director, American Institute of Public Opinion | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/welles-is-evasive-about-argentina-says-the-military-and-naval.html | WELLES IS EVASIVE ABOUT ARGENTINA; Says the Military and Naval Missions From Buenos Aires Will Make Reports SUPPLIES NOT OBTAINED Acting Secretary Is Silent on Rumors That War Equipment Will Not Be Provided | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/eases-child-labor-law-edison-signs-bills-to-let-pupils-over-14-work.html | EASES CHILD LABOR LAW; Edison Signs Bills to Let Pupils Over 14 Work on Farms | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/john-ii-baker.html | JOHN ii. BAKER | True | Special to Tm Nw YOR Tis. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/the-beauty-quest.html | The BEAUTY QUEST | True | by Martha Parker | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/jacobson-green.html | Jacobson -- Green | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/300-attend-service-for-thomas-j-dillon-associates-of-new-york-times.html | 300 ATTEND SERVICE FOR THOMAS J. DILLON; Associates of New York Times Official Pay Him Tribute | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/winter-conquered-goebbels-declares-praising-people-he-calls-for.html | WINTER CONQUERED, GOEBBELS DECLARES; Praising People, He Calls for 'Victory at Any Price' | True | By Telephone To the New York Times. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/mertens-succeeds-levis-aide-to-justice-wasservogel-heads-11th-ad.html | MERTENS SUCCEEDS LEVIS; Aide to Justice Wasservogel Heads 11th A.D. Republicans | True | | C1B 536308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/sixth-column-seen-by-the-president-wittingly-or-unwittingly-it-is.html | SIXTH COLUMN' SEEN BY THE PRESIDENT; Wittingly or Unwittingly, It Is Sowing 5th-Column Rumors and Doubts, He Asserts PRESIDENT SEES A 'SIXTH COLUMN' | True | By W.h. Lawrencespecial To the New York Times. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/miss-janet-cross-married.html | Miss Janet Cross Married | True | Special to THE 1 NOK TZS. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/russian.html | Russian | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/utilities-to-cut-bank-loans.html | Utilities to Cut Bank Loans | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/young-outpoints-lander-gains-award-in-tenround-bout-before-4000-at.html | YOUNG OUTPOINTS LANDER; Gains Award in Ten-Round Bout Before 4,000 at Coliseum | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/port-moresby-hit-by-japanese-again-20-tons-of-bombs-dropped-ground.html | PORT MORESBY HIT BY JAPANESE AGAIN; 20 Tons of Bombs Dropped -- Ground Fire Is Effective as 21 Planes Make Attack NO CASUALTIES SUFFERED 15 Enemy Aircraft Destroyed Sunday in Bombing of Lae, Washington Reports | True | Wireless to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/out-of-job-two-weeks.html | Out of Job Two Weeks | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/fined-on-girl-wardens-charge.html | Fined on Girl Warden's Charge | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/the-annual-budget-crisis.html | THE ANNUAL BUDGET CRISIS | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/mary-t-mkenzie-wed-to-j-f-kidde-westwood-girl-is-married-by-the-rev.html | MARY T. M'KENZIE WED TO J. F. KIDDE.; Westwood Girl Is Married by the Rev. Dr. John D. Race in Ceremony at a Club | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/rest-period-held-essential-physician-regards-proposal-for-7day-week.html | Rest Period Held Essential; Physician Regards Proposal for 7-Day Week as Questionable Procedure | True | E.J.M. DICKSON, M.D. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/advertising-news.html | Advertising News | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/skidmore-chorus-heard-concert-by-college-singers-aids-red-cross-war.html | SKIDMORE CHORUS HEARD; Concert by College Singers Aids Red Cross War Fund | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/china-holds-japan-at-turn.html | China Holds Japan at Turn | True | Wireless to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/lies-hurt-in-her-home-6-days.html | Lies Hurt in Her Home 6 Days | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/abroad-how-far-do-the-axis-powers-synchronize.html | Abroad; How Far Do the Axis Powers Synchronize? | True | By Anne O'Hare McCormick | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/hidden-treasures.html | HIDDEN TREASURES | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/emergency-center-opened-by-hodson-first-unit-of-70-in-the-city.html | EMERGENCY CENTER OPENED BY HODSON; First Unit of 70 in the City Dedicated at 157 Henry Street | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/roosevelt-station-room-out.html | Roosevelt Station Room Out | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/army-cant-take-specialists.html | Army Can't Take Specialists | True | Special to THE NEW YORK TIMES. | C1B 536308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/greek-king-planning-anew-for-trip-to-us-he-and-prime-minister-want.html | GREEK KING PLANNING ANEW FOR TRIP TO U.S.; He and Prime Minister Want Our Views on New Europe | True | Special Cable to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/eddie-cantor-has-party-celebrates-25-years-on-stage-with-event-in.html | EDDIE CANTOR HAS PARTY; Celebrates 25 Years on Stage With Event in the Hollywood | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/japanese-warned-against-defensive-tokyo-naval-spokesman-says.html | JAPANESE WARNED AGAINST DEFENSIVE; Tokyo Naval Spokesman Says 'Anglo-American Camp' Is Now on Offensive HE PREDICTS AIR ATTACKS Asserts United Nations Will Have Ten More Carriers for Action in the Pacific | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/itarold-p-root.html | ItAROLD P. ROOT | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/brooklyn-house-sold-in-prospect-place-holc-and-banks-dispose-of.html | BROOKLYN HOUSE SOLD IN PROSPECT PLACE; HOLC and Banks Dispose of Dwellings in Borough | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/assails-tire-sales-by-sears-roebuck-wisconsin-representative-says.html | ASSAILS TIRE SALES BY SEARS, ROEBUCK; Wisconsin Representative Says Farmers Get New Ones for Cars by Buying Wagons DEMANDS A HOUSE INQUIRY Merchandising Head Asserts Company Acted Under Order Issued by the OPM | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/frederick-j-kiyitn.html | FREDERICK J. KIYItN | True | pecIal to THE IEV YORK TX,ZES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/ecuador-is-called-big-supply-source-could-provide-us-with-much-hemp.html | ECUADOR IS CALLED BIG SUPPLY SOURCE; Could Provide U.S. With Much Hemp, Quinine, Rubber and Sugar, Official Declares ASSURANCES ARE WANTED Capital Investments Wait on Evidence of Permanency of Markets Here | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/state-senate-passes-youth-hunting-bill-permitting-licenses-for-boys.html | State Senate Passes Youth Hunting Bill, Permitting Licenses for Boys of 14 Years | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/albany-speeds-up-on-many-bills-ives-constitutional-amendment-for.html | ALBANY SPEEDS UP ON MANY BILLS; Ives Constitutional Amendment for Commerce Department Passes in the Senate CRITICISM AIMED AT MAYOR Assembly Resolution Blames La Guardia for the Lack of OCD Regulations | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/380000-willed-to-boy-scouts.html | $380,000 Willed to Boy Scouts | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/postwar-planning-urged-on-industry-survival-of-free-enterprise.html | POST-WAR PLANNING URGED ON INDUSTRY; Survival of Free Enterprise Rests on Success in Making Jobs, Management Told GOVERNMENT MOVE SEEN Buffalo 'Cushioning' Program Described -- New Yardstick of Costs Held Needed | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/files-stock-with-sec-liperollway-to-sell-80000-shares-of-preferred.html | FILES STOCK WITH SEC; Lipe-Rollway to Sell 80,000 Shares of Preferred | True | Special to THE NEW YORK TIMES. | C1B 536308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/buys-bronx-buildings-diesel-engine-concern-pays-cash-for-brick.html | BUYS BRONX BUILDINGS; Diesel Engine Concern Pays Cash for Brick Structures | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/toll-in-lae-attack-rises.html | Toll in Lae Attack Rises | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/bowl-1342-in-doubles-sellestanich-take-lead-in-pin-classic-at.html | BOWL 1,342 IN DOUBLES; Selle-Stanich Take Lead in Pin Classic at Columbus | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/west-coast-cities-led-retail-gains-vallejo-and-napa-calif-made-best.html | WEST COAST CITIES LED RETAIL GAINS; Vallejo and Napa, Calif., Made Best February Sales Mark With 65% Increase ALSO FIRST FOR 2 MONTHS Rise Was 68% -- Charleston, S.C., Next With 65%, Reserve Board Reports | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/asks-food-be-taken-to-canteen.html | Asks Food Be Taken to Canteen | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/dr-moody-resigns-middlebury-post-president-of-college-since-1921.html | DR. MOODY RESIGNS MIDDLEBURY POST; President of College Since 1921 Tells Faculty He Will Retire Not Later Than June, 1944 SON OF FAMOUS EVANGELIST Brief Ministry Here Followed Service in A.E.F. as Assistant and Senior Chaplain | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/wpb-chiefs-stand-house-committee-told-law-change-will-not-add-hour.html | WPB CHIEF'S STAND; House Committee Told Law Change Will Not Add Hour of Work SAYS OVERTIME GETS MEN Data on War Plants Given by Miss Perkins - - Shift in Bill to 48 Hours Hinted NELSON OPPOSES LABOR LAW MOVES | True | By C.p. Trussellspecial To the New York Times. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/house-opens-study-of-interior-bill-department-is-praised-for.html | HOUSE OPENS STUDY OF INTERIOR BILL; Department Is Praised for Volunteering $10,000,000 Cut in Supply Measure FURTHER TRIMMING DUE Power, Reclamation, Irrigation Projects May Be Subjected to Congress Debate | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/two-isles-claimed-by-foe-buka-and-bougainville-reported-held-by.html | TWO ISLES CLAIMED BY FOE; Buka and Bougainville Reported Held by Japanese Forces | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/alleged-forger-used-data-on-bing-crosby-singers-brother-traps.html | ALLEGED FORGER USED DATA ON BING CROSBY; Singer's Brother Traps Self-Made Secretary of Firm | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/sec-approves-issue-of-missouri-utility-sale-of-10000000-additional.html | SEC APPROVES ISSUE OF MISSOURI UTILITY; Sale of $10,000,000 Additional Bonds Is Involved | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/small-idle-business-told-to-close-down-weick-of-wpb-sees.html | SMALL IDLE BUSINESS TOLD TO CLOSE DOWN; Weick of WPB Sees Liquidation Only Answer for Many | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/british-torpedo-italian-battleship-convoy-reaches-malta-1-ship-lost.html | British Torpedo Italian Battleship; Convoy Reaches Malta, 1 Ship Lost; ITALIAN WARSHIP HIT IN SEA FIGHT | True | By Raymond Daniellwireless To the New York Times. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/8-added-to-ascap-board-four-writers-four-publishers-elected-jerome.html | 8 ADDED TO ASCAP BOARD; Four Writers, Four Publishers Elected -- Jerome Kern Loses | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 536308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/reeves-takes-pistol-title.html | Reeves Takes Pistol Title | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/financial-revival-is-seen-after-war-dr-nadler-predicts-conflict.html | FINANCIAL REVIVAL IS SEEN AFTER WAR; Dr. Nadler Predicts Conflict Will End Sooner Than Most Persons Expect WORLD 'HUB' WASHINGTON Money Market May Be All but Wiped Out Before Doing 'Tremendous Job,' He Says | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/troth-aiioulqced-of-miss-3ampbell-former-student-at-the-porter.html | TROTH AIIOUlqCED OF MISS ;3AMPBELL; Former Student at the Porter School !s Engaged to Lieut. W, E, Blackburn, U.S.N.R. ATTENDED MISS HEWITr's iance Was Graduated From Princeton University and Also Went to Harvard | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/fresh-gains-made-in-bond-market-interest-continues-to-center-in.html | FRESH GAINS MADE IN BOND MARKET; Interest Continues to Center in Group Although Stocks Also Move Ahead | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/passes-postoffice-pay-bill.html | Passes Postoffice Pay Bill | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/hiram-m-knapp-69-furniture-dealer-was-president-for-28-years-of.html | HIRAM M. KNAPP, 69, FURNITURE DEALER; Was President for 28 Years of Firm Founded by Father | True | Special to THE NEW YOR TEES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/bill-orders-homes-equipped-for-fire-mayor-backs-measure-to-put.html | BILL ORDERS HOMES EQUIPPED FOR FIRE; Mayor Backs Measure to Put Pumps, Pails, Shovels, Sand in Every Building in City BILL ORDERS HOMES EQUIPPED FOR FIRE | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/four-facing-charges-quit-city-colleges-resignations-of-men-accused.html | FOUR FACING CHARGES QUIT CITY COLLEGES; Resignations of Men Accused as Reds Are Announced | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/curtin-sees-tokyo-ebbing-australian-premier-and-chinas-vice-foreign.html | CURTIN SEES TOKYO EBBING; Australian Premier and China's Vice Foreign Minister Predict Turn | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/walkout-closes-fall-river-mills-eight-thousand-in-5-are-idle-spread.html | WALKOUT CLOSES FALL RIVER MILLS; Eight Thousand in 5 Are Idle -- Spread to Other Cotton Cloth Plants Is Feared NLRB DECISION THE CAUSE Chairman Davis of the War Labor Board Says Resumption of Work 'Is Imperative' | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/hitler-said-to-plan-reich-police-force-order-found-in-libya.html | HITLER SAID TO PLAN REICH POLICE FORCE; Order Found in Libya Explains Army's Call to Nazis | True | Wireless to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/britons-tutored-in-invasion-duties-andersons-code-of-civilian.html | BRITONS TUTORED IN INVASION DUTIES; Anderson's Code of Civilian Conduct Fails to Satisfy Commons Questioners GLIDER CORPS IS CREATED Air-Borne Troops Expected to Form the Spearhead of Any Thrust on Continent | True | Wireless to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/thrift-house-aides-to-be-feted.html | Thrift House Aides to Be Feted | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/jean-s-carter-engaged-pelham-mano-gir-to-become-the-bride-of-e-john.html | JEAN S. CARTER ENGAGED; Pelham Mano'- Gir -- /to Become the Bride of E. John Ward I | True | | C1B 536308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/bank-sells-lofts-on-university-pl-emigrant-industrial-disposes-of.html | BANK SELLS LOFTS ON UNIVERSITY PL.; Emigrant Industrial Disposes of 11-Story Building at the Corner of East 11th St. EAST SIDE HOUSE BOUGHT Dwelling With a Garden on Sixty-third Street Is Sold by Carman H. Messmore | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/says-girl-lost-job-for-working-hard-rich-demands-congress-act-in.html | SAYS GIRL LOST JOB FOR WORKING HARD; Rich Demands Congress Act in Case of Suspension by Union in Detroit PLANT'S OUTPUT FOR WAR C.I.O. Pledges Reimbursement if Charges Fail -- Company Puts Row Up to Union | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/call-youth-court-a-plan-to-coddle-opponents-of-young-bill-at-albany.html | CALL YOUTH COURT A PLAN TO 'CODDLE'; Opponents of Young Bill at Albany Include Mayor and Jurists LA GUARDIA SCORES COST Proponents Include Dewey and Justice Hill, Head of the Domestic Relations Court | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/us-to-renew-help-to-french-morocco-resumption-follows-recent.html | U.S. TO RENEW HELP TO FRENCH MOROCCO; Resumption Follows Recent Agreement With Vichy -- Flow Twice Suspended ASSURANCES HELD FUTILE Observer Says They Fail to State Petain Stand if Nazis Decide to Force His Hand | True | By Pertinaxnorth American Newspaper Alliance. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/roycroft-firm-bankrupt-court-rules-on-printery-that-elbert-hubbard.html | ROYCROFT FIRM BANKRUPT; Court Rules on Printery That Elbert Hubbard Founded | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/fraud-is-admitted-by-metaphysician-schafer-faces-five-years-for.html | FRAUD IS ADMITTED BY 'METAPHYSICIAN'; Schafer Faces Five Years For $9,000 Theft From Woman | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/honored-by-fraternity-for-humanitarian-work.html | Honored by Fraternity For Humanitarian Work | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/holc-sells-east-chester-house.html | HOLC Sells East Chester House | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/shipping-campaign-praised-by-nelson-our-war-program-is-impeded-by.html | SHIPPING CAMPAIGN PRAISED BY NELSON; Our War Program Is Impeded by Damaged Freight, He Says | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/polish-guerrillas-getting-arms.html | Polish Guerrillas Getting Arms | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/opa-sets-release-of-recapped-tires-taxi-drivers-defense-workers.html | OPA SETS RELEASE OF RECAPPED TIRES; Taxi Drivers, Defense Workers, Traveling Salesmen and Some Civilians on Preferred List 470,000 ARE AVAILABLE About 100,000 New 'Shoes' Put on April Priorities -- Rules for New Cars Issued | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/marthur-on-the-news.html | M'ARTHUR ON THE NEWS | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/lee-a-colton.html | LEE A. COLTON | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/bond-club-to-hear-ee-norris.html | Bond Club to Hear E.E. Norris | True | | C1B 536308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/germans-again-bomb-southeast-england-british-attack-power-station.html | GERMANS AGAIN BOMB SOUTHEAST ENGLAND; British Attack Power Station Near Lille and Other Targets | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/navy-manufactures-14000-articles-daily-at-its-only-clothing-depot.html | Navy Manufactures 14,000 Articles Daily At Its Only Clothing Depot, in Brooklyn | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/cinderella-to-stay-revival-starring-luise-rainer-not-to-close.html | CINDERELLA' TO STAY; Revival Starring Luise Rainer Not to Close Saturday | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/13-more-sinkings-claimed-by-nazis-high-command-says-uboats.html | 13 MORE SINKINGS CLAIMED BY NAZIS; High Command Says U-Boats Destroyed 80,300 Tons of Ships Off North America TANKER MYSTERY SOLVED British Motorship Canadolite, Believed Lost a Year Ago, Was Captured by Germans | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/mis-henry-f-marthaler.html | MIS. HENRY F. MARTHALER | True | Special to Tz gv Yo. Trzrgs. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/insurance-notes.html | INSURANCE NOTES | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/gift-to-spiritualism-upheld.html | Gift to Spiritualism Upheld | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/air-raids-on-us-i-improved-weather-permits-foes-to-attack-by.html | Air Raids on U.S. -- I; Improved Weather Permits Foes To attack by Several Means | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/theatre-group-buys-sayville-playhouse-buildings-and-land-on-great.html | THEATRE GROUP BUYS SAYVILLE PLAYHOUSE; Buildings and Land on Great South Bay Taken Over | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/rfc-loans-to-aid-dealers-in-building-up-coal-stocks.html | RFC Loans' to Aid Dealers In Building Up Coal Stocks | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/sugar-rationed-at-sing-sing.html | Sugar Rationed at Sing Sing | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/rwilliam-woodard-famous-engineer-designed-in-1925-prototype-of.html | rWILLIAM WOODARD, FAMOUS ENGINEER; Designed in 1925 Prototype of Thousands of High-Speed Steam Locomotives LIMA FIRM VICE PRESIDENT= Served Several Other Works During CareerHonored for His Accomplishments | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/30000-in-city-face-shift-to-class-1a-mcdermott-expects-ending-of.html | 30,000 IN CITY FACE SHIFT TO CLASS 1-A; McDermott Expects Ending of Occupational Deferments to Cause Labor Shortage | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/insurance-company-of-afl-reports-union-labor-life-shows-rise-in.html | INSURANCE COMPANY OF A.F.L. REPORTS; Union Labor Life Shows Rise in Assets in 1941 | True | | C1B 536308 |
| 1942-03-25 | 1942-03-25 | https://www.nytimes.com/1942/03/25/archives/president-cites-pacific-teamwork-refers-to-cooperation-after.html | PRESIDENT CITES PACIFIC TEAM-WORK; Refers to Cooperation After Receiving New Zealand Plea for War Council THANKS ALSO EXTENDED Polish Premier and Haitian Chief Executive Are Other Callers at White House | True | Special to THE NEW YORK TIMES. | C1B 536308 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/chosen-wheaton-trustee.html | Chosen Wheaton Trustee | True | | C1B 536361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/fear-cut-in-rate-on-bond-share-officials-of-holding-company-warn.html | FEAR CUT IN RATE ON BOND & SHARE; Officials of Holding Company Warn Holders of Preferred in Annual Report OPERATIONS UP IN 1941 Profit of Parent Concern Put at $9,571,423, as Against $9,979,293 Year Before | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/axis-spy-leaders-seized-in-brazil-arrests-including-gestapo-agent-a.html | AXIS SPY LEADERS SEIZED IN BRAZIL; Arrests, Including Gestapo Agent, a Dane, Said to Have Smashed Ring JAPANESE CAUGHT IN NET Brazilian Greenshirts Also Held in Biggest Round-Up So Far in South America | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/steel-plate-short-of-demand-by-50-wpb-asks-users-to-forego-all-but.html | STEEL PLATE SHORT OF DEMAND BY 50%; WPB Asks Users to Forego All but Their Most Urgent Requirements WOOL SAVINGS ARE URGED Clothing Stores Told to Collect Cuff Clippings -- Other War Agency Action STEEL PLATE SHORT OF DEMAND BY 50% | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/schools-spending-90000-on-tools-board-approves-purchase-of.html | SCHOOLS SPENDING $90,000 ON TOOLS; Board Approves Purchase of Equipment Classified as Vital to War Industries PRIORITIES ARE INVOLVED Marshall Says Order Will Not Be Filled if Machines Are Needed Elsewhere | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/rubber-price-up-in-ecuador.html | Rubber Price Up in Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/article-14-no-title.html | Article 14 -- No Title | True | By Telephone To the New York Times. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/vichy-buys-the-palatial-mitchell-mansion-on-fifth-ave-for-use-as.html | Vichy Buys the Palatial Mitchell Mansion On Fifth Ave. for Use as Consulate General | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/women-to-map-war-plans.html | Women to Map War Plans | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/long-used-as-penal-colony-action-at-widespread-points-in-the.html | Long Used as Penal Colony; ACTION AT WIDESPREAD POINTS IN THE WARFARE IN THE EAST INDIA IS MENACED BY ANDAMAN LOSS | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/bulgarian-break-with-soviet-seen-berne-hears-boris-agrees-under.html | BULGARIAN BREAK WITH SOVIET SEEN; Berne Hears Boris Agrees Under Threat to Hitler's Demand for Action TROOP MOVES REPORTED Hungarian-Rumanian Clash and Sofia Demonstrations Said to Have Occurred | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/queen-elizabeths-brother-here-on-clipper.html | QUEEN ELIZABETH'S BROTHER HERE ON CLIPPER | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/pope-to-reward-22-women-here-leaders-in-charitable-work-will.html | POPE TO REWARD 22 WOMEN HERE; Leaders in Charitable Work Will Receive Pro Pontifice Et Ecclesia Cross | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 536361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/women-warn-of-more-divorces-with-enforcing-of-joint-returns.html | Women Warn of More Divorces With Enforcing of Joint Returns; Witnesses Before the Ways and Means Committee Insist Change Would Spell the End of 'Equal Rights' | True | By Henry N. Dorrisspecial To the New York Times. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/william-e-carson-praised-by-hoover-for-help-in-establishing.html | WILLIAM E. CARSON; Praised by Hoover for Help in Establishing Shenandoah Park | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/new-vice-presidents-of-bank-of-new-york.html | NEW VICE PRESIDENTS OF BANK OF NEW YORK | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/japanese-says-navy-will-extend-fighting-spokesman-says-it-will-go.html | JAPANESE SAYS NAVY WILL EXTEND FIGHTING; Spokesman Says It Will Go Into All Oceans 'If Necessary' | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/to-end-jersey-job-impass.html | To End Jersey Job Impasse | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/m-margueritte-and-the-treaty.html | M. Margueritte and the Treaty | True | RICHARD R. WOOD | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/bankers-to-hold-mortgage-clinic-business-under-conditions-of-war-to.html | BANKERS TO HOLD MORTGAGE CLINIC; Business Under Conditions of War to Be Analyzed at the Sessions Opening Today | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/named-on-liquor-board-thomas-murrays-nomination-is-sent-to-state.html | NAMED ON LIQUOR BOARD; Thomas Murray's Nomination Is Sent to State Senate | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/stirrup-pumps-etc.html | STIRRUP PUMPS, ETC. | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/news-of-food-sunflower-seeds-a-hollywood-delicacy-come-here-from-a.html | News of Food; Sunflower Seeds, a Hollywood Delicacy, Come Here From a Tiny West Coast Shop | True | By Jane Holt | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/ogilvie-clement.html | Ogilvie -- Clement | True | Special to THE NW NORI TLES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/dairymens-league-to-pay-loan.html | Dairymen's League to Pay Loan | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/brooklyn-beaten-as-higbe-fails-76-browns-reach-kirby-for-two-runs.html | BROOKLYN BEATEN AS HIGBE FAILS, 7-6; Browns Reach Kirby for Two Runs in Seventh on 3 Singles and a Pass to Triumph MUNCRIEF MOUND VICTOR Pitches Seven Frames, as Does Dodger Rival -- Losers Gain 6-5 Margin in Fourth | True | By Roscoe McGowenspecial to The New York Times. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/rise-in-scrap-flow-averts-shortages-iron-collection-gains-with.html | RISE IN SCRAP FLOW AVERTS SHORTAGES; Iron Collection Gains With Milder Weather, Local Dealers Report | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/son-to-james-h-colkets-jr-sleal-to-the-i-yor-trs.html | *Son to James H. Colkets Jr.; Sle'al to THE I' YOR T'r'S. | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/japanese-describe-raid.html | Japanese Describe Raid | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/police-department-transfer-and-assignment.html | Police Department; Transfer and Assignment | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/henri-luebbermanns-have-son.html | Henri Luebbermanns Have Son | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | C1B 536361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/honored-on-80th-birthday-by-paper-manufacturers.html | Honored on 80th Birthday By Paper Manufacturers | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/drive-for-stalino-begun-by-russians-german-defense-before-donets.html | DRIVE FOR STALINO BEGUN BY RUSSIANS; German Defense Before Donets Steel Center Is Reported Smashed by Attack KHARKOV PUSH PERSISTS Both Ends of Smolensk Front and Two Zones in North Also Scenes of Battle | True | By Telephone To the New York Times. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/kern-says-worker-told-of-flynn-job-he-phoned-to-mayor-at-once-but.html | KERN SAYS WORKER TOLD OF FLYNN JOB; He Phoned to Mayor at Once, but Paving Went On, He Tells Young Republicans | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/fair-labor-suit-upheld-court-rules-law-covers-guard-of-interstate.html | FAIR LABOR SUIT UPHELD; Court Rules Law Covers Guard of Interstate Product | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/good-hurling-helps-cards-take-10-game-cooper-shoun-check-indians.html | GOOD HURLING HELPS CARDS TAKE 1-0 GAME; Cooper, Shoun Check Indians -Senators Down Red Sox | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/clapp-joins-schenley-distillers.html | Clapp Joins Schenley Distillers | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/reelected-by-garment-workers.html | Re-elected by Garment Workers | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/crosby-peck.html | Crosby -- Peck | True | Special to Tr. N-W YORK TS. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/fifth-ave-floor-leased-jewelers-take-space-in-the-same-building.html | FIFTH AVE. FLOOR LEASED; Jewelers Take Space in the Same Building | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/policeman-retires-amen-checks-record-latter-seeks-source-of-42000.html | POLICEMAN RETIRES; AMEN CHECKS RECORD; Latter Seeks Source of $42,000 Lieutenant Harvey Spent | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/asks-court-to-bar-rw-riis-as-juror-arnold-aide-queries-author-on.html | ASKS COURT TO BAR R.W. RIIS AS JUROR; Arnold Aide Queries Author on Talk With Witness in Anti-Trust Inquiry COURT RESERVES DECISION Grand Jury Secretary Asserts He Thought Case Involved Had Been Dropped | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/british.html | British | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/3-cleared-in-mail-fraud-case.html | 3 Cleared in Mail Fraud Case | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/british-taxes-yield-210000000-excess-weeks-exchequer-returns-give.html | BRITISH TAXES YIELD 210,000,000 EXCESS; Week's Exchequer Returns Give Revenue as 1,996,485,228 | True | Special Cable to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/rents-apartment-in-east-village-ws-scott-stock-broker-is-new-tenant.html | RENTS APARTMENT IN EAST VILLAGE; W.S. Scott, Stock Broker, Is New Tenant in Building on East 73d Street H. REKSTEM LEASES SUITE Member of Norwegian Trade Commission Will Live in 25 East 83d Street | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/14-years-supply-in-oil-reserves-19589296000-barrels-a-new-peak-with.html | 14 YEARS' SUPPLY IN OIL RESERVES; 19,589,296,000 Barrels, a New Peak, With 1,968,963,000 Found in 1941 FUEL STOCKS IN EAST OFF Gasoline Holdings Had Loss of 1,070,000 Barrels in Week -- Crude Oil Output Down | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/comenius-anniversary-marked.html | Comenius Anniversary Marked | True | | C1B 536361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/bataan-corregidor-bombed-japanese-drive-held-near-foe-heavily-bombs.html | Bataan, Corregidor Bombed; Japanese Drive Held Near; FOE HEAVILY BOMBS BATAAN AND FORTS | True | By Charles Hurdspecial To the New York Times. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/troth-announced-of-miss-whitney-garden-city-girl-will-become-the.html | 'TROTH ANNOUNCED OF MISS WHITNEY; Garden City Girl Will Become the Bride of Lieut. George Edward Diethelm, A. U. S. | True | Special to THS NSW YOR TrSS. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/mandatory-joint-returns.html | MANDATORY JOINT RETURNS | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/cotton-exchange-seat-3650.html | Cotton Exchange Seat $3,650 | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/t-j-doolin6-aide-in-mount-nernon-city-clerk-for-last-7-years.html | T. J. DOOLIN6, AIDE IN MOUNT NERNON; City Clerk for Last 7 Years, Republican Chairman, Stricken Fatally on a Train SERVED ON WATER BOAID Headed Dooling-Kenlon Co., Installer of Power Plant Equipment, Since 1932 | True | Special to TKE kqv onx TnES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/lehigh-valley-to-pay-interest.html | Lehigh Valley to Pay Interest | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/people-know-nazis-get-food.html | People Know Nazis Get Food | True | By Telephone To the New York Times. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/city-budget-plan-finds-moses-cool-mayors-order-for-alternate-cuts.html | CITY BUDGET PLAN FINDS MOSES COOL; Mayor's Order for Alternate Cuts of 10 and 12% Rejected for Parks Department BACKS BILL ON ANNUAL PAY Citizens' Budget Group and Brooklyn Chamber Score Diversion of City Levy | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/war-financing-plan-offered-industry-nickersons-7-points-aim-to.html | WAR FINANCING PLAN OFFERED INDUSTRY; Nickerson's 7 Points Aim to Guard Working Capital, Build Funds for Post-War Task CUT IN SPECULATION SEEN Davis Urges Inventory Control Steps in Line With Expected Trend to End Risks | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/usga-to-aid-service-men.html | U.S.G.A. to Aid Service Men | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/dr-edmund-l-do-palm-beach-host-he-gives-a-dinner-followed-by-bridge.html | DR. EDMUND L. DO/ PALM BEACH HOST; He Gives a Dinner Followed by, Bridge -- J. Dinsmore Tews Fete Engaged Couple G, A. DOBYNE HAS GUESTS Clarence Halls, H. W. Chapins and Charles E, Merri!!s Also Entertain in Resort pee{e!o /'m im YO runm. | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/red-cross-firstaid-kits-given-to-149-firehouses.html | Red Cross First-Aid Kits Given to 149 Firehouses | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/building-changes-to-cost-150000-main-offices-of-mutual-life.html | BUILDING CHANGES TO COST $150,000; Main Offices of Mutual Life Insurance in Nassau St. Will Be Altered $250,000 QUEENS PROJECT Plans Filed for Theatre and Stores on Queens Boulevard in Forest Hills | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/heads-national-refining-proctor-wins-proxy-battle-over-peirce-for.html | HEADS NATIONAL REFINING; Proctor Wins Proxy Battle Over Peirce for Ohio Concern | True | | C1B 536361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/dr-robert-m-ross-eemedical-missionary-in-china-headed-canandaigua.html | DR. ROBERT M. ROSS; Ex-Medical Missionary in China Headed Canandaigua Hospital | True | Special to TtE NEar YORK TIES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/baldwin-orders-show-increase.html | Baldwin Orders Show Increase | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/14-londoners-test-mustard-gas-antidote-half-of-them-receive.html | 14 Londoners Test Mustard Gas Antidote; Half of Them Receive Worthless Medicine | True | Special Cable to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/betts-heads-russell-sage-board.html | Betts Heads Russell Sage Board | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/to-give-play-in-french.html | To Give Play in French | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/todays-market-basket.html | Today's Market Basket | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/halt-at-portuguese-india.html | Halt at Portuguese India | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/dr-harry-a-paskind-associate-professor-of-mental-diseases-at.html | DR. HARRY A. PASKIND; Associate Professor of 'Mental Diseases at Northwestern U. | True | Special to THE NE?%V YORK TZMS. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/warden-la-guardia-hands-out-circulars-stands-at-street-corner.html | WARDEN LA GUARDIA HANDS OUT CIRCULARS; Stands at Street Corner Giving Out Air Raid Instructions | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/early-advances-lost-by-grains-sharp-decline-in-soy-beans-carries.html | EARLY ADVANCES LOST BY GRAINS; Sharp Decline in Soy Beans Carries Rest of Market to Lower Levels WHEAT IS OFF 3/4 TO 7/8c Corn Shows Resistance to Pressure -- Legumes End 2 3/4 to 3 1/8c Down | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/skeyans-exhead-of-navy-haplains-captain-chief-of-corps-from-1930-to.html | S.K,EYANS, EX-HEAD OF NAVY (HAPLAINS; Captain, Chief of Corps From 1930 to 1935; Is' Stricken in Atlantic City at 69 RETIRED FIVE YEARS AGO Former Episcopal Minister, a Doctor of Divinity, Was on World Cruise of Fleet | True | Special to THE NW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/drinkers-are-preferred-as-british-policewomen.html | Drinkers Are Preferred As British Policewomen | True | Special Cable to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/biddle-not-a-candidate-very-definitely-will-not-seek-pennsylvania.html | BIDDLE NOT A CANDIDATE; 'Very Definitely' Will Not Seek Pennsylvania Governorship | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/whitecollar-men-help-unload-ships-at-bermuda.html | White-Collar Men Help Unload Ships at Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/advertising-official-buys-rye-residence-large-houses-sold-in.html | ADVERTISING OFFICIAL BUYS RYE RESIDENCE; Large Houses Sold in Yonkers and Bronxville | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/says-40hour-pact-speeds-ship-work-frey-defends-coast-unions-at.html | SAYS 40-HOUR PACT SPEEDS SHIP WORK; Frey Defends Coast Unions at House Hearing -- Arnold Is Reproved by Biddle SAYS 40-HOUR PACT SPEEDS SHIP WORK | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/named-general-agent-of-rock-island-lines.html | Named General Agent Of Rock Island Lines | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/sale-in-jersey-city-heights.html | Sale in Jersey City Heights | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/ira-d-hnard.html | IRA D. HNARD | True | Special to THE NW YORK T='ES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 536361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/witness-says-union-agent-paid-him-1270-to-cripple-tp-w-by.html | Witness Says Union Agent Paid Him $1,270 To Cripple T.P. & W. by Dynamiting Bridge | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/edison-proclaims-realty-week.html | Edison Proclaims Realty Week | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/ice-industry-ads-to-jump.html | Ice Industry Ads to Jump | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/new-triangular-divisions-formally-put-in-service.html | New Triangular Divisions Formally Put in Service | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/saveit-service-offered-by-store-repairs-to-be-made-to-wardrobe-or.html | 'SAVE-IT SERVICE' OFFERED BY STORE; Repairs to Be Made to Wardrobe or Household Effects | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/boise-papers-shut-down-by-strike.html | Boise Papers Shut Down by Strike | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/opa-gives-recipes-for-saving-sugar-home-economics-bureau-tells-in.html | OPA GIVES RECIPES FOR SAVING SUGAR; Home Economics Bureau Tells in Pamphlet How to Handle Natural Content in Food USE OF SUBSTITUTES CITED Meanwhile, Thousands of New Jersey Housewives Plan to Join in Canning Program | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/roosevelt-talks-with-beaverbrook-briton-reaches-capital-for.html | ROOSEVELT TALKS WITH BEAVERBROOK; Briton Reaches Capital for Discussions on Completion of Joint War Machinery NEW COMMITTEES LOOM Combined Production and Food Set-Ups Expected for Closer Anglo-American Unity | True | By James B. Restonspecial To the New York Times. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/cripps-sees-heads-of-indian-parties-congress-presidents-face-shows.html | CRIPPS SEES HEADS OF INDIAN PARTIES; Congress President's Face Shows Concern as He Leaves Meeting MOSLEM CHIEF SMILING Proposals Still Secret but Word of Their Nature Is Expected Shortly | True | Special Cable to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/firm-settles-difference-brothers-in-fairbanks-morse-co-agree-on.html | FIRM SETTLES DIFFERENCE; Brothers in Fairbanks, Morse & Co. Agree on Directors | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/marines-see-premiere-200-in-detachments-from-navy-yards-at-shores.html | MARINES SEE PREMIERE; 200 in Detachments From Navy Yards at 'Shores of Tripoli' Film | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/shell-to-build-butadiene-plant.html | Shell to Build Butadiene Plant | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/miss-ivl-cecilia-gaffney-writer-was-one-of-the-founders-and.html | MISS IVL. CECILIA GAFFNEY; Writer Was One of the Founders and President of Wilsonian Club | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/dynamic-health-aid-demanded-by-mnutt-state-health-officers-told-to.html | 'DYNAMIC HEALTH AID DEMANDED BY M'NUTT; State Health Officers Told to Rush Full Civilian Protection | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/daladier-refuses-to-hush-at-trial-says-he-answers-witnesses-now.html | DALADIER REFUSES TO HUSH AT TRIAL; Says He Answers Witnesses Now Because He Expects Ban on Proceedings JUDGE SEES CONTINUANCE Petain's Name Is Brought In by Gen. Gerodias, Explaining Document He Sent Out | True | By Lansing Warrenby Telephone To the New York Times. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 536361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/c-ei-to-meet-its-interest.html | C. & E.I. to Meet Its Interest | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/tip-of-manhattan-in-first-blackout-100-says-mayor-moon-mocks-test.html | TIP OF MANHATTAN IN FIRST BLACKOUT; 100%, SAYS MAYOR; MOON MOCKS TEST One of Circling Planes Drops Huge Flare, as Enemy Would WARDENS DO A GOOD JOB Turn Off 5,500 Street Lamps -- Chief Break in Darkness Caused by 'E' Lights TIP OF MANHATTAN IN FIRST BLACKOUT AIR RAID WARDENS ON THE JOB AS 'ZERO HOUR' APPROACHED | True | By Milton Bracker | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/harmon-to-be-flier-tom-gets-permission-to-enlist-as-an-aviation.html | HARMON TO BE FLIER; Tom Gets Permission to Enlist as an Aviation Cadet | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/six-world-marks-set-in-navy-benefit-meet-at-coliseum-seton-halls.html | Six World Marks Set in Navy Benefit Meet at Coliseum; SETON HALL'S FOUR CUTS 2-MILE TIME Pirates' 7:33.9 Is Best Ever, Indoors or Out -- Borican, Cochran Set 2 Marks Each GEORGETOWN RELAY STARS Clips Mile Record at Coliseum -- MacMitchell Triumphs in 4:07.8 Mile -- Rice Wins | True | By Louis Effrat | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/assembly-backs-fiscal-year-shift-party-vote-approves-change-to.html | ASSEMBLY BACKS FISCAL YEAR SHIFT; Party Vote Approves Change to April 1 and Prepares for Divided Tax Payments | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/refugee-painter-killed.html | Refugee Painter Killed | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/marthur-gets-us-heros-medal-congressional-decoration-is-awarded-for.html | M'ARTHUR GETS U.S. HERO'S MEDAL; Congressional Decoration Is Awarded for Daring That Inspired Filipinos' Stand CHIEFS MEET IN CANBERRA American General Will Confer With the Australian War Council Today | True | By Robert F. Whitneyspecial To the New York Times. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/harvester-unions-lose-on-security-war-labor-board-panel-votes-3-to.html | HARVESTER UNIONS LOSE ON SECURITY; War Labor Board Panel Votes 3 to 2 Against Demands, Grants Pay Increase URGES PARTIES TO AGREE Decision Notes a New Attitude on Company's Side Toward Its 25,000 Employes | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/full-card-for-colleges-seven-nines-in-eastern-league-announce.html | FULL CARD FOR COLLEGES; Seven Nines in Eastern League Announce 42-Game Schedule | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/appointed-vice-president-of-weiss-geller-agency.html | Appointed Vice President Of Weiss & Geller Agency | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/canada-holds-press-essential.html | Canada Holds Press Essential | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/barge-canal-opening-is-set-for-april-6-early-date-is-set-to-help.html | BARGE CANAL OPENING IS SET FOR APRIL 6; Early Date Is Set to Help Ease Railroads, Speed Oil Shipments | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/our-family-life-must-go-on-community-service-needed-even-more-in.html | Our Family Life Must Go On; Community Service Needed Even More in Wartime Than in Peace | True | WALTER S. GIFFORD | C1B 536361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/new-raid-staged-on-port-moresby-no-damage-or-casualties-are.html | NEW RAID STAGED ON PORT MORESBY; No Damage or Casualties Are Reported Exept to Fish in Attack by 3 Bombers CUNNERS PROVE EFFICIENT Japanese Held to Have Lost More Than They Have Gained in New Guinea Efforts | True | Wireless to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/rayburn-portrait-in-texas-house.html | Rayburn Portrait in Texas House | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/big-contract-let-for-new-tankers-kaiser-company-to-construct-56.html | BIG CONTRACT LET FOR NEW TANKERS; Kaiser Company to Construct 56 Vessels for Maritime Commission by 1943 | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/mexican-oil-issue-held-near-accord-visit-of-foreign-minister-is.html | MEXICAN OIL ISSUE HELD NEAR ACCORD; Visit of Foreign Minister Is Expected to Help Pave Way for an Agreement BASIC FACTORS CONCEDED Payment for Seized Property Likely to Be Facilitated by Increased Imports | True | By Harold Callenderspecial Cable To the New York Times. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/balk-by-volpi-in-11th-enables-yanks-to-down-kansas-city-43-fletcher.html | Balk by Volpi in 11th Enables Yanks to Down Kansas City, 4-3; Fletcher Calls Infraction and Umpire Concurs Over Protest of Blues' Manager--DiMaggio Smashes 2-Run Homer | True | By James P. Dawsonspecial To the New York Times. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/mrs-ieeey-baudee.html | MRS. IEEEY BAUDEE | True | Special to T NW YORK s. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/2-merchant-ships-sunk-by-uboats-37-all-but-captain-escape-us-craft.html | 2 MERCHANT SHIPS SUNK BY U-BOATS; 37, All but Captain, Escape U.S. Craft in Lifeboats and Are Rescued at Sea VESSEL SMASHED INTO 'V' 34 of British Crew Landed at Norfolk -- Two Dead, 17 Others Believed Lost | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/reapportionment.html | REAPPORTIONMENT | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/dsc-takes-silversteins-tires.html | DSC Takes Silverstein's Tires | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/jamaica-adds-to-parking-space.html | Jamaica Adds to Parking Space | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/berlin-blasts-reported-moscow-radio-tells-of-explosions-in-nazi.html | BERLIN BLASTS REPORTED; Moscow Radio Tells of Explosions in Nazi Party Buildings | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/shift-bed-output-to-ease-metal-cut-makers-concentrate-on-types.html | SHIFT BED OUTPUT TO EASE METAL CUT; Makers Concentrate on Types Requiring the Least Quantity of Steel FEAR LACK OF SUPPLIES Plants Doubt They Will Get Even the Amounts Allowed Under WPB Order | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/advertising-news.html | Advertising News | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/oppose-lehman-on-defense-setup-republicans-offer-version-of-bill-to.html | OPPOSE LEHMAN ON DEFENSE SET-UP; Republicans Offer Version of Bill to the Governor on a "Take or Leave It' basis NEW CONFLICT DEVELOPS Legislators Now Inclined to Grant Larger Powers to Local Officials | True | Special to THE NEW YORK TIMES. | C1B 536361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/fun-to-offset-war-advised-for-child-mark-e-mccloskey-says-we-are.html | FUN TO OFFSET WAR ADVISED FOR CHILD; Mark E. McCloskey Says We Are Fighting for Generation We Are Bringing Up FORUM SERIES OPENED Educators and Welfare Aides Discuss Recreation Needs in Time of Stress | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/commission-is-voted-to-cut-state-costs-senate-approves-15man-board.html | COMMISSION IS VOTED TO CUT STATE COSTS; Senate Approves 15-Man Board to Devise Fiscal Program | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/business-world.html | BUSINESS WORLD | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/chrysler-is-tripling-the-capacity-of-arsenal-for-producing-tanks.html | Chrysler Is Tripling the Capacity Of Arsenal for Producing Tanks; Meanwhile the Plant Is 7 Months Ahead of Schedule in Output of Medium Models and Is Tooling for a New Type | True | By A.h. Raskinspecial To the New York Times. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/miss-m-f-kirchwey-a-teacher-32-years-authority-on-english-unaware.html | MISS M. F. KIRCHWEY, A TEACHER 32 YEARS; Authority on English Unaware Brother, Dr. Kirchwey, Was Dead | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/cotton-advances-in-active-market-rise-continues-on-sustained-buying.html | COTTON ADVANCES IN ACTIVE MARKET; Rise Continues on Sustained Buying by Mill Interests Despite Profit-Taking NET GAINS 7 TO 11 POINTS 1,689,900 Bales of 1941 Crop in Government Loan on March 21 | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/of-local-origin.html | Of Local Origin | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/naturalized-foes-to-lose-citizenship-biddle-says-government-will.html | NATURALIZED FOES TO LOSE CITIZENSHIP; Biddle Says Government Will 'Shoot Quickly' at Bundists and Others Disloyal | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/_llia-p-herbert.html | _LLIA/%! P. HERBERT | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/mrs-leta-s-gosden-i-former-wife-of-amos-of-radio-team-is-stricken.html | MRS. LETA S. GOSDEN; i Former Wife of Amos of Radio Team Is Stricken on Coast | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/approves-flood-control-senate-votes-bill-for-367039826-of.html | APPROVES FLOOD CONTROL; Senate Votes Bill for $367,039,826 of Nation-Wide Projects | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/the-screen-in-review-to-shores-of-tripoli-colorful-but-implausible.html | THE SCREEN IN REVIEW; 'To Shores of Tripoli,' Colorful but Implausible Film About a Recruit in the U.S. Marine Corps, Is Presented at Roxy | True | By Bosley Crowther | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/miss-arlene-haber-affianced.html | Miss Arlene Haber Affianced | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/butlers-fete-aids-ambulance-fund-social-leaders-give-night-off-to.html | BUTLERS' FETE AIDS AMBULANCE FUND; Social Leaders Give Night Off to Staff and Buy Tickets for the Dance PUBLIC ALSO IS PRESENT Proceeds of the Event Will Be Devoted to the Benefit of British-American Corps | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/stage-news.html | STAGE NEWS | True | | C1B 536361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/wafdists-win-in-egypt-take-at-least-216-of-264-seats-in-chamber-of.html | WAFDISTS WIN IN EGYPT; Take at Least 216 of 264 Seats in Chamber of Deputies | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/4-claim-ring-found-in-1939.html | 4 Claim Ring Found in 1939 | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/in-the-nation-the-strange-case-of-mr-thurman-arnold.html | In The Nation; The Strange Case of Mr. Thurman Arnold | True | By Arthur Krock | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/italian.html | Italian | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/screen-programs-for-citys-youth-teachers-and-parents-group-lists.html | SCREEN PROGRAMS FOR CITY'S Youth; Teachers and Parents Group Lists Many Presentations | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/retailers-are-urged-to-decrease-waste-movement-said-to-have.html | RETAILERS ARE URGED TO DECREASE WASTE; Movement Said to Have Unifying Psychological Effect | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/miss-stiles-wins-shoot.html | Miss Stiles Wins Shoot | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/beaches-want-more-daylight.html | Beaches Want More Daylight | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/j-e-60rman-dies-railroad-head-78-president-of-the-chicago-rock.html | J. E. 60RMAN DIES; RAILROAD HEAD, 78; President of the Chicago, Rock Island & Pacific Served as Federal Manager in War JOINED LINE 33 YEARS AGO Began Career as Car Checker in 1877 in Freight Yards of Burlington System | True | Special to T NW YORK TS. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/toungoo-road-cut-japanese-circle-to-west-of-chinese-line-and.html | TOUNGOO ROAD CUT; Japanese Circle to West of Chinese Line and Capture Air Base SITUATION IS 'SERIOUS' Invader Driven Back at One of Two Points on Highway -Planes Press Attack | True | Wireless to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/australian-sees-war-turning-point-but-curtin-warns-that-speed-of-of.html | AUSTRALIAN SEES WAR TURNING POINT; But Curtin Warns That Speed of Offensive Against Japan Must Not Be Exaggerated LISTS THE PERILS FOR 1942 Hails MacArthur's Command and Promises Cooperation of All Authorities | True | Wireless to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/services-guarded-from-money-loss-relief-law-protects-the-forces.html | SERVICES GUARDED FROM MONEY LOSS; Relief Law Protects the Forces From Effect of Commitments Made Before Induction EVICTION ACTIONS BARRED Help Is Provided on Insurance Policies Up to $5,000 and Taxes Are Postponed | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/tourney-for-cyo-fives.html | Tourney for C.Y.O. Fives | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/big-sun-spot-group-threatens-earth-with-electron-assault-heaviest.html | Big Sun Spot Group Threatens Earth With Electron Assault; Heaviest Magnetic Disturbance in Decades Is Predicted by Pittsburgh Planetarium -Radio and Telephone to Feel Effects | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/george-h-payne-host-entertains-at-washington-club-for-the-oswald-w.html | GEORGE H. PAYNE HOST; Entertains at Washington Club for the Oswald W. Knauths | True | Special to TJB IJW YORK TS. | C1B 536361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/hunter-host-to-educators.html | Hunter Host to Educators | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/sperry-earnings-8281511-in-1941-net-is-equal-to-411-a-share-as.html | SPERRY EARNINGS $8,281,511 IN 1941; Net Is Equal to $4.11 a Share, as Compared With $3.90 in Preceding Year TAXES TOTAL $23,044,174 Results of Operations Gixen by Other Corporations With Comparative Figures | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/allwoman-jury-tries-holdup-case.html | All-Woman Jury Tries Hold-Up Case | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/6-rate-rise-for-truckers.html | 6% Rate Rise for Truckers | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/troth-to-physician-made-known.html | TROTH TO PHYSICIAN MADE KNOWN | True | Special to THE EW YORK TIS. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/pennsylvania-oil-price-up-opm-permits-25c-a-barrel-rise-to.html | PENNSYLVANIA OIL PRICE UP; OPM Permits 25c a Barrel Rise to Stimulate Output 14 YEARS' SUPPLY IN OIL RESERVES | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/is-henry-ouse.html | is. HENRY OUSE | True | Special to T l'qmf%v YOPJ Ts. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/chinese.html | Chinese | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/raf-officer-flies-own-plane.html | R.A.F. Officer Flies Own Plane | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/17-aliens-trapped-in-raids-by-fbi-here-homes-near-ft-tilden-bennett.html | 17 ALIENS TRAPPED IN RAIDS BY FBI HERE; Homes Near Ft. Tilden, Bennett Field Yield Radios, Cameras | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/koslo-east-allow-3-hits-to-win-72-giants-pitchers-blank-phils-until.html | KOSLO, EAST ALLOW 3 HITS TO WIN, 7-2; Giants' Pitchers Blank Phils Until Ninth Inning, When Double Scores Two WERBER SLAMS HOME RUN New Yorkers Buy Outfielder Moss and Catcher Berres From Jersey City | True | By John Drebingerspecial To the New York Times. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/vote-to-remain-out-of-fall-river-mills-key-men-in-textile-mills.html | VOTE TO REMAIN OUT OF FALL RIVER MILLS; Key Men in Textile Mills Deaf to Patterson's Plea | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/alien-exodus-is-halted-gen-de-witt-orders-japanese-to-wait-for-army.html | ALIEN EXODUS IS HALTED; Gen. De Witt Orders Japanese to Wait for Army Escort | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/charles-h-dilley-lawyer-yale-classmate-of-president-taft-dies-at-86.html | CHARLES H. DILLEY; Lawyer, Yale Classmate of President Taft, Dies at 86 | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/football-coaches-ask-cut-in-squads-pro-rules-group-recommends-drop.html | FOOTBALL COACHES ASK CUT IN SQUADS; Pro Rules Group Recommends Drop From 33 to 27 Men -- Other Changes Planned | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/rman-l-pape.html | RMAN L. PAPE | True | Special %0 T NEW YOR TrES. | C1B 536361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/25-women-fliers-joining-the-british-official-sources-confirm-report.html | 25 WOMEN FLIERS JOINING THE BRITISH; Official Sources Confirm Report Group Has Contracts With Air Transport Auxiliary FOR FERRYING IN ENGLAND Course in Canada Is First Step -- Group Recruited by Jacqueline Cochran | True | By Nona Baldwinspecial To the New York Times. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/top-doubles-team-defeated-in-upset-mrs-toddmiss-knowles-lose-to-mrs.html | TOP DOUBLES TEAM DEFEATED IN UPSET; Mrs. Todd-Miss Knowles Lose to Mrs. Theopold and Miss Ellis in U.S. Tennis | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/starving-a-library.html | STARVING A LIBRARY | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/air-chief-warns-of-possible-raids-major-gen-bradley-says-foes.html | AIR CHIEF WARNS OF POSSIBLE RAIDS; Major. Gen. Bradley Says Foe's Planes Could Slip Through Defenses and Bomb City MAYOR SEES BLOW LIKELY At Army Air Forces Luncheon Both Say if Attack Comes 'We Will Have to Take It' | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/young-democrats-planning-drive.html | Young Democrats Planning Drive | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/union-groups-clash-on-unsolved-murder-justice-finally-rules-out.html | UNION GROUPS CLASH ON UNSOLVED MURDER; Justice Finally Rules Out Query in Sandhogs' Action | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/and-no-potatoes.html | AND NO POTATOES | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/castillo-barely-misses-majority.html | Castillo Barely Misses Majority | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/calls-milk-wastage-a-national-scandal-representative-weiss-urges-it.html | CALLS MILK WASTAGE 'A NATIONAL SCANDAL'; Representative Weiss Urges It Be Dried and Sold Cheaply | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/heads-1000000-drive-for-navy-relief-society.html | Heads $1,000,000 Drive For Navy Relief Society | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/with-aniline-and-film-js-bates-made-vice-president-in-charge-of.html | WITH ANILINE AND FILM; J.S. Bates Made Vice President in Charge of Dyes | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/one-brooklyn-firm-sells-five-houses-apartment-and-store-structure.html | ONE BROOKLYN FIRM SELLS FIVE HOUSES; Apartment and Store Structure on Central Ave. and East 52d St. House Included | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/plan-for-soo-line-approved-by-icc-roads-fixed-interest-would-be-cut.html | PLAN FOR SOO LINE APPROVED BY I.C.C.; Road's Fixed Interest Would Be Cut From $6,631,322 to $53,415 Yearly PROPOSALS GO TO COURT Road Linked to the Canadian Pacific Gets Capitalization Slash to $95,000,000 PLAN FOR SOO LINE APPROVED BY I.C.C. | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/21-assemblymen-voted-no.html | 21 Assemblymen Voted No | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/jacqueline-friebele-wed.html | Jacqueline Friebele Wed | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/railroad-to-borrow-342000.html | Railroad to Borrow $342,000 | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/bond-poster-is-ready-will-be-on-display-in-18000-communities-to.html | BOND POSTER IS READY; Will Be on Display in 18,000 Communities to Help in Drive | True | | C1B 536361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/uso-in-new-drive-to-seek-32000000-fund-to-finance-second-year-of.html | USO IN NEW DRIVE TO SEEK $32,000,000; Fund to Finance Second Year of War Service to Men in U.S. Uniforms CAMPAIGN TO OPEN MAY 11 Leader Stresses Expansion of Program With Increase in Armed Forces | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/us-aids-saudi-arabia-mission-is-on-way-to-advise-on-farm-and-water.html | U.S. AIDS SAUDI ARABIA; Mission Is on Way to Advise on Farm and Water Resources | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/letter-calling-singapore-disgraceful-show-is-read-in-lords-with.html | Letter Calling Singapore 'Disgraceful Show' Is Read in Lords With Demand for Inquiry | True | Wireless to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/mens-clothing-dealers-act-to-end-panic-buying.html | Men's Clothing Dealers Act to End 'Panic Buying' | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/rock-bower.html | Rock -- Bower | True | SDacial to THE NEW YoaE TMZ. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/japanese-pounded-seaair-blows-at-wake-wreck-planes-boats-and.html | JAPANESE POUNDED; Sea-Air Blows at Wake Wreck Planes, Boats and Hangars MARCUS AIRDROME RAIDED Total U.S. Loss Is 2 Aircraft -- Not a Ship Is Hit by Foe's Batteries and Bombers NAVY FORCE RAIDS WAKE AND MARCUS RETURN VISIT: U.S. BLASTS JAPANESE AT WAKE ISLAND FOE MAKES SERIOUS INROAD IN BURMA | True | From a Staff Correspondent | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/marthurs-policy-approved-generals-statement-on-news-releases.html | M'Arthur's Policy Approved; General's Statement on News Releases Recommended to Washington | True | L.A. EDWARDS | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/tire-executive-to-direct-armys-rubber-saving-job.html | Tire Executive to Direct Army's Rubber Saving Job | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/war-news-summarized-thursday-march-26-1942.html | War News Summarized; THURSDAY, MARCH 26, 1942 | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/26th-man-sentenced-in-blackmail-cases-robert-gaffney-gets-up-to-six.html | 26TH MAN SENTENCED IN BLACKMAIL CASES; Robert Gaffney Gets Up to Six Years on Larceny Count | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/vichy-reports-fleet-on-way.html | Vichy Reports Fleet on Way | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/radio-executive-elected-to-new-post-by-columbia.html | Radio Executive Elected To New Post by Columbia | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/assessment-reduced-223750.html | Assessment Reduced $223,750 | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/rayon-and-cotton-feature-dresses-substitutes-for-materials-needed.html | RAYON AND COTTON FEATURE DRESSES; Substitutes for Materials Needed in War Are Shown at Philadelphia Forum | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/minister-in-ecuador-resigns.html | Minister in Ecuador Resigns | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/roselle-park-deal-property-in-new-jersey-bought-as-investment.html | ROSELLE PARK DEAL; Property in New Jersey Bought as Investment | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/redistricting-plan-is-received-coolly-albany-survey-shows-many.html | REDISTRICTING PLAN IS RECEIVED COOLLY; Albany Survey Shows Many Adverse, So the Republican Leaders May Bide Time CITY ASSEMBLYMEN FOR IT BUT NOT Manhattan's Nor the Up-State Ones in General -- Senators Favor the Bill | True | By Warren Moscowspecial To the New York Times. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/attack-at-wake.html | ATTACK AT WAKE | True | | C1B 536361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/united-states.html | United States | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/will-ration-typewriters-opa-will-release-100000-new-machines-after.html | WILL RATION TYPEWRITERS; OPA Will Release 100,000 New Machines After April 13 | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/bonds-and-shares-in-london-market-giltedge-issues-steady-and-home.html | BONDS AND SHARES IN LONDON MARKET; Gilt-Edge Issues Steady and Home Rails Continue to Show Improvement | True | Wireless to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/louis-j-groch-named-manager.html | Louis J. Groch Named Manager | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/dry-goods-profits-set-record-in-year-associated-corporation-also.html | DRY GOODS PROFITS SET RECORD IN YEAR; Associated Corporation Also Had the Largest Sales | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/russian.html | Russian | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/dr-hirschs-funeral-today.html | Dr. Hirsch's Funeral Today | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/canada-to-raise-2-more-divisions-they-will-not-go-to-australia.html | CANADA TO RAISE 2 MORE DIVISIONS; They Will Not Go to Australia Because of Britain's Peril, Premier King Says SITUATION HELD SERIOUS It Is 'Dangerous' and 'Urgent,' With Nazis Greater Menace, Parliament Is Told | True | By P.j. Philipspecial To the New York Times. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/bert-beenard-scribee.html | BERT BEENARD SCRIBEE | True | Special to THE NEW YORK TS. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/12unit-house-sold-in-queens.html | 12-Unit House Sold in Queens | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/seek-cheese-price-increase.html | Seek Cheese Price Increase | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/sports-of-the-times-on-extracting-long-green-from-the-turf.html | Sports of the Times; On Extracting Long Green From the Turf | True | Reg. U.S. Pat. Off.By John Kieran | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/us-to-finance-cuban-sugar.html | U.S. to Finance Cuban Sugar | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/food-price-index-holds.html | Food Price Index Holds | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/yonkers-advances-police-tenure.html | Yonkers Advances Police Tenure | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/stocks-slip-again-with-bonds-mixed-trading-on-exchange-declines.html | STOCKS SLIP AGAIN, WITH BONDS MIXED; Trading on Exchange Declines -- Some Profits Are Taken -- Commodities Irregular STOCKS SLIP AGAIN, WITH BONDS MIXED | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/cuban-shore-line-blacked-out.html | Cuban Shore Line Blacked Out | True | Wireless to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/scorned-jury-duty-fined-100.html | Scorned Jury Duty, Fined $100 | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/clarence-r-rikel.html | CLARENCE R. RIKEL | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/charles-muntrick.html | CHARLES MUNTRICK | True | Special to THE EW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/article-18-no-title-shortages-on-farms-worry-to-wickard-he-says.html | Article 18 -- No Title; SHORTAGES ON FARMS WORRY TO WICKARD He Says Both Land and Labor Set Up Problems | True | Special to THE NEW YORK TIMES. | C1B 536361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/louis-and-simon-end-boxing-grind-for-benefit-bout-tomorrow-night.html | Louis and Simon End Boxing Grind For Benefit Bout Tomorrow Night; Champion Flashes Impressive Form in Four-Round Session -- Rival, Weighing 247 1/2 Pounds, Says He Is in Fine Shape | True | By Robert F. Kelley | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/foe-renews-air-raids-in-china.html | Foe Renews Air Raids in China | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/jane-hawes-brideelect-boston-girl-to-be-wed-to-leon-e-thomas-jr-on.html | JANE HAWES BRIDE-ELECT; Boston Girl to Be Wed to Leon E. Thomas Jr. on Saturday | True | Special to Tu= 1 YoR Ts. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/5000000-brooklyn-loan-mortgage-placed-on-building-used-by-abraham.html | $5,000,000 BROOKLYN LOAN; Mortgage Placed on Building Used by Abraham & Straus | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/glenn-l-martin-co-sales-in-1941-67237689-profit-5773149-volume-of.html | Glenn L. Martin Co. Sales in 1941 $67,237,689; Profit, $5,773,149; Volume of Business More Than Double $30,663,337 in 1940, Martin Reports -- Employment of Women Is Expanded GLENN L. MARTIN CO. SHOWS SHARP RISE | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/union-nj-to-get-new-apartments-plans-approved-for-two-flats-to-have.html | UNION, N.J., TO GET NEW APARTMENTS; Plans Approved for Two Flats to Have Suites for 72 and 24 Families | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/nazi-ruse-at-brest-detected.html | Nazi Ruse at Brest Detected | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/art-by-children-to-be-seen-here-7th-annual-young-america-paints.html | ART BY CHILDREN TO BE SEEN HERE; 7th Annual 'Young America Paints' Exhibition Will Be on View Next Thursday HISTORY MUSEUM SETTING Sale Starting May 6 Will Aid Armed Services Program -Bronx Guild Shows Work | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/fighting-continuing-in-portions-of-indies-australia-hears-japanese.html | FIGHTING CONTINUING IN PORTIONS OF INDIES; Australia Hears Japanese Are Forced to Yield Some Ground | True | Wireless to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/utility-to-place-loan-privately-public-service-of-indiana-files.html | UTILITY TO PLACE LOAN PRIVATELY; Public Service of Indiana Files Plea With the SEC | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/vichy-aims-to-cut-bread-consuming-orders-measures-introduced-in.html | VICHY AIMS TO CUT BREAD CONSUMING; Orders Measures Introduced in April to Restrict Sales as Well as Baking PROBLEM GROWING FAST People Know Germans Are at Root of Scarcity -- Food Is Chief Topic | True | By Telephone To the New York Times. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/wins-architects-medal-albert-kahn-of-detroit-picked-for.html | WINS ARCHITECTS' MEDAL; Albert Kahn of Detroit Picked for Philadelphia Award | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/burglar-gets-ten-years-user-of-nail-files-said-to-have-robbed-200.html | BURGLAR GETS TEN YEARS; User of Nail Files Said to Have Robbed 200 Apartments | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/canada-bars-magazine-rise.html | Canada Bars Magazine Rise | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/many-casualties-among-fish.html | Many Casualties Among Fish | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/wants-extra-sunday-pay-wright-aeronautical-union-declines-to-accept.html | WANTS EXTRA SUNDAY PAY; Wright Aeronautical Union Declines to Accept U.S. Plan | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/yacht-captain-drowns-slips-while-boarding-craft-the-coast-guard-is.html | YACHT CAPTAIN DROWNS; Slips While Boarding Craft the Coast Guard Is Getting | True | | C1B 536361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/would-take-virginia-land-mccarran-asks-reacquisition-of-territory.html | WOULD TAKE VIRGINIA LAND; McCarran Asks Reacquisition of Territory Ceded in 1846 | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/monckton-holds-post-for-casey.html | Monckton Holds Post for Casey | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/lindsay-to-speak-on-acting.html | Lindsay to Speak on Acting | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/museum-and-moses-at-odds-over-will-metropolitan-would-keep-the.html | MUSEUM AND MOSES AT ODDS OVER WILL; Metropolitan Would Keep the Blumenthal Home Five Years | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/churchill-praises-squadron.html | Churchill Praises Squadron | True | Special Cable to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/womens-convention-off-republican-federation-says-it-wont-be-asleep.html | WOMEN'S CONVENTION OFF; Republican Federation Says It Won't Be Asleep, However | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/says-naval-orders-rocketed-salaries-counsel-reports-to-house-group.html | SAYS NAVAL ORDERS ROCKETED SALARIES; Counsel Reports to House Group a 1934-41 Range of From 22 to 1,331 Per Cent 'GOVERNMENT FOOTS BILL' Toland Accuses Both Industry and Labor of Feeling 'What Do We Care About Cost' | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/chile-to-send-davila-here.html | Chile to Send Davila Here | True | Special Cable to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/italian-prisoners-well-treated.html | Italian Prisoners Well Treated | True | By Telephone To the New York Times. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/submits-two-bids-for-seattle-loan-syndicate-headed-by-nuveen-co.html | SUBMITS TWO BIDS FOR SEATTLE LOAN; Syndicate Headed by Nuveen & Co. Offers 94.42 for 2 1/2s and 97.28 for 2 3/4s $1,861,000 OF POWER BONDS Halsey, Stuart & Co. Takes the $340,000 of Humboldt County, Iowa, Refundings | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/five-raiders-downed-in-assault-on-malta-british-base-pounded-for.html | FIVE RAIDERS DOWNED IN ASSAULT ON MALTA; British Base Pounded for Third Day Without Respite | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/the-play-its-all-yours-put-on-for-the-soldiers-at-the-ymca-on.html | THE PLAY; 'It's All Yours' Put On for the Soldiers at the Y.M.C.A. on Governors Island -- Material Is Out of Broadway Shows | True | By Brooks Atkinson | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/plans-accountants-pool-society-proposes-borrowing-of-staff-men.html | PLANS ACCOUNTANTS' POOL; Society Proposes Borrowing of Staff Men Among Members | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/reports-tin-ore-in-oregon.html | Reports Tin Ore in Oregon | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/two-fascisti-ousted-party-hierarchs-accused-of-black-market.html | TWO FASCISTI OUSTED; Party Hierarchs Accused of Black Market Operations | True | By Telephone To the New York Times. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/10000-girl-scouts-to-aid-in-war-here-to-operate-from-100-centers-in.html | 10,000 GIRL SCOUTS TO AID IN WAR HERE; To Operate From 100 Centers in the City as 'Victory Service' Volunteers | True | | C1B 536361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/4-premieres-given-by-louis-kaufman-violinist-plays-concerto-in-a-by.html | 4 PREMIERES GIVEN BY LOUIS KAUFMAN; Violinist Plays Concerto in A by Robert Russell Bennett at Town Hall Recital TOCH SONATA PRESENTED 'Concertino de Printemps' by Milhaud and William Grant Still Work Also Heard | True | N.S. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/theodore-f-jaeger-bred-pinscher-dogs-head-of-rochester-farm-loan.html | THEODORE F. JAEGER, BRED PINSCHER DOGS; Head of Rochester Farm Loan Association Dies at Age of 75 | True | Special to THE NEV ORX TES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/hitlers-wars-never-end.html | HITLER'S WARS NEVER END | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/bedding-law-fines-rose.html | Bedding Law Fines Rose | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/throng-takes-coffin-of-alvear-to-tomb-argentines-shout-for.html | THRONG TAKES COFFIN OF ALVEAR TO TOMB; Argentines Shout for Democracy at Ex-President's Funeral | True | Special Cable to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/mayor-endorses-staggered-hours-businesses-asked-to-change-employes.html | MAYOR ENDORSES STAGGERED HOURS; Businesses Asked to Change Employes' Time to Cut the Peak Transit Loads LATER ARRIVALS FAVORED Commissioner of Commerce Would Shift 9 A.M. Group to 9:15 or 9:30 Opening | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/supplementary-air-raid-warning.html | Supplementary Air Raid Warning | True | JOSEPH D. RUBIN | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/german.html | German | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/opa-sanctions-rise-in-gasoline-price-onehalf-cent-a-gallon.html | OPA SANCTIONS RISE IN GASOLINE PRICE; One-Half Cent a Gallon Permitted and 4-10 Cent Allowed for Oil for Home Furnaces TO COVER RAILROAD COSTS Coal and Coke Consumers Are Warned to Expect Increase to Meet Freight Rates | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/jewish-news-agency-marks-25th-year-gets-messages-from-the-president.html | JEWISH NEWS AGENCY MARKS 25TH YEAR; Gets Messages From the President and Other Notables | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/britain-is-cautious-on-reichs-collapse-officials-admit-they-do-not.html | BRITAIN IS CAUTIOUS ON REICH'S COLLAPSE; Officials Admit They Do Not Know What Strain Foe Can Bear | True | Wireless to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/honor-50year-employe.html | Honor 50-Year Employe | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/schola-cantorum-honors-schindler-organization-gives-concert-in.html | SCHOLA CANTORUM HONORS SCHINDLER; Organization Gives Concert in Memory of Founder and First Conductor of Group PLAYS NEW COMPOSITIONS Numbers Based on Folksongs of Director's Collections -- Paul Draper Dances | True | By Olin Downes | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/andrew-b-jones-conductor-43-years-on-central-railroad-of-new-jersey.html | ANDREW B. JONES; Conductor 43 Years on Central Railroad of New Jersey. | True | Special to TH ,W YOR TZMS. | C1B 536361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/sweden-prepared-defense-chief-says-minister-reports-air-force-and.html | SWEDEN PREPARED, DEFENSE CHIEF SAYS; Minister Reports Air Force and Army Set for Any Eventuality | True | By Telephone To the New York Times. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/sec-cites-ak-ettlinger-co.html | SEC Cites A.K. Ettlinger Co. | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/big-plant-faces-strike-saturday-western-electric-employes-at-kearny.html | BIG PLANT FACES STRIKE SATURDAY; Western Electric Employes at Kearny Call Walkout in Pay Rise Dispute U.S. ACTION IS EXPECTED Company, Employing 20,000 at Factory, Awaits Further Moves by Government | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/children-get-houses-for-country-living-brooklyn-home-dedicates-new.html | CHILDREN GET HOUSES FOR 'COUNTRY LIVING'; Brooklyn Home Dedicates New Structures in Queens | True |  | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/child-to-mrs-j-de-g-graves.html | Child to Mrs. J. de G. Graves | True |  | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/miss-ma-dowds-will-benefits-boys-town-50000-left-in-trust-to-home.html | MISS M.A. DOWD'S WILL BENEFITS BOYS TOWN; $50,000 Left in Trust to Home -- K.F. Simpson Had $31,042 | True |  | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/evaporated-milk-supply-ample.html | Evaporated Milk Supply Ample | True |  | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/india-is-menaced-bengal-bay-bases-are-strategic-with-vital-weather.html | INDIA IS MENACED; Bengal Bay Bases Are Strategic, With Vital Weather Station OCCUPATION IS UNOPPOSED The British Withdrew 'Some Days Previously' With Much of Population | True | By David Andersonspecial Cable To the New York Times. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/sec-calls-for-vote-by-security-holders-still-dislikes-plan-for-coal.html | SEC CALLS FOR VOTE BY SECURITY HOLDERS; Still Dislikes Plan for Coal Company's Reorganization | True |  | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/newsreels-are-defended.html | Newsreels Are Defended | True | A.G. RUDD | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/clearing-job-fails-to-attract-banks-only-the-manufacturers-trust.html | CLEARING JOB FAILS TO ATTRACT BANKS; Only the Manufacturers Trust Interested, but It Has Made No Bid for Work HEAVIER VOLUME NEEDED Possibility That Brokers Might Give Up the Task Revived by Light Trading | True |  | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/northern-pacific.html | Northern Pacific | True |  | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/plan-is-outlined-for-victory-gardens-community-home-and-school.html | PLAN IS OUTLINED FOR VICTORY GARDENS; Community, Home and School Units Are Suggested | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/jewish-agency-here-elects.html | Jewish Agency Here Elects | True |  | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/theft-figure-mounts-after-plea-of-guilty-suspect-admits-he-stole.html | THEFT FIGURE MOUNTS AFTER PLEA OF GUILTY; Suspect Admits He Stole $770 -- Loot of $183,000 Charged | True |  | C1B 536361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/all-patents-freed-in-rubber-making-by-antitrust-suit-standard-oil.html | ALL PATENTS FREED IN RUBBER MAKING BY ANTI-TRUST SUIT; Standard Oil Group, in Consent Decree, Gives Up Data for Synthetic Products $50,000 FINES IMPOSED Complaint Charges World-Wide Monopoly With German Dye Firm to Curb Trade ALL PATENTS FREED IN RUBBER MAKING | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/father-of-navy-hero-tries-to-enlist-at-74-ff-bulkeleys-offer-to.html | FATHER OF NAVY HERO TRIES TO ENLIST AT 74; F.F. Bulkeley's Offer to Take Any Job Rejected With Regret | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/preferred-stock-on-market-today-republic-drill-and-tool-co-to.html | PREFERRED STOCK ON MARKET TODAY; Republic Drill and Tool Co. to Distribute 125,000 Shares Through Underwriters | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/bar-forms-a-war-group-committee-of-three-will-coordinate-activities.html | BAR FORMS A WAR GROUP; Committee of Three Will Coordinate Activities of Profession | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/2-french-rentes-issues-successfully-converted.html | 2 French Rentes Issues Successfully Converted | True | Wireless to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/nazis-smash-at-murmansk.html | Nazis Smash at Murmansk | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/pope-talks-of-parental-duty.html | Pope Talks of Parental Duty | True | By Telephone To the New York Times. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/demonstrations-in-sofia.html | Demonstrations in Sofia | True | By Ray Brockwireless To the New York Times. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/democratic-rule-in-greece-pledged-king-george-ii-in-message-to.html | DEMOCRATIC RULE IN GREECE PLEDGED; King George II, in Message to Dinner Here, Promises Free Constitution NAZI DEFEAT HELD CERTAIN Berle Says Winter Failure Has Shown Germans They Are Sure to Lose War | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/nazis-offer-to-pay-for-chilean-ship-reported-ready-for-indemnity-if.html | NAZIS OFFER TO PAY FOR CHILEAN SHIP; Reported Ready for Indemnity if Santiago Board Decides Germans Sanks Tolten ROSSETTI SEES ENVOYS Conferences With Axis Group on Shipping Safety Said to Be 'Making Progress' | True | By Thomas J. Hamiltonspecial Cable To the New York Times. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/nash-plan-aids-dealers.html | Nash Plan Aids Dealers | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/northern-bases-raided.html | Northern Bases Raided | True | Wireless to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/house-trims-items-from-interior-bill-salary-changes-in-ickess.html | HOUSE TRIMS ITEMS FROM INTERIOR BILL; Salary Changes in Ickes's Office Eliminate Raushenbush | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/sees-output-ample-in-essential-cloth-but-bell-says-another-major.html | SEES OUTPUT AMPLE IN ESSENTIAL CLOTH; But Bell Says Another Major Expansion Would Be Needed to Meet All Demand COTTON USE JUMPED IN '41 Doubled Figure for Decade Earlier Despite Decrease in Spindles-in-Place | True | | C1B 536361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/bank-liquidates-apartment-house-6story-building-on-east-55th-st.html | BANK LIQUIDATES APARTMENT HOUSE; 6-Story Building on East 55th St., Recently Constructed, Goes to New Owner 52-54 BEEKMAN ST. TRADED Bookbinding Firm Aequires for Investment and Occupancy Printing Crafts Building | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/mrs-emmeline-hall-wed-to-raf-captain-eugene-graces-daughter-bride.html | MRS. EMMELINE HALL WED TO R.A.F. CAPTAIN; Eugene Grace's Daughter Bride in Reno of David L. outhrie | True | Special to Tu lE7./0 TIm. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/macarthur-to-see-leaders.html | MacArthur to See Leaders | True | By Byron Darntonwireless To the New York Times. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/ship-sailing-today-with-food-for-greeks-and-crew-are-blessed-in.html | Ship, Sailing Today With Food for Greeks, And Crew Are Blessed in Ceremony at Pier | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/west-virginia-halts-western-kentucky-in-national-invitation.html | West Virginia Halts Western Kentucky in National Invitation Basketball Final; MOUNTAINEERS WIN AT GARDEN, 47 TO 45 West Virginia Rallies to Top Western Kentucky in Final Minute Before 18,251 BARIC SCORES 17 POINTS He Is Voted Most Valuable in Tourney -- Creighton Downs Toledo Quintet, 48-46 | True | By Arthur Daley | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/nazis-gather-tennis-balls-as-springs-for-gliders.html | Nazis Gather Tennis Balls As Springs for Gliders | True | Wireless to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/10000-are-sought-as-nurses-aides-drive-to-enroll-young-women-for.html | 10,000 ARE SOUGHT AS NURSES' AIDES; Drive to Enroll Young Women for Duration of War to Be Staged April 6-12 MAYOR PROCLAIMS CALL United Effort on All Home Fronts Essential to Victory, He Asserts in Appeal | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/computing-overtime-costs-effect-of-premium-rates-on-industry-comes.html | Computing Overtime Costs; Effect of Premium Rates on Industry Comes Up for Discussion | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/owens-valley-sees-gain-from-aliens-residents-stress-the-impetus.html | OWENS VALLEY SEES GAIN FROM ALIENS; Residents Stress the Impetus Japanese Will Give to Revival as Farming Area OFFSETTING TOURIST DROP Local Committee Also Visualizes Benefits of Americanization Program for Evacuees | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/miss-esme-obrien-is-married-in-capital-to-ensign-robert-william.html | Miss Esme O'Brien Is Married in Capital To Ensign Robert William Sarnoff, U.S.N.R. | True | 1 Bpectal to THE iW i'OR] TIMEg. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/podhorcer-in-chess-lead-tops-westbrock-and-feldman-in-title.html | PODHORCER IN CHESS LEAD; Tops Westbrock and Feldman in Title Preliminaries | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/will-study-report-on-bureau.html | Will Study Report on Bureau | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/atherton-keeps-office-but-coast-conference-commissioner-will-have.html | ATHERTON KEEPS OFFICE; But Coast Conference Commissioner Will Have Reduced Budget | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/tin-salvage-a-success-23-carloads-collected-on-first-day-of-second.html | TIN SALVAGE A SUCCESS; 23 Carloads Collected on First Day of Second Campaign Here | True | | C1B 536361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/big-german-air-raid-is-made-on-england-damage-slight-and-no.html | BIG GERMAN AIR RAID IS MADE ON ENGLAND; Damage Slight and No Casualties Suffered, London Reports | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/buys-two-acres-at-greenwich.html | Buys Two Acres at Greenwich | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/full-aid-in-russia-urged-by-maisky-soviet-envoy-says-war-can-be-won.html | FULL AID IN RUSSIA URGED BY MAISKY; Soviet Envoy Says War Can Be Won There This Year if All Means Are Used WARNS OF WAIT TILL 1943 Balance of Power May Turn to Axis in the Meantime, He Declares at R.A.F. Fete | True | By Raymond Daniellwireless To the New York Times. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/dropped-from-curb-list.html | Dropped From Curb List | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/finns-caught-in-trap.html | Finns Caught in Trap | True | By Telephone To the New York Times. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/bronx-opens-drive-for-new-york-fund-need-to-reach-goal-is-vital-to.html | BRONX OPENS DRIVE FOR NEW YORK FUND; Need to Reach Goal Is Vital to Morale, Hanes Asserts | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/vvillia_m-l-baiglvard.html | VVILLIA_M L. BA.IglVARD | True | Special to THE NEW YORK T&ES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/hogan-and-harper-set-pace-on-links-latters-sparkling-66-gives-him.html | HOGAN AND HARPER SET PACE ON LINKS; Latter's Sparkling 66 Gives Him Tie at 135 in North-South Open Tourney KENNEDY THIRD WITH 136 First-Day Leader Scores 70 in Second Round -- Wood and Snead Return 138s | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/daughter-to-malcolm-fosters.html | Daughter to Malcolm Fosters | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/warden-killed-in-bronx-hit-by-car-that-started-on-signal-believed.html | WARDEN KILLED IN BRONX; Hit by Car That Started on Signal Believed Blown by Boy | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/gar-wood-plans-a-larger-board-stockholders-will-be-asked-to.html | GAR WOOD PLANS A LARGER BOARD; Stockholders Will Be Asked to Increase the Directors From Five to Seven RISE IN EARNINGS SHOWN Net Profit for Quarter Ended Jan. 28 Is $343,572, Against $262,833 a Year Ago | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/david-sands-manhattan-savings-executive-43-years-with-bank-was-63.html | DAVID SANDS; Manhattan Savings Executive, 43 Years With Bank, Was 63 | True | Special to T Nv No TIES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/managua-envoy-coming-to-us.html | Managua Envoy Coming to U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/jan-0lieslagers-father-of-belgian-aviation-dies-in-antwerp-at-60.html | JAN 0LIESLAGERS; 'Father of Belgian Aviation' Dies in Antwerp at 60 | True | | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/all-public-telephones-disconnected-at-fort-dix.html | All Public Telephones Disconnected at Fort Dix | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/morale-of-germans-held-low-in-norway-berlin-seen-taking-advantage.html | MORALE OF GERMANS HELD LOW IN NORWAY; Berlin Seen Taking Advantage of Norse Need for Food | True | By Telephone To the New York Times. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/favors-bill-to-aid-small-war-plants-senate-banking-body-approves.html | FAVORS BILL TO AID SMALL WAR PLANTS; Senate Banking Body Approves Special Agency Within WPB to Spur Participation | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/31-reported-executed-in-spain.html | 31 Reported Executed in Spain | True | | C1B 536361 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/lindbergh-asked-to-work-for-ford-manufacturer-offers-flier-post-in.html | LINDBERGH ASKED TO WORK FOR FORD; Manufacturer Offers Flier Post in His Giant New Willow Run Bomber Plant LATTER READY TO ACCEPT But Is Reported to Have Left Decision on His Services Up to the War Department | True | Special to THE NEW YORK TIMES. | C1B 536361 |
| 1942-03-26 | 1942-03-26 | https://www.nytimes.com/1942/03/26/archives/miss-jane-barnes-en6a6ed-to-wed-daughter-of-late-jurist-will-be.html | MISS JANE BARNES EN6A6ED TO WED; Daughter of Late Jurist Will Be Bride of Lieut. Wilson Stradley, U. S. M. C. | True | Special to THE N-W YOK TS. | C1B 536361 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/amherst-elects-dudan.html | Amherst Elects Dudan | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/mrs-sandor-lorand.html | MRS. SANDOR LORAND | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/chicks-not-suitable-for-pets.html | Chicks Not Suitable for Pets | True | SYDNEY H. COLEMAN, Executive Vice President, A.S.P.C.A. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/member-bank-balances-drop-412000000-excess-reserves-decrease-by.html | Member Bank Balances Drop $412,000,000; Excess 'Reserves Decrease by $310,000,000 | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/news-of-the-stage-taylor-holmes-will-play-lead-in-the-farce-what.html | NEWS OF THE STAGE; Taylor Holmes Will Play Lead in the Farce, 'What Big Ears!' First Set for Lee Tracy -- Will Open Here on April 20 | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/salvation-army-raises-336112-leaders-in-drive-are-urged-to-continue.html | SALVATION ARMY RAISES $336,112; Leaders in Drive Are Urged to Continue Their Efforts to Attain $375,000 Goal SMITH LAUDS ITS WORK Says War Well May Bring Need of Such Protection on Home Front | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/in-the-nation-the-cartels-as-part-of-a-german-war-plan.html | In The Nation; The Cartels as Part of a German War Plan | True | By Arthur Krock | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/beodor-w-1.html | B[EODOR] W. 1 | True | Special to the new york Yimes | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/jurors-convict-3-in-peoria-rail-plot-found-guilty-of-contempt-of.html | JURORS CONVICT 3 IN PEORIA RAIL PLOT; Found Guilty of Contempt of Court, in Defiance of Anti-Violence Order PLANNED BRIDGE BLOW-UP Witnesses Tell of Meetings at Which Scheme Was Hatched During the Strike | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/la-salle-bows-st-johns-wins.html | La Salle Bows, St. John's Wins | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/miss-reama-bristol-bride-in-brooklyn-married-to-donald-h-surpless.html | MISS REAMA BRISTOL BRIDE IN BROOKLYN; Married to Donald H. Surpless, Son of a City Magistrate | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/air-express-sets-monthly-mark.html | Air Express Sets Monthly Mark | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/nicaragua-pushes-farm-output.html | Nicaragua Pushes Farm Output | True | Special Cable to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/war-exchange-to-start-soon.html | War Exchange to Start Soon | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/walter-coy-weds-ann-burr.html | Walter Coy Weds Ann Burr | True | | C1B 536392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/excess-reserves-reduced-in-week-member-banks-of-the-reserve-system.html | EXCESS RESERVES REDUCED IN WEEK; Member Banks of the Reserve System Report Lowest Total Since November EARNING ASSETS ALSO OFF Loans Down $19,000,000 With Brokers' Borrowings at New Low for a Year | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/martin-criticizes-mayor-on-pisciotta-presiding-justice-of-appellate.html | MARTIN CRITICIZES MAYOR ON PISCIOTTA; Presiding Justice of Appellate Division Says His Court Alone Has Jurisdiction in Case BAR GROUP GOT REPORT Morgan and La Guardia Meet for Hour -- Still at Odds, Ex-Markets Heads Says | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/time-off-for-easter-army-will-excuse-soldiers-for-worship-then-and.html | TIME OFF FOR EASTER; Army Will Excuse Soldiers for Worship Then and Good Friday | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/tire-merit-plan-due-recapping-and-retreading-not-to-be-on-strict.html | TIRE MERIT PLAN DUE; Recapping and Retreading Not to Be on Strict Priority Basis | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/fianis-w-blakfoed.html | FIAN(IS W. BLA(KFOED | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/berlin-claims-sinkings.html | Berlin Claims Sinkings | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/new-chief-of-navy-recruiting.html | New Chief of Navy Recruiting | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/leaselend-plan-revised-new-zealand-seeks-to-fill-needs-on-national.html | LEASE-LEND PLAN REVISED; New Zealand Seeks to Fill Needs on National Basis | True | Wireless to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/navy-relief-fete-tonight-war-posters-will-be-on-display-at-party-of.html | NAVY RELIEF FETE TONIGHT; War Posters Will Be on Display at Party of Advertising Women | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/30-disloyal-cases-ready-biddle-to-act-soon-in-eight-judicial.html | 30 'DISLOYAL' CASES READY; Biddle to Act Soon in Eight Judicial Districts | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/single-by-dickey-beats-boston-32-yanks-win-after-red-sox-go-ahead.html | SINGLE BY DICKEY BEATS BOSTON, 3-2; Yanks Win After Red Sox Go Ahead in Top of 13th on Doerr's Circuit Drive GOMEZ, DONALD DO WELL Errors Cost Lefty a Run in the Third -- Joe DiMaggio's Hit Evens Count in Fourth | True | By James P. Dawsonspecial To the New York Times. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/4-japanese-planes-bagged-at-bataan-philippine-defense-guns-reply-to.html | 4 JAPANESE PLANES BAGGED AT BATAAN; Philippine Defense Guns Reply to Attack by 54 Bombers on Manila Bay Forts MINOR DAMAGE REPORTED Patrols in Sharp Skirmishes as Invaders' New Tactics Seek to Parcel Defense | True | By Charles Hurdspecial To the New York Times. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/kathleen-twamley-brideelect.html | Kathleen Twamley Bride-Elect | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/fraud-charge-dismissed-aged-woman-unable-to-recall-accusing-son-of.html | FRAUD CHARGE DISMISSED; Aged Woman Unable to Recall Accusing Son of $20,276 Theft | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/wins-columbia-honors.html | WINS COLUMBIA HONORS | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/st-johns-in-ncaa-fencing.html | St. John's in N.C.A.A. Fencing | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/the-youth-agencies.html | THE YOUTH AGENCIES | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/brazilian-air-force-officers-here-for-inspection-trip.html | BRAZILIAN AIR FORCE OFFICERS HERE FOR INSPECTION TRIP | True | | C1B 536392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/president-presses-need-for-freedoms-he-tells-knights-of-columbus.html | PRESIDENT PRESSES NEED FOR FREEDOMS; He Tells Knights of Columbus World Security Is Essential | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/market-in-jersey-to-be-a-war-plant-big-bear-building-on-hudson.html | MARKET IN JERSEY TO BE A WAR PLANT; Big Bear Building on Hudson Boulevard Is Leased by the Western Electric PROJECT IN UNION PUSHED Makers of Precision Parts for Planes to Build on a Two-Acre Tract | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/riom-trial-continues.html | Riom Trial Continues | True | By Lansing Warrenby Telephone To the New York Times. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/sales-lifted-28-by-viscose-corp-volume-of-80549180-shown-for-1941.html | SALES LIFTED 28% BY VISCOSE CORP.; Volume of $80,549,180 Shown for 1941 -- Profit $7,993,598 Up From $7,884,677 $3.92 FOR COMMON SHARE Results of Operations Given by Other Concerns With Comparative Figures | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/de-mille-honored-by-film-industry-producer-calls-on-nation-to-get.html | DE MILLE HONORED BY FILM INDUSTRY; Producer Calls on Nation to 'Get Mad, Roll Up Sleeves, Spit on Hands and Work' HE ASSAILS PARTISANSHIP Its 'Stupidity' Is 'Treason,' He Asserts at 30th Anniversary Fete -- Outlines Movies' Role | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/3esse-sprig.html | 3ESSE SPRIG | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/insurance-men-await-war-damage-rulings-risk-institute-plans-protest.html | INSURANCE MEN AWAIT WAR DAMAGE RULINGS; Risk Institute Plans Protest on New Burglary Clauses | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/bermuda-lease-voted-assembly-approves-transfer-of-additional-16894.html | BERMUDA LEASE VOTED; Assembly Approves Transfer of Additional 168.94 Acres | True | Special Cable to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/insurance-role-stressed-ad-men-urged-to-tell-public-of-its-value-in.html | INSURANCE ROLE STRESSED; Ad Men Urged to Tell Public of Its Value in Barring Inflation | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/leaselend-aid-for-turkey.html | Lease-Lend Aid for Turkey | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/seamen-get-roosevelt-souvenirs.html | Seamen Get Roosevelt Souvenirs | True | Wireless to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/county-in-ohio-gets-1250000-estate-brooklyn-surrogate-approves.html | COUNTY IN OHIO GETS $1,250,000 ESTATE; Brooklyn Surrogate Approves Dettmer Gift for Hospital | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/testimonial-dinner-to-re-patterson-jr-young-democratic-club-to.html | TESTIMONIAL DINNER TO R.C. PATTERSON JR.; Young Democratic Club to Honor Defense Savings Chairman | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/draper-corporation.html | Draper Corporation | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/flowers-of-spring-continue-abundant-130000-dozen-daffodils-arrive.html | FLOWERS OF SPRING CONTINUE ABUNDANT; 130,000 Dozen Daffodils Arrive Daily From Southern Areas | True | | C1B 536392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/says-cost-is-issue-in-40hour-dispute-federal-investigator-asserts.html | SAYS COST IS ISSUE IN 40-HOUR DISPUTE; Federal Investigator Asserts War Plants Can Well Afford Overtime Pay INCREASED PROFITS CITED Conciliation Service Reports Success in 90% of Cases Handled Before Strike | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/twosided-trading-aids-cotton-gains-orders-from-mills-in-smaller.html | TWO-SIDED TRADING AIDS COTTON GAINS; Orders From Mills in Smaller Blocks and Offerings Enter Ring More Freely LIST UP 8 TO 12 POINTS Early Gains Pared at the Close -- Sales Increased in Spot Markets | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/george-vi-will-speak-kings-address-to-empire-will-be-heard-here.html | GEORGE VI WILL SPEAK; King's Address to Empire Will Be Heard Here Tomorrow | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/stocks-are-easier-in-slow-trading-high-grade-investment-issues.html | STOCKS ARE EASIER IN SLOW TRADING; High Grade Investment Issues Weaken -- Bonds Less Active -- Commodities Firmer | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/mexico-resumes-tie-with-czechoslovakia-acts-on-resolution-adopted.html | MEXICO RESUMES TIE WITH CZECHOSLOVAKIA; Acts on Resolution Adopted by Rio de Janeiro Conference | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/hogan-takes-title-with-a-regord-271-leading-money-winner-adds-1000.html | HOGAN TAKES TITLE WITH A REGORD 271; Leading Money Winner Adds $1,000, Beating Snead by Five Shots at Pinehurst FINISHES WITH 67 AND 69 Nelson Shares Third Place in North-South Golf With Lloyd Mangrum at 281 | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/vichy-assurances-called-complete-washington-views-them-as.html | VICHY ASSURANCES CALLED COMPLETE; Washington Views Them as Justifying Policy Followed for Realistic Aims | True | By Bertram D. Hulinspecial To the New York Times. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/a-valuable-pair-of-hands-assist-red-cross-project.html | A Valuable Pair of Hands Assist Red Cross Project | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/virgin-islands-plant-taken-over.html | Virgin Islands Plant Taken Over | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/blackouts-of-hour-urged-by-metcalf-shorter-tests-almost-waste-of.html | BLACKOUTS OF HOUR URGED BY METCALF; Shorter Tests 'Almost Waste of Time,' OCD Official Says, Asking for 'Refuge Rooms' | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/petain-and-laval-confer-near-vichy-deposed-heir-apparent-asks-talk.html | PETAIN AND LAVAL CONFER NEAR VICHY; Deposed 'Heir Apparent' Asks Talk to Give 'Information' -- No Cabinet Change Seen FIRST MEETING IN YEAR Riom Court Hears Evidence on French Artillery's Lack of Aviation in War | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/lindbergh-starts-ford-job-next-week-stimson-offers-no-objections-to.html | LINDBERGH STARTS FORD JOB NEXT WEEK; Stimson Offers No Objections to New Post for the Flier | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/laxity-in-capitals-war-offices-depicted-as-inviting-espionage.html | Laxity in Capital's War Offices Depicted as Inviting Espionage; LAXITY AT CAPITAL INVITING TO SPIES | True | By C. Brooks Petersspecial To the New York Times. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/angott-to-meet-stolz-signed-to-risk-title-in-may-15-bout-at-the.html | ANGOTT TO MEET STOLZ; Signed to Risk Title in May 15 Bout at the Garden | True | | C1B 536392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/to-dedicate-signal-corps-camp.html | To Dedicate Signal Corps Camp | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/cuts-kassman-sentence-governor-credits-him-for-four-months.html | CUTS KASSMAN SENTENCE; Governor Credits Him for Four Months' Assistance to Amen | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/montreal-blanks-braves.html | Montreal Blanks Braves | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/greenberg-on-air-base-nine.html | Greenberg on Air Base Nine | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/wartime-bonuses.html | WARTIME BONUSES | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/commodity-prices-continue-advance-index-of-the-bureau-of-labor.html | COMMODITY PRICES CONTINUE ADVANCE; Index of the Bureau of Labor Statistics Shows Increase | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/uso-vital-in-war-rockefeller-says-honorary-chairman-of-fund-defines.html | USO VITAL IN WAR, ROCKEFELLER SAYS; Honorary Chairman of Fund Defines Agency as the 'Civilian Arm' of U.S. AID TO MORALE STRESSED Members of 54 Women's Units at Meeting Here Listen to Address by Leader | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/college-rowing-list-out-bushnell-releases-sprint-dates-hudson-test.html | COLLEGE ROWING LIST OUT; Bushnell Releases Sprint Dates -- Hudson Test Uncertain | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/dl-i-uilrvan.html | D.L i. ,'UI.LrVAN | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/paper-box-cut-due-for-civilian-uses-wpb-official-warns-industry-war.html | PAPER BOX CUT DUE FOR CIVILIAN USES; WPB Official Warns Industry War Needs Will Inevitably Curtail Supplies RESEARCH PROGRAM URGED Ballinger Tells Group to Seek Ways to Save Materials and Aid Government | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/wpb-sets-up-13-regional-advisory-offices-on-priorities-and-contract.html | WPB Sets Up 13 Regional Advisory Offices On Priorities and Contract Distribution | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/at-the-palace.html | At the Palace | True | T.S. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/george-il-osbobi-blal.html | GEORGE IL OSBOBi* Blal | True | to T3m NL' Yo 's. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/discouraged-on-building-mayor-church-of-new-rochelle-reports-on.html | DISCOURAGED ON BUILDING; Mayor Church of New Rochelle Reports on Washington Talks | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/norwood-memorial-service.html | Norwood Memorial Service | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/changes-rejected-by-football-loop-national-league-turns-down.html | CHANGES REJECTED BY FOOTBALL LOOP; National League Turns Down Proposal for Round-Robin Schedule Next Fall 33-MAN SQUADS RETAINED No Trading Is Done at Annual Gathering -- Layden Lists Players in Service | True | By Arthur Daley | C1B 536392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/four-cio-stewards-will-lose-their-jobs-for-slowdown-in-cleveland.html | Four C.I.O. Stewards Will Lose Their Jobs For 'Slowdown' in Cleveland Alcoa Plant | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/german.html | German | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | By Bosley Crowther | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/policemen-deny-extortion.html | Policemen Deny Extortion | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/trade-treaty-reported.html | Trade Treaty Reported | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/bankers-discuss-housing-problems-need-for-spur-to-savings-to-make.html | BANKERS DISCUSS HOUSING PROBLEMS; Need for Spur to Savings to Make Mortgage Loans Possible Stressed WAR DEMANDS STUDIED Tremendous Field for New Loans Seen in Development of Defense Units | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/suffolk-also-gets-order.html | Suffolk Also Gets Order | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/rko-and-mccarey-to-purchase-contract-from-hughes-eddy-albert-gets.html | RKO and McCarey to Purchase Contract From Hughes -- Eddy Albert Gets Role; TWO PICTURES DUE TODAY 'The Male Animal' Arrives at Strand and 'Strange Case of Dr. Rx.' at Rialto | True | By Telephone To the New York Times. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/negro-troops-in-pageant.html | Negro Troops in Pageant | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/carolyn-wells-novelist-dead-noted-for-myitery-stories-and-nonsense.html | CAROLYN WELLS, NOVELIST, DEAD; Noted for Myitery Stories and Nonsense Verse, Also for Children's Works BEGAN WRITING IN RAHWAY Wrote 170 Books by 1937 and 70 Were Mysteries -- Widow of Publisher's Son | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/54000000-estate-shrinks-to-256817-report-at-media-pa-under-will-of.html | $54,000,000 ESTATE SHRINKS TO $256,817; Report at Media, Pa., Under Will of C.H. Geist, Utility Operator | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/envoy-to-vatican-named-tokyo-reports-choice-of-harada-under-de.html | ENVOY TO VATICAN NAMED; Tokyo Reports Choice of Harada Under De Facto Relations | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/goelet-holding-sold-estate-disposes-of-theatre-at-207-park-row.html | GOELET HOLDING SOLD; Estate Disposes of Theatre at 207 Park Row | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/republican-club-nominations.html | Republican Club Nominations | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/allied-suspicion-hitler-aid.html | Allied Suspicion Hitler Aid | True | PETER B. OLNEY | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/benefit-exhibitions.html | Benefit Exhibitions | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/new-snows-in-northlands-raise-skiers-hopes-for-weekend-sport-good.html | New Snows in 'Northlands' Raise Skiers' Hopes for Week-End Sport; Good Trail Running at Lake Placid, Old Forge and North Creek -- Many Winter Centers Ready for Long Spring Season | True | By Frank Elkins | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/order-on-rail-contract-jersey-central-trustees-must-act-on-lehigh.html | ORDER ON RAIL CONTRACT; Jersey Central Trustees Must Act on Lehigh Agreement April 9 | True | | C1B 536392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/wool-core-yarns-sought-mens-trade-plans-for-big-volume-in-cloth-of.html | WOOL CORE YARNS SOUGHT; Men's Trade Plans for Big Volume in Cloth of This Type | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/japanese-extend-rule.html | Japanese Extend Rule | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/sofia-parliament-ordered-to-close-adjournment-tomorrow-to-oct-28.html | SOFIA PARLIAMENT ORDERED TO CLOSE; Adjournment Tomorrow to Oct. 28 Decreed by King, Berne Circles Hear, UPROAR SAID TO RESULT Speaker Is Reported to Have Given Assurances of Possible Special Session | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/seeks-to-sell-bonds-to-insurance-units-jersey-public-service.html | SEEKS TO SELL BONDS TO INSURANCE UNITS; Jersey Public Service Utility Makes Request of SEC | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/almoners-fete-to-aid-nursery.html | Almoners Fete to Aid Nursery | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/us-seen-forcing-freight-speedup-shippers-and-roads-warned-to-act.html | U.S. SEEN FORCING FREIGHT SPEED-UP; Shippers and Roads Warned to Act Voluntarily or Face Government Compulsion CUT IN IDLE HOURS URGED W.H. Day Says Cars Must Be Unloaded Faster and None Held for Selfish Reasons | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/darkness-and-then-light.html | DARKNESS: AND THEN LIGHT | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/pennroad-corporation-elects.html | Pennroad Corporation Elects | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/midtown-draws-business-tenants-fullfloor-leasing-features-many-of.html | MIDTOWN DRAWS BUSINESS TENANTS; Full-Floor Leasing Features Many of the Contracts Signed for Space CALENDAR FIRM TO MOVE Keith Clark Company Takes Large Space in Building on West 50th Street | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/buys-bank-holding-at-28-west-47th-st-jeweler-acquires-fivestory.html | BUYS BANK HOLDING AT 28 WEST 47TH ST.; Jeweler Acquires Five-Story Building to Be Near New Trade Center 43 EAST 112TH ST. BOUGHT 5-Story Apartment There and Two Rooming Houses Are Sold to Investors | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/senators-go-ahead-with-bill.html | Senators Go Ahead With Bill | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/orders-war-loans-to-small-business-president-moves-to-guarantee.html | ORDERS WAR LOANS TO SMALL BUSINESS; President Moves to Guarantee Working Capital to Obtain Capacity Arms Production ORDERS WAR LOANS TO SMALL BUSINESS | True | By W.h. Lawrencespecial To the New York Times. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/ilrr-hopo.html | ILRR . HOP$O | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/price-brothers.html | Price Brothers | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/camera-amateurs-subject-to-censor-those-taking-pictures-outside-us.html | CAMERA AMATEURS SUBJECT TO CENSOR; Those Taking Pictures Outside U.S. Must Submit Films | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/hot-tip-at-track-nets-3-as-thieves-city-detective-on-vacation-in.html | 'HOT TIP' AT TRACK NETS 3 AS THIEVES; City Detective on Vacation in Florida Watches Them and Gathers Evidence | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/books-authors.html | Books -- Authors | True | | C1B 536392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/captured-missionary-sends-word.html | Captured Missionary Sends Word | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/david-m-crmo.html | DAVID M. CRMO | True | Special to Tm NEW YORK TS. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/dr-butler-near-80-to-continue-work-president-of-columbia-insists.html | DR. BUTLER, NEAR 80, TO CONTINUE WORK; President of Columbia Insists That if He Resigned He 'Would Die Right Off' HE WARNS ON AXIS VICTORY Declares That United Nations Must Win if the World Is Not 'to Come to an End' | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/utility-reduces-bank-loans.html | Utility Reduces Bank Loans | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/bank-clearings-88-above-1941-but-6952637000-for-week-was-123-below.html | BANK CLEARINGS 8.8% ABOVE 1941; But $6,952,637,000 for Week Was 12.3% Below the Previous Period NEW YORK 4.5% LOWER $3,485,521,000 Here, Against $3,650,432,000 Year Ago -- Detroit Leads Rise | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/gets-new-montauk-post-andrade-will-mange-office-opening-on-june-20.html | GETS NEW MONTAUK POST; Andrade Will Mange Office -- Opening on June 20 | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/bars-women-taxi-drivers-seattle-union-rejects-applicant-who-had.html | BARS WOMEN TAXI DRIVERS; Seattle Union Rejects Applicant Who Had Offer of Job | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/jewish-appeal-opens-brooklyn-drive-launched-with-pledges-of-225000.html | JEWISH APPEAL OPENS; Brooklyn Drive Launched With Pledges of $225,000 | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/800-at-fordham-show-the-eumenides-an-aeschylus-play-given-on-campus.html | 800 AT FORDHAM SHOW; 'The Eumenides,' an Aeschylus Play, Given on Campus | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/nancy-sands-fiancee-of-franklin-t-clark-will-be-married-on-tuesday.html | NANCY SANDS FIANCEE OF FRANKLIN T. CLARK; Will Be Married on Tuesday at J.D. Gedney Home in Florida | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/ellis-island-trip-nets-232-in-taxes-pedrick-and-aides-pay-surprise.html | ELLIS ISLAND TRIP NETS $232 IN TAXES; Pedrick and Aides Pay Surprise Visit to Inspect 1,250 Aliens Detained There JAPANESE DELIVERS CHECK Meant to Send It, He Says -- FBI to Assist Collector's Deputies on Island Monday | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/favor-gasoline-curfew-bill.html | Favor Gasoline Curfew Bill | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/acting-chief-clerk-to-quit-andrew-hg-evans-files-application-to.html | ACTING CHIEF CLERK TO QUIT; Andrew H.G. Evans Files Application to Retire From Force | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/venezuela-to-defend-herself.html | Venezuela to Defend Herself | True | Special Cable to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/keeneland-purses-95100.html | Keeneland Purses $95,100 | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/blast-in-munitions-factory.html | Blast in Munitions Factory | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/synthetic-quinine-put-under-inquiry-alien-property-custodian-acts.html | SYNTHETIC QUININE PUT UNDER INQUIRY; Alien Property Custodian Acts on German Patents for Production of Atabrine ARNOLD AWAITS SEIZURE Crowley Is Looking Into Needs Since Loss of Source in Netherlands Indies | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/paris-reports-a-pamphlet-raid.html | Paris Reports a Pamphlet Raid | True | | C1B 536392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/conservation-week-set-lehman-designates-april-12-as-start-of.html | CONSERVATION WEEK SET; Lehman Designates April 12 as Start of Observance | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/78day-bills-offered-150000000-issue-matures-near-income-tax-date.html | 78-DAY BILLS OFFERED; $150,000,000 Issue Matures Near Income Tax Date | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/king-takes-oath-in-new-nayy-post-after-induction-as-chief-of-naval.html | KING TAKES OATH IN NEW NAYY POST; After Induction as Chief of Naval Operations, Admiral Says 'We Will Win This War' BUT HE WARNS OF LOSSES We Must Take Hard Blows 'to Give Even Harder Blows' -- First C.-in-C. in Dual Role | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/bambergers-appoints-darrow.html | Bamberger's Appoints Darrow | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/british-voters-reject-government-candidate.html | British Voters Reject Government Candidate | True | Wireless to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/giants-release-rucker-three-others-also-are-ordered-to-report-to.html | GIANTS RELEASE RUCKER; Three Others Also Are Ordered to Report to Jersey City | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/argentine-police-study-steps.html | Argentine Police Study Steps | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/louis-sees-early-finish-says-he-will-try-to-make-good-on-ailing.html | LOUIS SEES EARLY FINISH; Says He Will Try to Make Good on Ailing Trainer's Prediction | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/volunteers-to-man-fire-bureau-phones-cdvo-plans-staff-of-2300-in.html | VOLUNTEERS TO MAN FIRE BUREAU PHONES; CDVO Plans Staff of 2,300 in Month, Blaine Reports | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/washington-short-of-stenographers-civil-service-sends-out-appeal.html | WASHINGTON SHORT OF STENOGRAPHERS; Civil Service Sends Out Appeal When It Finds 785 Jobs Without Applicants DELAYS WILL BE AVOIDED Pay of $1,440 for War's Duration Is Promised -- Eligible List at Vanishing Point | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/woman-indicted-by-us-republican-club-member-accused-of-fraud-in.html | WOMAN INDICTED BY U.S.; Republican Club Member Accused of Fraud in Citizenship Case | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/italian.html | Italian | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/damrosch-directs-centenary-music-enthusiastically-greeted-at.html | DAMROSCH DIRECTS CENTENARY MUSIC; Enthusiastically Greeted at Philharmonic-Symphony's Anniversary Concert AS COMPOSER-CONDUCTOR Thorborg Is Soloist in Ballad After Kipling -- Feature Is the Beethoven 'Egmont' Overture | True | By Olin Downes | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/foe-nearing-prome-two-columns-advance-in-western-burma-parachutists.html | FOE NEARING PROME; Two Columns Advance in Western Burma -- Parachutists Drop RING CLOSED ON TOUNGOO But Chinese Defenders Hold Fast -- Other Chungking Forces Invade Thailand FOE PUSHES FORWARD IN CENTRAL BURMA FOE NEARS PROME IN BURMA ADVANCE | True | Special Cable to THE NEW YORK TIMES. | C1B 536392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/le-ray-berdeaus-hosts-in-florida-they-give-a-dinner-for-large.html | LE RAY BERDEAUS HOSTS IN FLORIDA; They Give a Dinner for Large Company at Residence in Palm Beach R.L. PARISHES ENTERTAIN Mrs. F.W. Neilson, the Murray Hoffmans and E.J. Whites Also Have Parties | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/fabricated-steel-orders-bookings-of-structural-material-increased.html | FABRICATED STEEL ORDERS; Bookings of Structural Material Increased Last Month | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/armynavy-ask-vice-curb-stimson-knox-urge-governors-to-shield.html | ARMY-NAVY ASK VICE CURB; Stimson, Knox Urge Governors to Shield Service Men | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/haiby-a-touliin-sr.html | HAIBY A. TOULI[IN SR. | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/acme-company-rents-building-in-brooklyn-air-appliance-concern.html | ACME COMPANY RENTS BUILDING IN BROOKLYN; Air Appliance Concern Forced to Move by Road Widening | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/barge-group-is-formed-canal-shippers-to-advise-on-war-transport.html | BARGE GROUP IS FORMED; Canal Shippers to Advise on War Transport Problems | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/southern-pacific-loan-approved.html | Southern Pacific Loan Approved | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/service-dance-tonight-army-and-navy-men-to-attend-eighth-event-in.html | SERVICE DANCE TONIGHT; Army and Navy Men to Attend Eighth Event in A.W.A. Series | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/wall-st-economy-urged-by-purcell-head-of-sec-says-dropping-of.html | WALL ST. ECONOMY URGED BY PURCELL; Head of SEC Says Dropping of Unnecessary Overhead Is Incentive to Progress SEEN AS POST-WAR NEED Reese of Continental Motors Tells Security Dealers of Production for War TALKS ON WAR OUTPUT WALL ST. ECONOMY URGED BY PURCELL | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/vichy-french-get-title-to-fifth-ave-mansion.html | Vichy French Get Title To Fifth Ave. Mansion | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/2-british-trawlers-sunk.html | 2 British Trawlers Sunk | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/louis-heavily-favored-over-simon-in-21st-defense-of-world-title.html | Louis Heavily Favored Over Simon in 21st Defense of World Title Tonight; PRIVATE JOE RISKS CROWN FOR CHARITY Louis's Entire Purse, Part of Simon's and All Profits to Go to Army Relief $140,000 GATE FORECAST Garden Bout May Draw 17,000 -- Giant Went 13 Rounds in Last Meeting With Bomber | True | By Joseph C. Nichols | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/blind-are-reported-giving-aid-in-the-war-directors-at-lighthouse.html | BLIND ARE REPORTED GIVING AID IN THE WAR; Directors at Lighthouse Meeting Told of Varied Activities | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/london-editor-in-army-as-private.html | London Editor in Army as Private | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/freed-in-abortion-case-woman-gets-a-suspended-term-for-attempted.html | FREED IN ABORTION CASE; Woman Gets a Suspended Term, for Attempted Operation | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/sonneborn-shows-way-beats-markham-in-three-games-as-veterans-squash.html | SONNEBORN SHOWS WAY; Beats Markham in Three Games as Veterans' Squash Starts | True | | C1B 536392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/showdown-is-near-on-police-pensions-association-in-questionnaire.html | SHOWDOWN IS NEAR ON POLICE PENSIONS; Association in Questionnaire Asks Patrolmen's Views on Staggering Retirements 17,500 ARE SOUNDED OUT Ballot Seeks to Clarify the Opinion of the Force on Mayor's Proposal | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/stock-sales-here-by-britain-listed-treasury-puts-total-for-three.html | STOCK SALES HERE BY BRITAIN LISTED; Treasury Puts Total for Three Years at $542,832,000 to Buy War Materials STOCK SALES HERE BY BRITAIN LISTED | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/junk-saving-reduced-to-waraid-equations.html | Junk Saving Reduced To War-Aid Equations | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/taxanticipation-notes-only-onesixth-used.html | Tax-Anticipation Notes Only One-sixth Used | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/aliens-clear-land-at-owens-valley-japanese-start-work-on-sage-brush.html | ALIENS CLEAR LAND AT OWENS VALLEY; Japanese Start Work on Sage Brush on California Tract | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/sales-record-set-by-national-steel-net-business-in-1941-totaled.html | SALES RECORD SET BY NATIONAL STEEL; Net Business in 1941 Totaled $200,575,863, Compared With $157,900,000 PROFIT SHOWS INCREASE Weir Says Expansion Program Has Swelled Production of War Materials | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/test-pilot-killed-near-westbury-gw-burrells-plane-fall-in-spin-army.html | TEST PILOT KILLED NEAR WESTBURY; G.W. Burrell's Plane Fall in Spin -- Army Pilot Dies in Crash at Stratford | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/trivial-row-ends-in-subway-death-men-argue-over-smoke-in-car-fists.html | TRIVIAL ROW ENDS IN SUBWAY DEATH; Men Argue Over Smoke in Car, Fists Fly and One Falls in Path of Incoming Train CROWDS WITNESS AFFRAY Participants Step From BMT Sea Beach Train -- Continue Fight in Pacific St. Station | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/ccny-honors-holzman-basketball-star-will-receive-the-williamson.html | C.C.N.Y. HONORS HOLZMAN; Basketball Star Will Receive the Williamson Trophy | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/enforced-savings-urged-goldman-wants-part-of-wages-script-for.html | ENFORCED SAVINGS URGED; Goldman Wants Part of Wages Script for Post-War Spending | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/alsab-to-go-to-louisville.html | Alsab to Go to Louisville | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/russians-fight-off-murmansk-raiders-report-13-of-68-german-planes.html | RUSSIANS FIGHT OFF MURMANSK RAIDERS; Report 13 of 68 German Planes Downed or Damaged in Fight Over Arctic Supply Port CENTRAL FRONT IS ACTIVE Red Army Claims New Gains -- Nazis Say Thaw Favors Their Defensive Stand | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/swap-chemicals-in-black-market-holders-of-various-materials.html | SWAP CHEMICALS IN 'BLACK MARKET'; Holders of Various Materials Reported Evading Ceilings by Exchange Scheme | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/bank-of-canada-reports-dominion-government-deposits-and-circulation.html | BANK OF CANADA REPORTS; Dominion Government Deposits and Circulation Increase | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/japanese-parliament-adjourns.html | Japanese Parliament Adjourns | True | | C1B 536392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/western-electric-strike-off.html | Western Electric Strike Off. | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/joint-return-disapproved-bishop-manning-sees-penalization-of.html | Joint Return Disapproved; Bishop Manning Sees Penalization of Marriage in Treasury Proposal | True | WILLIAM T. MANNING, Bishop of New York | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/j-harry-behrimo-actorplaright-coauthor-of-yellow-jcket-and-willow.html | J. HARRY BEHRIMO, ACTOR,PLARIGHT; Co-Author of 'Yellow Jcket' and 'Willow Trea,' Figure in Theatre 30 Years, 's Dead APPEARED WITH MODJESKA Z Ex-Member of Chas. Frohman i Company Had Been General i Director for the Shubertg | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/sw-metcalf-called-to-army.html | S.W. Metcalf Called to Army | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/reporter-on-deck.html | REPORTER ON DECK | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/theft-suspect-is-killed-attorney-accused-in-estate-case-dies-after.html | THEFT SUSPECT IS KILLED; Attorney, Accused in Estate Case, Dies After Auto Accident | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/foes-new-guinea-control-slight.html | Foe's New Guinea Control Slight | True | Wireless to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/removing-tax-exempt-bonds-method-suggested-for-solving-problem-by.html | Removing Tax Exempt Bonds; Method Suggested for Solving Problem by Indirect Attack | True | WALTER B. PITKIN | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/radio-coordinates-war-work-appeal-off-is-concentrating-pattern-of.html | RADIO COORDINATES WAR WORK APPEAL; OFF Is Concentrating Pattern of Broadcasts Made for Government Agencies GREATER IMPACT THE AIM Industry Meeting in Chicago Is Told by F.E. Mullen War Cannot Be a Side Issue | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/latin-attaches-named-guatemala-sends-officer-to-us-peru-names-2-to.html | LATIN ATTACHES NAMED; Guatemala Sends Officer to U.S. -- Peru Names 2 to Panama | True | Wireless to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/birth-certificates-a-necessity.html | Birth Certificates a Necessity | True | WELDING D. LIBBEY | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/reds-purchase-gerald-walker-get-holdout-from-indians-for-20000-news.html | REDS PURCHASE GERALD WALKER; Get Holdout From Indians for $20,000 -- News of Other Baseball Teams | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/brazil-rounds-up-big-axis-spy-ring-100-agents-seized-japanese.html | BRAZIL ROUNDS UP BIG AXIS SPY RING; 100 AGENTS SEIZED; Japanese Admiral, Disguised as a Farmer, and a German Army Colonel Are Prisoners SIX RADIO STATIONS FOUND Sent Daily Reports to Reich -- Aim of Plot Was to Stir Uprising, Cut Aid to U.S. BRAZIL ROUNDS UP BIG AXIS SPY RING | True | By Frank M. Garciaspecial Cable To the New York Times. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/cuba-to-advance-time-2-hours.html | Cuba to Advance Time 2 Hours | True | Wireless to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/information-center-under-park-ave-ramp-is-taken-over-by-civilian.html | Information Center Under Park Ave. Ramp Is Taken Over by Civilian Defense Groups | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/first-recital-here-by-frederick-loewe-pianist-is-heard-in-carnegie.html | FIRST RECITAL HERE BY FREDERICK LOEWE; Pianist Is Heard in Carnegie Chamber Music Hall | True | | C1B 536392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/rome-newspaper-angry-by-telephone-to-the-new-york-times.html | Rome Newspaper Angry; By Telephone to THE NEW YORK TIMES. | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/50000-kiev-deaths-charged-to-nazis-ukraine-capital-being-purged-of.html | 50,000 KIEV DEATHS CHARGED TO NAZIS; Ukraine Capital Being Purged of Communist Suspects, Escaped Russian Says | True | By Ralph Parkerwireless To the New York Times. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/bonds-and-shares-in-london-market-most-sections-hold-gains-made.html | BONDS AND SHARES IN LONDON MARKET; Most Sections Hold Gains Made Earlier in the Week in Quiet Trading CHINESE LOANS IMPROVE Gilt-Edge Securities Are Steady, But Home Rails Are Fractionally Easier | True | Wireless to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/four-allied-ships-survive-java-fight-us-destroyers-were-the-only.html | FOUR ALLIED SHIPS SURVIVE JAVA FIGHT; U.S. Destroyers Were the Only Vessels to Escape Enemy's Vast Superiority TEAMWORK LACK IS CITED Officer Says United Nations Fought at Tragic Odds With 'Bows and Arrows' | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/promoted-by-oklahoma-utility.html | Promoted by Oklahoma Utility | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/somoza-invited-to-mexico.html | Somoza Invited to Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/russian-dandelions-may-give-us-rubber-seed-is-coming-to-test-report.html | Russian Dandelions May Give Us Rubber; Seed Is Coming to Test Report About Roots | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/uncurbed-unions.html | UNCURBED UNIONS | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/red-wings-in-late-drive.html | Red Wings in Late Drive | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/churchill-admits-reverses-at-sea-but-it-is-only-for-the-time-being.html | CHURCHILL ADMITS REVERSES AT SEA; But It Is 'Only for the Time Being,' He Says in Realistic War Review for Party CHURCHILL ADMITS REVERSES AT SEA | True | By Raymond Daniellwireless To the New York Times. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/bev-t-giaai.html | BEV. T. GIAAI | True | peeial to T'm NEW YoBx T. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/plans-big-rubber-plant-shell-chemical-company-will-make-butadiene.html | PLANS BIG RUBBER PLANT; Shell Chemical Company Will Make Butadiene on Large Scale | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/mrs-jaies-m-brady.html | MRS JAI%ES M. BRADY | True | Special to THI NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/concert-will-aid-navy-relief-group-fray-and-braggiotti-duo-piano.html | CONCERT WILL AID NAVY RELIEF GROUP; Fray and Braggiotti, Duo Piano Team, Will Be the Artists at Event Here Tomorrow DEBUTANTES ASSIST PLANS Miss Antoinette Pinchot Heads Special Committee to Sell Emblems at Town Hall | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/damage-to-malta-reported.html | Damage to Malta Reported | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/jane-muhlfeld-engaged-scarsdale-girl-will-be-wed-to-william-barbour.html | JANE MUHLFELD ENGAGED; Scarsdale Girl Will Be Wed to William Barbour on April 25 | True | Special to THE NEW YORK TIMES. | C1B 536392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/annual-meetings-of-corporations-frank-g-shattuck-company-operator.html | ANNUAL MEETINGS OF CORPORATIONS; Frank G. Shattuck Company, Operator of Schrafft's, Reports 1942 Sales Up by 12% BUTLER BROS. SALES RISE 35.7% Above Last Year for First 19 Days of March -- Fitzpatrick Advanced by Armstrong Cork | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/joseph-s-eqiz.html | JOSEPH S Eq.I?,Z. | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/store-sales-up-26-for-week-in-nation-volume-for-fourweek-period.html | STORE SALES UP 26% FOR WEEK IN NATION; Volume for Four-Week Period Increased 24%, Reserve Board Reports NEW YORK TRADE ROSE 18% Total for 4 Cities in This Area Gained 21% -- Specialty Shops 39% Ahead | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/31-blown-to-death-as-quarry-blast-jars-2state-zone-premature.html | 31 BLOWN TO DEATH AS QUARRY BLAST JARS 2-STATE ZONE; Premature Explosion of 21 Tons of Gelatinite Near Easton Is Felt Over 50-Mile Radius ALL IN WORKING PARTY DIE Children Hurled From Seats in School a Mile Away -- FBI Joins Investigators WHERE 21 TONS OF GELATINITE EXPLODED AT QUARRY NEAR EASTON, PA., KILLING 21 31 BLOWN TO DEATH IN BLAST AT QUARRY | True | By Meyer Bergerspecial To the New York Times. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/strike-at-newark-chamber.html | Strike at Newark Chamber | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/pacific-war-board-is-seen-by-evatt-australian-minister-after-visit.html | PACIFIC WAR BOARD IS SEEN BY EVATT; Australian Minister, After Visit to Washington, Is Confident of Unified Direction | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/uruguayan-leader-tells-of-cooperation-with-us.html | Uruguayan Leader Tells Of Cooperation With U.S. | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/rail-bonds-authorized-bangor-aroostock-to-hold-8000000-securities.html | RAIL BONDS AUTHORIZED; Bangor & Aroostock to Hold $8,000,000 Securities in Treasury | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/hammering-continues.html | Hammering Continues | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/dimout-extended-to-nassau-area-long-beach-atlantic-beach-point.html | DIM-OUT EXTENDED TO NASSAU AREA; Long Beach, Atlantic Beach, Point Lookout Affected at Once by Lehman Order | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/britain-extends-home-guard.html | Britain Extends Home Guard | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/laeitne-twining.html | LAEItNE TWINING | True | Special to T IEW YORK TS, | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/bank-of-england-reports-changes-circulation-up-for-4th-week-to.html | BANK OF ENGLAND REPORTS CHANGES; Circulation Up for 4th Week to Total of 755,067,000, a New Record PRIVATE DEPOSITS HIGHER 22,036,000 Rise in Week to 208,181,000 -- Reserve Ratio at 11.7%, a Decline | True | | C1B 536392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/15-groups-indicted-as-a-drug-trust-agents-are-named-with-national.html | 15 GROUPS INDICTED AS A DRUG TRUST; Agents Are Named With National, New Jersey, County and Local Trade Organizations PRICE-FIXING IS ALLEGED Wholesale and Retail Sales Plot Charged on Medicines, Home Remedies, Cosmetics | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/frank-m-america-publio-relations-aide-of-erie-edited-railroads.html | FRANK M. AMERICA; Publio Relations Aide of Erie Edited Railroad's Magazine | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/hunter-to-see-play-races.html | Hunter to See Play 'Races' | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/green-beats-kline-to-bolster-lead-wins-section-a-chess-match-in-37.html | GREEN BEATS KLINE TO BOLSTER LEAD; Wins Section A Chess Match in 37 Moves -- Baker Is Victor Over Battell | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/george-5-delafield-realty-appraiser-56-vice-presldent-of-the.html | GEORGE 5. DELAFIELD, REALTY APPRAISER, 56; Vice Presldent of the Conilnertu! Investing Co., Ex-Army Officer HDeQtl | True | to Tm NmW NoR TnES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/made-president-of-utility.html | Made President of Utility | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/ca-levine-is-convicted-federal-jury-finds-him-guilty-of-immigration.html | C.A. LEVINE IS CONVICTED; Federal Jury Finds Him Guilty of Immigration Plot | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/revision-is-predicted-for-city-air-raid-bill-some-equipment.html | REVISION IS PREDICTED FOR CITY AIR RAID BILL; Some Equipment Stipulations Are Under Attack, Hart Says | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/fierce-air-raids-on-malta-continue-raf-scores-heavily-on-foes.html | FIERCE AIR RAIDS ON MALTA CONTINUE; R.A.F. Scores Heavily on Foe's Planes, but Attack Still Goes On in Waves A FEW CIVILIANS KILLED Sandstorm Rags in Libya, but Enemy Is Attacked Moving Up Transport | True | By Joseph M. Levywireless To the New York Times. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/mrs-holmess-art-will-be-auctioned-music-leader-had-a-valuable.html | MRS. HOLMES'S ART WILL BE AUCTIONED; Music Leader Had a Valuable Collection of Chinese Jades, Bronzes in Home Here SALES SET FOR APRIL, MAY Sands Point Home Is Leading Example of Elizabethan Type Architecture in This Area | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/oil-prices-advanced-south-penn-company-announces-changes-in.html | OIL PRICES ADVANCED; South Penn Company Announces Changes in Quotations | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/catholic-charities-press-fund-drive-45160-in-special-gifts-listed.html | CATHOLIC CHARITIES PRESS FUND DRIVE; $45,160 in Special Gifts Listed in First Two Weeks | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/textile-head-rents-west-70th-st-suite-other-apartment-leases-are.html | TEXTILE HEAD RENTS WEST 70TH ST. SUITE; Other Apartment Leases Are Scattered in City Areas | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/buys-bayonne-acreage-holding-company-acquires-243-acres-at-an.html | BUYS BAYONNE ACREAGE; Holding Company Acquires 24.3 Acres at an Auction | True | | C1B 536392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/indians-triumph-on-4run-homer-40-shot-by-rookie-fleming-tops-tigers.html | INDIANS TRIUMPH ON 4-RUN HOMER, 4-0; Shot by Rookie Fleming Tops Tigers -- Senators Set Back Cardinals by 2-1 PHILS DEFEAT COLUMBUS Cubs Crush Seattle by 11-2 -- Braves Suffer Shut-Out at Hands of Montreal | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/second-tin-can-drive-yields-457-tons-here.html | Second Tin Can Drive Yields 457 Tons Here | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/raf-planes-over-north-italy.html | R.A.F. Planes Over North Italy | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/insurance-bill-before-president.html | Insurance Bill Before President | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/felicia-lamport-to-become-bride-alumna-of-vassar-college-is-engaged.html | FELICIA LAMPORT TO BECOME BRIDE; Alumna of Vassar College Is Engaged to Benjamin Kaplan, an Attorney Here | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/gift-of-grain-increases-athenians-bread-ration.html | Gift of Grain Increases Athenians' Bread Ration | True | By Telephone To the New York Times. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/air-raids-on-us-ii-our-readiness-for-the-ordeal-may-decide-whether.html | Air Raids on U.S. -- II; Our Readiness for the Ordeal May Decide Whether Foe Thinks Effort Worth the Cost | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/thaw-aids-nazi-defense.html | Thaw Aids Nazi Defense | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/a-japanese-landing-repelled-by-chinese-chungking-also-reports.html | A JAPANESE LANDING REPELLED BY CHINESE; Chungking Also Reports Mutiny by Nanking Regime Troops | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/stockholders-fight-voting-trusteeship-protest-at-wickwire-spencer.html | STOCKHOLDERS FIGHT VOTING TRUSTEESHIP; Protest at Wickwire Spencer Steel's Meeting | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/reporters-daunt-army-in-australia-us-writers-garbed-in-very-mixed.html | REPORTERS DAUNT ARMY IN AUSTRALIA; U.S. Writers, Garbed in Very Mixed Uniforms, Are Eyed Suspiciously by Troops BUT THEY HAVE THEIR FUN And There Are Worries, Too: Was That Dispatch Passed? Is There Steak for Lunch? | True | By John Lardnernorth American Newspaper Alliance. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/spains-population-increases.html | Spain's Population Increases | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/british-to-tighten-censorship-rules-bracken-announces-stricter.html | BRITISH TO TIGHTEN CENSORSHIP RULES; Bracken Announces Stricter Handling of News Sent Abroad to Bar Aid to Foes DELICATE POINT INVOLVED Churchill Gives Support to Morrison on Curbing Press That Spreads Unrest | True | Wireless to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/tokyo-reports-on-damage.html | Tokyo Reports on Damage | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/king-gustaf-continues-gain.html | King Gustaf Continues Gain | True | By Telephone To the New York Times. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/to-survey-paint-needs-wpb-and-producers-seek-to-fix-allover.html | TO SURVEY PAINT NEEDS; WPB and Producers Seek to Fix All-Over Requirements | True | | C1B 536392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/honolulu-jails-seaman-ship-hand-sentenced-for-trying-to-sabotage.html | HONOLULU JAILS SEAMAN; Ship Hand Sentenced for Trying to Sabotage Vessel | True | By Telephone To the New York Times. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/questions-auto-summons-attorney-charges-it-is-invalid-as-currans.html | QUESTIONS AUTO SUMMONS; Attorney Charges It Is Invalid as Curran's Signature Is Lacking | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/pittsburgh-index-rose-business-continued-to-gain-in-week-on-broad.html | PITTSBURGH INDEX ROSE; Business Continued to Gain in Week on Broad Front | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/australia-bars-human-explosive.html | Australia Bars 'Human Explosive' | True | Wireless to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/britanicus-is-champion-wins-top-prize-in-camden-sc-horse-show-miss.html | BRITANICUS IS CHAMPION; Wins Top Prize in Camden (S.C.) Horse Show -- Miss Ebo Next | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/delay-on-trade-zone-space-scored-as-virtual-suspension-of-program.html | Delay on Trade Zone Space Scored As Virtual Suspension of Program; Hitch in Providing Substitute Piers Called Economic Hardship to Importers Who Are Faced With Extra Charges | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/farm-in-huntington-sold-after-50-years-old-suffolk-county-landmark.html | FARM IN HUNTINGTON SOLD AFTER 50 YEARS; Old Suffolk County Landmark Goes Into New Hands | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/house-concurs-on-debt-limit.html | House Concurs on Debt Limit | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/asks-fewer-bus-trips-rogers-of-odt-says-the-tires-will-be-needed.html | ASKS FEWER BUS TRIPS; Rogers of ODT Says the Tires Will Be Needed More Later | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/1i-helen-iola-calder.html | 1I$$ HELEN IOLA CALDER' | True | Special to T NW YORK TIMS. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/text-of-gen-macarthurs-speech.html | Text of Gen. MacArthur's Speech | True | Wireless to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/russian.html | Russian | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/honey-a-war-material-industrial-users-ordered-not-to-exceed-1941.html | HONEY A WAR MATERIAL; Industrial Users Ordered Not to Exceed 1941 Consumption | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/nazis-list-bombing-of-dover.html | Nazis List Bombing of Dover | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/cripps-and-gandhi-will-meet-today-indian-leader-traveling-to-new.html | CRIPPS AND GANDHI WILL MEET TODAY; Indian Leader Traveling to New Delhi at Invitation of War Cabinet Envoy BRITON DEFINES MISSION Also Indicates That He May Be Able to Reveal Nature of Plan Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/houses-sold-in-the-bronx-large-building-on-east-side-leased-for.html | HOUSES SOLD IN THE BRONX; Large Building on East Side Leased for Factory | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/80-prepare-at-princeton.html | 80 Prepare at Princeton | True | | C1B 536392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/death-of-queens-nephew-listed.html | Death of Queen's Nephew Listed | True | Special Cable to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/harry-d-brown-60-i-long-a-court-clerk-chief-of-second-department-of.html | HARRY D. BROWN, 60, i LONG A COURT CLERK; Chief of Second Department of 1 Appellate Division Dies | True | gpecial to THE TEW YORK TITES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/retailers-are-warned-to-cut-price-of-officer-and-cadet-uniforms.html | Retailers Are Warned to Cut Price Of Officer and Cadet Uniforms | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/of-local-origin.html | Of Local Origin | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/veteran-reporter-honored-at-dinner-officials-and-fellowworkers-pay.html | VETERAN REPORTER HONORED AT DINNER; Officials and Fellow-Workers Pay Tribute to A.J. Taylor | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/easter-warning-issued-valentine-orders-police-to-be-vigilant-in.html | EASTER WARNING ISSUED; Valentine Orders Police to Be Vigilant in Guarding Stores | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/exchange-seats-sell-at-17000.html | Exchange Seats Sell at $17,000 | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/six-avg-pilots-tackle-100-of-foe-one-american-tangles-with.html | SIX A.V.G. PILOTS TACKLE 100 OF FOE; One American Tangles With Twenty-seven Japanese in Burma Exploit FIGHT CARRIED TO ENEMY Two 'Flying Tigers' on Dawn Patrol Wreck 15 Planes on Moulmein Field | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/realty-financing.html | REALTY FINANCING | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/ways-and-means-speeds-tax-session-holds-night-hearing-on-items-of.html | WAYS AND MEANS SPEEDS TAX SESSION; Holds Night Hearing on Items of Treasury Program to Accommodate Witnesses JOINT RETURN IS FOUGHT Question of Constitutionality Is Raised -- Testimony on All Points to Last to April 15 | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/sports-of-the-times-private-joe-at-a-public-function.html | Sports of the Times; Private Joe at a Public Function | True | Reg. U.S. Pat. Off.By John Kieran | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/united-gas-improvement.html | United Gas Improvement | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/rubber-heel-output-not-cut.html | Rubber Heel Output Not Cut | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/indianapolis-utility-sale-voted.html | Indianapolis Utility Sale Voted | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/training-courses-in-child-care-grow-1000-volunteer-trainees-now.html | TRAINING COURSES IN CHILD CARE GROW; 1,000 Volunteer Trainees Now Enlisted, Dr. Andrus Says | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/kelland-reports-peoples-resentment-he-says-they-object-to-being.html | KELLAND REPORTS 'PEOPLE'S RESENTMENT'; He Says They Object to Being 'Kicked Around in War' | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/mrs-chadwick-hostess-entertains-for-albert-spalding-aide-of.html | MRS. CHADWICK HOSTESS; Entertains for Albert Spalding, Aide of Musicians Fund Party | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/timor-base-of-foe-bombed-by-allies-us-and-australian-fliers-join-in.html | TIMOR BASE OF FOE BOMBED BY ALLIES; U.S. and Australian Fliers Join in Blasting Shipping and Port Works at Kupang NEW GUINEA HOLD LIMITED Japanese Seize Airfield Zone in Markham Valley Without Driving on Port Moresby | True | | C1B 536392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/ends-burma-grind-in-shopping-spree-woman-missionary-who-drove.html | ENDS BURMA 'GRIND' IN SHOPPING SPREE; Woman Missionary, Who Drove Ambulance Over Famous Road, Here With Two Sons LEFT HUSBAND IN CHINA She Fled So He Might Be Free to Move With Army -- Saw 7 Raids in Rangoon | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/heavy-raids-made-british-bombers-by-the-hundreds-blast-reich-plants.html | HEAVY RAIDS MADE; British Bombers by the Hundreds Blast Reich Plants by Moonlight PORTS PUNISHED BY DAY Fourteen of Attacking Planes Lost, but Eight Nazi Craft Are Shot Down in Fights HEAVY RAIDS MADE ON RUHR BY R.A.F. | True | By Robert P. Postwireless To the New York Times. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/di-cicco-is-cleared-in-row-over-a-pot-gloria-vanderbilts-husband.html | DI CICCO IS CLEARED IN ROW OVER A POT; Gloria Vanderbilt's Husband Now Faces $100,000 Suit | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/samuel-rosenfeld.html | SAMUEL ROSENFELD | True | Special to THE IEW YOII TMS. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/army-leaders-hail-aid-of-auto-plants-speed-of-conversion-to-plane.html | ARMY LEADERS HAIL AID OF AUTO PLANTS; Speed of Conversion to Plane Production in Detroit Area Is 'Very Encouraging' VITAL MATERIALS ARE SPED Procurement Officials Reduce Bottlenecks in the Supplies Needed to Meet Quotas | True | By A.h. Raskinspecial To the New York Times. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/win-heffron-awards-at-colgate.html | Win Heffron Awards at Colgate | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/yacht-prestige-is-sold-vanderbilt-keeps-only-2-boats-government.html | YACHT PRESTIGE IS SOLD; Vanderbilt Keeps Only 2 Boats -- Government Gets Vagrant | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/new-vichy-curb-on-jews-changes-in-family-names-and-use-of.html | NEW VICHY CURB ON JEWS; Changes in Family Names and Use of Pseudonyms Forbidden | True | Wireless to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/mrs-roosevelt-here-for-visit.html | Mrs. Roosevelt Here for Visit | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/brooklyn-artists-open-an-exhibition-the-26th-annual-show-has-a.html | BROOKLYN ARTISTS OPEN AN EXHIBITION; The 26th Annual Show Has a Preview at Museum -- Defense Bonds Given as Prizes 200 ITEMS ARE LISTED William Thorn, Robert Laurent Win Chief Honors, Former for an Oil, Latter for Bronze | True | By Edward Alden Jewell | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/majoe-lucius-h-elmee.html | MAJOE LUCIUS H. ELMEE | True | Special to T NVZ YOR TS. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/bank-gets-golf-club-takes-over-property-in-deal-nj-on-140000-claim.html | BANK GETS GOLF CLUB; Takes Over Property in Deal, N.J., on $140,000 Claim | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/gramercy-park-jolted-taken-over-by-state-guard-units-in-simulating.html | GRAMERCY PARK JOLTED; Taken Over by State Guard Units in Simulating Protective Problem | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 536392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/cleveland-sells-901000-of-bonds-loan-awarded-on-a-bid-of-101919.html | CLEVELAND SELLS $901,000 OF BONDS; Loan, Awarded on a Bid of 101.919, Part of $18,401,000 Financing Program TENDERS FOR REST APRIL 9 Boston in the Market Today With $3,000,000 of Short-Term Obligations | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/named-to-succeed-garrett.html | Named to Succeed Garrett | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/lutherans-are-defended.html | Lutherans Are Defended | True | PAUL SCHERER | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/congress-gets-labors-vow-to-ban-all-strikes-for-war-green-says-all.html | Congress Gets Labor's Vow To Ban All Strikes for War; Green Says All 'Wildcat' Tie-Ups Will Be Punished--Murray Assails Critics--Both Firm for Overtime Rule NO-STRIKE PLEDGE GIVEN TO CONGRESS | True | By C.p. Trussellspecial To the New York Times. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/furniture-bookings-up-3-for-2-months-unchanged-in-february-gain-for.html | FURNITURE BOOKINGS UP 3% FOR 2 MONTHS; Unchanged in February -- Gain for Shipments Was 22% | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/macarthur-tells-australia-free-men-are-now-united-marthur-holds.html | MacArthur Tells Australia Free Men Are Now United; M'ARTHUR HOLDS FREE MEN UNITED | True | By Byron Dartonwireless To the New York Times. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/phils-rookies-hurl-well.html | Phils' Rookies Hurl Well | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/memorial-quintet-wins-seton-hall-la-salle-holyoke-also-gain-at.html | MEMORIAL QUINTET WINS; Seton Hall, La Salle, Holyoke Also Gain at Glens Falls | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/wlb-will-decide-on-union-security-final-determination-will-be-made.html | WLB WILL DECIDE ON UNION SECURITY; 'Final Determination' Will Be Made of Issue in Federal Shipyard Dispute HEARING SET FOR MONDAY Western Electric Strike Is Called Off on Certification to the Board | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/soldier-is-killed-in-ring-bout.html | Soldier Is Killed in Ring Bout | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/james-t-burke-67-yankees-excoach-aided-mccarthy-193135once-managed.html | JAMES T. BURKE, 67, YANKEES EX-COACH; Aided McCarthy, 1931-35Once Managed Cardinals, BFowns | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/order-by-icc-assailed-fifteen-railroads-oppose-deal-with-seatrain.html | ORDER BY I.C.C. ASSAILED; Fifteen Railroads Oppose Deal With Seatrain Lines' | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/hotel-guests-plan-to-keep-traveling-survey-indicates-trips-will.html | HOTEL GUESTS PLAN TO KEEP TRAVELING; Survey Indicates Trips Will Continue Despite War | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/mrs-todd-takes-title-tops-miss-knowles-86-16-62-in-us-tennis-upset.html | MRS. TODD TAKES TITLE; Tops Miss Knowles, 8-6, 1-6, 6-2, in U.S. Tennis Upset | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/arnold-says-standard-oil-gave-nazis-rubber-process-says-standard.html | Arnold Says Standard Oil Gave Nazis Rubber Process; SAYS STANDARD OIL GAVE NAZIS PATENTS | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/hammer-slayer-gets-a-life-term-killer-of-attorney-in-chrysler.html | HAMMER SLAYER GETS A LIFE TERM; Killer of Attorney in Chrysler Building Is Denounced by Court for Brutal Crime A 'MENACE TO SOCIETY' 'You Should Be Carried Out of Prison Rather Than Walk Out,' Judge Asserts | True | | C1B 536392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/upturn-in-grains-is-paced-by-corn-professional-traders-active-on.html | UPTURN IN GRAINS IS PACED BY CORN; Professional Traders Active on Buying Side of Futures, Which Rise 5/8 to 3/4c LOAN STOCKS REDUCED Wheat Recovers From Easier Start to End 5/8 Up -- Soy Beans Advance | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/continued-backing-urged-for-brands-marketers-told-to-maintain.html | CONTINUED BACKING URGED FOR BRANDS; Marketers Told to Maintain Promotion to Give Post-War Recovery a Quick Start CONTINUED BACKING URGED FOR BRANDS | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/letters-from-home.html | LETTERS FROM HOME | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/mount-holyoke-dance-tonight.html | Mount Holyoke Dance Tonight | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/wildberg-to-aid-mleish-will-be-liaison-man-between-off-and.html | WILDBERG TO AID M'LEISH; Will Be Liaison Man Between OFF and Theatrical World | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/jersey-plant-gets-navy-e.html | Jersey Plant Gets Navy 'E' | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/reserve-bank-position-range-of-important-items-in-1942-and.html | RESERVE BANK POSITION; Range of Important Items in 1942 and Comparisons | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/cant-intimidate-him-cop-whalen-exiled-to-bronx-arrests-friend-of.html | CAN'T INTIMIDATE HIM; 'Cop' Whalen 'Exiled' to Bronx Arrests 'Friend of Jimmy Lyons' | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/cv-whitney-racers-here.html | C.V. Whitney Racers Here | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/nettie-rosenstein-back-in-dress-field-style-creator-reconsiders.html | NETTIE ROSENSTEIN BACK IN DRESS FIELD; Style Creator Reconsiders Plans to Retire | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/new-british-envoy-to-argentina.html | New British Envoy to Argentina | True | Wireless to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/first-allwoman-jury-in-a-new-york-court-room.html | FIRST ALL-WOMAN JURY IN A NEW YORK COURT ROOM | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/standard-oil-men-silent-on-charges-new-jersey-company-officials.html | STANDARD OIL MEN SILENT ON CHARGES; New Jersey Company Officials Expect to Be Summoned by Senate Investigating Body RECENT WORDS RECALLED W.S. Farish Said We Had Few Synthetic Rubber Plants Because of Heavy Cost | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/british.html | British | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/auto-plows-into-marching-soldiers-1-dead-9-hurt-of-200-drilling-in.html | Auto Plows Into Marching Soldiers; 1 Dead, 9 Hurt of 200 Drilling in Jersey | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/news-of-food-all-is-quiet-on-the-price-front-meat-and-vegetables.html | News of Food; All Is Quiet on the Price Front -- Meat and Vegetables Hold Old Level | True | By Jane Holt | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/dallas-paper-suspends-journal-quits-to-end-waste-and-thereby-help.html | DALLAS PAPER SUSPENDS; Journal Quits to End Waste and Thereby Help War Effort | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/englands-opportunity.html | ENGLAND'S OPPORTUNITY | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/edwaid-j-obn.html | EDWAID (J. OBN | True | | C1B 536392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/ice-revue-at-city-rink-tonight.html | Ice Revue at City Rink Tonight | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/cattle-imports-near-quota.html | Cattle Imports Near Quota | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/columbia-offers-49th-annual-show-university-players-present-saints.html | COLUMBIA OFFERS 49TH ANNUAL SHOW; University Players Present 'Saints Alive' as Varsity Production at Astor A MUSICAL IN TWO ACTS Edward Falasca, Jean Sosin and Robert Bergman Are Authors of Script | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/engineering-awards-40-per-cent-over-1941-total-drops-onethird-under.html | ENGINEERING AWARDS 40 PER CENT OVER 1941; Total Drops One-third Under the Previous Week | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/judge-clark-is-sworn-in.html | Judge Clark Is Sworn In | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/300year-service-stops-as-us-takes-vessels.html | 300-Year Service Stops As U.S. Takes Vessels | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/coast-bowlers-on-top-rosnickhedtke-score-1358-for-first-place-in.html | COAST BOWLERS ON TOP; Rosnick-Hedtke Score 1,358 for First Place in ABC Doubles | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/rural-togs-mark-easter-showing-slacks-culottes-sweaters-cardigans.html | RURAL TOGS MARK EASTER SHOWING; Slacks, Culottes, Sweaters, Cardigans, Jackets Feature Franklin Simon Exhibit PLAID OVERLAPS SEASON Suggested for Both Spring and Summer -- Suits for Town in More Somber Hues | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/42000000-realty-paying-back-95-reorganization-of-the-former.html | $42,000,000 REALTY PAYING BACK 95%; Reorganization of the Former National Surety Company's Securities Completed $42,000,000 REALTY PAYING BACK 95% | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/ole-olsen-to-aid-at-benefit.html | Ole Olsen to Aid at Benefit | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/mayor-promises-1000-air-raid-beds-to-be-ready-before-many-weeks-he.html | MAYOR PROMISES 1,000 AIR RAID BEDS; To Be Ready 'Before Many Weeks,' He Says as New Hospitals Head is Sworn WILL SHIFT CHRONIC CASES Facilities for Immediate Use Thus to Be Made Available on Welfare Island | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/jacob-u-manischewitz-head-of-jersey-city-baking-firm-makers-of.html | JACOB U. MANISCHEWITZ; Head of Jersey City Baking Firm, Makers of Matzoth, Was 56 | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/ottos-team-gains-an-8to4-decision-giants-get-first-4-runs-off.html | OTTO'S TEAM GAINS AN 8-TO-4 DECISION; Giants Get First 4 Runs Off Fitzsimmons and Last 4 Tallies Off Casey M'GEE BAFFLES DODGERS Hurls Shut-Out Ball for Five Innings -- Melton Yields 4-Bagger to Rizzo | True | By Roscoe McGowenspecial to the New York Times. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/labors-record-defended-situation-in-one-closed-shop-plant-is-cited.html | Labor's Record Defended; Situation in One Closed Shop Plant Is Cited as Case in Point | True | SHERMAN GRAFF | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/gustav-hinrichs-retired-orchestra-conductor-dies-in-new-jersey-at.html | GUSTAV HINRICHS; Retired Orchestra Conductor Dies in New Jersey at 91 | True | gpeeial to WH Nz'w' YORK Trnss. | C1B 536392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/party-given-here-for-field-service-portion-of-proceeds-will-aid-in.html | PARTY GIVEN HERE FOR FIELD SERVICE; Portion of Proceeds Will Aid In Supplying Ambulances for British in Middle East | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/merrick-creator-of-coral-6ablbs-founder-of-city-who-refused.html | ,'MERRICK, CREATOR OF CORAL 6ABLBS; Founder of City, Who Refused $80,000,000 for Holdings and Lost All in Boom, Dies GAVE MIAMI A UNIVERSITY His Resort City Successful-Became Real Estate Man' in '34 -- Postmaster in '40 | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/net-outflow-of-capital-treasury-puts-amount-for-1941-at-496923000.html | NET OUTFLOW OF CAPITAL; Treasury Puts Amount for 1941 at $496,923,000 | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/roosevelt-speeds-soviet-aid-bids-officials-drop-all-bars-president.html | Roosevelt Speeds Soviet Aid; Bids Officials Drop All Bars; President Insists on Shipping the Scheduled Supplies and Is Ready to Promise More -- Near East Zone Is Also Watched ROOSEVELT SPEEDS SUPPLIES TO RUSSIA | True | By James B. Restonspecial To the New York Times. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/draw-for-sinking-fund.html | Draw for Sinking Fund | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/newsprint-prices-held-at-50-by-opa-level-to-continue-for-sixty-days.html | NEWSPRINT PRICES HELD AT $50 BY OPA; Level to Continue for Sixty Days -- Agency to Study Need for Rise in Second Half CHROMIUM USE CURBED Barred Entirely in Several Fields -- Other Action by War Agencies -- | True | Special to THE NEW YORK TIMES. | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/ship-rams-uboat-reports-it-sunk-unarmed-freighter-revealed-to-have.html | SHIP RAMS U-BOAT, REPORTS IT SUNK; Unarmed Freighter Revealed to Have Hit Partly Submerged Vessel in Caribbean 2 MORE U.S. CRAFT LOST Submarine's Shells Send Down Coast Guard Cutter -- 20 Die Aboard Merchantman | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/axis-claims-on-port-moresby.html | Axis "Claims" on Port Moresby | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/exenvoy-leaves-paraguay.html | Ex-Envoy Leaves Paraguay | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/69-of-voters-ask-draft-for-women-public-again-is-ahead-of-its.html | 69% OF VOTERS ASK DRAFT FOR WOMEN; Public Again Is Ahead of Its Leaders in War Program, Gallup Poll Finds | True | By George Gallup Director American Institute of Public Opinion | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/contest-to-be-played-at-polo-grounds-or-stadium-probably-on-nov.html | Contest to Be Played at Polo Grounds or Stadium, Probably on Nov. 28, With All the Proceeds Going to War Relief | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 536392 |
| 1942-03-27 | 1942-03-27 | https://www.nytimes.com/1942/03/27/archives/albert-eptel_der.html | ALBERT E.,P,T,EL,_DER | True | Epeelal to T NRW J[ORK TIDIES. | C1B 536392 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/corregidor-gunners-apt.html | Corregidor Gunners Apt | True | | C1B 536433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/allied-planes-hit-foe-on-timor-anew-us-and-australian-bombers.html | ALLIED PLANES HIT FOE ON TIMOR ANEW; U.S. and Australian Bombers Damage Kupang Installations and Set Ship Afire There FIGHTERS AID NEW GUINEA Intercept Two Japanese Planes Attacking Port Moresby and Down One in Flames | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/busch-is-cheered-at-his-concert-his-string-orchestra-delights.html | BUSCH IS CHEERED AT HIS CONCERT; His String Orchestra Delights Packed Town Hall in the Bach Brandenburg Works 3 OF 6 CONCERTOS PLAYED Hearers Stand at Close of the Performance to Voice Their Approval of Program | True | By Olin Downes | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/grand-jury-to-get-soldierauto-case-driver-who-ran-down-troops-in.html | GRAND JURY TO GET SOLDIER-AUTO CASE; Driver Who Ran Down Troops in Jersey Had Paid Speeding Fine | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/rene-l-de-rowen-served-louisiana-in-congress-192741mstricken-at-68.html | RENE L. DE ROWEN; Served Louisiana in Congress, 1927-41mStricken at 68 | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/old-long-island-home.html | OLD LONG ISLAND HOME | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/buys-queens-stone-yard-j-diner-plans-machine-shop-in-long-island.html | BUYS QUEENS STONE YARD; J. Diner Plans Machine Shop in Long Island City | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/cio-union-again-hits-at-new-republic-on-charges-of-unfair-labor.html | C.I.O. Union Again Hits at New Republic On Charges of 'Unfair Labor Practices' | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/washington-cuts-spring-milk-price-proclaims-amended-26cent-instead.html | WASHINGTON CUTS SPRING MILK PRICE; Proclaims Amended 26-Cent Instead of 91-Cent Slash for New York Area Producers | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/at-the-rialto.html | At the Rialto | True | T.S. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/output-of-steel-plate-for-war-use-at-record.html | Output of Steel Plate For War Use at Record | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/demand-for-luxurious-homes-to-be-cut-by-war-bankers-hear-marcus.html | Demand for Luxurious Homes To Be Cut by War, Bankers Hear; Marcus Nadler Also Says Heavy Taxes Will Cause Redistribution of Wealth -- Other Unfavorable Realty Factors Cited BIG-HOME DEMAND SEEN CUT BY WAR | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/fall-river-strikers-reject-wlb-appeal-push-defiance-cio-16000-of.html | FALL RIVER STRIKERS REJECT WLB APPEAL; Push Defiance C.I.O. -- 16,000 of 18,000 Workers Idle | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/sao-paulo-fires-studied.html | Sao Paulo Fires Studied | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/blackouts-for-hens.html | 'Blackouts' for Hens | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/japanese-a-suicide-asks-in-note-us-forgiveness.html | Japanese, a Suicide, Asks In Note U.S. 'Forgiveness' | True | By Telephone To the New York Times. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/3-shot-in-netherlands-executed-by-nazis-for-distributing.html | 3 SHOT IN NETHERLANDS; Executed by Nazis for Distributing Anti-Hitlerite Literature | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/italian.html | Italian | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/chinese.html | Chinese | True | | C1B 536433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/gold-output-405664-ounces.html | Gold Output 405,664 Ounces | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/nam-head-urges-freezing-of-labor-witherow-asks-house-group-to-keep.html | N.A.M. HEAD URGES 'FREEZING' OF LABOR; Witherow Asks House Group to Keep Shop Conditions as at Present During the War N.A.M. HEAD ASKS LABOR-CHANGE BAN | True | By C.p. Trussellspecial To the New York Times. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/29-bootleggers-jailed-more-members-of-ring-sentenced-by-federal.html | 29 BOOTLEGGERS JAILED; More Members of Ring Sentenced by Federal Judge Moscowitz | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/edith-4-schumann-married-at-ceremony-in-upper-montclair-to-john-t.html | Edith ,4. Schumann Married at Ceremony In Upper Montclair to John T. Bradshaw | True | Speial to THE NEV YORK TLaS. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/3choir-festival-held-at-emanuel-this-years-program-devoted-to-songs.html | 3-CHOIR FESTIVAL HELD AT EMANU-EL; This Year's Program Devoted to 'Songs of War and Peace' -- Saminsky Director BUSCH LEADS PSALM 23 Martial Lyrics of Long Ago and Group of Folksongs Mark Opening Session | True | N.S. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/books-of-the-times.html | Books of the Times | True | By Robert van Gelder | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/miss-anne-b-reed-engaged-to-marry-junior-at-radcliffe-college-will.html | MISS ANNE B. REED ENGAGED TO MARRY; Junior at Radcliffe College Will Be the Bride of Ensign Frederick R. H. Witherby ATTENDED CHAPIN SCHOOL Nightingale -- Bamford Alumna -- Fiance, Harvard Graduate, Also Studied Law There | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/investor-acquires-downtown-lofts-buys-building-on-broadway-in-the.html | INVESTOR ACQUIRES DOWNTOWN LOFTS; Buys Building on Broadway in the Textile Area From Westchester Bank DEAL ON WEST BROADWAY Joseph Sacks Purchases Lofts From the Emigrant Industrial Savings Bank | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/the-male-animal-with-henry-fonda-olivia-de-havilland-at-strand.html | 'The Male Animal,' With Henry Fonda, Olivia De Havilland, at Strand -- 'Strange Case of Dr. Rx' Arrives at the Rialto | True | By Bosley Crowther | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/higher-ceiling-set-on-wool-products-opa-rushes-through-new-prices.html | HIGHER CEILING SET ON WOOL PRODUCTS; OPA Rushes Through New Prices to Help Army Fill Its Biggest Order HIGHER CEILING SET ON WOOL PRODUCTS | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/blow-to-communications.html | Blow to Communications | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/gains-extended-in-cotton-market-top-prices-not-retained-but-net.html | GAINS EXTENDED IN COTTON MARKET; Top Prices Not Retained But Net Advances at Close Are 9 to 13 Points TRADE DEMAND IS FAIR Mill Interests and Others Find Offerings Limited From the Opening | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/odd-technicality-frees-boy-wonder-gene-mccann-likely-to-evade.html | ODD TECHNICALITY FREES 'BOY WONDER'; Gene McCann Likely to Evade Prison Term Because He Served as Own Lawyer CONVICTED OF MAIL FRAUD His Waiver of Trial by Jury Without Legal Advice Is Upset in Higher Court | True | | C1B 536433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/bower-files-for-senate-race.html | Bower Files for Senate Race | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/39-municipalities-in-money-market-bonds-for-26577675-to-be-offered.html | 39 MUNICIPALITIES IN MONEY MARKET; Bonds for $26,577,675 to Be Offered Next Week -- Above Average $16,758,000 FOR DETROIT Refunding Issue Is Scheduled for Tuesday -- Other Loans for Period Listed | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/boys-trip-south-balked-brooklyn-lads-and-dog-halted-by-elizabeth.html | BOYS TRIP SOUTH BALKED; Brooklyn Lads and Dog Halted by Elizabeth Police | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/witherow-says-output-is-42000-planes-a-year.html | Witherow Says Output Is 42,000 Planes a Year | True | By the United Press. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/uruguay-interns-nazi-woman.html | Uruguay Interns Nazi Woman | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/named-mr-holyoke-summer-dean.html | Named Mr. Holyoke Summer Dean | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/japanese-troops-located-burma-fight-rages-in-area-of-toungoo.html | Japanese Troops Located; BURMA FIGHT RAGES IN AREA OF TOUNGOO | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/to-give-day-to-build-plane.html | To Give Day to Build Plane | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/petroleum-stocks-down-339000-bbls-bureau-of-mines-reports-for-week.html | PETROLEUM STOCKS DOWN 339,000 BBLS; Bureau of Mines Reports for Week Ended March 21 | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/evau__l-j_-ock-quit-dentistry-in-pittsburgh-after-8-years-to-be.html | .Ev...AU__L J _..ocK; Quit Dentistry in Pittsburgh] After 8 Years to Be Priest | True | Special! to THE NEW YORK TIMES. ] | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/liquidation-cost-co-40953995-last-vestiges-of-van-swerigen-scheme.html | LIQUIDATION COST C.&O. $40,953,995; Last Vestiges of Van Swerigen Scheme Removed During Year, Report Discloses LIQUIDATION COST C.&O. $40,953,995 | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/lehman-signs-bill-widening-liability-it-permits-insurance-covering.html | LEHMAN SIGNS BILL WIDENING LIABILITY; It Permits Insurance Covering Hospital or Funeral Costs in Event of Injury or Death | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/hitler-strategy-outlined.html | Hitler Strategy Outlined | True | CHARLES W. HAWTHORNE | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/retires-after-50-years-wa-wood-leaves-new-york-ontario-western.html | RETIRES AFTER 50 YEARS; W.A. Wood Leaves New York, Ontario & Western | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/dress-leader-receives-plaque-from-employes.html | Dress Leader Receives Plaque From Employes | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/jack-denny-sells-yonkers-home.html | Jack Denny Sells Yonkers Home | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/leaselend-compact-signed-with-mexico-it-is-hailed-by-mexican-army.html | LEASE-LEND COMPACT SIGNED WITH MEXICO; It Is Hailed by Mexican Army Leaders as Meeting Needs | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/aptitude-tests-precede-war-work-for-women-of-canada.html | APTITUDE TESTS PRECEDE WAR WORK FOR WOMEN OF CANADA | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/admits-work-for-japan-ralph-townsend-publicity-man-pleads-to.html | ADMITS WORK FOR JAPAN; Ralph Townsend, Publicity Man, Pleads to Federal Charge | True | | C1B 536433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/hedy-lamarr-mickey-rooney-will-be-costarred-in-her-highness-and-the.html | Hedy Lamarr, Mickey Rooney Will Be Co-starred in 'Her Highness and the Bellboy'; 'CANAL ZONE' DUE TODAY New Film, Featuring Chester Morris, at Globe -- Swedish Program Held Over | True | By Telephone To the New York Times. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/gj-ficken-is-honored.html | G.J. Ficken Is Honored | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/louis-stops-simon-in-sixth-round-for-21st-successful-defense-of.html | Louis Stops Simon in Sixth Round for 21st Successful Defense of Ring Title; PRIVATE JOE GAINS KNOCKOUT VICTORY Louis Floors Simon in 2d and 5th Before Finishing Job in 0:16 of 6th Round 18,220 AT GARDEN FIGHT Big Share of $132,430 Gate Goes to Army Relief Fund -- Many Notables Attend | True | By Joseph C. Nichols | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/1000000-in-60word-will-cs-trotter-sr-left-entire-estate-to-his.html | $1,000,000 IN 60-WORD WILL; C.S. Trotter Sr. Left Entire Estate to His Family | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/34527-paid-for-art-at-auction-in-london-one-reynolds-painting.html | 34,527 PAID FOR ART AT AUCTION IN LONDON; One Reynolds Painting Brings 8,000 Guineas | True | Wireless to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/hawaii-all-set-mcloy-reports-assistant-secretary-says-the-japanese.html | HAWAII 'ALL SET,' M'CLOY REPORTS; Assistant Secretary Says the Japanese Will 'Get Hurt' if They Repeat Attack DEFENSES STRENGTHENED Tour Discloses Reinforcements -- Army and Navy 'Sitting in Each Other's Laps' | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/king-gustaf-leaves-hospital.html | King Gustaf Leaves Hospital | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/max-ernst-gives-surrealism-show-most-of-paintings-on-view-are-said.html | MAX ERNST GIVES SURREALISM SHOW; Most of Paintings on View Are Said to Be Far Removed From Clinical Aspect | True | By Edward Alden Jewell | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/roosevelts-rent-apartment-here-first-lady-picks-sevenroom-dwelling.html | ROOSEVELTS RENT APARTMENT HERE; First Lady Picks Seven-Room Dwelling in 16-Story House at 39 Washington Sq. W. IN POSSESSION APRIL 15 Two Town Homes on E. 65th Street, on Market Several Months, Reported Sold | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/womens-rally-planned-their-part-in-us-stamp-plan-to-be-discussed.html | WOMEN'S RALLY PLANNED; Their Part in U.S. Stamp Plan to Be Discussed Monday | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/1941-curtis-sales-at-9777714-copies-publishing-companys-report-to.html | 1941 CURTIS SALES AT 9,777,714 COPIES; Publishing Company's Report to Stockholders Covers the Circulation of 4 Magazines EARNINGS WERE $2,059,656 Higher Costs Due to Record Sales Responsible for Drop From $3,044,645 Net in 1940 | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/mrs-gl-mesker-hostess-in-south-entertains-with-a-dinner-at-la.html | MRS. G.L. MESKER HOSTESS IN SOUTH; Entertains With a Dinner at La Fontana, Her Home in Palm Beach Colony | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/lafayette-nine-victor-163.html | Lafayette Nine Victor, 16-3 | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/girl-freed-of-assault-charge.html | Girl Freed of Assault Charge | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/quezon-in-australia.html | Quezon in Australia | True | | C1B 536433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/lpiaee-lamberl.html | lPlaee -- --Lamberl | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/roads-report-in-freight-volume-atlantic-coast-line-puts-the-gain-in.html | ROADS REPORT IN FREIGHT VOLUME; Atlantic Coast Line Puts the Gain in March 25 to 30% Above Year Ago RECORD SET BY M.-K.-T. Sloan Says February Was the Company's Best -- Gross of P.R.R. Advances 24.2% | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/the-wagehour-act.html | THE WAGE-HOUR ACT | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/2d-40foot-fall-fatal-child-dies-after-tumble-from-thirdstory-window.html | 2D 40-FOOT FALL FATAL; Child Dies After Tumble From Third-Story Window | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/to-manage-rca-purchases.html | To Manage RCA Purchases | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/dies-at-grand-jury-hearing.html | Dies at Grand Jury Hearing | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/relation-with-japan-explained-at-vatican-tokyo-radio-uses-status.html | RELATION WITH JAPAN EXPLAINED AT VATICAN; Tokyo Radio Uses Status for Propaganda in Latin America | True | By Telephone To the New York Times. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/retailers-freed-on-refrigerators-wpb-allows-unrestricted-sales-of.html | RETAILERS FREED ON REFRIGERATORS; WPB Allows Unrestricted Sales of Electrical Units That Are Now on Hand DISTRIBUTORS NOT IN PLAN Their Stock Is Still Frozen -- Gas and Kerosene Boxes Not Included in Order | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/two-newark-locals-also-act.html | Two Newark Locals Also Act | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/opa-warns-retailers-go-curb-pork-prices-urges-buyers-to-report.html | OPA Warns Retailers go Curb Pork Prices; Urges Buyers to Report Marked Increases | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/insurance-gain-reported-connecticut-general-life-total-up-90000000.html | INSURANCE GAIN REPORTED; Connecticut General Life Total Up $90,000,000 in 1941 | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/newark-will-use-double-vaccine-whooping-cough-diphtheria-serum-to.html | NEWARK WILL USE DOUBLE VACCINE; Whooping Cough - Diphtheria Serum to Be Given to Pre-School Children 18-MONTH TESTS MADE Injections on Mass Scale Will Begin Monday -- Said to Be First in Country | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/german.html | German | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/leon-henderson-in-puerto-rico.html | Leon Henderson in Puerto Rico | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/vichy-loses-two-legal-battles-in-new-york-appellate-division-law-on.html | Vichy Loses Two Legal Battles In New York Appellate Division; Law on War Refugees' Funds Held 'Offensive' to State Policy -- Bank of Belgium Wins Point in Fight for Huge Sum in Gold | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/central-new-york-power-issue.html | Central New York Power Issue | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/allaround-peformers-morcoms-track-feats-excelled-by-kraenzleins.html | ALL-AROUND PEFORMERS; Morcom's Track Feats Excelled by Kraenzlein's, Says Fan | True | HARRY S. LYONS | C1B 536433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/stassen-to-enter-navy-a-year-hence-he-says-he-will-resign-as.html | STASSEN TO ENTER NAVY A YEAR HENCE; He Says He Will Resign as Governor in April, 1943, to Go Into the Service | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/must-act-on-trackage-contract.html | Must Act on Trackage Contract | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/us-assures-chile-of-gasoline-supply-rationing-is-deferred-there-we.html | U.S. ASSURES CHILE OF GASOLINE SUPPLY; Rationing Is Deferred There -- We Bar Auto Exports | True | Special Cable to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/our-boots-first-at-tropical-park-340for2-shot-completes-triple-for.html | OUR BOOTS FIRST AT TROPICAL PARK; $3.40-for-$2 Shot Completes Triple for Wright -- Daily Double Pays $1,925.20 | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/american-to-get-dfc-ag-donahue-of-minnesota-wins-british-medal-for.html | AMERICAN TO GET D.F.C.; A.G. Donahue of Minnesota Wins British Medal for Flying | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/john-hoctor.html | JOHN HOCTOR | True | Speefal to T NEW YOR Tg. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/action-in-chosen-case-referee-grants-motion-to-quash-subpoenas-for.html | ACTION IN CHOSEN CASE; Referee Grants Motion to Quash Subpoenas for Books | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/special-cable-to-the-new-york-times.html | Special Cable to THE NEW YORK TIMES. | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/plowing-up-of-japanese-crops-brings-sharp-warning-on-coast-sabotage.html | Plowing Up of Japanese Crops Brings Sharp Warning on Coast; Sabotage Law Will Be Applied to Some American Operators -- More Lessees Are Needed to Avert Huge Losses | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/laval-discusses-return.html | Laval Discusses Return | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/yale-takes-lead-in-ncaa-swim-places-in-first-six-finals-to-register.html | YALE TAKES LEAD IN N.C.A.A. SWIM; Places in First Six Finals to Register 38 Points in Meet at Harvard Pool CHOUTEAU ANNEXES 1,500 Dannenbaum and Eli Medley Trio Win -- Amundsen, Patten and Dempsey Are Victors | True | By Kingsley Chil Dsspecial To the New York Times. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/nassau-outlines-rules.html | Nassau Outlines Rules | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/westinghouse-takes-new-ark-warehouse-american-radiator-property.html | WESTINGHOUSE TAKES NEW ARK WAREHOUSE; American Radiator Property Leased for Storage | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/dutchess-estates-sold-one-was-held-in-family-for-nearly-three.html | DUTCHESS ESTATES SOLD; One Was Held in Family for Nearly Three Generations | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/champions-hands-bruised-in-fight-but-injuries-are-not-serious-simon.html | CHAMPION'S HANDS BRUISED IN FIGHT; But Injuries Are Not Serious -- Simon Says Referee Erred in Counting Him Out | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/old-german-liner-leased-mexico-assigns-former-orinoco-to.html | OLD GERMAN LINER LEASED; Mexico Assigns Former Orinoco to Moore-McCormack | True | Special Cable to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/japanese-seeking-air-base.html | Japanese Seeking Air Base | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/transit-data-delayed-long-island-road-says-it-would-cost-50000-to.html | TRANSIT DATA DELAYED; Long Island Road Says It Would Cost $50,000 to Answer Query | True | | C1B 536433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/us-offer-to-mexico-on-nazis-reported-agreement-to-send-them-to.html | U.S. OFFER TO MEXICO ON NAZIS REPORTED; Agreement to Send Them to Reich on Diplomats' Ship Cited | True | Special Cable to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/unpatriotic-and-unchristian.html | UNPATRIOTIC AND UNCHRISTIAN | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/davenport-team-takes-title.html | Davenport Team Takes Title | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/mrs-james-t-hoes.html | MRS. JAMES T. HOES | True | special to T Nw YORK TSo | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/reuter-changes-announced.html | Reuter Changes Announced | True | Wireless to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/bonds-and-shares-in-london-market-news-from-far-east-restrains.html | BONDS AND SHARES IN LONDON MARKET; News From Far East Restrains Enthusiasm Over Reaching of Goal in Warships Week STEEL SHARES IMPROVE Gilt-Edge Securities Firmer and Home Rails Steady -- Oils Continue Down | True | Wireless to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/lawyer-found-dead-in-office.html | Lawyer Found Dead in Office | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/spanish-takes-the-lead-in-language-courses.html | Spanish Takes the Lead In Language Courses | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/detroit-ideas-cut-armsmaking-cost-automobile-industry-applies.html | DETROIT IDEAS CUT ARMS-MAKING COST; Automobile Industry Applies Efficiency to Its New Task, Says Kanzler, WPB Chief SAVINGS OF 20% COMMON In Large Part, Taxpayers Will Get Benefit Under Cost Plus Contract Basis, He Adds | True | By A.h. Raskinspecial To the New York Times. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/city-air-raid-bill-called-fantastic-to-be-rewritten-isaacs-measure.html | CITY AIR RAID BILL, CALLED 'FANTASTIC,' TO BE REWRITTEN; Isaacs Measure, at Council Hearing, Assailed by Sharkey as a 'Profiteer's Delight' CERTAIN PUMPS SPECIFIED Also It Is Charged Priorities Would Prevent Obtaining the Shovels and Rubber Hose CITY AIR RAID BILL TO BE REWRITTEN | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/10029540-earned-by-yellow-truck-record-sales-and-profits-for-year.html | $10,029,540 EARNED BY YELLOW TRUCK; Record Sales and Profits for Year Reported -- Business Largely With Army | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/ship-captain-listed-as-lost-found-alive-skipper-of-torpedoed-vessel.html | SHIP CAPTAIN LISTED AS LOST, FOUND ALIVE; Skipper of Torpedoed Vessel in Wilmington Hospital | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/topics-of-sermons-that-will-be-heard-in-city-churches-tomorrow.html | Topics of Sermons That Will Be Heard in City Churches Tomorrow; TOPICS OF SERMONS IN CITY TOMORROW | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/irs-petei-sth.html | IRS. PETEI S![TH | True | Special to T N-r YOR TZES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/early-gains-lost-in-grain-markets-favorable-crop-comments-from.html | EARLY GAINS LOST IN GRAIN MARKETS; Favorable Crop Comments From Kansas Responsible for Selling in Wheat MAJOR CEREAL OFF 5/8-3/4c Hedging Operations Prevent Advance in Corn, Which Ends 1/8 to 1/4c Lower | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/abroad-the-black-mountain-boys-on-europes-second-front.html | Abroad; The Black Mountain Boys on Europe's Second Front | True | By Anne O'Hare McCormick | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/keeps-up-red-cross-work-at-78.html | Keeps Up Red Cross Work at 78 | True | | C1B 536433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/license-of-broker-revoked.html | License of Broker Revoked | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/germans-repulse-attacks.html | Germans Repulse Attacks | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/iev-adelbert-f-jidd.html | IEV. ADELBERT F. JiDD | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/druggists-to-fight-trust-law-charges-dargavel-denies-retail-group.html | DRUGGISTS TO FIGHT TRUST LAW CHARGES; Dargavel Denies Retail Group Violated Sherman Act | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/aif-men-on-job-forces-from-near-east-bolster-army-at-home-blamey-in.html | A.I.F. MEN ON JOB; Forces From Near East Bolster Army at Home -- Blamey in Command CORREGIDOR RAIDS GO ON Japanese Bomb Manila Bay Fort 7 Times in 24 Hours -- Push Land Preparations GENERAL M'ARTHUR CONFERS WITH AUSTRALIA'S PREMIER A.I.F. MEN ON DUTY IN AUSTRALIA NOW | True | By the United Press. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/news-of-food-the-cooking-has-everything-to-do-with-vegetables-that.html | News of Food; The Cooking Has Everything to Do With Vegetables That Bloom in Spring | True | By Jane Holt | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/nazis-class-gypsies-with-jews.html | Nazis Class Gypsies With Jews | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/union-walkout-is-brief-200-ironworkers-quit-shipyard-return-in-an.html | UNION WALKOUT IS BRIEF; 200 Ironworkers Quit Shipyard Return in an Hour | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/amuel-o-miller-educator-banker-taught-civil-engineering-at-columbia.html | AMUEL O. MILLER, EDUCATOR, BANKER; Taught Civil 'Engineering at Columbia for 23 Years Dies in West Nyack HEADED ROCKLAND TRUST Engineer on Construction of the Cunard Building Here Formerly a City Aide | True | Special to T lw Yo Ts, | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/nazis-plan-seizures-of-wheat-in-france-farmers-withholding-it-from.html | NAZIS PLAN SEIZURES OF WHEAT IN FRANCE; Farmers Withholding It From Markets Face Penalties | True | By Telephone To the New York Times. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/london-warship-fund-passes-130000000-other-cities-also-exceed.html | LONDON WARSHIP FUND PASSES 130,000,000; Other Cities Also Exceed Quotas in Savings Campaign | True | Special Cable to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/suffolk-dims-both-shores.html | Suffolk Dims Both Shores | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/nurse-tries-in-vain-to-halt-train-suicide-jumps-to-safety-on.html | NURSE TRIES IN VAIN TO HALT TRAIN SUICIDE; Jumps to Safety on Trestle After Struggling With Ill Man | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/lists-sinkings-off-iceland.html | Lists Sinkings Off Iceland | True | | C1B 536433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/red-army-attacks-nazi-arctic-flank-navy-aids-raid-near-murmansk.html | RED ARMY ATTACKS NAZI ARCTIC FLANK; Navy Aids Raid Near Murmansk -- Drive South of Leningrad Dents Siege Lines Red Army Attacks Nazis' Arctic Flank; Navy Aids Raid on Coast Near Murmansk | True | By the United Press. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/judge-and-lawyer-in-clash-at-trial-court-finds-defense-counsel.html | JUDGE AND LAWYER IN CLASH AT TRIAL; Court Finds Defense Counsel Guilty of Misconduct | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/held-for-stealing-car-twice.html | Held for Stealing Car Twice | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/mitchell-defeats-dodds-in-mile-run-takes-event-at-cleveland-in-4.html | MITCHELL DEFEATS DODDS IN MILE RUN; Takes Event at Cleveland in 4 :10.7 -- Rice Is Winner | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/davis-of-dodgers-will-face-tigers-wyatt-will-work-late-innings-of.html | DAVIS OF DODGERS WILL FACE TIGERS; Wyatt Will Work Late Innings of Exhibition Encounter at Daytona Beach Today CARDS' GAME IS CANCELED Durocher Refuses to Reveal Who Will Be in Outfield When Season Opens | True | By Roscoe McGowenspecial To the New York Times. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/films-on-army-technique-exchanged-with-british.html | Films on Army Technique Exchanged With British | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/senate-refuses-to-unseat-langer-vote-of-52-to-30-crossing-party.html | SENATE REFUSES TO UNSEAT LANGER; Vote of 52 to 30, Crossing Party Lines, Confirms Him in Spite of Committee Report RETAINS SENATE SEAT SENATE DECLINES TO UNSEAT LANGER | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/2-abortionists-get-double-sentences-physician-and-woman-lawyer-who.html | 2 ABORTIONISTS GET DOUBLE SENTENCES; Physician and Woman Lawyer Who Ran 'Assembly Line Mill' to Serve Concurrent Terms | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/germans-say-deat-escaped-a-bomb-french-report-collaborationist-was.html | GERMANS SAY DEAT ESCAPED A 'BOMB'; French Report Collaborationist Was Target for a Firecracker at Meeting in Tours LAVAL AND DARLAN MEET Former Said to Demand Power to Name His Own Ministers Before Return to Power | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/j-a-mills-noted-news-writer-dies-retired-associated-press-staff-man.html | J. A. MILLS, NOTED NEWS WRITER, DIES; Retired Associated Press Staff Man Who Visited 5 Continents Is Stroke Victim in West SAW WAR IN MANY LANDS Had Scored Beats in Travels of 340,000 Miles -- Award to Him of Pulitzer Honor | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/submetering-bill-called-too-drastic-proposals-in-present-form.html | SUBMETERING BILL CALLED TOO DRASTIC; Proposals in Present Form Opposed by Realty Board | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/trolleys-to-take-place-of-buses.html | Trolleys to Take Place of Buses | True | | C1B 536433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/thugs-pose-as-inspectors-enter-beauty-parlor-by-ruse-and-rob-2.html | THUGS POSE AS INSPECTORS; Enter Beauty Parlor by Ruse and Rob 2 Women of $170 | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/100000000-program-of-group-insurance-glenn-l-martin-co-provides.html | $100,000,000 PROGRAM OF GROUP INSURANCE; Glenn L. Martin Co. Provides Coverage for Employes | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/army-changes-rule-on-officer-course-3a-candidates-will-receive.html | ARMY CHANGES RULE ON OFFICER COURSE; 3-A Candidates Will Receive Tests Before Induction to Avert Hardships | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/full-schedule-with-pro-elevens-sought-for-army-allstar-team.html | Full Schedule With Pro Elevens Sought for Army All-Star Team; NATIONAL LEAGUE MAY PLAY SOLDIERS, Likely to Grant Request for Games -- Army Will Marshal Great Box-Office Eleven 'PRO BOWL' FOR SERVICES Most of Proposed Changes in Rules Adopted -- Confidence in Layden Is Voted | True | By Arthur Daley | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/merchants-to-map-inventory-policy-nrdga-regional-session-will-seek.html | MERCHANTS TO MAP INVENTORY POLICY; N.R.D.G.A. Regional Session Will Seek to Determine Best Course on Stocks TO STUDY FORWARD BUYING Ad Budgets, Personnel, Credit Curbs Also Among Problems to Be Discussed | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/conversion-of-rooms-into-air-raid-shelters-shown-in-first-of-six.html | Conversion of Rooms Into Air Raid Shelters Shown in First of Six Nassau Demonstrations | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/changes-announced-in-exchange-firms-4-concerns-to-be-dissolved-and.html | CHANGES ANNOUNCED IN EXCHANGE FIRMS; 4 Concerns to Be Dissolved and 2 New Ones to Be Formed | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/august-c-ullrich.html | AUGUST C. ULLRICH | True | Special to Tm N YoR T. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/new-turkish-envoy-received.html | New Turkish Envoy Received | True | Wireless to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/paris-has-alarm-again-report-of-bombing-in-area-not-supported-from.html | PARIS HAS ALARM AGAIN; Report of Bombing in Area Not Supported From Other Sources | True | Wireless to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/night-classes-for-women-rochester-expands-training-to-meet.html | NIGHT CLASSES FOR WOMEN; Rochester Expands Training to Meet Industrial Demands | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/burbank-hpworth.html | Burbank -- Hpworth | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/fisherbiro.html | FisherBiro | True | Special to Tz Nw 'oRx TnS. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/3-unions-in-jersey-drop-double-time-sunday-and-holiday-rate-is.html | 3 UNIONS IN JERSEY DROP DOUBLE TIME; Sunday and Holiday Rate Is Waived by C.I.O. Local and 2 A.F. of L. Groups WIDER ACTION IS PLANNED Iron Moulders to Call on All 110,000 Members in U.S. and Canada to Follow | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/would-pay-bondholders-railroad-will-seek-permission-to-disburse.html | WOULD PAY BONDHOLDERS; Railroad Will Seek Permission, to Disburse $18,940,155 Interest | True | | C1B 536433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/curbs-motor-production-wpb-halts-making-of-outboards-except-for.html | CURBS MOTOR PRODUCTION; WPB Halts Making of Outboards, Except for Defense Orders | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/kaplan-beats-jenkins-takes-decision-in-fierce-battle-before-6000-at.html | KAPLAN BEATS JENKINS; Takes Decision in Fierce Battle Before 6,000 at Boston | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/eugene-htzpatiick.html | EUGENE HTZPATIICK | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/report-gains-in-andamans.html | Report Gains in Andamans | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/miss-janet-s-de-long-will-become-bride-daughter-of-c-e-de-longs-to.html | MISS JANET S. DE LONG WILL BECOME BRIDE; Daughter of C. E. De Longs to Be Wed to Frederick Mandeville | True | Special to Tm 1 YoK TS. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/cuba-controls-building-material.html | Cuba Controls Building Material | True | Wireless to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/mr-dodds-goes-to-town-rise-of-unsung-runner-held-to-have-made-track.html | MR. DODDS GOES TO TOWN; Rise of Unsung Runner Held to Have Made Track Season | True | HIRAM E. DAVIS | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/state-banking-rulings-furriers-joint-council-credit-union-files.html | STATE BANKING RULINGS; Furriers Joint Council Credit Union Files Incorporators | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/yugoslavs-ordered-by-king-to-stand-by-roosevelt-greets-monarch-on.html | YUGOSLAVS ORDERED BY KING TO 'STAND BY'; Roosevelt Greets Monarch on Anniversary of Accession | True | | |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/weeks-new-bonds-drop-to-2472000-total-compares-with-9827000-in.html | WEEK'S NEW BONDS DROP TO $2,472,000; Total Compares With $9,827,000 in Previous Period and $55,908,000 Last Year ALL IN TAX-EXEMPT FIELD Resumption of Corporation Financing on a Sizable Scale Is Expected | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/mary-steele-to-wed-tuesday.html | Mary Steele to Wed Tuesday | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/80-more-arrested-as-spies-in-brazil-axis-nationals-seized-in-sao.html | 80 MORE ARRESTED AS SPIES IN BRAZIL; Axis Nationals Seized in Sao Paulo as Police Concentrate on Japanese in That State GENERAL WARNS OF PERIL He Says Tokyo Could Mobilize 30,000 in Sao Paulo, Asserts Nazi Menace Is Even Worse | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/borowy-limits-bears-to-1-hit-in-7-innings-as-yankees-capture.html | Borowy Limits Bears to 1 Hit in 7 Innings as Yankees Capture Exhibition; M'CARTHY'S TEAM TOPS NEWARK, 3-1 Borowy Faces Only 24 Batters in 7-inning Stint, Winning Easily at St. Petersburg LEVY BLASTS A HOME RUN Yanks Get Last 2 Scores on Wild Pitches by Holcombe, Pass and an Error | True | By James P. Dawsonspecial To the New York Times. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/gen-brewster-79-officer-57-years-inspectorgeneral-of-a-e-f-in-last.html | GEN. BREWSTER, 79, OFFICER 57 YEARS; :Inspector-General of A. E. F. in Last War, Veteran of 4 Campaigns, Dies in Boston FOUGHT AGAINST APACHES Received Medal for Gallantry j in Boxer Uprising -- Once Attache at Peking | True | Special to T Nmw YOR Trrs. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/protesting-two-dismissals.html | Protesting Two Dismissals | True | RICHARD P. ISAACS | C1B 536433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/ore-carrier-to-set-fiftyyear-record-first-iron-cargo-down-great.html | ORE CARRIER TO SET FIFTY-YEAR RECORD; First Iron Cargo Down Great Lakes Due to Arrive at Cleveland Today | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/everybody-in-war-is-urged-by-smith-exgovernor-calls-upon-all.html | 'EVERYBODY IN WAR' IS URGED BY SMITH; Ex-Governor Calls Upon All Civilians to Help' in Tasks for Which They Are Fitted TAMMANY DECLINE CITED Attributed to Failure of All to Work All the Time -- Drop in Charity Funds Seen | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/canada-to-take-over-wool-clip.html | Canada to Take Over Wool Clip | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/comenius.html | COMENIUS | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/david-rockefeller-to-enlist.html | David Rockefeller to Enlist | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/c-in-c-roosevelt-spurred-soviet-aid-president-used-his-authority-as.html | 'C. IN C.' ROOSEVELT SPURRED SOVIET AID; President Used His Authority as Commander in Chief to Fill Pledge to Moscow TOOK ACTION ON MARCH 17 'First Priority in Shipping' to Remedy Lag in Program to Be Met by June 30 | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/trackage-purchase-rejected.html | Trackage Purchase Rejected | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/8point-plan-outlined-cripps-sees-gandhi-and-hopes-mount.html | 8-Point Plan Outlined; CRIPPS SEES GANDHI AND HOPES MOUNT | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/reports-on-profit-curb-australian-joint-body-urges-cautious-policy.html | REPORTS ON PROFIT CURB; Australian Joint Body Urges Cautious Policy in Plan | True | Wireless to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/roland-a-jacobus-head-of-verona-n-j-brush-firm-founded-in-1835-dies.html | ROLAND A. JACOBUS; Head of Verona, N. J., Brush Firm, Founded in 1835, Dies | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/thrift-shops-are-short-of-goods-due-to-mounting-demands-of-war-many.html | Thrift Shops Are Short of Goods Due to Mounting Demands of War; Many Social Agencies That Rely on Cast-Off Articles for Part of Income Are Alarmed -- 'Bundles' Movements Get Much of Clothing | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/nazi-drive-due-in-midapril.html | Nazi Drive Due in Mid-April | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/marcelline-beats-cockfield.html | Marcelline Beats Cockfield | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/standard-denies-rubber-charges-ws-farish-head-of-jersey-company.html | STANDARD DENIES RUBBER CHARGES; W.S. Farish, Head of Jersey Company, Says it Bid Not Curb Synthetic Industry TELLS OF DEAL ON BUTYL Says Germans, to Whom Company Gave Process in 1938, Shared in Research | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/brooklyn-parcels-in-new-hands-residence-of-four-stories-on-eighth.html | BROOKLYN PARCELS IN NEW HANDS; Residence of Four Stories on Eighth Avenue Is Acquired by Doctor TWO BUYERS PAY ALL CASH Title Company Disposes Of Four Holdings -- Packer Institute Sells Building | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/mussolini-is-worried-overt-inflation-peril-promises-to-protect.html | Mussolini Is Worried Overt Inflation Peril; Promises to 'Protect' Savings of the People | True | By Telephone To the New York Times. | C1B 536433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/best-co-report-records-for-year-net-sales-put-at-17787990-an.html | BEST & CO. REPORT RECORDS FOR YEAR; Net Sales Put at $17,787,990, an Increase of 8.57% Over Business in 1940 WORKING CAPITAL AT PEAK All Preferred Stock Retired -- Profit After Taxes Equal to $3.49 at Share | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/speed-curbs-win-stay-2-drivers-avert-loss-of-licenses-by-installing.html | SPEED CURBS WIN STAY; 2 Drivers Avert Loss of Licenses by Installing Governors | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/faulkner-jacobs.html | Faulkner -- Jacobs | True | pecial to T NEW YORK TES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/tea-use-is-cut-50-by-wpb-sales-curb-present-stock-will-last-year.html | TEA USE IS CUT 50% BY WPB SALES CURB; Present Stock Will Last Year Under Selling Allotments to Packers and Receivers A PRECAUTIONARY MOVE Retail Grocers Are Called On to Distribute Equitably to Their Customers | True | By Nona Baldwinspecial To the New York Times. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/russian.html | Russian | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/backs-air-courses-for-west-pointers-house-appropriations-committee.html | BACKS AIR COURSES FOR WEST POINTERS; House Appropriations Committee Approves $16,417,000 for Field Near Academy | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/columbia-to-house-navy-cadets-here-lease-for-duration-of-war-of.html | COLUMBIA TO HOUSE NAVY CADETS HERE; Lease for Duration of War of 300-Room Dormitory and Class Building Sought PART OF V-7 PROGRAM Students in Officer-Training School to Attend Classes In 90-Day Shifts | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/standard-oil-tried-to-deal-in-france-in-41-says-arnold-he-shows.html | Standard Oil Tried to Deal In France in' 41, Says Arnold; He Shows Company Memo of Nazi Desire for Patent Rights in Blockaded Area -- Farish Denies Rubber Charges SAYS STANDARD OIL TRIED FRENGH DEAL | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/sports-of-the-times-glancing-in-all-directions.html | Sports of the Times; Glancing in All Directions | True | Reg. U.S. Pat. Off.By John Kieran | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/waafs-to-admit-teetotalers.html | 'Waafs' to Admit Teetotalers | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/299748-debts-75-assets.html | $299,748 Debts, $75 Assets | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/to-fingerprint-milkmen-police-to-register-all-in-city-who-handle.html | TO FINGERPRINT MILKMEN; Police to Register All in City Who Handle Supply | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/expected-wool-action-futures-exchange-barred-sales-at-new-price.html | EXPECTED WOOL ACTION; Futures Exchange Barred Sales at New Price Until Today | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/100000-yugoslavs-plan-an-offensive-emissary-of-gen-mikhailovitch.html | 100,000 YUGOSLAVS PLAN AN OFFENSIVE; Emissary of Gen. Mikhailovitch Here to Plead for Munitions to Start Spring Drive TURKS SEEN FOR ALLIES Ready to Swing Over if Hitler Is Attacked in Rear, Says Col. Dragutin Savich | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/henry-w-abbott-50-a-life-underwriter-associate-of-lloyd-patterson-w.html | HENRY W. ABBOTT, 50, A LIFE UNDERWRITER; Associate of Lloyd Patterson Wrote Handbook for Agents | True | | C1B 536433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/ytte-h-le-roijx-to-become-bride-southport-girl-who-attended-spence.html | YTTE H. LE ROIJX TO BECOME BRIDE; Southport Girl Who Attended Spence Here Is Betrothed to Edward M. Townsend 3d STUDIED ALSO IN CANNES Her Fiance, Now a Sophomore! at Harvard, Was Graduated From St. Paul's School | True | pectal to TH NEV oR | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/its-about-time-in-tryout-tonight-satirical-revue-begins-test-at.html | 'IT'S ABOUT TIME' IN TRYOUT TONIGHT; Satirical Revue Begins Test at Barbizon-Plaza -- 13 Plays on Tomorrow's Program 9 ALSO TO GIVE MATINEES 'My Dear Public,' 'Native Son,' 'The Rivals' to Close on Road -- 'High Kickers' Departs | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/finance-men-weigh-guaranteed-loans-see-benefits-in-new-safeguards.html | FINANCE MEN WEIGH GUARANTEED LOANS; See Benefits in New Safeguards on War Financing for Small Business BUT COMPETITION GROWS Safety Move Also Spurs Banks to Expand Activities in the Field, It Is Pointed Out | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/33-in-title-suit-agree-to-settle-pink-says-they-will-pay-170000.html | 33 IN TITLE SUIT AGREE TO SETTLE; Pink Says They Will Pay $170,000 Against $200,000 Claims | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/oppose-us-project-to-tax-local-bonds-municipal-and-state-officials.html | OPPOSE U.S. PROJECT TO TAX LOCAL BONDS; Municipal and State Officials Call Treasury Plan Move to Extend Federalizing ADDED COST IS STRESSED Effect on Borrowing Power Is Noted -- Yale and Princeton Experts Add Dissent | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/portsmouth-buys-catcher-partee.html | Portsmouth Buys Catcher Partee | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/dividend-news.html | DIVIDEND NEWS | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/war-on-submarines-unified-under-navy-service-gets-sole-command-on.html | WAR ON SUBMARINES UNIFIED UNDER NAVY; Service Gets Sole Command on Both Coasts, With Authority Over Army Patrol Units 3 ADMIRALS PUT IN CHARGE Adolphus Andrews Commands Atlantic Seaboard -- Harbor Protection Chief Is Named | True | By Charles HurdSpecial To the New York Times. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/unemployment-insurance.html | UNEMPLOYMENT INSURANCE | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/foe-again-blasts-at-corregidor-isle-many-japanese-bombs-fall-into.html | FOE AGAIN BLASTS AT CORREGIDOR ISLE; Many Japanese Bombs Fall Into Manila Bay -- Defenders Report Little Damage BUT ODDS ARE HELD GREAT Stimson Notes Quezon is Alive in Australia, Not Dead in Philippines, As Tokyo Said | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/newark-gets-parking-meters.html | Newark Gets Parking Meters | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/books-authors.html | Books -- Authors | True | | C1B 536433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/james-kimmins.html | JAMES KIMMINS | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/jersey-eases-rules-for-beauty-culture-scarcity-of-operators-leads.html | JERSEY EASES RULES FOR BEAUTY CULTURE; Scarcity of Operators Leads to Move Aiding Students | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/us-fund-to-assuage-child-hunger-asked-drive-seeks-gifts-of-3-to.html | U.S. FUND TO ASSUAGE CHILD HUNGER ASKED; Drive Seeks Gifts of $3 to Feed a French Youngster a Month | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/title-fight-round-by-round.html | Title Fight Round by Round | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/young-slated-for-post.html | Young Slated for Post | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/chernev-wins-at-chess-beats-westbroek-in-title-preliminaries-levy.html | CHERNEV WINS AT CHESS; Beats Westbroek in Title Preliminaries -- Levy, Baker Lead | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/treasury-forces-23-bosch-oustings-company-drops-citizens-with.html | TREASURY FORCES 23 BOSCH OUSTINGS; Company Drops Citizens With German Names for Past Links to Axis Business ARMY SHARES IN MOVE Policy Viewed as General for War Plants -- No Evidence of Subversion Involved | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/arthurst-c-smith-rear-admiral-68-former-commandant-of-12th-naval.html | ARTHURST, C. SMITH, REAR ADMIRAL, 68; Former Commandant of 12th Naval District, San Francisco, Dies in Annapolis VETERAN OF 3 CAMPAIGNS! Ex-Head of Battleship Division 3 Had Charge of the Norfolk YardRetired in 1938 | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/dorothygampbell-wed-in-plainfield-wears-victorian-gown-at-her.html | DOROTHY GAMPBELL WED 'IN PLAINFIELD; Wears Victorian Gown at Her Marriage in Chapel to Ensign Frank E. Davis, U.S.N.R. SHE HAS FOUR ATTENDANTS Bridegroom's Sister, Anna,' Is Among ThemmCarlton M. Barlow. Best Man. | True | SIDeclal to THE NEW YORE TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/new-zealand-sees-big-aid-prime-minister-says-roosevelt-and.html | NEW ZEALAND SEES BIG AID; Prime Minister Says Roosevelt and Churchill Are Reassuring | True | Special Cable to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/quezon-exhorts-filipinos-message-from-leader-now-in-australia.html | QUEZON EXHORTS FILIPINOS; Message From Leader, Now in Australia, Promises Full Victory | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/asks-aid-for-tanker-men-founder-of-too-h-sees-need-for-greater.html | ASKS AID FOR TANKER MEN; Founder of Too H Sees Need for Greater Protection | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/pirates-set-back-white-sox-by-41-gain-fourth-victory-in-row-behind.html | PIRATES SET BACK WHITE SOX BY 4-1; Gain Fourth Victory in Row Behind Klinger and Lanning -- Cubs Prevail, 5 to 3 | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/book-list-issued-by-catholic-group-quarterly-recommendations-are.html | BOOK LIST ISSUED BY CATHOLIC GROUP; Quarterly Recommendations Are Announced by Cardinal Hayes Committee 75 TITLES FOR ADULTS 4 Volumes of Roosevelt's Public Papers Included -- Pamphlet Gives Descriptions | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/the-martinu-sonata-has-premiere-here-a-feature-of-the-chamber-music.html | THE MARTINU SONATA HAS PREMIERE HERE; A Feature of the Chamber Music Guild Quartet Concert | True | N.S. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/krupp-works-a-chief-target.html | Krupp Works a Chief Target | True | | C1B 536433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/a-great-job-for-the-navy.html | A Great Job for the Navy | True | RICHARD WISNER | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/bids-mayor-retain-ample-park-fund-association-head-asserts.html | BIDS MAYOR RETAIN AMPLE PARK FUND; Association Head Asserts Maintenance and Public Safety Must Be Adequate FEARS 'RUIN BY NEGLECT' La Guardia Interrupts Work on Budget to Hold Hearings on Two New Local Laws | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/foe-balked-at-port-moresby.html | Foe Balked at Port Moresby | True | Wireless to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/water-interests-sold.html | Water Interests Sold | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/paul-mellon-now-a-lieutenant.html | Paul Mellon Now a Lieutenant | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/business-leases.html | BUSINESS LEASES | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/tokyo-spy-network-in-orient-revealed-mendicant-moslems-gather-army.html | Tokyo Spy Network in Orient Revealed; 'Mendicant Moslems' Gather Army Data | True | Wireless to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/1vies-david-as.html | 1VIES. DAVID [.A.S | True | Special to THE NEW YORK TIXES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/burmese-aiding-foe-estimated-at-2000-radicals-and-dacoits-are.html | BURMESE AIDING FOE ESTIMATED AT 2,000; Radicals and Dacoits Are Useful Chiefly as Guides and Spies | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/swindler-is-sentenced-gets-60-days-for-collecting-dues-from-wouldbe.html | SWINDLER IS SENTENCED; Gets 60 Days for Collecting 'Dues' From Would-Be Actors | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/archbishop-schrembs-ill-head-of-cleveland-archdiocese-suffering.html | ARCHBISHOP SCHREMBS ILL; Head of Cleveland Archdiocese Suffering From Pneumonia | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/rise-in-army-pay-favored-in-poll-73-of-those-sounded-out-in-gallup.html | RISE IN ARMY PAY FAVORED IN POLL; 73% of Those Sounded Out in Gallup Survey Back Basic Wage of $42 a Month | True | By George Gallup Director, American Institute of Public Opinion | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/vrlltyi-j-delane.html | VrLLT,-'YI J. DELANE | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/payroll-padding-charged-in-hudson-new-county-register-says-8-of.html | PAYROLL PADDING CHARGED IN HUDSON; New County Register Says 8% of Workers on His Payroll Do Not Put in Full Time | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/a-trend-to-be-discouraged.html | A Trend to Be Discouraged | True | J.G. TAYLOR Jr | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/fur-firm-buys-upstate-satab-processing-concern-gets-middletown.html | FUR FIRM BUYS UP-STATE; Satab Processing Concern Gets Middletown Plant | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/ickes-to-increase-fuel-oil-for-east-coordinator-orders-5000000.html | ICKES TO INCREASE FUEL OIL FOR EAST; Coordinator Orders 5,000,000 Barrels Added to Supply in Next 5 Weeks AIMS TO HELP INDUSTRIES Shortage in New England Plants Will Be Relieved by Shift in Transportation | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/elected-vice-president-of-credit-clearing-house.html | Elected Vice President Of Credit Clearing House | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/norwegians-escape-to-london-revealed-nazi-victims-freed-from.html | NORWEGIANS' ESCAPE TO LONDON REVEALED; Nazi Victims Freed From Gestapo in Oslo by Daring Plot | True | Special Cable to THE NEW YORK TIMES. | C1B 536433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/ann-e-perfect-engaged-her-wedding-to-lieut-thomas-b-cantwell-to-be.html | ANN E. PERFECT ENGAGED; Her Wedding to Lieut. Thomas B. Cantwell to Be on April 4 | True | SDecial to TH NEW YOP. I TIES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/a-big-step-forward-formation-of-baseball-league-by-local-colleges.html | A BIG STEP FORWARD; Formation of Baseball League by Local Colleges Hailed | True | GEORGE JUDGE | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/gw-christians-accused-of-sedition-after-writings-to-army-camps-gw.html | G.W. Christians Accused of Sedition After Writings to Army Camps; G.W. CHRISTIANS HELD FOR SEDITION | True | By Lewis Woodspecial To the New York Times. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/selected-to-give-sermon-at-easter-dawn-service.html | Selected to Give Sermon At Easter Dawn Service | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/vinco-corp-files-stock-with-sec-104000-shares-to-be-offered-first.html | VINCO CORP. FILES STOCK WITH SEC; 104,000 Shares to Be Offered First to Stockholders | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/state-guard-plans-training-in-field-lehman-announces-proposal-at.html | STATE GUARD PLANS TRAINING IN FIELD; Lehman Announces Proposal at Review Here of the Twelfth Regiment 17,000 ARE MEN AFFECTED 10-Day Manoauvres to Depend on Whether the Army Can Supply Equipment | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/moves-to-curb-hot-dog-stands.html | Moves to Curb 'Hot Dog' Stands | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/ohio-oil-profits-set-at-10799763-increase-of-2066572-over-1940-is.html | OHIO OIL PROFITS SET AT $10,799,763; Increase of $2,066,572 Over 1940 Is Noted in Report Covering Last Year EQUAL TO $1.42 A SHARE Results of Operations Given by Other Concerns, With Comparative Figures | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/changes-made-by-lehigh-coal.html | Changes Made by Lehigh Coal | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/prayer-service-here-tomorrow-world-fellowship-of-faith-plans.html | PRAYER SERVICE HERE TOMORROW; World Fellowship of Faith Plans Program in Line With British Worship HIKERS TO GO TO CHURCH Annual Event for Them to Be Held in Rockland -- Pearl Harbor Chaplain Here | True | By Racwel K. McDowell | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/interior-bill-advanced-passed-by-house-with-total-pared-to.html | INTERIOR BILL ADVANCED; Passed by House With Total Pared to $162,157,965 | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/50000-fire-at-radburn-community-center-building-of-jersey-area-is.html | $50,000 FIRE AT RADBURN; Community Center Building of Jersey Area Is Damaged | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/promoted-by-the-prr.html | Promoted by the P.R.R. | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/hess-reported-gloomy-nazi-prisoner-guarded-in-fear-of-suicide.html | HESS REPORTED GLOOMY; Nazi Prisoner Guarded in Fear of Suicide Attempt | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/cripps-sees-gandhi-and-hopes-mount-for-india-solution-they-talk-for.html | CRIPPS SEES GANDHI AND HOPES MOUNT FOR INDIA SOLUTION; They Talk for Two Hours and Hindu Leader Then Takes a Vow of Silence MAHATMA SEEMS PLEASED British Plan Reported to Be State Autonomy That Could Mean Two Dominions | True | Special Cable to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/5-back-townsend-harris-bill.html | 5 Back Townsend Harris Bill | True | | C1B 536433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/george-m-link-former-traffic-patrolman-was-in-times-square-20-years.html | GEORGE M. LINK; Former Traffic Patrolman Was in Times Square 20 Years | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/value-of-conoys-proved-say-british-increasing-atlantic-losses.html | VALUE OF CONOYS PROVED, SAY BRITISH; Increasing Atlantic Losses Declared to Be Chiefly of Unescorted Vessels | True | By Craig Thompsonwireless To the New York Times. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/albert-a-cerre-pioneer-in-rotogravure-field-was-partner-of-e-d.html | ALBERT A. CERRE; Pioneer in Rotogravure Field, Was Partner of E. D. Stair | True | Special to THE NEW YORK TLES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/equity-votes-on-nominators.html | Equity Votes on Nominators | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/taxing-taxexempts.html | TAXING TAX-EXEMPTS | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/rockland-holds-a-test.html | Rockland Holds a Test | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/job-insurance-proposals-some-faults-are-found-in-the-advisory.html | Job Insurance Proposals; Some Faults Are Found in the Advisory Council's Majority Report | True | ALFRED BRAUNTHAL | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/kennedy-candidacy-gains-in-tammany-bid-for-leadership-gets-new.html | KENNEDY CANDIDACY GAINS IN TAMMANY; Bid for Leadership Gets New Support at Dinner | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/accountants-job-beckons-womens-greater-employment-chances-are.html | ACCOUNTANTS' JOB BECKONS WOMENS; Greater Employment Chances Are Opened Because of the Rising Draft of Men | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/japanese-fleet-at-rangoon.html | Japanese Fleet at Rangoon | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/ban-on-shipments-to-argentina-is-on-application-of-us-economic.html | BAN ON SHIPMENTS TO ARGENTINA IS ON; Application of U.S. Economic Pressure Is Being Felt, Exporters Assert CHILE IS LITTLE AFFECTED Board's Policy Is Outlined as Permitting Supplies Only to 'Belligerent Countries' | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/of-local-origin.html | Of Local Origin | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/heads-civilian-air-patrol-ej-johnson-succeeds-general-curry-in-ocd.html | HEADS CIVILIAN AIR PATROL; E.J. Johnson Succeeds General Curry in OCD National Post | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/art-notes.html | Art Notes | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/eisenhower-named-to-be-major-general-president-promotes-5-colonels.html | EISENHOWER NAMED TO BE MAJOR GENERAL; President Promotes 5 Colonels to Rank of Brigadier | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/sugar-ration-dates-set-registration-by-teachers-will-be-started.html | SUGAR RATION DATES SET; Registration by Teachers Will Be Started Late in April | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/john-f-cassidy-in-army-16-groups-protest-induction-of-christian.html | JOHN F. CASSIDY IN ARMY; 16 Groups Protest Induction of Christian Front Leader | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/british.html | British | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/daughter-to-carl-g-triests.html | Daughter to Carl G. Triests | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/giants-are-ready-to-tacle-indians-will-resume-long-series-today.html | GIANTS ARE READY TO TACLE INDIANS; Will Resume Long Series Today -- Deal for Marshall Is Closed With Atlanta | True | By John Drebingerspecial To the New York Times. | C1B 536433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/w-de-forest-shelbyrood.html | W. DE FOREST SHElbY[rOOD | True | Spectal to THE N YOP TS. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/poles-plight-stressed-but-new-envoy-to-canada-says-soul-is.html | POLES' PLIGHT STRESSED; But New Envoy to Canada Says Soul Is Undaunted | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/fights-news-dealers-bennett-calls-statements-for-court-scandalous.html | FIGHTS NEWS DEALERS; Bennett Calls Statements for Court 'Scandalous' | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/changes-proposed-by-stock-exchange-drastic-departures-from-the.html | CHANGES PROPOSED BY STOCK EXCHANGE; Drastic Departures From the Present Procedure Considered by the Membership DUES CUT CONTEMPLATED Instead, 1% of Commissions Would Be Imposed -- Seats Handled as 'Investments' | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/new-director-is-slated-to-be-vice-president.html | New Director Is Slated To Be Vice President | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/lack-of-doctor-on-ambulance-delays-removal-of-body-in-gas-suicide.html | Lack of Doctor on Ambulance Delays Removal of Body in Gas Suicide Case | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/sea-gate-bank-dropped.html | Sea Gate Bank Dropped | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/situation-remains-serious.html | Situation Remains Serious | True | Special Cable to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/munday-scores-a-66-for-open-golf-lead-thomson-and-hines-return-67s.html | MUNDAY SCORES A 66 FOR OPEN GOLF LEAD; Thomson and Hines Return 67s in Greensboro Tourney | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/transactions-in-the-bronx.html | Transactions in the Bronx | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/denver-stakes-a-claim.html | Denver Stakes a Claim | True | GENE REVELLE | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/lindbergh-in-new-post-monday.html | Lindbergh in New Post Monday | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/says-prices-mount-at-dangerous-pace-consumers-are-losing-battle.html | SAYS PRICES MOUNT AT DANGEROUS PACE; Consumers Are Losing 'Battle Against Inflation,' OPA Aide Tells Business Paper Editors PRAISES MOST RETAILERS But Hoarding and Diminishing Supplies Offset Their Control Efforts, Keezer Asserts | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/hungary-demands-rumania-explain-bucharest-chief-of-staff-is-due.html | HUNGARY DEMANDS RUMANIA EXPLAIN; Bucharest Chief of Staff Is Due Today to Visit Keitel | True | By Telephone To the New York Times. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/margaret-king-a-fiancee-noroton-girl-and-lieut-donald-james-stroop.html | MARGARET KING A FIANCEE; Noroton Girl and Lieut, Donald James Stroop Engaged | True | Special to THE NE%V YOR T-. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/raf-blasts-ruhr-2-nights-running-bombers-in-force-strike-at-krupp.html | R.A.F. BLASTS RUHR 2 NIGHTS RUNNING; Bombers in Force Strike at Krupp Works -- Raid Nazis in Low Countries and France R.A.F. BLASTS RUHR 2 NIGHTS RUNNING | True | Special Cable to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/preferred-stocks-under-pressure-selling-on-exchange-however-is.html | PREFERRED STOCKS UNDER PRESSURE; Selling on Exchange, However, Is General as High-Grade Issues Lead List Down A.T.&T. AT NEW LOW LEVEL Business in Bonds Continues to Slacken -- Cotton Moves Up, but Grains Decline | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/irresistible-forces-working.html | "Irresistible Forces" Working | True | Special to THE NEW YORK TIMES. | C1B 536433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/air-raid-equipment-needed-councilman-isaacs-explains-his-bill-to.html | Air Raid Equipment Needed; Councilman Isaacs Explains His Bill to Make Building Owners Responsible | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/fbi-seizes-pugilist-sparring-partner-of-schmeling-is-sent-to-ellis.html | FBI SEIZES PUGILIST; Sparring Partner of Schmeling Is Sent to Ellis Island | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/named-by-republican-club.html | Named by Republican Club | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/waiting-for-spring.html | WAITING FOR SPRING | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/ny-builders-turn-to-defense-housing-initial-project-on-site-near.html | N.Y. Builders Turn to Defense Housing; Initial Project on Site Near Washington | True | By Lee E. Cooper | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/reprocessed-golf-balls-promised-despite-war.html | Reprocessed Golf Balls Promised Despite War | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/big-rise-in-rail-buying.html | Big Rise in Rail Buying | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/foe-cannot-win-blarney-says.html | Foe Cannot Win, Blarney Says | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/kingsmen-fencing-victors.html | Kingsmen Fencing Victors | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/first-lady-assails-racial-propaganda-cannot-look-down-on-peoples.html | FIRST LADY ASSAILS RACIAL PROPAGANDA; 'Cannot Look Down on Peoples,' She Tells Wellesley Forum | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/japanese-seized-in-cuba-nine-arrested-in-roundup-for-spying-and.html | JAPANESE SEIZED IN CUBA; Nine Arrested in Roundup for Spying and Planned Sabotage | True | Wireless to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/katherine-stein-to-wed-will-be-bride-of-lieut-albert-ivi-fenster-of.html | KATHERINE STEIN TO WED; Will Be Bride of Lieut. Albert IVI. Fenster of Fort Jackson | True | Special to T iTv YORK TZES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/thai-air-field-raided.html | Thai Air Field Raided | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/sic-transit-gloria-mundi-fame-vanishes-that-first-allwomen-jury-is.html | SIC TRANSIT GLORIA MUNDI; Fame Vanishes -- That First All-Women Jury Is the 4th | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/utility-expanding-to-meet-war-needs-pacific-gas-and-electric-to.html | UTILITY EXPANDING TO MEET WAR NEEDS; Pacific Gas and Electric to Increase Power Production for Industry and Military $33,000,000 SPENT IN 1941 Operations Set High Mark, but Net Falls to $22,461,567, or $2,270,518 Below 1940 | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/company-wins-navy-award.html | Company Wins Navy Award | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/named-for-lieutenant-governor.html | Named for Lieutenant Governor | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/queens-gets-free-sand-burke-will-deliver-loads-to-3-areas-in.html | QUEENS GETS FREE SAND; Burke Will Deliver Loads to 3 Areas in Borough Today | True | | C1B 536433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/fire-bars-rescue-baby-dies-in-crib-father-braves-flames-to-save.html | FIRE BARS RESCUE, BABY DIES IN CRIB; Father Braves Flames to Save Child, but Is Driven Back | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/urges-insurance-ads-help-war-publicity-roden-asks-field-to-put-huge.html | URGES INSURANCE ADS HELP WAR PUBLICITY; Roden Asks Field to Put Huge Resources Behind Effort | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/war-to-stop-trout-for-president.html | War to Stop Trout for President | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/prof-bert-1-blaieslee.html | PROF. BERT 1. BLAIESLEE | True | special to T NEW YORE TS. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/war-plant-expands-widin-company-gets-adjacent-factory-at-garwood.html | WAR PLANT EXPANDS; Widin Company Gets Adjacent Factory at Garwood | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/temple-tops-dartmouth-wins-177-in-opening-baseball-contest-for-both.html | TEMPLE TOPS DARTMOUTH; Wins, 17-7, in Opening Baseball Contest for Both Teams | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/31000-more-planes-in-18billion-bill-committee-sends-measure-to.html | 31,000 MORE PLANES IN 18-BILLION BILL; Committee Sends Measure to House -- Bulk Goes to Army set at 3,600,000 Men 7 BILLIONS IN AIRCRAFT Total Voted or Authorized for Forces Would Be Increased to $160,889,714,255 | True | By Henry N. Dorrisspecial to The New York Times. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/daladier-tells-of-german-trap-he-says-nazis-withheld-air-attack.html | DALADIER TELLS OF GERMAN TRAP; He Says Nazis Withheld Air Attack Until French Troops Advanced Into Belgium | True | By Lansing Warrenby Telephone To the New York Times. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/t-r-trowbridges-have-son.html | T. R. Trowbridges Have Son | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/linda-nelson-bride-of-jacob-k-miller-wed-in-old-greenwich-church-by.html | LINDA NELSON BRIDE OF JACOB K. MILLER; Wed in Old Greenwich Church by Rev. Alden Mosshammer | True | Special to TE Nv YORX Tns. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/asks-lottery-to-help-war-costs.html | Asks Lottery to Help War Costs | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/mutual-life-appoints-bixler.html | Mutual Life Appoints Bixler | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/son-to-mr-and-mrs-fe-abbott.html | Son to Mr. and Mrs. F.E. Abbott | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/german-report-on-malta.html | German Report on Malta | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/dr-wright-to-be-honored.html | Dr. Wright to Be Honored | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/ward-chapman.html | WARD CHAPMAN | True | special to TH NV7 YORC PIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/jazz-players-to-aid-russians.html | Jazz Players to Aid Russians | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/brain-trust-to-replace-house-of-lords-hinted.html | 'Brain Trust' to Replace House of Lords Hinted | True | By the United Press. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/v-gilpin-robinson-a-lawyer-70-years-exlegislator-and-banker-dies-in.html | V. GILPIN ROBINSON, A LAWYER 70 YEARS; Ex-Legislator and Banker Dies in Clifton Heights, Pa., at 90 | True | Special to THE ilEW YORE TMCES. | C1B 536433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/more-own-general-motors-stock.html | More Own General Motors Stock | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/dr-mconaughy-honored-wesleyan-university-head-gets-ulsterirish.html | DR. M'CONAUGHY HONORED; Wesleyan University Head Gets Ulster-Irish Society Medal | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/more-nazi-planes-downed-by-malta-13-german-craft-destroyed-all.html | MORE NAZI PLANES DOWNED BY MALTA; 13 German Craft Destroyed, All British Combat Machines Safe, Island Reports AFRICAN AXIS POST RAIDED Berlin Says Bombs Cut Railway Line in Northern Egypt in 'Several Places' | True | By Joseph M. Levywireless To the New York Times. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/springfield-papers-raise-price.html | Springfield Papers Raise Price | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/aiiuel-i-haeteoft.html | $AIIUEL I. HAETEOFT | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/residents-warned-to-prepare-homes-for-extended-darkness-nassau.html | Residents Warned to Prepare Homes for Extended Darkness -- Nassau Lists Ten Rules. for Dim-Out -- Test for Rockland | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/utility-deal-proposed-lone-star-gas-would-distribute-subsidiarys.html | UTILITY DEAL PROPOSED; Lone Star Gas Would Distribute Subsidiary's Stock | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/patton-commands-new-desert-corps-manoeuvres-in-area-west-of.html | PATTON COMMANDS NEW DESERT CORPS; Manoeuvres in Area West of Colorado River to Be Under Wartime Conditions EXPANSION OF PARATROOPS Air-Borne Command Is Set Up for Training at North Carolina and Georgia Forts | True | Special to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/general-issues-warning.html | General Issues Warning | True | Wireless to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/backs-pisciotta-action-mayor-takes-responsibility-for-report-to-bar.html | BACKS PISCIOTTA ACTION; Mayor Takes Responsibility for Report to Bar Association | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/ccny-victory-predicted.html | C.C.N.Y. Victory Predicted | True | ALVIN WEISS | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/buddy-rogers-joins-the-navy.html | Buddy Rogers Joins the Navy | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/dr-russell-m-story-coast-educator-58-president-for-last-five-years.html | DR. RUSSELL M. STORY, COAST EDUCATOR, 58; President for Last Five Years of Claremont Collegss Dies | True | Special to T lgEw YORE TS. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/new-york-post-to-be-tabloid.html | New York Post to Be Tabloid | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/basketball-helps-army-fund-tonight-longawaited-clash-between-city.html | BASKETBALL HELPS ARMY FUND TONIGHT; Long-Awaited Clash Between City College and L.I.U. on Program at Garden TOURNEY STARS TO PLAY Picked Team Will Meet Squad of Former College Players of Second Corps Area | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/retailers-defend-price-of-uniforms-say-markup-is-less-than-on.html | RETAILERS DEFEND PRICE OF UNIFORMS; Say Mark-Up Is Less Than on Civilian Clothing and Profits Are Not Excessive 'LOSS LEADER' AT $39.95 Stores Cannot Sell at 10% Above Wholesale Cost, Executives Assert | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/joseph-s-ohurr.html | JOSEPH S OHURR | True | Special to T Nr YoR Ts. | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/meeting-of-retailers-called.html | Meeting of Retailers Called | True | | C1B 536433 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/ore-boat-opens-season-great-lakes-traffic-gets-off-to-early-start.html | ORE BOAT OPENS SEASON; Great Lakes Traffic Gets Off to Early Start | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/staten-island-deals-two-2family-dwellings-bought-of-title-company.html | STATEN ISLAND DEALS; Two 2-Family Dwellings Bought of Title Company | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/status-of-teacher-in-war-is-studied-leaders-in-education-say-it.html | STATUS OF TEACHER IN WAR IS STUDIED; Leaders in Education Say It Should Be Strengthened and Future Safeguarded PUBLIC'S VIEW HELD VITAL Speaker at Conference Warns of Efforts to Undermine Confidence in Schools | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/alberta-acts-revoked-social-credit-measures-on-debt-payments.html | ALBERTA ACTS REVOKED; Social Credit Measures on Debt Payments Disallowed | True | | C1B 536433 |
| 1942-03-28 | 1942-03-28 | https://www.nytimes.com/1942/03/28/archives/exministers-are-made-peers.html | Ex-Ministers Are Made Peers | True | Wireless to THE NEW YORK TIMES. | C1B 536433 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/13-germans-shot-down-british-planes-protect-men-returning-from-st.html | 13 GERMANS SHOT DOWN; British Planes Protect Men Returning From St. Nazaire | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/to-preserve-letters-from-armed-forces.html | To Preserve Letters From Armed Forces | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/admiral-blakely-killed-in-plunge-army-officers-say-retired-navy-man.html | ADMIRAL BLAKELY KILLED IN PLUNGE; Army Officers Say Retired Navy Man, 69, Leaped From a Denver Hospital Window WAS ILL OF TUBERCULOSIS He Won Cross for Transporting Troops in the World War -- Summary Court Called | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/religious-drama-planned-the-way-of-the-cross-to-be-given-in-dully.html | RELIGIOUS DRAMA PLANNED; 'The Way of the Cross' to Be Given in Dully Sq. Good Friday | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/engineering-a-downtown-station-young-new-york-woman-does-a-mans-job.html | ENGINEERING A DOWNTOWN STATION; Young New York Woman Does a Man's Job At W47NY | True | By T.r. Kennedy Jr. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/a-lucid-statement-on-art-art-criticism-brow-by-lionello-venturi.html | A Lucid Statement on Art; ART CRITICISM BROW. By Lionello Venturi. Illustrated. 63 pp. Baltimore: The Johns Hopkins Press. $2. | True | By Dino Ferrari | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/a-farmer-who-fought-drought-dust-and-the-devil-old-mcdonald-had-a.html | A Farmer Who Fought Drought, Dust and the Devil; OLD McDONALD HAD A FARM. By Angus McDonald. Illustrated by Richard Bartlett. 278 pp. Boston: Houghton Mifflin Company. $2.75. | True | By Edward Frank Allen | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/democracy-seminar-mercer-experiment-georgia-college-teaches-what.html | Democracy Seminar Mercer Experiment; Georgia College Teaches What the Word Means | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/best-promotions-in-week-spring-coats-suits-blouses-led-response.html | BEST PROMOTIONS IN WEEK; Spring Coats, Suits, Blouses Led Response, Meyer Both Finds | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/canada-gets-gas-ration-coupon-system-starting-in-april-favors.html | CANADA GETS 'GAS RATION; Coupon System Starting in April Favors Tourist From South of the Border | True | By P.j. Philip | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/potting-lilyofthevalley.html | Potting Lily-of-the-Valley | True | | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/destroyer-was-buchanan-st-nazaire-raider-first-named-for-officer.html | DESTROYER WAS BUCHANAN; St. Nazaire Raider First Named for Officer With Perry | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/a-pittsburgh-view-off-on-the-wrong-scent.html | A PITTSBURGH VIEW -- "OFF ON THE WRONG SCENT" | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/philharmonic-centenary-party-in-steinway-hall-will-mark-anniversary.html | PHILHARMONIC CENTENARY; Party in Steinway Hall Will Mark Anniversary Tomorrow | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/swiss-deal-prison-terms-two-sentenced-on-charges-of-violations-of.html | SWISS DEAL PRISON TERMS; Two Sentenced on Charges of Violations of Military Secrets | True | By Telephone To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/our-world-as-soothsayers-saw-it-a-book-of-prophecy-from-the.html | Our World as Soothsayers Saw It; A BOOK OF PROPHECY: From the Egyptians to Hitler. Edited, with an introduction, by John Cournos. With decorations by John C. Wonsetler, 274 pp. New York: Charles Scribner's Sons. $2.50. | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/on-poetrys-language-the-idiom-of-poetry-by-frederick-a-pottle-139.html | On Poetry's Language; THE IDIOM OF POETRY. By Frederick A. Pottle. 139 pp. Ithaca: Cornell University Press. $2. On Poetry's Language | True | By Max Eastman | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/tributes-are-paid-to-isaac-m-wise-founder-of-reform-judaism-hailed.html | TRIBUTES ARE PAID TO ISAAC M. WISE; Founder of Reform Judaism Hailed on Eve of Birthday in Sermons Here ARTICLES ON JEWS SCORED Rabbi Saadiah, Who Died 1,000 Years Ago, and Great Sabbath Also Discussed | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/home-decoration-flower-hues-bring-spring-indoors-gay-colors-a.html | Home Decoration: Flower Hues Bring Spring Indoors; Gay Colors, a Liberal Use of White and Many Yards Of Chintz for a Young Girl's Room -- Dynamic Patterns in Wallpaper and Fabric | True | By Walter Rendell Storey | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/stewart-farrel.html | Stewart -- Farrel | True | Special to TIt NEW YORK TIDIES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/dutch-east-indies-isles-of-spice-by-frank-clune-with-photographs.html | Dutch East Indies; ISLES OF SPICE. By Frank Clune. With photographs and map. 329 pp. New York: E. P. Dutton & Co. $3.50. | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/underprivileged-boys-clubs-reorganize-for-war-training-herbert.html | Underprivileged Boys' Clubs Reorganize For War Training; Herbert Hoover, Board Chairman, Announces That 350,000 Youths Are Preparing for Long War | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/for-the-photographer-amateur-theatricals-offer-a-chance-at-action.html | FOR THE PHOTOGRAPHER; Amateur Theatricals Offer a Chance at Action Shots and Portraits as Well | True | By Jacob Deschin | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/civil-service-jobs-open-in-army.html | Civil Service Jobs Open in Army | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/puppet-plays-penny-puppets-penny-theatre-and-penny-plays-by-m.html | Puppet Plays; PENNY PUPPETS, PENNY THEATRE AND PENNY PLAYS. By M. Jagendorf. Illustrated by Fletcher Clark. 190 pp. Indianapolis, Ind.: The Bobbs-Merrill Company. $2. | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/spanish-aide-dismissed-head-of-department-loses-post-and-falange.html | SPANISH AIDE DISMISSED; Head of Department Loses Post and Falange Membership | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/concerts-for-children.html | Concerts for Children | True | GEORGE COLE. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/rogersulen.html | RogersUlen | True | Special uo Tt NE7 YORK TIS. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/matsuoka-coming-to-europe.html | Matsuoka Coming to Europe | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/boxcar-plan-revives-40-and-8-memories-missouri-pacific-loan-move.html | BOX-CAR PLAN REVIVES '40 AND 8' MEMORIES; Missouri Pacific Loan Move Hints Troop Transport Project | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/louis-agrees-that-simon-was-up-before-referee-finished-count-joe.html | Louis Agrees That Simon Was Up Before Referee Finished Count; Joe Disappointed He Didn't Keep Promise to Blackburn and Win in Three Rounds -- Bomber, on Leave, Goes to Chicago LOUIS LAUDS SIMON FOR A GAME STAND | True | By Joseph C. Nichols | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/insurance-groups-have-diverse-aims-companies-propose-that-they.html | INSURANCE GROUPS HAVE DIVERSE AIMS; Companies Propose That They Shall Serve the War Damage Corporation as Fiduciary Arm AND AGENTS AS SOLICITORS Representatives of This Group Reject Most of Program and Offer Simpler Alternative | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/review-1-no-title-murder-at-stone-house-by-edith-howie-310-pp-new.html | Review 1 -- No Title; MURDER AT STONE HOUSE. By Edith Howie. 310 pp. New York: Farrar & Rinehart. $2. | True | By Isaac Anderson | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/disease-and-war.html | DISEASE AND WAR | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/elizabeth-morley-engaged.html | Elizabeth Morley Engaged | True | Special to TII 1 | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/vegetables-on-campus-bennett-college-will-plant-a-demonstration.html | Vegetables on Campus; Bennett College Will Plant a Demonstration Garden | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/stuyvesant-fencers-win-beat-seward-park-93-for-7th-straight-psal.html | STUYVESANT FENCERS WIN; Beat Seward Park, 9-3, for 7th Straight P.S.A.L. Victory | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/tax-slash-credit-shared-by-parties-study-of-four-years-indicates.html | TAX SLASH CREDIT SHARED BY PARTIES; Study of Four Years Indicates Republicans Began Drive, Lehman Took It Up INDIRECT LEVIES BY BOTH Yield Is Greater Than Savings in Cut -- Some Economies Are Called Debatable | True | By Warren Moscowspecial To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/support-for-charity-held-aid-to-morale-speakers-on-radio-make.html | SUPPORT FOR CHARITY HELD AID TO MORALE; Speakers on Radio Make Appeals for Catholic Drive | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/japans-war-advantage-based-on-simpler-needs-streamlined-supply.html | JAPAN'S WAR ADVANTAGE BASED ON SIMPLER NEEDS; Streamlined Supply System and Tactics Bar Early Dearth of Shipping | True | By Hanson W. Baldwinspecial To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/fordham-crushes-st-peters-8-to-1-anderson-fitzgerald-and-alex-each.html | FORDHAM CRUSHES ST. PETER'S, 8 TO 1; Anderson, Fitzgerald and Alex Each Give One Hit as Ram Nine Starts Campaign C.C.N.Y. DOWNS ALUMNI Records 11-5 Triumph in 7 Innings -- Victors Get Six Runs in Third Frame | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/aauw-fund-gives-scholars-12-fellowships-one-will-study-longrange.html | A.A.U.W. Fund Gives Scholars 12 Fellowships; One Will Study Long-Range Weather Forecasting as Aid To War Effort | True | By Anne Petersen | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/music-at-art-museum-metropolitan-will-start-3day-recorded-series.html | MUSIC AT ART MUSEUM; Metropolitan Will Start 3-Day Recorded Series Tomorrow | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/rigoletto-heard-in-brooklyn.html | 'Rigoletto' Heard in Brooklyn | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/hollywood-report-leo-mccarey-and-howard-hughes-smoke-a-peacepipe-mr.html | HOLLYWOOD REPORT; Leo McCarey and Howard Hughes Smoke a Peace-Pipe -- Mr. Saroyan Gets Along | True | By Thomas F. Bradyhollywood. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/joseph-w-danforth.html | JOSEPH W. DANFORTH | True | pecla! to T NEW YORK TIS. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/miss-deane-marks-fiancee.html | Miss Deane Marks Fiancee | True | Special to THE NEW YORK TIDIES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/rail-notes-new-book-story-of-the-railroads-in-war-and-peace-told-by.html | RAIL NOTES: NEW BOOK; Story of the Railroads in War and Peace Told by an Official of Road Group | True | By Ward Allan Howe | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/of-londons-best-antinazi-play.html | OF LONDON'S BEST ANTI-NAZI PLAY | True | W.A DARLINGTON. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/wpb-establishes-bureau-of-finance-new-unit-set-up-in-the-industry.html | WPB ESTABLISHES BUREAU OF FINANCE; New Unit Set Up in the Industry Operations Division to Help on Financial Problems ALL PIG IRON ALLOCATED Reserve Tonnage Pool Ended by Amendment -- Other War Agency Action | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/thinks-sea-otter-undesirable-type-j-lewis-luckenbach-asserts-need.html | THINKS SEA OTTER UNDESIRABLE TYPE; J. Lewis Luckenbach Asserts Need Is for Larger Ships With Ample Cargo Capacity POINTS TO HIGH FUEL COST Shipping Bureau Head Says Vessels Would Be Wasteful on Employment of Crews | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/mrs-antoinette-funk-suffragist-p61itieian-one-of-the-first-illinois.html | MRS. ANTOINETTE FUNK; Suffragist, P61itieian, One of the First Illinois Women Lawyers | True | Special to T I',Tsw YORE TItanS. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/murder-rfd-by-herman-petersen-316-pp-new-york-duell-sloan-pearce-2.html | MURDER R.F.D. By Herman Petersen. 316 pp. New York: Duell, Sloan & Pearce. $2.; New Mystery Stories | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/north-carolina-spreads-service-carries-defense-courses-to-all-the.html | North Carolina Spreads Service; Carries Defense Courses to All the State, Will Train Fliers for the Navy | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/avvs-bazaar-held.html | A.W.V.S. Bazaar Held | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/toward-the-organization-of-eastern-europe-the-past-and-the-future.html | Toward the Organization Of Eastern Europe; The Past and the Future of the Small Nations That Will Again Be Freed TORNADO ACROSS EASTERN EUROPE. By Josef Hanc. 337 pp. New York: The Greystone Press. $3. | True | By Milos Safranek | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/myers-hammond.html | Myers -- Hammond | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/consolidate-art-study-bryn-mawr-haverford-and-swarthmore-complete.html | Consolidate Art Study; Bryn Mawr, Haverford and Swarthmore Complete Plan | True | Special to THE NEW YORK TIMES. | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/exhibition-of-canadian-art-to-be-opened-here-april-6-maple-leaf.html | Exhibition of Canadian Art To Be Opened Here April 6; Maple Leaf Fund Is Sponsor for Survey of Dominion Artists' Work, Past and Present | True | By Thomas C. Linn | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/article-12-no-title.html | Article 12 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/new-issues-from-afar-switzerland-permits-sale-of-mint-officials-to.html | NEW ISSUES FROM AFAR; Switzerland Permits Sale of Mint Officials To Collectors -- Australian Definitives | True | By la Rue Applegatef.l.w. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/sea-island-magic.html | SEA ISLAND MAGIC | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/havana-revises-blackout.html | Havana Revises Blackout | True | Wireless to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/indians-and-government-agents-indian-agents-of-the-old-frontier-by.html | Indians and Government Agents; INDIAN AGENTS OF THE OLD FRONTIER. By Flora Warren Seymour. 402 pp. New York: D. Appleton-Century Company. $3.50. | True | By W.j. Ghent | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/nyac-swimmers-triumph.html | N.Y.A.C. Swimmers Triumph | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/clears-15-feet-17th-time.html | Clears 15 Feet 17th Time | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/miss-mary-brown-wed-in-greenwich-becomes-bride-of-lieut-wmt-ingrain.html | MISS MARY BROWN WED IN GREENWICH; Becomes Bride of Lieut. Wm.T. Ingrain 2d, U. S. N., in Chapel of Christ Episcopal Church WEARS REGENCY GOWN Twin Sister, Mrs. William H. Sweney Jr., Honor Matron mHome Reception Held | True | Specfad to Tne T YOR TS. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/daughter-of-time-and-other-new-works-of-fiction-daughter-of-time-by.html | "Daughter of Time" and Other New Works of Fiction; DAUGHTER OF TIME. By Nelia Gardner White. 272 pp. New York: The Macmillan Company. $2.50. | True | ROSE FELD. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/marthurs-ways-win-australians-his-ease-and-his-respect-for-their.html | M'ARTHUR'S WAYS WIN AUSTRALIANS; His Ease and His Respect for Their Ideas Impress Both Leaders and Public | True | By Byron Darntonwireless To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/naval-move-reported-rome-says-british-warships-head-for-indian.html | NAVAL MOVE REPORTED; Rome Says British Warships Head for Indian Ocean | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/canada-to-end-flaxseed-trading.html | Canada to End Flaxseed Trading | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/smith-college-books-go-to-war-prisoners.html | Smith College Books Go to War Prisoners | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/typewriter-men-weigh-rationing-factories-capable-of-almost-100.html | TYPEWRITER MEN WEIGH RATIONING; Factories Capable of Almost 100% Conversion to War Output, Expert Says AIM TO PROTECT SUPPLIES OPA Official at Meeting of Dealers Outlines Program to Help Win War | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/german.html | German | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/dean-evaluates-harvard-trend-find-natural-sciences-are-dominating.html | Dean Evaluates Harvard Trend; Find Natural Sciences Are Dominating Interest of Undergraduates | True | Special to THE NEW YORK TIMES. | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/sales-at-record-for-columbia-gas-gross-revenues-in-1941-were.html | SALES AT RECORD FOR COLUMBIA GAS; Gross Revenues in 1941 Were $119,598,247 or 8.7% Above The Income in 1940 NET PROFIT IS LOWER $10,441,267 Compared With $12,840,480 or 33 Cents Common Share | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/ccny-quintet-overcomes-liu-in-garden-4234-beavers-score-upset-to.html | C.C.N.Y. QUINTET OVERCOMES L.I.U IN GARDEN, 42-34; Beavers Score Upset to Gain Undisputed Possession of the Metropolitan Title HOLZMAN IS VICTORS' ACE 16,251 See Second Corps Area Team Top All-Stars, 59-57, in Benefit Card Opener C.C.N.Y. QUINTET OVERCOMES L.I.U. | True | By Arthur Daley | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/connecticut-clubs-push-war-activities-federation-committee-will.html | Connecticut Clubs Push War Activities; Federation Committee Will Stimulate Women's Work on Relief Lines | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/no-promise-of-troops-reds-doom-vital-bulgar-chief-says.html | No Promise of Troops; REDS DOOM VITAL, BULGAR CHIEF SAYS | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/ryan-seeks-hamilton-fishs-seat-latter-may-go-to-another-county.html | Ryan Seeks Hamilton Fish's Seat; Latter May Go to Another County; SEEKS CONGRESS SEAT RYAN SEEKS SEAT NOW HELD BY FISH | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/jar-greenhouse.html | Jar Greenhouse | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/thieves-get-car-use-own-tires.html | Thieves Get Car, Use Own Tires | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/fresh-hint-given-on-india-partition-mahasabha-chiefs-see-cripps.html | FRESH HINT GIVEN ON INDIA PARTITION; Mahasabha Chiefs See Cripps After Viewing 'Apprehended Danger of Pakistan' CONGRESS LEADERS BUSY Party President and Head of Moslem League Again Visit Britain's Representative | True | Wireless to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/admission-war-stamps.html | Admission War Stamps | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/michael-j-iellogg.html | MICHAEL J. iELLOGG | True | C;pecIal to THE NEW YOP: TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/auto-union-calls-convention-to-sift-doubletime-issue-leaders-inform.html | AUTO UNION CALLS CONVENTION TO SIFT DOUBLE-TIME ISSUE; Leaders Inform Nelson of Plan 'to Give Full Consideration' to His Plea for Waiver LEWIS BITTERLY ASSAILED Thomas and Reuther Accuse Him of Disrupting Labor Forces to Regain Power in C.I.O. AUTO UNION CALLS CONVENTION ON PAY | True | By A.h. Raskinspecial To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/accused-of-swindle-in-nazi-bond-racket-german-alien-used-threats-of.html | ACCUSED OF SWINDLE IN NAZI BOND RACKET; German Alien Used Threats of Reprisal, Never Sent Money | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/post-office-rally-today-employes-to-meet-in-support-of-salary.html | POST OFFICE RALLY TODAY; Employes to Meet in Support of Salary Increase Bill | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/francis-treat.html | Francis -- Treat | True | Spl.,.1 tO T]l EW TOR TIMS. | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/nya-aids-marines-to-train-mechanics-first-contingent-is-taken-from.html | NYA AIDS MARINES TO TRAIN MECHANICS; First Contingent Is Taken From Amphibian Tank Forces | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/an-interview-with-mr-louis-bromfield-the-novelist-and-shortstory.html | An Interview With Mr. Louis Bromfield; The Novelist and Short-Story Writer Talks of His Life and His Work A Talk With Louis Bromfield | True | By Robert van Gelder | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/jack-rosenthal.html | JACK ROSENTHAL | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/the-east.html | THE EAST | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/snowbound-winters-in-the-wilds-of-the-sierras-sierra-outpost-by.html | Snowbound Winters in the Wilds of the Sierras; SIERRA OUTPOST. By Lila Lofberg and David Malcolmson. 253 pp. New York: Duell, Sloan & Pearce. $2.50. | True | ANITA MOFFETT. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/stories-for-easter-easter-chimes-stories-for-easter-and-the-spring.html | Stories for Easter; EASTER CHIMES. Stories for Easter and the Spring Season. Selected by Wilhelmina Harper. Illustrated by Wilfred Jones. 224 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/remind-me-to-forget-by-carolyn-byrd-dawson-267-pp-garden-city.html | REMIND ME TO FORGET. By Carolyn Byrd Dawson. 267 pp. Garden City: Published for the Crime Club by Doubleday, Doran & Co. $2. | True | K.I. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/leventritt-contest.html | LEVENTRITT CONTEST | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/this-and-that.html | This and That | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/mailbag-excerpts-brief-comment-by-readers-on-various-subjects.html | Mail-Bag Excerpts; Brief Comment by Readers on Various Subjects | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/labor-recruiting-held-imperative-federal-officials-estimate-need-of.html | LABOR RECRUITING HELD IMPERATIVE; Federal Officials Estimate Need of 10,500,000 More Men and Women | True | By C. Brooks Peters | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/24-named-for-the-phoenix.html | 24 Named for the Phoenix | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/lavals-part-seen-as-bogy-of-nazis-his-meeting-with-petain-held-to.html | LAVAL'S PART SEEN AS 'BOGY' OF NAZIS; His Meeting With Petain Held to Mark Reich's Interest in Vichy Relations With U.S. BERLIN HINTS NEW VISITS Axis-inspired Reports Mention Impending Laval-Ribbentrop and Laval-Goering Talks | True | By Telephone To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/sassoon-here-sees-war-ending-riches-sir-victor-declares-power-in.html | SASSOON, HERE, SEES WAR ENDING RICHES; Sir Victor Declares Power in Trade in Future Also 'Will Be Spread Out' 'SUNKEN' VESSEL ARRIVES American Ship, Reported Sent Down by Japanese, Brings 175 From Far East | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/wade-gets-25foot-scroll.html | Wade Gets 25-Foot Scroll | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/us-lines-official-joins-army-transport-service.html | U.S. Lines Official Joins Army Transport Service | True | | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/miss-kate-f-gorgas-philanthropist-dies-last-of-prominent-harrisburg.html | MISS KATE F. GORGAS, PHILANTHROPIST, DIES; Last of Prominent Harrisburg Family, 99, Aided the Young | True | Special to THE NEW YORK T/ES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/hitler-the-plowman.html | HITLER THE PLOWMAN | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/dried-food-for-fighting-men.html | Dried Food for Fighting Men | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/hold-model-congress.html | Hold Model Congress | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/admiral-purnell-decorated.html | Admiral Purnell Decorated | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/in-south-africa-westward-the-sun-by-brigid-knight-364-pp-new-york.html | In South Africa; WESTWARD THE SUN. By Brigid Knight. 364 pp. New York: Thomas Y. Crowell Company. $2.50. | True | JANE SPENCE SOUTHRON. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/with-charlemagne-the-emperors-nephew-a-story-of-charlemagne-by.html | With Charlemagne; THE EMPEROR'S NEPHEW. A Story of Charlemagne. By Marian W. Magoon. Illustrated by Elinore Blaisdell. 181 pp. New York: Farrar & Rinehart. $2. | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/weiller-escape-reported.html | Weiller Escape Reported | True | By Telephone To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/union-sophomores-analyze-prophecies-seventy-try-to-discover-what.html | Union Sophomores Analyze Prophecies; Seventy Try to Discover What Were the Bases for War in the East Predictions | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/assemblage-asks-browder-freedom-1000-delegates-to-congress-here.html | ASSEMBLAGE ASKS BROWDER FREEDOM; 1,000 Delegates to Congress Here Open 2-Day Session in Communist's Behalf 'DEMOCRACY FOES' SCORED Ex-Judge of No. Dakota Says Presidential Action Would Strengthen Our Unity | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/margaret-rabling-to-wed-skidmore-student-will-be-bride-of-floyd.html | Margaret Rabling to Wed; Skidmore Student Will Be Bride of Floyd Mallory Shumway Jr. I | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/italian-days-war-communiques.html | Italian; Day's War Communiques | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/rea-work-ordered-completed.html | REA Work Ordered Completed | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/hoag-prevails-in-squash-defeats-cobb-and-sonneborn-in-national.html | HOAG PREVAILS IN SQUASH; Defeats Cobb and Sonneborn in National Veterans' Tourney | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/franklin-and-electricity-benjamin-franklins-experiments-a-new.html | Franklin and Electricity; BENJAMIN FRANKLIN'S EXPERIMENTS: A New Edition of Franklin's Experiments and Observations on Electricity. Edited with a Critical and Historical Introduction by I. Bernard Cohen. 453 pp. Cambridge: Harvard University Press. $4. | True | WALDEMAR KAEMPFFERT. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/magazines-in-english-among-hitlers-reading.html | Magazines in English Among Hitler's Reading | True | By Telephone To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/48hour-week-is-backed-in-gallup-poll-overtime-pay-after-only-40.html | 48-Hour Week Is Backed in Gallup Poll; Overtime Pay After Only 40 Hours Opposed; Director, American Institute of Public Opinion | True | By George Gallup | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/zerbe-selected-at-rutgers.html | Zerbe Selected at Rutgers | True | | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/lectures-for-jewish-group.html | Lectures for Jewish Group | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/sinkings-are-reported.html | Sinkings Are Reported | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/floral-shadow-box.html | Floral Shadow Box | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/prison-industries-called-on-for-aid-wpb-makes-plans-for-use-of.html | PRISON INDUSTRIES CALLED ON FOR AID; WPB Makes Plans for Use of Facilities of States | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/princeton-to-share-chinese-paintings-parts-of-bingham-gift-will-go.html | Princeton to Share Chinese Paintings; Parts of Bingham Gift Will Go to Four Colleges | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/parades-flags-and-bands-urged-to-stir-patriotism.html | Parades, Flags and Bands Urged to Stir Patriotism | True | WALTER M. WALTERS. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/mussolini-defines-italys-war.html | Mussolini Defines Italy's War | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/vast-food-stores-hidden-in-britain-reserves-are-prepared-to-feed.html | VAST FOOD STORES HIDDEN IN BRITAIN; Reserves Are Prepared to Feed Population in Areas That May Be Cut Off by Invaders MUCH COMING FROM U.S. Supplies Will Not Be Touched Until Church Bells Warn Enemies Are Near | True | By James MacDonaldspecial Cable To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/college-dean-inspects-art-collection.html | COLLEGE DEAN INSPECTS ART COLLECTION | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/pauline-l-tobey-engaged-to-wed-chestnut-hill-mass-girl-will-become.html | PAULINE L. TOBEY ENGAGED TO WED; Chestnut Hill, Mass., Girl Will Become Bride of Lt. Douglas Mercer of Naval Reserve MADE DEBUT IN 1937-38 Vassar Senior Winsor School AlumnamFiance, Harvard '41, Former Law Student | True | SDeclal to THE NEW YORK TnES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/corrects-upsidedown-stomach.html | Corrects Upside-Down Stomach | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/pinehurst-tournament.html | PINEHURST TOURNAMENT | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/3-get-transport-posts-eastman-announces-appointments-to-speed-war.html | 3 GET TRANSPORT POSTS; Eastman Announces Appointments to Speed War Work | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/roosevelt-signs-war-powers-bill-second-measure-of-kind-it-provides.html | ROOSEVELT SIGNS WAR POWERS BILL; Second Measure of Kind, It Provides Criminal Penalties for Priority Violations GIVES SEIZURE POWERS President Also Approves Bill for Billion RFC Fund for War-Damage Insurance | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/prepare-for-diplomats-portuguese-push-plans-for-the-exchanges-by.html | PREPARE FOR DIPLOMATS; Portuguese Push Plans for the Exchanges by Belligerents | True | By Telephone To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/two-full-moons-in-sky-in-april.html | Two Full Moons In Sky in April | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/sato-reaches-kuibyshev.html | Sato Reaches Kuibyshev | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/gossip-of-the-rialto-news-of-plans-and-certain-hopes-for-various.html | GOSSIP OF THE RIALTO; News of Plans and Certain Hopes for Various Theatrical Matters GOSSIP OF THE RIALTO | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/comment-by-cripps.html | Comment by Cripps | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/morgancapron.html | MorganCapron | True | Special to Tm iE YORE TIE. | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/xavier-high-rifle-team-retains-the-69th-trophy.html | Xavier High Rifle Team Retains the 69th Trophy | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/paging-mr-twain.html | PAGING MR. TWAIN | True | GELETT BURGESS. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/time-custom-history.html | TIME, CUSTOM, HISTORY | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/us-will-tap-data-of-foreign-traders-agents-to-seek-out-and-piece-to.html | U.S. WILL TAP DATA OF FOREIGN TRADERS; Agents to Seek Out and Piece Together Facts Having Bearing on War U.S. WILL TAP DATA OF FOREIGN TRADERS | True | By Charles E. Eganspecial To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/111s-jere-iiccue.html | 111S. JERE IIcCUE | True | Special to T NEW YOR TEirES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/elizabeth-roelse-to-be-wed.html | Elizabeth Roelse to Be Wed | True | Special to THE NmW YORE TIMZ8. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/tax-rules-eased-by-interpretation-relief-in-certain-classes-of.html | TAX RULES EASED BY INTERPRETATION; Relief in Certain Classes of Cases Evolved Without Changes in Statutes OPINION FROM TREASURY Adviser to Secretary Gives His View of Treatment of Bad Debts Recovered TAX RULES EASED BY INTERPRETATION | True | By Godfrey N. Nelson | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/single-war-agency-for-food-is-likely-washington-expected-to-act.html | SINGLE WAR AGENCY FOR FOOD IS LIKELY; Washington Expected to Act Soon to End Snags Caused by Overlapping INDUSTRY PUSHES MOVE Set-Up Satisfactory Before Pearl Harbor Now Unwieldy, Spokesmen Assert | True | By George A. Mooney | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/waller-stuart.html | Waller -- Stuart | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/fbi-traps-71-in-dawn-raid-on-suspected-nazi-spy-ring-fbi-raid-traps.html | FBI Traps 71 in Dawn Raid On Suspected Nazi Spy Ring; FBI RAID TRAPS 71 SUSPECTED AS SPIES | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/heads-iron-and-steel-unit-of-new-york-opa-office.html | Heads Iron and Steel Unit Of New York OPA Office | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/drive-to-aid-dutch-is-on-relief-for-refugees-from-the-east-indies.html | DRIVE TO AID DUTCH IS ON; Relief for Refugees From the East Indies Is Sought | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/mohandas-k-gandhi.html | MOHANDAS K. GANDHI | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/rogues-history-salute-to-the-hero-by-constance-robertson-596-pp-new.html | Rogue's History; SALUTE TO THE HERO. By Constance Robertson. 596 pp. New York: Farrar & Rinehart, Inc. $3. Latest Works of Fiction | True | MARGARET WALLACE | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/plan-for-idle-machinery-reuther-proposes-leaselend-export-to-three.html | PLAN FOR IDLE MACHINERY; Reuther Proposes Lease-Lend Export to Three Allies | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/evatt-in-talk-cites-australias-demand-united-nations-council-needed.html | EVATT IN TALK CITES AUSTRALIA'S DEMAND; United Nations Council Needed for War Effort, He Says | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/fraybraggiotti-recital-duo-piano-team-gives-program-as-navy-relief.html | FRAY-BRAGGIOTTI RECITAL; Duo Piano Team Gives Program as Navy Relief Benefit | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/virginia-beach-opens-at-easter-blooms-in-carolina-at-other-centers.html | Virginia Beach Opens at Easter -- Blooms In Carolina -- At Other Centers | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/notes-and-topics-among-gardeners.html | Notes and Topics Among Gardeners | True | | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/revue-to-be-given-by-refugees-here-british-children-will-act-in.html | Revue to Be Given By Refugees Here; British Children Will Act in 'Gratefully Yours,' a Benefit for War Service Groups | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/failure-nazis-say-declare-all-ships-in-the-bay-sunk-and-the-raiders.html | FAILURE, NAZIS SAY; Declare All Ships in the Bay Sunk and the Raiders Wiped Out PLANES HELP COMMANDOS Men Dash Into Harbor to Blast Vital Shops -- R.A.F. Bags 13 German Aircraft 3 BRITISH FORCES RAID ST. NAZAIRE FORMER U.S. DESTROYER AIDS ST. NAZAIRE RAID | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/japanese-hurry-to-leave-army-zone-hundreds-are-trekking-from.html | JAPANESE HURRY TO LEAVE ARMY ZONE; Hundreds Are Trekking From Pacific Seaboard Cities to Avoid Tonight's 'Deadline' MOVING EDICT A SURPRISE Reception Centers for Both Nationals and American-Born Are Ready for Evacuees | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/rochester-telephone.html | Rochester Telephone | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/king-george-asks-fight-to-finish-he-calls-on-british-empire-to-give.html | KING GEORGE ASKS FIGHT TO FINISH; He Calls on British Empire to Give Thanks for Survival and Reaffirm Service POINTS TO UNITY AND TOIL Urges Increased Production and Pledges Help to Armies in the Far East | True | Wireless to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/mr-lubitsch-takes-the-floor-for-rebuttal.html | MR. LUBITSCH TAKES THE FLOOR FOR REBUTTAL | True | By Ernst Lubitsch | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/bulgarian-revolt-urged.html | Bulgarian Revolt Urged | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/portuguese-save-british-fliers.html | Portuguese Save British Fliers | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/hospital-at-dunkirk-gets-aid.html | Hospital at Dunkirk Gets Aid | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/st-johns-prep-wins-beats-allentown-five-50-to-37-in-eastern-tourney.html | ST. JOHN'S PREP WINS; Beats Allentown Five, 50 to 37, in Eastern Tourney Final | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/marines-to-get-athletes-youths-from-30-colleges-to-sign-up-next.html | MARINES TO GET ATHLETES; Youths From 30 Colleges to Sign Up Next Wednesday | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/the-humor-of-mexico-names-of-bars-and-stores-reveal-wit-and-irony.html | THE HUMOR OF MEXICO; Names of Bars and Stores Reveal Wit and Irony South of Border | True | By Jason Brooks | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/japan-may-strike-siberia-nazis-say-possibility-of-blow-coinciding.html | JAPAN MAY STRIKE SIBERIA, NAZIS SAY; Possibility of Blow Coinciding With Reich Drive Discussed by Goering Newspaper CHINESE OF SAME OPINION Tokyo Is Reported to Have 33 Divisions in Manchukuo -- Consolidating in China | True | By Telephone To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/importers-meet-april-23.html | Importers Meet April 23 | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/golf-at-asheville.html | GOLF AT ASHEVILLE | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/axis-notes-a-rejection.html | Axis Notes a Rejection | True | | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/rise-shown-in-value-of-building-permits-federal-housing-and.html | RISE SHOWN IN VALUE OF BUILDING PERMITS; Federal Housing and Industrial Financing Is Chief Factor | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/plane-exhibits-for-army-day.html | Plane Exhibits for Army Day | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/a-popular-public-speaker-accustomed-as-i-am-by-john-mason-brown.html | A Popular Public Speaker; ACCUSTOMED AS I AM. By John Mason Brown. Illustrated by Hirschfeld. 201 pp. New York: W.W. Norton & Co. $2. | True | CHARLOTTE DEAN. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/army-day-plans-made-30000-to-march-including-units-of-all-armed.html | ARMY DAY PLANS MADE; 30,000 to March, Including Units of All Armed Forces | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/call-for-leaders-national-will-to-sacrifice-needs-heading-up.html | Call for Leaders; National Will to Sacrifice Needs Heading Up | True | CORNELIUS W. WICKERSHAM Jr. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/women-with-wings.html | Women With Wings | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/the-moon-is-down-the-story-in-pictures-of-john-steinbecks-novel-and.html | 'The Moon Is Down'; The story in pictures of John Steinbeck's novel and drama about the revolt against the Nazis. | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/jackofalltrades-sons.html | JACK-OF-ALL-TRADES' SONS | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/ida-watson-fleming-becomes-brideelect-west-virginia-girl-affianced.html | Ida Watson Fleming Becomes Bride-Elect; West Virginia Girl Affianced To Frederick H. Barnett | True | Special to Tq Nw YORE Tnus. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/our-sixth-column-termites.html | OUR "SIXTH COLUMN" TERMITES | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/kittredge-and-brown-named.html | Kittredge and Brown Named | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/mlean-victor-on-skis-takes-downhill-in-harriman-cup-races-at-sun.html | M'LEAN VICTOR ON SKIS; Takes Downhill in Harriman Cup Races at Sun Valley | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/notes-on-science.html | Notes on Science | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/t-j-bannon-dead-a-treasury-a6ent-special-aide-of-the-intelligence.html | T. J. BANNON DEAD; A TREASURY A6ENT; Special Aide of the Intelligence Unit of Internal Revenue Bureau Stricken at 56 STAFF lylEMBER 23 YEARS Headed Tax Fraud Squad Here Captain in Last War Was atI Mexican Border ן 1916 | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/jm-franklin-heads-army-transports-exus-lines-chief-and-others-named.html | J.M. FRANKLIN HEADS ARMY TRANSPORTS; Ex-U.S. Lines Chief and Others Named to Supply Pasts | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/delay-in-tax-bill-menaces-revenue-george-doubts-congress-will-pass.html | DELAY IN TAX BILL MENACES REVENUE; George Doubts Congress Will Pass Measure Before Late Summer or Early Fall FEARS EXCISE LEVY LOSS Heavy Cost to Treasury Is Seen if This and Other Taxes Are Not Imposed Earlier | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/phyllis-griffen-a-bride-wed-in-sunapee-n-h-nuptials-to-clifford.html | PHYLLIS GRIFFEN A BRIDE; Wed in Sunapee, N. H., Nuptials to Clifford Bateman West Jr. | True | Special to T NEW YO Ts. i | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/how-to-do-business-and-make-people-happy.html | HOW TO DO BUSINESS AND MAKE PEOPLE HAPPY | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/chinese.html | Chinese | True | | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/britain-curbs-dog-racing.html | Britain Curbs Dog Racing | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/handley-getting-in-shape.html | Handley Getting in Shape | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/vassal-star-wins-at-boulder-brook-annexes-jumper-laurels-for-miss.html | VASSAL STAR WINS AT BOULDER BROOK; Annexes Jumper Laurels for Miss Reinach in Annual Junior Exhibition | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/cardinals-subdue-yankees-by-8-to-1-victors-clinch-spring-series.html | CARDINALS SUBDUE YANKEES BY 8 TO 1; Victors Clinch Spring Series With World Champions, Who Avert Shut-Out in 9th CARDINALS SUBDUE YANKEES BY 8 TO 1 | True | By James P. Dawsonspecial To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/all-grains-lifted-by-rush-of-buying-talk-of-inflation-and-activity.html | ALL GRAINS LIFTED BY RUSH OF BUYING; Talk of Inflation and Activity of Government in Various Markets Are Factors MILLS PURCHASING WHEAT Bread Cereal Up 1 to 1 1/4c, With Others Rising Less -- Soy Beans in Lead | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/fight-on-40hour-week-turns-on-the-political-leaders-declare-before.html | FIGHT ON 40-HOUR WEEK TURNS ON THE POLITICAL; Leaders Declare Before House Group Overtime Has Not Hindered Output | True | By W.h. Lawrence | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/the-shoemakers-son-the-life-of-hans-christian-andersen-by-constance.html | THE SHOEMAKER'S SON. The Life of Hans Christian Andersen. By Constance Buel Burnett. With decorations by Fritz Kredel and illustrated from photographs and paintings. 313 pp. New York: Randora House. $2.50. | True | By Ellen Lewis Buell | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/the-press-and-the-french-crisis-deadline-by-pierre-lazareff-369-pp.html | The Press and the French Crisis; DEADLINE. By Pierre Lazareff. 369 pp. New York: Random House. $3. | True | By Eleanor Kittredge | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/katherine-howes-is-bride.html | Katherine Howes Is Bride | True | Specia! to THE 1TEW YOR TES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/parentteachers-meet-in-san-antonio-in-may-delegates-of-28000-groups.html | Parent-Teachers Meet In San Antonio in May; Delegates of 28,000 Groups to Discuss War Program | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/grand-jury-to-act-on-flynn-tomorrow-kern-will-be-first-witness-in.html | GRAND JURY TO ACT ON FLYNN TOMORROW; Kern Will Be First Witness in Hearing on Paving Charge | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/gebharclmann.html | GebharclMann | True | Special to TH NZ7 YOR TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/nazis-claim-15-lost-in-week.html | Nazis Claim 15 Lost in Week | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/fox-love.html | Fox -- Lo%ve | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/pirates-nip-cubs-in-tenth-by-109-phelps-clears-bases-on-homer-in.html | PIRATES NIP CUBS IN TENTH BY 10-9; Phelps Clears Bases on Homer in Ninth -- Baker's Double Decides Hitting Battle SENATORS PREVAIL, 4-2 Spence's Circuit Blow Sparks Washington Rally -- News of Other Training Games | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/about-.html | About -- | True | H.B. | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/the-men-around-the-president-here-is-an-approximate-roster-of-those.html | The Men Around the President; Here is an approximate roster of those who call on Mr. Roosevelt. There are new figures, some in olive drab and navy blue; more production men are seen, and fewer politicians. Men Around Roosevelt | True | By Frank L. Kluckhohnwashington. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/quicker-unloading-of-freight-cars-held-way-to-speed-war-transport.html | Quicker Unloading of Freight Cars Held Way to Speed War Transport; Obviating Charges for Demurrage Seen Adding Equivalent of 120,000 Units of Rolling Stock to the Overtaxed Railroads QUICKER UNLOADING OF FREIGHT URGED | True | By J.g. Forrest | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/ulbrieh-hughes.html | Ulbrieh -- Hughes | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/a-travel-miscellany-tire-rules-in-mexico-airline-reports-on-sugar.html | A TRAVEL MISCELLANY; Tire Rules in Mexico -- Airline Reports on Sugar Consumption | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/cause-of-war-group-sponsors-attack-on-axis-propaganda-warning.html | Cause of War Group Sponsors Attack on Axis Propaganda; Warning Pamphlet Will Analyze Foreign Devices Intended to Create Disunity in America | True | By Adelaide Handy | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/program-in-poconos.html | PROGRAM IN POCONOS | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/2-more-ships-sunk-24-believed-dead-45-members-of-crews-saved-after.html | 2 MORE SHIPS SUNK; 24 BELIEVED DEAD; 45 Members of Crews Saved After Submarines Add to Toll in Atlantic STORY OF HEROISM TOLD Seaman Sticks at Helm to Keep Flames Away From Mates and Dies at His Post | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/new-england-cuts-idle-plant-space-many-companies-take-units-off.html | NEW ENGLAND CUTS IDLE PLANT SPACE; Many Companies Take Units Off Market for Own Use; Sales, Leases Active SOME TAKEN OVER BY U.S. But Merrill Reports Properties Still Available Ample for Foreseeable Needs | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/things-for-the-household-mirrors-that-work-wonders-unusual-frames.html | Things for the Household: Mirrors That Work Wonders; Unusual Frames, Large Panels and Strips to Give Sense of Space and a Focus of Interest to the Living Room and the Bedroom | True | By Charlotte Hughes | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/an-account-of-services-rendered.html | AN ACCOUNT OF SERVICES RENDERED | True | By Thomas M. Pryor | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/indian-aiding-axis-reported-killed-subhas-chandra-bose-is-said-to.html | INDIAN AIDING AXIS REPORTED KILLED; Subhas Chandra Bose Is Said to Have Died in Air Crash on Way to Tokyo Parley ONCE HEAD OF CONGRESS Was Ousted by Gandhi Forces in 1939 -- Two Leaders From Thailand Also Die | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/the-nation.html | THE NATION | True | | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/our-men-aid-in-middle-east-american-missions-are-now-rushing-work-a.html | OUR MEN AID IN MIDDLE EAST; American Missions Are Now Rushing Work At Various Bases in a Vast Theatre SPEEDING SUPPLIES | True | By C.l. Sulzbergerwireless To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/token-money-used-for-pay-in-british-north-borneo.html | TOKEN MONEY USED FOR PAY IN BRITISH NORTH BORNEO | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/harkins-defeats-ferrara-on-points-wins-eightround-ridgewood-grove.html | HARKINS DEFEATS FERRARA ON POINTS; Wins Eight-Round Ridgewood Grove Bout -- Fatta Stops White in the First | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/mary-wisham-engaged-smith-alumna-to-be-married-to-ensign-emmett-j.html | Mary Wisham Engaged; Smith Alumna to Be Married to Ensign Emmett J. Gearhart | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/dance-planned-for-stony-wold-annual-tip-top-ball-april-11-to-be.html | Dance Planned For Stony Wold; Annual Tip Top Ball, April 11, to Be Given by Auxiliary to Help Maintain Sanatorium | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/llevellyn-cole.html | LLEVELLYN COLE | True | Special to T lqRW Yonx Ts. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/i-ootnotes-on-headliners-il.html | I( ooTNoTEs oN HEADLINERS ,il | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/death-is-my-name-by-susan-wells-232-pp-new-york-charles-scribners.html | DEATH IS MY NAME. By Susan Wells. 232 pp. New York: Charles Scribner's Sons. $2. | True | K.I. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/for-a-48hour-week.html | FOR A 48-HOUR WEEK | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/clouds-aid-nazis-in-raid-on-malta-but-british-fighters-force-the.html | CLOUDS AID NAZIS IN RAID ON MALTA; But British Fighters Force the Germans to Drop Bombs in Water, Valletta Reports PATROLS ACTIVE IN LIBYA Damage Dealt 3 Warships at Island Base, Italian Communique Asserts | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/miss-mcgarey-to-be-feted.html | Miss McGarey to Be Feted | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/new-york.html | New York | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/keep-them-playing.html | KEEP THEM PLAYING | True | By Olin Downes | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/letters-to-the-editor.html | Letters to the Editor | True | OSCAR CARGILL | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/the-west.html | THE WEST | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/a-superb-historical-novel-don-pedro-and-the-devil-recreates-the.html | A SUPERB HISTORICAL NOVEL; "Don Pedro and the Devil" Re-creates the Drama of Peru' s Conquest DON PEDRO AND THE DEVIL. By Edgar Maass. 634 pp. Indianapolis: The Bobbs-Merrill Company. $3. "Don Pedro and the Devil" | True | By Katherine Woods | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/movie-camera-saved-us-bomber-on-dec-7-foe-thought-it-was-a-gun-and.html | MOVIE CAMERA SAVED U.S. BOMBER ON DEC. 7; Foe Thought It Was a Gun and Americans Were Unsuspecting | True | By Telephone To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/hamilton-honors-first-war-casualty-college-alumni-set-up-david.html | HAMILTON HONORS FIRST WAR CASUALTY; College Alumni Set Up David Green Adams Memorial Fund | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/girl-scouts-lend-houses-to-army-headquarters-in-many-centers-given.html | Girl Scouts Lend Houses to Army; Headquarters in Many Centers Given Up to Civilian Groups And Red Cross | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/the-unconscious-witness-by-r-austin-freeman-303-pp-new-york-dodd.html | THE UNCONSCIOUS WITNESS. By R. Austin Freeman. 303 pp. New York: Dodd, Mead & Co. $2. | True | K.I. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/man-o-war-is-25-today.html | Man o' War Is 25 Today | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/tax-rates-cut-in-bay-state.html | Tax Rates Cut in Bay State | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/santa-barbara-show.html | SANTA BARBARA SHOW | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/mr-hellman-replies-letters-to-the-editor.html | Mr. Hellman Replies; Letters to the Editor | True | GEORGE S. HELLMAN. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/colleges-facing-a-task-shortened-courses-will-require-constant.html | Colleges Facing a Task; Shortened Courses Will Require Constant Operation | True | BURGES JOHNSON. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/aviation-facts-will-permeate-school-studies-project-fostered-by-caa.html | Aviation Facts Will Permeate School Studies; Project Fostered by CAA Seeks to Make 30,000,000 Boys and Girls Air-Minded | True | By Benjamin Fine | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/a-cave-of-ancient-secrets.html | A CAVE OF ANCIENT SECRETS | True | DAVID HENES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/parsifal-will-be-given-to-help-music-school-henry-st-settlement-to.html | 'Parsifal' Will Be Given To Help Music School; Henry St. Settlement to Gain by Opera on Wednesday | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/girls-on-filing-line-giving-vital-war-aid-federal-survey-shows-role.html | GIRLS ON 'FILING LINE' GIVING VITAL WAR AID; Federal Survey Shows Role of Women Office Workers | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/asks-guidance-staff-at-cc-night-school-dr-love-urges-permanent.html | Asks Guidance staff At C.C. Night School; Dr. Love Urges Permanent Extracurricular Counselors | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/midwest-spirit-is-keen-for-war-work-service-far-from-complacent.html | MIDWEST SPIRIT IS KEEN FOR WAR WORK SERVICE; Far From 'Complacent,' People Seem Restive at Lack of Instruction on What Average Person Should Do WAITING FOR MORE LEADERSHIP | True | By Arthur Krock | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/trothannounced-of-alice-colhoun-daughter-of-retired-major-to-be-wed.html | Troth'Announced Of Alice Colhoun; Daughter of Retired Major to Be Wed to Lieut. George S. Brown, Army Air Corps | True | Special to TH NE YORK TI:MES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/mass-for-dead-emperor-services-for-charles-of-austria-held-in-st.html | MASS FOR DEAD EMPEROR; Services for Charles of Austria Held in St. Patrick's | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/races-at-warrenton.html | RACES AT WARRENTON | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/reck-halls-and-theyre-filled-fort-bragg-has-64000-soldiers-it-was-a.html | 'Reck' Halls -- and They're Filled; Fort Bragg has 64,000 soldiers. It was a job to give them the right recreation facilities. But Fort Bragg has done the job. A picture of the camp after retreat. | True | By Meyer Bergerfort Bragg, N.c. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/philadelphia-team-2d-in-abc-doubles-ericsonpaul-bowl-1357-one-under.html | PHILADELPHIA TEAM 2D IN ABC DOUBLES; Ericson-Paul Bowl 1,357, One Under Tournament Record | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/vegetables-in-pocket-sizes-for-the-small-war-garden-miniature.html | Vegetables in Pocket Sizes For the Small War Garden; Miniature Varieties Which Will Save Space and Yet Yield a Gratifying Crop Are to Be Found Among the Offerings of the Seed Men | True | By Eva Beard | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/opera-and-concert-szigeti-to-play-on-program-where-savings-stamps.html | OPERA AND CONCERT; Szigeti to Play on Program Where Savings Stamps Will Be Good for Admission | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/air-currents.html | AIR CURRENTS | True | By Frederick Graham | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/amateur-group-plans-operetta-blue-hill-troupe-will-give-the-pirates.html | Amateur Group Plans Operetta; Blue Hill Troupe Will Give 'The Pirates of Penzance' in Aid of The Bargain Box | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/50lap-race-tops-card-class-a-midget-auto-contest-slated-in-bronx.html | 50-LAP RACE TOPS CARD; Class A Midget Auto Contest Slated in Bronx Tonight | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/industry-stocks-paced-to-output-policy-is-to-keep-plants-going-at.html | INDUSTRY STOCKS PACED TO OUTPUT; Policy Is to Keep Plants Going at Capacity but to Hold Inventories Down BUSINESS UP GENERALLY But Some Areas Show Temporary Slowing Down, Purchasing Agents Report | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/chungking-expects-move.html | Chungking Expects Move | True | Wireless to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/chemistry-teachers-held-illprepared-in-training-programs-of-the.html | Chemistry Teachers Held Ill-Prepared In Training Programs of the Colleges; Dr. Nicholson of Illinois Reports Deficiency to American Chemical Society | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/prizes-to-animate-war-bond-pledges-general-federation-seeks-to.html | Prizes to Animate War Bond Pledges; General Federation Seeks to Build Up Regular Sales In All the States | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/colo-for-easter.html | Colo For Easter | True | By Virginia Pope | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/war-savings-drive-gains.html | War Savings Drive Gains | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/color-schemes-with-flowers.html | Color Schemes With Flowers | True | E.B. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/ethical-culture-meeting.html | Ethical Culture Meeting | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/governor-64-years-old-lehman-works-most-of-birthday-in-his.html | GOVERNOR 64 YEARS OLD; Lehman Works Most of Birthday in His Apartment Here | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/commodity-index-at-high-price-figure-rises-04-in-week-to-new-peak.html | COMMODITY INDEX AT HIGH; Price Figure Rises 0.4% in Week to New Peak of 166.7 | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/the-literary-scene-in-london.html | The Literary Scene in London | True | By Herbert W. Horwilllondon. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/treasurys-capital-gains-tax-proposals-disapproved-alternatives-to.html | Treasury's Capital Gains Tax Proposals Disapproved; Alternatives to the Boland Bill Are Regarded as Uneconomic, Wholly Impracticable, Harmful to Business and Further Destructive of Revenue | True | ELISHA M. FRIEDMAN. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/spring-portents.html | Spring Portents | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/fish-plans-residence-in-orange.html | Fish Plans Residence in Orange | True | Special to THE NEW YORK TIMES. | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/humor-in-music-on-ganz-program-he-is-conductor-commentator-and-also.html | 'HUMOR IN MUSIC' ON GANZ PROGRAM; He Is Conductor, Commentator and Also Composer-Pianist at Young People's Concert THREE GIRLS ARE SOLOISTS Luise Voschergien, 19, and Eleonor Fine and Veronica Mimosa, Each 15, Play | True | R.P. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/the-people-are-ahead-of-congress-the-people-lead.html | The People Are Ahead of Congress; The People Lead | True | By Dr. George Gallup Director, American Institute of Public Opinion | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/englund-romer.html | Englund -- Romer | True | Special to T Nv 'YORK TnUES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/italians-claim-successes.html | Italians Claim Successes | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/new-zealanders-arrive.html | New Zealanders Arrive | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/sports-of-the-times-keeping-up-with-the-parade.html | Sports of the Times; Keeping Up With the Parade | True | Reg. U.S. Pat. Off.By John Kieran | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/sports-star-hurt-in-rcaf.html | Sports Star Hurt in RCAF | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/navy-recognizes-production-at-coatesville-and-philadelphia.html | Navy Recognizes Production at Coatesville and Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/workroom-for-red-cross-great-neck-womens-club-to-open-donated.html | Workroom for Red Cross; Great Neck Women's Club to Open Donated Structure | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/plant-victory-garden-on-sixtyacre-campus-jersey-teachers-college.html | Plant Victory Garden On Sixty-Acre Campus; Jersey Teachers College Authorities Use Glassboro Tract | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/russian.html | Russian | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/threat-to-prome-from-rear.html | Threat to Prome From Rear | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/writers-to-honor-basketball-stars-new-yorks-12-outstanding-players.html | WRITERS TO HONOR BASKETBALL STARS; New York's 12 Outstanding Players to Get Scrolls at Dinner Tomorrow | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/interim-insurance-in-effect.html | Interim Insurance in Effect | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/easter-spurt-adds-to-delivery-jam-demand-exceeds-the-capacity-to.html | EASTER SPURT ADDS TO DELIVERY JAM; Demand Exceeds the Capacity to Produce or Accumulate, Kirby, Block Says | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/work-and-play.html | Work and Play | True | By Catherine MacKenzie | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/navy-to-close-a-base-here.html | Navy to Close a Base Here | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/baker-victor-at-chess-beats-kline-and-holds-lead-in-us-title.html | BAKER VICTOR AT CHESS; Beats Kline and Holds Lead in U.S. Title Preliminaries | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/berlin-intensifies-pressure-on-turks-believed-seeking-guarantees.html | BERLIN INTENSIFIES PRESSURE ON TURKS; Believed Seeking Guarantees That Ankara Won't Step in if Syria Is Attacked OTHER DEMANDS HELD VAIN Turks Are Expected to Oppose Any Use of Territory for Reich Transport | True | By C.l. Sulzbergerspecial Cable To the New York Times. | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/australia-orders-tea-rationing.html | Australia Orders Tea Rationing | True | Wireless to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/lehigh-takes-honors-in-smallbore-shoot-maryland-second-in-rifle.html | LEHIGH TAKES HONORS IN SMALL-BORE SHOOT; Maryland Second in Rifle Test on Annapolis Range | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/senators-to-study-all-patent-rights-group-will-draft-measure-to.html | SENATORS TO STUDY ALL PATENT RIGHTS; Group Will Draft Measure to Permit War Use | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/rovers-top-olympics-72-take-early-lead-to-remain-in-race-for-hockey.html | ROVERS TOP OLYMPICS, 7-2; Take Early Lead to Remain in Race for Hockey Laurels | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/books-and-authors.html | Books and Authors | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/jobs-now-find-students-columbia-official-shows-drop-in-summer.html | Jobs Now Find Students; Columbia Official Shows Drop in Summer Applications | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/stokes-thulin.html | Stokes -- Thulin | True | Special to Tm NEW ORK S. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/review-2-no-title-murder-in-the-green-sedan-by-robert-portner.html | Review 2 -- No Title; MURDER IN THE GREEN SEDAN. By Robert Portner Koehler. 252 pp. New York: Phoenix Press. $2. | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/stevens-ten-on-top.html | Stevens Ten on Top | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/germans-report-on-raid-nazis-says-british-failed-in-attack-on-st.html | GERMANS REPORT ON RAID; Nazis Says British Failed in Attack on St. Nazaire | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/0wa2-m_-m_la-attorney-for-standard-oil-co-ofi-new-jersey-20-years.html | ,0wA,2 M _. M_'LA,,,; Attorney for Standard Oil Co. ofI New Jersey 20 Years Was 50 | True | Specie,1 to TE NS Yox Ts. J | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/some-literary-opinions-of-mark-van-doren-the-private-reader-by-mark.html | Some Literary Opinions of Mark Van Doren; THE PRIVATE READER. By Mark Van Doren. 416 pp. New York: Henry Holt & Co. $2.75. | True | By Peter Monro Jack | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/gay-color-in-the-border-throughout-the-season-careful-planning-is.html | Gay Color in the Border Throughout the Season; Careful Planning Is Needed to Provide Succession of Bloom Among Perennials -- And a Choice of Desirable Hues Must Be Made | True | By Eugene S. Boerner | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/st-nknstadt-i-marriedin-capitali-becomes-bride-of-nsigncharlesi.html | sT !NKNSTADT I MARRIEDIN CAPITAL!; Becomes Bride of nsignCharlesI Whitney Price, U. S. N. R. | True | Special to THE NZVr YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/the-dance-folk-field-national-festival-april-calendar-and.html | THE DANCE: FOLK FIELD; National Festival, April Calendar and Miscellany -- Notes of Concert World | True | By John Martin | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/sally-bausher-is-bride-of-wm-littlefield.html | Sally Bausher Is Bride of Wm. Littlefield; | True | Special to THE NEar' YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/princess-elizabeth-confirmed.html | Princess Elizabeth Confirmed | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/aid-to-housewives-studied-at-queens-college-courses-explore-the.html | Aid to Housewives Studied at Queens; College Courses Explore the Problems of Nutrition and Diets in War | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/partys-proceeds-to-build-shelter-cocktail-event-on-april-6-will-aid.html | Party's Proceeds To Build Shelter; Cocktail Event on April 6 Will Aid in Construction of Bomb Refuge for Blind Children | True | | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/mrs-winants-dog-triumphs-in-breed-ch-edgerstoune-radium-best-west.html | MRS. WINANT'S DOG TRIUMPHS IN BREED; Ch. Edgerstoune Radium Best West Highland Terrier as Chicago Show Starts | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/sees-war-peril-in-noise-abatement-council-stresses-need-for.html | SEES WAR PERIL IN NOISE; Abatement Council Stresses Need for Increased Productiveness | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/rtha-good-ed-to-naval-offeer-bronxville-girl-married-at-her-home-to.html | RTHA GOOD /ED TO NAVAL OFFEER; Bronxville Girl Married at Her Home to Lieut. Richard !nce, Former Broker Here SISTER IS ONLY ATTENDANT Bride Wears Gown of Slipper Satin -- Charles R. !nce Best Man for Brother | True | Special to T Ilr yo*r T/.,rS. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/offers-9-scholarships.html | Offers 9 Scholarships | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/gets-marthur-message-brooklyn-red-cross-is-thanked-for-blood.html | GETS M'ARTHUR MESSAGE; Brooklyn Red Cross Is Thanked for Blood Donation Pledge | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/auto-pinch-in-late-1943.html | AUTO PINCH IN LATE 1943 | True | B.J.W. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/nassau-celebration.html | NASSAU CELEBRATION | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/we-need-trained-brains-we-need-brains.html | We Need Trained Brains; We Need Brains | True | By Virginia C. Gildersleeve, Dean of Barnard College, Columbia University | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/british.html | British | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/aif-history-is-completed.html | A.I.F. History Is Completed | True | Special Cable to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/fahl-arrested-in-butte-denver-man-accused-of-trying-to-impair-armys.html | FAHL ARRESTED IN BUTTE; Denver Man Accused of Trying to Impair Army's Morale | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/the-new-books-of-poetry-the-dark-kingdom-by-kenneth-patchen-117-pp.html | The New Books of Poetry; THE DARK KINGDOM. By Kenneth Patchen. 117 pp. New York: Harriss & Givens. $2.25. LIGHTS IN THE VALLEY. By Maxwell Bodenheim. 58 pp. New York: Harbinger House. $1.50. NEW AND SELECTED POEMS. By Robert Haven Schauffler. 197 pp. New York: Dodd, Mead & Co. $2. | True | By Peter Monro Jack | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/patrick-3donald.html | PATRICK 3DONALD | True | special to Tq YE YoRI TII." | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/bay-state-college-studies-nutrition-animal-laboratory-takes-on.html | Bay State College Studies Nutrition; Animal Laboratory Takes on Added Importance in Diet Production | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/quisling-is-set-up-as-head-of-church-nazi-puppet-regime-assumes.html | QUISLING IS SET UP AS HEAD OF CHURCH; Nazi Puppet Regime Assumes Authority to Name New Norwegian Bishops IT OUTLAWS MEN IN EXILE Premier Nygaardsvold, Hambro, Koht and Others Declared 'Deprived of Citizenship' | True | By Bernard Valeryby Telephone To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/army-end-coach-a-lieutenant.html | Army End Coach a Lieutenant | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/celebrates-her-103d-birthday.html | Celebrates Her 103d Birthday | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/round-about-the-garden.html | ROUND ABOUT THE GARDEN | True | By F.f. Rockwell | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/railroad-interest-asked-counsel-for-southern-railway-submit-order.html | RAILROAD INTEREST ASKED; Counsel for Southern Railway Submit Order to Court | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/propaganda-aims-of-nazis-described-government-pamphlet-divide-and.html | PROPAGANDA AIMS OF NAZIS DESCRIBED; Government Pamphlet, 'Divide and Conquer,' Tells of Psychological Warfare IT QUOTES MEIN KAMPF Document Soon to Be Issued Warns That Hitler Hopes to Destroy U.S. Unity | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/performance-of-ballet-theatre-on-april-7-to-be-sponsored-by-tolstoy.html | Performance of Ballet Theatre on April 7 To Be Sponsored by Tolstoy Foundation | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/jamaica-prepares-for-raids.html | Jamaica Prepares for Raids | True | Wireless to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/mahoning-golf-scheduled.html | Mahoning Golf Scheduled | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/general-samuel-santos-political-and-military-leader-in-nicaragua.html | GENERAL SAMUEL SANTOS; Political and Military Leader in Nicaragua Ex-Consul General | True | Special Cable to TRE NEW YOK TS. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/the-master-chef-goes-to-work.html | THE MASTER CHEF GOES TO WORK | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/covers-tell-war-stories.html | COVERS TELL WAR STORIES | True | GERARDINE VAN URK. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/preview-custom-works-in-music-number-of-concert-artists-appear-in.html | PREVIEW CUSTOM WORKS IN MUSIC; Number of Concert Artists Appear in Local Circuit | True | MILTON M. LEVENSON. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/carnegie-program-alltchaikovsky-virtuosity-is-shown-by-michel.html | CARNEGIE PROGRAM ALL-TCHAIKOVSKY; Virtuosity is Shown by Michel Piastro, Concertmaster, in the Violin Concerto 'NUTCRACKER SUITE' GIVEN John Barbirolli Also Conducts the Philharmonic in Playing of the Sixth Symphony | True | By Noel Straus | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/4-identified-in-von-papen-plot.html | 4 Identified in Von Papen Plot | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/magic-is-expected-of-cripps-in-india-every-one-waits-for-british.html | MAGIC IS EXPECTED OF CRIPPS IN INDIA; Every One Waits for British Envoy to Succeed Where Others Have Failed HIS CONFIDENCE ASSURING | True | By David Andersonwireless To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/orchestral-group-concludes-series-ernest-lubins-transcription-of.html | ORCHESTRAL GROUP CONCLUDES SERIES; Ernest Lubin's Transcription of Bach Organ Prelude Opens Carnegie Hall Concert LEON BARZIN CONDUCTOR Robert Shaw Leads Collegiate Chorale and Arthur Carron Is the Tenor Soloist | True | N.S. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/programs-of-the-week-parsifal-to-be-done-twice-at-opera-ensembles.html | PROGRAMS OF THE WEEK; 'Parsifal' to Be Done Twice at Opera -- Ensembles and Recitalists | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/one-hits-mountain-brooklyn-youth-dartmouth-man-die.html | One Hits Mountain -- Brooklyn Youth, Dartmouth Man Die | True | Special to THE NEW YORK TIMES. | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/in-understanding-of-greece-the-colossus-of-maroussi-by-henry-miller.html | In Understanding of Greece; THE COLOSSUS OF MAROUSSI. By Henry Miller. 244 pp. San Francisco: The Colt Press. Regular edition $3.50. Signed, special edition $6. | True | By M.j. Politis | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/bergen-beach-triumphs-tops-whitcomb-gunners-at-traps-to-even-team.html | BERGEN BEACH TRIUMPHS; Tops Whitcomb Gunners at Traps to Even Team Series | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/southpaws-blank-giants-for-indians-milnar-and-smith-allow-four-hits.html | SOUTHPAWS BLANK GIANTS FOR INDIANS; Milnar and Smith Allow Four Hits in 2-0 Victory Over Hubbell and Carpenter SOUTHPAWS BLANK GIANTS FOR INDIANS | True | By John Drebingerspecial To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/hunter-curriculum-based-on-changes-federal-control-of-industry.html | Hunter Curriculum Based on Changes; Federal Control of Industry Forecast by Chairman of Economics Division | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/league-football-meetings-close-schedule-announcement-withheld.html | League Football Meetings Close; Schedule Announcement Withheld; Adjustment of Final Date Delays National Circuit's Game List -- Pittsburgh Buys Rodak, a Halfback, From Detroit | True | By Robert F. Kelley | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/records-man-at-work-looking-in-on-a-session-conducted-by-toscanini.html | RECORDS: MAN AT WORK; Looking In on a Session Conducted by Toscanini -- New Releases | True | By Howard Taubman | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/ww-reese-killed-in-motor-accident-real-estate-broker-73-loses-life.html | W.W. REESE KILLED IN MOTOR ACCIDENT; Real Estate Broker, 73, Loses Life in Collision on Taconic State Parkway WIFE SERIOUSLY INJURED A Native of Philadelphia, He Once Was Vice President of Metropolitan Firm | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/voters-league-gets-enlarged-quarters-state-and-city-branches-will.html | Voters League Gets Enlarged Quarters; State and City Branches Will Move From Fiftieth Street To Fourth Avenue | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/wall-st-evalues-capitalgains-tax-hopes-for-modification-of-levy-as.html | WALL ST. EVALUES CAPITAL-GAINS TAX; Hopes for Modification of Levy as Result of Inquiry in Washington | True | By Burton Crane | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/englishspeaking-union-to-fete-allied-officers-will-give-a-tea-on.html | English-Speaking Union To Fete Allied Officers; Will Give a Tea on April 8 at the Headquarters Here | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/myrna-loy-will-seek-to-divorce-hornblow-she-and-movie-producer.html | MYRNA LOY WILL SEEK TO DIVORCE HORNBLOW; She and Movie Producer Agree This Is Best, Says Actress | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/pruning-at-the-proper-time-important-in-care-of-hedge-though-plants.html | Pruning at the Proper Time Important in Care of Hedge; Though Plants Vary, One Shearing Before the First Rush of Summer Growth and One in the Dormant Period Is the Usual Procedure | True | By Frank A. Waugh | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/lecture-on-april-14-to-help-children-talk-by-carveth-wells-at-the.html | Lecture on April 14 To Help Children; Talk by Carveth Wells at the Junior League Will Aid Foster Home Service | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/basil-harris-says-merchant-ships-are-life-line-of-fighting-forces.html | Basil Harris Says Merchant Ships Are Life Line of Fighting Forces; Head of United States Line Discusses the Tremendous Task of Handling Supplies for Distant Battle Fronts | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/one-thing-and-another.html | ONE THING AND ANOTHER | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/schools-grow-in-virgin-islands-federal-government-lifts-education.html | Schools Grow In Virgin Islands; Federal Government Lifts Education to a Higher Level in 25 Years | True | By Charles F. Reid Department of Education College of the City of New York | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/production-drive-enlists-100-plants-31-labormanagement-parleys-are.html | PRODUCTION DRIVE ENLISTS 100 PLANTS; 31 Labor-Management Parleys Are Held in 29 Cities | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/toungoo-reported-occupied.html | Toungoo Reported Occupied | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/new-man-power-head-is-named-in-germany-comment-in-reich-stresses.html | NEW MAN POWER HEAD IS NAMED IN GERMANY; Comment in Reich Stresses Necessity to Centralize | True | By Telephone To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/motor-boats-and-cruising-by-clarence-e-lovejoy.html | MOTOR BOATS AND CRUISING; By CLARENCE E. LOVEJOY | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/at-southern-pines.html | AT SOUTHERN PINES | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/washington-is-nursing-relations-with-vichy-keeping-french-warships.html | WASHINGTON IS NURSING RELATIONS WITH VICHY; Keeping French Warships Away From Axis Regarded as Success for Our State Department STILL ON A DAY-TO-DAY BASIS | True | By Edwin L. James | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/wyllie-boughton.html | Wyllie -- Boughton | True | Special to %/ NEW Yoli: T. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/darwin-is-raided-for-seventh-time-allied-fliers-engage-foe-port.html | DARWIN IS RAIDED FOR SEVENTH TIME; Allied Fliers Engage Foe -- Port Moresby Also Bombed -- Neither Blow Effective U.S. SEA GAINS REPORTED 36 Japanese Ships, Including 6 Warships, Declared Sunk -- Confirmation Lacking | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/a-reviewers-notebook-in-galleries-brief-comment-on-some-of-the.html | A REVIEWER'S NOTEBOOK: IN GALLERIES; Brief Comment on Some of the Recently Opened Exhibitions -- Group and One-Man Shows -- Accent on the Decorative | True | By Howard Devree | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/noyes-abbot.html | Noyes -- Abbot | True | Special to THE IJSW YORK TS. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/boyle-hood.html | Boyle Hood | True | Speeial to Tm Nmw YORK TlmS. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/goal-found-certain-in-warships-week-140000000-in-london-termed-far.html | GOAL FOUND CERTAIN IN WARSHIPS WEEK; 140,000,000 in London Termed 'Far From Final Figure' | True | Special Cable to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/904319-aid-for-russia-war-relief-group-reports-on-gifts-received.html | $904,319 AID FOR RUSSIA; War Relief Group Reports on Gifts Received Here | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/prices-of-cotton-continue-to-gain-close-is-7-to-15-points-higher-on.html | PRICES OF COTTON CONTINUE TO GAIN; Close is 7 to 15 Points Higher on Fifth Consecutive Day of Upward Movement OFFERINGS STILL LIMITED Week's Sales at 10 Southern Markets Drop to Total of 87,441 Bales | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/undaunted-by-failures-british-people-still-fight-on.html | Undaunted by Failures, British People Still Fight On | True | W.L. ANDREWS. Editor, The Yorkshire Post. | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/cigar-plant-in-defense-jacksonville-concern-gets-first-noprofit-war.html | CIGAR PLANT IN DEFENSE; Jacksonville Concern Gets First No-Profit War Order | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/gardens-at-new-bern.html | GARDENS AT NEW BERN | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/speaking-of-books-.html | Speaking of Books -- | True | J.D.A. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/tire-industry-reports-big-declines-in-year.html | Tire Industry Reports Big Declines in Year | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/music-in-wartime.html | Music in Wartime | True | GRACE E. BARSTOW MURPHY. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/hunt-of-nebraska-sets-vault-mark-clears-14-feet-38-inch-at-texas.html | HUNT OF NEBRASKA SETS VAULT MARK; Clears 14 Feet 3/8 Inch at Texas Relays -- Longhorns Outstanding in Meet | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/california-blossoms-la-primavera-is-celebrated-at-flower-shows-and.html | CALIFORNIA BLOSSOMS; La Primavera Is Celebrated At Flower Shows -- and Rodeos | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/rally-round-the-girls.html | 'RALLY 'ROUND THE GIRLS' | True | CLAIRE TRASK. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/soviet-wins-fight-in-leningrad-area-28-strong-points-captured-river.html | SOVIET WINS FIGHT IN LENINGRAD AREA; 28 Strong Points Captured -- River Is Crossed in Center -- Nazis Make Attacks STRIKE ON KALININ FRONT Berlin Reports Moscow Raid -- Helsinki Claims Island in the Gulf of Finland | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/st-pierre-miquelon-send-187-to-the-war-first-free-french-from.html | ST. PIERRE, MIQUELON SEND 187 TO THE WAR; First Free French From Islands Arrive in London | True | Special Cable to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/demands-pressed-on-day-nurseries-women-in-war-industries-ask-care.html | Demands Pressed On Day Nurseries; Women in War Industries Ask Care of Children Above and Below Fixed 2 to 6 Years | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/stamps-go-to-charity-philatelists-are-puzzled-by-shipment-of-big.html | STAMPS GO TO CHARITY; Philatelists Are Puzzled By Shipment of Big Lots to England | True | By Kent B. Stiles | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/house-ties-a-profit-limit-to-18-billion-war-fund-bill-lid-of-6.html | House Ties a Profit Limit To 18 Billion War Fund Bill; Lid of 6%, Voted 70 to 8, Calls for Contract Reviews -- Report of 'Miraculous' Production Heartens Members PROFIT LIMIT TIED TO WAR FUND BILL | True | By C.p. Trussellspecial To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/in-the-world-of-opera.html | IN THE WORLD OF OPERA | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/katharine-lee-wed-to-henry-b-chatfield.html | Katharine Lee Wed to Henry B. Chatfield | True | Special to THE NEW YORK TL%ES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/argentina-will-hear-metropolitan-stars-eight-are-signed-to-sing-in.html | ARGENTINA WILL HEAR METROPOLITAN STARS; Eight Are Signed to Sing in Buenos Aires Season | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/foe-in-superior-numbers-grim-fight-waged-for-burmese-city-battle.html | Foe in Superior Numbers; GRIM FIGHT WAGED FOR BURMESE CITY BATTLE FOR BURMESE CITY IS INTENSIFIED | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/report-on-youth-youth-and-the-future-the-report-of-the-american.html | Report on Youth; YOUTH AND THE FUTURE: The Report of the American Youth Commission. With Foreword by Owen D. Young, Chairman. 296 pp. Washington: American Council on Education. $2.50. | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/miss-peggy-tolm-engaged-to-marry-south-orange-girl-to-become-the.html | Miss Peggy Tol;m Engaged to Marry:; South Orange Girl to Become! The Bride of Ensign William Lelger Smith, U. S. N. R. | True | special to he new york times | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/nuptials-are-held-of-miss-hamilton-church-of-the-hevenly-rest-s.html | NUPTIALS ARE HELD OF MISS HAMILTON; Church of the Hevenly Rest !s Scene of Her Marriage to Edwin La Monte Evans ESCORTED BY HER UNCLE Bride's Gown of Ivory-Colored Satin -- Miss Carol Huesman Serves as Honor Maid | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/wm-h-ritter-aide-of-surgical-firm-former-director-and-factory.html | WM. H. RITTER, AIDE OF SURGICAL FIRM; Former Director and Factory Superintendent of Johnson & Johnson Stricken at 79 ONE OF FIRST EMPLOYES He Held Many Offices During Career -- Active in Affairs of the Masonic Lodge | True | pecial to T lqvr XroK rs. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/retail-store-sales.html | RETAIL STORE SALES | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/people-and-folkways-of-the-blue-ridge-jean-thomas-writes-of-the.html | People and Folkways Of the Blue Ridge; Jean Thomas Writes of the Land of Hog and Hominy, Corn Meal and Moonshine BLUE RIDGE COUNTRY. By Jean Thomas. 338 pp. New York: Duell, Sloan & Pearce. $3. | True | By Horace Reynolds | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/citales-l-graves.html | CItA-LES L. GRAVES | True | Special to 'HE NEW YORK Tm.S. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/putnammontggmery.html | PutnamMontggmery | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/nazis-report-moscow-raid-russians-assaults-in-center-and-north.html | NAZIS REPORT MOSCOW RAID; Russians' Assaults in Center and North Declared Repelled | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/negro-writers-speak-for-themselves-the-negro-caravan-writings-by.html | Negro Writers Speak for Themselves; THE NEGRO CARAVAN. Writings by American Negroes. Selected and edited by Sterling A. Brown, Arthur P. Davis and Ulysses Lee. 1,082 pp. New York: The Dryden Press. $4.25. Negroes Speak for Themselves | True | By William Shands Meacham | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/gestapo-plot-terror-on-the-island-by-john-ferguson-301-pp-new-york.html | Gestapo Plot; TERROR ON THE ISLAND. By John Ferguson. 301 pp. New York: The Vanguard Press. $2. | True | D. DE K. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/reds-doom-vital-bulgar-chief-says-but-premier-philoff-avoids-an.html | REDS' DOOM VITAL, BULGAR CHIEF SAYS; But Premier Philoff Avoids an Outright Promise of Force to Aid Nazis in Russia | True | By Telephone To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/3-mothers-have-19-sons-in-war.html | 3 Mothers Have 19 Sons in War | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/burns-watson.html | Burns -- Watson | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/yales-swim-team-gains-first-title-in-ncaa-meet-michigans-8year.html | YALE'S SWIM TEAM GAINS FIRST TITLE IN N.C.A.A MEET; Michigan's 8-Year Reign Ends but Wolverines Upset Elis in Relay and Clip Records JOHNSON IS FIRST IN 100 Skinner Wins Breast-Stroke Crown -- Chouteau, Dempsey Get Doubles at Harvard YALE'S SWIM TEAM WINS N.C.A.A. TITLE | True | By Kingsley Childsspecial To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/oldest-colleges-in-concert.html | Oldest Colleges in Concert | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/a-war-story-left-till-called-for-by-mary-treadgold-illustrated-by.html | A War Story; LEFT TILL CALLED FOR. By Mary Treadgold. Illustrated by Richard Floethe. 304 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/orders-from-berlin-revealed.html | Orders From Berlin Revealed | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/deep-economic-change-as-it-affects-the-farmer-the-dislocation-that.html | Deep Economic Change as It Affects the Farmer; The Dislocation That Inspired Steinbeck's "The Grapes of Wrath" Newly Examined ILL FARES THE LAND. By Carey McWilliams. Boston: Little, Brown & Co. 419 pp. $3. | True | By Francis Brown | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/opa-relaxes-rule-on-selling-autos-1-of-those-held-in-federal-pool.html | OPA RELAXES RULE ON SELLING AUTOS; 1% of Those Held in Federal Pool May Be Released for Restricted Disposal SPECIAL TYPES AVAILABLE Machines Held by Retailers Before Jan. 16 and Others Are Included in Order | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/political-training-in-schools-is-urged-we-myer-says-it-would.html | POLITICAL TRAINING IN SCHOOLS IS URGED; W.E. Myer Says It Would Promote Stability Here | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/the-house-in-the-rain-forest-by-charis-crockett-with-photographs.html | THE HOUSE IN THE RAIN FOREST. By Charis Crockett. With photographs and map. 300 pp. Boston: Houghton Mifflin Company. $3. | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/new-curate-to-arrive-april-15.html | New Curate to Arrive April 15 | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/ideas-of-st-paul-and-of-freud-the-living-thoughts-of-saint-paul.html | Ideas of St. Paul and of Freud; THE LIVING THOUGHTS OF SAINT PAUL. Presented by Jacques Maritain. 161 pp. THE LIVING THOUGHTS OF FREUD. Presented by Robert Waelder. 168 pp. New York: Longmans, Green & Co. $1.25 per vol. | True | By John Cournos | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/megacycle-monitor.html | MEGACYCLE MONITOR | True | W.T ARMS. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/is-n-watson-dies-minister-53-years-rector-of-american-episcopal.html | iS. N. WATSON DIES; MINISTER 53 YEARS; Rector of American Episcopal Church in Paris, 1912-1 8, Is Stricken on Coast at 81 ALSO A PHYSICIAN, AUTHOR Took Medical Degree in 1893 i -- SerVed at Parishes in Iowa, Missouri and Ohio | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/ivriah-benefit-today.html | Ivriah Benefit Today | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/ambulance-corps-active-british-and-american-group-has-raised.html | AMBULANCE CORPS ACTIVE; British and American Group Has Raised $2,160,000 Total | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/shirley-harris-wed-to-roger-a-calsibet-st-marks-church-newark-is.html | SHIRLEY HARRIS WED TO ROGER A. CALSIBET; St. Mark's Church, Newark, Is Scene of Her Marriage | True | Special to TE N' YORK TnES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/lower-merion-five-wins.html | Lower Merion Five Wins | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/journalism-specialized.html | Journalism Specialized | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/us-youth-must-learn-to-swim-like-japs-says-navy-coach-citing-enemys.html | U.S. Youth Must Learn to 'Swim Like Japs,' Says Navy Coach, Citing Enemy's War Feats | True | By the United Press. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/railways-see-way-to-reduce-bonds-consider-buying-obligations-in.html | RAILWAYS SEE WAY TO REDUCE BONDS; Consider Buying Obligations in Open Market With Profits From Increased Traffic RAILWAYS SEE WAY TO REDUCE BONDS | True | By L.b.n. Gnaedinger | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/stearns-hartt.html | Stearns -- Hartt | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/la-salle-ma-victor-beats-memorial-five-4536-in-final-at-glens-falls.html | LA SALLE M.A. VICTOR; Beats Memorial Five, 45-36, in Final at Glens Falls | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/nearly-new-shop-style-show-enlists-support-of-debutantes-charities.html | Nearly New Shop Style Show Enlists Support of Debutantes; Charities to Gain by Thrift Mart Benefit on May 7 -- Easter Bonnet Fete to Aid Stage Relief Fund | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/wild-life-vistas-along-central-park-this-story-tells-how-the.html | Wild Life Vistas Along Central Park; This story tells how the exhibits shown on the following two pages were created. New Wild Life in Our Museum | True | By Russell Owen | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/wesleyan-captures-meet.html | Wesleyan Captures Meet | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/george-w-mason-weds-head-of-nashkelvinator-corp-marries-mrs.html | GEORGE W. MASON WEDS; Head of Nash-Kelvinator Corp, Marries Mrs, Florence Fead | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/war-relief-fund-to-gain-by-fete-tea-dance-of-the-maple-leaf-group.html | War Relief Fund To Gain by Fete; Tea Dance of the Maple Leaf Group, April 6, Will Open Canadiana Collection | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/prospects-in-florida-last-winter-was-good-but-hotel-men-view-future.html | PROSPECTS IN FLORIDA; Last Winter Was Good, but Hotel Men View Future With Some Doubts | True | Special to THE NEW YORK TIMES.LORENZ MORE. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/spring-outlook-favors-russians-winter-campaign-has-worn-the-nazis.html | SPRING OUTLOOK FAVORS RUSSIANS; Winter Campaign Has Worn the Nazis on East Front | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/wanta-bet-again-adolf.html | "WANTA BET AGAIN, ADOLF?" | True | | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/skiing-in-the-spring.html | SKIING IN THE SPRING | True | By Frank Elkins | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/strange-clothdestroying-silverfish-now-may-be-lured-into-traps-a.html | Strange Cloth-Destroying Silverfish Now May Be Lured Into Traps; A Means Is Found to Fight These Swift Insects That Thrive on Linens, Cottons and Rayons | True | By Patton Lindsay | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/gov-lehman-signs-5cent-fare-bar-vetoes-the-crews-bill-also-dealing.html | GOV. LEHMAN SIGNS 5-CENT FARE BAR; Vetoes the Crews Bill, Also Dealing With the Subway Issue, as Unnecessary PERMITS A REFERENDUM Muzzicato Measure, Now Law, Allows Action if Estimate Board Votes a Rise | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/tokyo-sets-up-culture-office.html | Tokyo Sets Up 'Culture' Office | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/reiser-to-return-to-switchhitting-dodgers-ace-to-experiment-with.html | REISER TO RETURN TO SWITCH-HITTING; Dodgers' Ace to Experiment With Right-Side Batting Against Southpaws EXHIBITION IS CANCELED Game Off for Second Day in Succession -- Davis, Wyatt to Face Senators Today | True | By Roscoe McGowenspecial To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/alumnae-meeting-to-help-students-luncheon-of-graham-school.html | Alumnae Meeting To Help Students; Luncheon of Graham School Graduates Aids Barnard, Vassar Scholarships | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/realms-of-romantic-terror-the-gothic-quest-by-montague-summers.html | Realms of Romantic Terror; THE GOTHIC QUEST. By Montague Summers. Illustrated. 443 pp. New York: Columbia University Press. $7.50. A GOTHIC BIBLIOGRAPHY. By Montague Summers. Illustrated. 620 pp. New York: Columbia University Press. $10. | True | FRANCES WINWAR. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/miss-barbara-ware-a-prospective-bridei-kin-of-jacob-gould-schurman.html | MISS BARBARA WARE A PROSPECTIVE BRIDE; Kin of Jacob Gould Schurman to Be Wed go H. Warner Griggs | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/elmer-i-hewitt.html | ELMER I. HEWITT | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/notes-of-camera-world.html | NOTES OF CAMERA WORLD | True | J.D. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/a-century-of-new-england-life-mrs-rawsons-history-of-a-new.html | A Century of New England Life; Mrs. Rawson's History of a New Hampshire Town Gives the Region In Microcosm NEW HAMPSHIRE BORNS A TOWN. By Marion Nicholl Rawson. Illustrated by the author. 319 pp. New York: E.P. Dutton & Co. $3.50. | True | By R.l. Duffus | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/rich-mans-surgeon-spencer-brade-md-by-frank-g-slaughter-375-pp-new.html | Rich Man's Surgeon; SPENCER BRADE, M.D. By Frank G. Slaughter. 375 pp. New York: Doubleday, Doran & Co., Inc. $2.50. | True | R.F. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/abstraction-lays-siege-to-us-anew-exhibition-at-the-museum-of.html | ABSTRACTION LAYS SIEGE TO US ANEW; Exhibition at the Museum of Modern Art Focuses Attention on Divers Aspects -- Supplementary Shows -- Other Events | True | By Edward Alden Jewell | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/advance-on-prome-claimed.html | Advance on Prome Claimed | True | | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/adds-social-courses-in-graduate-school-fordham-adjusts-studies-to.html | Adds Social Courses In Graduate School; Fordham Adjusts Studies to Meet Wartime Needs | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/hoffmanphilips-barbara-lefts-of-rhode-island-affianced-to-0-g.html | HoffmanPhilips; Barbara Lefts of Rhode Island. Affianced to 0. G. Illard fr. [ | True | SDeCII tO T.H ZTEXV YOIK TI.SL. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/lorcas-poetic-drama-from-lorcas-theatre-five-plays-of-frederic.html | Lorca's Poetic Drama; FROM LORCA'S THEATRE. Five plays of Frederic Garcia Lorca, in the authorized English translation by Richard L. O'Connell and James Graham L., with a foreword by Stark Young. 251 pp. New York: Charles Scribner's Sons. $2.50. Lorca's Plays | True | LLOYD MALLAN. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/the-new-parade.html | THE NEW PARADE | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/allies-await-clue-to-direction-of-nazis-drive-belief-is-that-hitler.html | ALLIES AWAIT CLUE TO DIRECTION OF NAZIS' DRIVE; Belief Is That Hitler Must Do More Than Hold His 1941 Gains | True | By Raymond Daniellwireless To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/roosevelt-backs-ban-on-trust-suits-delaying-war-job-he-approves.html | ROOSEVELT BACKS BAN ON TRUST SUITS DELAYING WAR JOB; He Approves Plan of Biddle, Stimson, Knox and Arnold to Avert Hampering Output STEP CALLED SIGNIFICANT But President Wants Statute of Limitations Changed to Balk Any Escape by Violators ROOSEVELT BACKS BAN ON TRUST SUITS | True | By Frank L. Kluckhohnspecial To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/japanese-shift-goes-well-west-coast-evacuation-program-gets-the.html | JAPANESE SHIFT GOES WELL; West Coast Evacuation Program Gets the Approval of All Parties Concerned | True | By Lawrence E. Davies | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/russia-honors-26-airmen-names-military-fliers-heroes-of-the-soviet.html | RUSSIA HONORS 26 AIRMEN; Names Military Fliers Heroes of the Soviet Union | True | Wireless to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/anstiss-dana-fiancee-of-arthur-m-jones-jr-kin-of-charles-a-dana.html | Anstiss Dana Fiancee Of Arthur M. Jones Jr.; Kin of Charles A. Dana Will Be Bride of Harvard Alumnus | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/report-on-russia-and-the-russians-the-writer-of-the-following.html | Report on Russia and the Russians; The writer of the following article spent six months in Soviet Russia. He has just come out. He was asked to sum up his impressions of the country and its varied people. Here are those impressions. Report on Russia | True | By C.l. Sulzberger Ankara, Turkey. (BY WIRELESS) | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/american-submarines.html | AMERICAN SUBMARINES | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/offers-war-program-for-republicans-kelland-tells-ohio-group-party.html | OFFERS WAR PROGRAM FOR REPUBLICANS; Kelland Tells Ohio Group Party Will Repudiate Appeasers | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/events-of-interest-n-shipping-world-drottningholm-to-start-in-ten.html | EVENTS OF INTEREST N SHIPPING WORLD; Drottningholm to Start in Ten Days Voyages to Shift U.S. and Axis Envoys LINE CUTS PORTS OF CALL Porto Rico Company Lists Stops for Loading and Delivery in Puerto Rico | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/hoover-jr-gets-a-mining-patent-expresidents-son-seeks-to-locate.html | Hoover Jr. Gets A Mining Patent; Ex-President's Son Seeks to Locate Ores by Using 'Seismic Waves' | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/a-british-observation-king-of-the-aryans.html | A BRITISH OBSERVATION -- "KING OF THE ARYANS!" | True | | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/beasties-down-under-queer-animals-abound-in-land-we-are-helping-to.html | BEASTIES DOWN UNDER; Queer Animals Abound in Land We Are Helping to Defend | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/leaders-in-theatre-at-benrimo-service-music-from-the-yellow-jacket.html | LEADERS IN THEATRE AT BENRIMO SERVICE; Music From 'The Yellow Jacket' Played at Rites for Actor | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/miss-eugenia-h-filbert-wed.html | Miss Eugenia H. Filbert Wed | True | Secial to T NSV YORK TnS. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/wainwrights-men-counter-enemy-blows-in-philippines-wainwrights-men.html | Wainwright's Men Counter Enemy Blows in Philippines; WAINWRIGHT'S MEN COUNTER THE FOE | True | By C. Brooks Petersspecial To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/decries-attack-on-coeducation-swarthmore-dean-declares-segregation.html | Decries Attack On Coeducation; Swarthmore Dean Declares Segregation of Students Is Not Good Policy | True | By Everett Hunt Dean, Swarthmore College | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/rubens-whose-life-expressed-his-art-and-his-age-zsolt-de-harsanyis.html | Rubens, Whose Life Expressed His Art and His Age; Zsolt De Harsanyi's New Novel, "Lover of Life," Captures Its Teeming Vitality LOVER OF LIFE. By Zsolt De Harsanyi. Translated from the Hungarian by Paul Tabor. 678 pp. New York: G.P. Putnam's Sons. $3. | True | By Marianne Hauser | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/brazil-sees-plot-on-us-war-work-arrests-man-with-dynamite-and.html | BRAZIL SEES PLOT ON U.S. WAR WORK; Arrests Man With Dynamite and Suspects Intent to Block Shipments to This Nation NEW SEIZURES REVEALED Secret Orders From Berlin on All Transport to Red Sea Are Reported Uncovered | True | Special Cable to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/no-rush-is-reported-to-buy-tea-at-retail-chain-stores-find-public.html | NO RUSH IS REPORTED TO BUY TEA AT RETAIL; Chain Stores Find Public Is Content With Small Orders | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/19-cited-for-valor-at-pearl-harbor-marines-form-new-list-of-heroes.html | 19 CITED FOR VALOR AT PEARL HARBOR; Marines Form New List of Heroes Recommended for Promotion and Navy Cross GROUP SAVED BATTLESHIP Fought Fire, Fumes, Burning Oil, Explosions From Magazines Under Enemy Bombing | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/cost-of-soldiers-outfit-up-4-from-a-year-ago.html | Cost of Soldier's Outfit Up 4% From a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/nyu-school-of-education-surveys-teacher-shortage-teachers-who-have.html | N.Y.U. School of Education Surveys Teacher Shortage; Teachers Who Have Left Profession Are Being Called Back and Retrained | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/maria-s-bullitt-engagea.html | Maria S. Bullitt Engagea | True | Special to THE NEW YORE TIIES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/a-little-horse-sense-one-flight-up.html | A Little Horse Sense; One Flight Up | True | By Susan Sheridan | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/carroll-club-retreat-today.html | Carroll Club Retreat Today | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/finding-a-new-audience-britain-now-sends-the-theatre-to-her.html | FINDING A NEW AUDIENCE; Britain Now Sends the Theatre to Her Industrial War Workers FINDING A NEW AUDIENCE | True | By Ivor Brownlondon. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/new-records-set-by-easter-trade-soft-goods-make-sharp-gains-as.html | NEW RECORDS SET BY EASTER TRADE; Soft Goods Make Sharp Gains as Higher Income Tax Fails to Cut Heavy Buying BUT RETAIL CHANGES LOOM Merchants Begin to Switch Promotion Emphasis to Tie in With Restrictions NEW RECORDS SET EASTER TRADE | True | By Thomas F. Conroy | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/art-show-to-aid-needy-children-renoir-after-1900-to-open-on.html | Art Show to Aid Needy Children; 'Renoir After 1900' to Open On Wednesday -- Proceeds to Augment Emergency Care | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/stocks-of-lead-increase.html | Stocks of Lead Increase | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/36cent-butter-backed-wickard-announces-upward-revision-in-us-policy.html | 36-CENT BUTTER BACKED; Wickard Announces Upward Revision in U.S. Policy | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/macdonald-flies-to-britain.html | MacDonald Flies to Britain | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/golf-at-augusta.html | GOLF AT AUGUSTA | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/pay-boost-refused-seamen-quit.html | Pay Boost Refused, Seamen Quit | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/stocks-end-week-dull-and-lower-three-customary-leaders-not-traded.html | STOCKS END WEEK DULL AND LOWER; Three Customary Leaders Not Traded -- Preferred Shares Ease -- Grains, Cotton Up STOCKS END WEEK DULL AND LOWER | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/british-bracing-commodity-rules-new-moves-made-in-africa-to.html | BRITISH BRACING COMMODITY RULES; New Moves Made in Africa to Increase Output of Rubber, Tin, Industrial Diamonds FREE FRENCH, BELGIANS AID Changes Reported in Operation of Controls of Cotton and Wool Supplies | True | By Henry Heymanwireless To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/cartoon-record-of-the-man-of-the-moment.html | CARTOON RECORD OF "THE MAN OF THE MOMENT" | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/davisgorrell.html | DavisGorrell | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/paa-spans-vast-areas-great-international-air-network-connects-us.html | PAA SPANS VAST AREAS; Great International Air Network Connects U.S. With Many Lands | True | By Frank S. Adams | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/as-the-sun-comes-up-on-easter-spectacular-services-will-be-held-in.html | AS THE SUN COMES UP ON EASTER; Spectacular Services Will Be Held in City Parks, on New England Hills and in Awe-Inspiring Spots of the West | True | By Jay Wingate | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/3-killed-in-blast-on-staten-island-4-others-burned-at-plant-of.html | 3 KILLED IN BLAST ON STATEN ISLAND; 4 Others Burned at Plant of Concern Making Explosives on the North Shore SABOTAGE NOT SUSPECTED 300 Employes on Property, Including 150 Women, Escape Injury | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/fia_nk-elmk-hutcs.html | FIA_NK ELMK HUTCS | True | Special to T IIw yor Ts. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/rensselaer-sets-up-engineering-studies-score-of-courses-are.html | Rensselaer Sets Up Engineering Studies; Score of Courses Are Optional for Business Students in Emergency Program | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/troth-aolinced-of-miss-he3kscher-granddaughter-of-late-austin-s.html | TROTH AOLINCED OF MISS HE(3KSCHER; Granddaughter of Late Austin S. He:!<echers Bride-Elect of David Schley Schaff Jr. FORMER SHIPLEY STUDENT Her Fiance, Whose Father Was a Clergyman, Studied at Hill .School and Abroad | True | Speal to T I'EV Yor Trs. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/bradshaw-carey.html | Bradshaw -- Carey | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/pessimism-in-london.html | Pessimism in London | True | Special Cable to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/grace-perrotty-married-she-becomes-bride-of-fortune-r-pope-son-of.html | GRACE PERROTTY MARRIED; She Becomes Bride of Fortune R. Pope, Son of Publisher | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/ecuador-airline-set-up-pan-american-gets-contract-for-domestic.html | ECUADOR AIRLINE SET UP; Pan American Gets Contract for Domestic Service | True | Special Cable to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/syracuse-elects-dipace.html | Syracuse Elects DiPace | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/useful-items-in-the-city-shops.html | Useful Items in the City Shops | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/holy-week-customs.html | Holy Week Customs | True | By Jane Holt | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/grand-opera-goes-barnstorming.html | Grand Opera Goes Barnstorming | True | By Howard Taubman | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/the-way-its-seemed-to-londoners.html | THE WAY IT'S SEEMED TO LONDONERS | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/miss-pray-a-brideelect-philadelphia-girl-is-betrothed-to-dr-robert.html | Miss Pray a Bride-Elect; Philadelphia Girl Is Betrothed to Dr. Robert Holmes Bradley Jr. | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/camp-rises-on-plain.html | Camp Rises on Plain | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/chungking-faces-bombing-season-city-speculates-on-effect-of-pacific.html | CHUNGKING FACES 'BOMBING SEASON'; City Speculates on Effect of Pacific War and Erects More Raid Shelters OTHER BUILDING BOOMS With Foreign Trade Cut Off, Development Is Extensive With Native Material | True | By Harrison Formanwireless To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/business-books-i.html | BUSINESS BOOKS I | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/ballinger-mulford.html | Ballinger -- Mulford | True | Special to THE NEW YORK TL'IES. | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/theatre-of-experts-vaudeville-is-the-medium-in-which-there-is-no.html | THEATRE OF EXPERTS; Vaudeville Is the Medium in Which There Is No Time or Space to Spare | True | By Brooks Atkinson | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/34-survivors-are-landed.html | 34 Survivors Are Landed | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/contracts-for-2000000-placed-here-daily-by-wpb.html | Contracts for $2,000,000 Placed Here Daily by WPB | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/miss-pauline-hoefer-is-married-in-illinois-bride-of-francis-joseph.html | MISS PAULINE HOEFER IS MARRIED IN ILLINOIS; Bride of Francis Joseph Swayze in Grace Church, Freeport | True | Special to T NEW YOK T,ns. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/british-patrols-active.html | British Patrols Active | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/atlantic-city-parade.html | ATLANTIC CITY PARADE | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/50-increase-seen-in-use-of-silver-consumption-in-industry-and-arts.html | 50% INCREASE SEEN IN USE OF SILVER; Consumption in Industry and Arts This Year Is Put at Record 120,000,000 Oz. NEEDED IN WAR EFFORT Treasury Reported Planning to Release Some of Its Foreign Bought Metal 50% INCREASE SEEN IN USE OF SILVER | True | By J.h. Carmical | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/an-asian-princess-the-young-concubine-by-makhaliphal-translated.html | An Asian Princess; THE YOUNG CONCUBINE. By Makhali-Phal. Translated from the French by Edward Weismiller 282 pp. New York: Random House. $2. | True | DRAKE DE KAY. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/colgate-has-33-in-marines.html | Colgate Has 33 in Marines | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/billows-chapman-on-golf-honor-roll-top-metropolitan-list-with.html | BILLOWS, CHAPMAN ON GOLF HONOR ROLL; Top Metropolitan List With Scratch Ratings -- Four Are Placed at One Stroke 7 SERVICE MEN ARE RANKED Tailer Heads Group Given the Same Handicap as in 1940 -- 35 in 4 Bracket | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/rickenbacker-hails-94th-squadron-of-42-he-tells-pilots-their.html | RICKENBACKER HAILS 94TH SQUADRON OF '42; He Tells Pilots Their Training Far Exceeds That in Last War | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/japanese-planes-downed.html | Japanese Planes Downed | True | Wireless to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/marquette-university-streamlines-courses-students-in-all-branches.html | Marquette University Streamlines Courses; Students in All Branches Are Speeded to Graduation | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/m-m-dawson-dies-insurance-expert-actuary-commissioner-of-the.html | M. M. DAWSON DIES; INSURANCE EXPERT; Actuary Commissioner of the Armstrong Investigation Under Hughes in 1905 RETIRED LAWYER 'WAS 78 Special Attorney Examiner for Shipping Board in the First World War Also Author | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/wisconsin-boxers-annex-team-title-four-badgers-win-in-ncaa-finals.html | WISCONSIN BOXERS ANNEX TEAM TITLE; Four Badgers Win in N.C.A.A. Finals -- Mirabito, Syracuse, Is Heavyweight Victor | True | | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/blood-unit-in-jersey-red-cross-mobile-bank-to-visit-ridgewood.html | Blood Unit in Jersey; Red Cross Mobile Bank to Visit Ridgewood Saturday | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/joness-setter-is-first-boots-of-arlington-takes-stake-in-jersey.html | JONESS SETTER IS FIRST; Boots of Arlington Takes Stake in Jersey -- Lady Bix Wins | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/bermuda-limits-suffrage-assembly-defeats-bill-for-womens-vote-16-to.html | BERMUDA LIMITS SUFFRAGE; Assembly Defeats Bill for Women's Vote, 16 to 15 | True | Wireless to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/article-6-no-title-us-youths-urged-to-swim-like-japs.html | Article 6 -- No Title; U.S. YOUTHS URGED TO 'SWIM LIKE JAPS' | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/science-in-the-news.html | Science In The News | True | By Waldemar Kaempffert | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/mt-vernon-50-years-old-town-to-celebrate-birthday-two-days-this.html | MT. VERNON 50 YEARS OLD; Town to Celebrate Birthday Two Days This Week | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/vosburgh-ellithorp.html | Vosburgh -- Ellithorp | True | Special to THE IXTEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/florida-colonists-honored-at-party-mrs-henry-e-bemis-and-mrs-james.html | FLORIDA COLONISTS HONORED AT PARTY; Mrs. Henry E. Bemis and Mrs. James McCarthy Luncheon Hostesses in Palm Beach MRS. LEROY ENTERTAINS George de Cuevases, Mrs. J.H. Colfelt, Abram Nesbitts 2d Have Guests at Resort | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/musical-americas-coming-of-age-music-comes-to-america-by-david-ewen.html | Musical America's Coming of Age; MUSIC COMES TO AMERICA. By David Ewen. Illustrated. 319 pages. New York: Thomas Y. Crowell Co. $3. | True | HOWARD TAUBMAN. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/preaxis-gibes.html | Pre-Axis Gibes | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/glamour-as-usual.html | Glamour as Usual? | True | By Fannie Hurst | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/o-g-villard-jr-engaged-to-wed-barbara-s-letts-son-of-journalist.html | O. G. Villard Jr. Engaged to Wed Barbara S. Letts; Son of Journalist Will Marry Mills College Graduate, a Resident of Rhode Island | True | Spectal to THE: I'q' YORE: TIMS. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/evelyn-sirotin-brideelect.html | Evelyn Sirotin Bride-Elect | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/7475049-earned-by-borgwarner-net-income-in-year-equal-to-320-a.html | $7,475,049 EARNED BY BORG-WARNER; Net Income in Year Equal to $3.20 a Share, Against $2.88 for the Previous Period $15,463,552 PAID IN TAXES Results of Operations Given by Other Corporations, With Comparable Figures | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/ulster-aef-gets-sunday-show.html | Ulster A.E.F. Gets Sunday Show | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/briand-eulogized-for-peace-aims-dream-of-a-federated-europe-will-be.html | BRIAND EULOGIZED FOR PEACE AIMS; Dream of a Federated Europe Will Be Realized, Says Coudenhove-Kulergi HITLER'S DOOM HELD SURE Work of French War Premier Praised at Ceremony on 80th Birth Anniversary | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/will-the-world-ever-be-the-same-will-it-be-the-same.html | Will the World Ever Be the Same?; Will It Be the Same? | True | By Andre Maurois | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/1000-stenographers-sought.html | 1,000 Stenographers Sought | True | | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/three-blind-mice-by-adele-seifert-271-pp-new-york-william-morrow-co.html | THREE BLIND MICE. By Adele Seifert. 271 pp. New York: William Morrow & Co. $2. | True | K.I. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/women-pilots-women-with-wings-by-charles-e-planck-with-photographs.html | Women Pilots; WOMEN WITH WINGS. By Charles E. Planck. With photographs. 333 pp. New York: Harper & Brothers. $2.75. | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/mrs-johnson-is-marriedi-becomes-bride-in-palm-beach-of-carleton-h.html | MRS. JOHNSON IS MARRIEDI; Becomes Bride in Palm Beach of Carleton H, Palmer | True | Special to TE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/men-in-services-to-be-honored-at-spring-dance-former-debutantes.html | Men in Services To Be Honored At Spring Dance; Former Debutantes Planning Event for April 10 -- Fete to Aid Soldiers, Sailors Club Dance Will Honor Men in the Services | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/marthur-asserts-men-earned-medal-he-says-award-to-him-was-in.html | M'ARTHUR ASSERTS MEN EARNED MEDAL; He Says Award to Him Was in Recognition of Courage of Army He Commanded VICTORY SEEN BY QUEZON President Voiced Confidence in Message Before He Left for Australia | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/submarine-seen-off-havana.html | Submarine Seen Off Havana | True | Wireless to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/labor-policy-irks-young-republicans-governors-and-executive-body.html | LABOR POLICY IRKS YOUNG REPUBLICANS; Governors and Executive Body Criticize Administration and Ask New Labor Board PRICE, PAY CEILINGS URGED Abolition of WPA, CCC and NYA Proposed -- Imposition of Sales Tax Is Favored | True | By James A. Hagertyspecial To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/richard-t-langstaflr.html | RICHARD T. LANGSTAFlr | True | Special to T Alzw Yo Ts. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/illinois-gymnasts-win-ncaa-title-register-39-points-at-navy-though.html | ILLINOIS GYMNASTS WIN N.C.A.A. TITLE; Register 39 Points at Navy, Though Defenders Capture Only One First Place | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/to-save-razor-blade-draw-it-through-cork.html | To Save Razor Blade Draw It Through Cork | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/st-francis-prep-is-first-in-swim-team-totals-73-12-points-and.html | ST. FRANCIS PREP IS FIRST IN SWIM; Team Totals 73 1/2 Points and Captures City C.H.S.A.A. Title in Columbia Pool LOUGHLIN SECOND WITH 41 Champions Annex Four Events and Runners-Up Three -- All Hallows Wins One Race | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/atlanta-buys-blakeney.html | Atlanta Buys Blakeney | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/potential-troops-state-armories-might-be-used-to-better-advantage.html | Potential Troops; State Armories Might Be Used to Better Advantage | True | CHARLES N. EDGEBASIL B. ELMERJAMES H. HEROY Jr. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/text-of-letters-on-antitrust-plan.html | Text of Letters on Anti-Trust Plan | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/tell-it-to-the-marines.html | TELL IT TO THE MARINES | True | By Bosley Crowther | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/15-economic-rise-vital-to-war-goal-overall-expansion-in.html | 15% ECONOMIC RISE VITAL TO WAR GOAL; Overall Expansion in Productivity Found Inherent in 1943 Roosevelt Program LARGE CIVILIAN DIVERSIONS Official Survey Indicates 25% of Facilities Must Be Put on Armaments | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/talks-on-herbs-are-scheduled-twoday-conference-open-to-public-will.html | Talks on Herbs Are Scheduled; Two-Day Conference Open to Public Will Be Held at Botanical Garden | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/cover-for-macarthur.html | COVER FOR MacARTHUR | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/parks-await-biggest-year-gasoline-and-tire-shortages-expected-to.html | PARKS AWAIT 'BIGGEST YEAR'; Gasoline and Tire Shortages Expected to Increase Attendance At the City's Playgrounds, Reached by Subway or Bus | True | By John Markland | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/allied-sea-force-split-dutch-say-divided-to-refuel-after-java.html | ALLIED SEA FORCE SPLIT, DUTCH SAY; Divided to Refuel After Java Battle and Couldn't Regroup, Spokesman Declares DISPERSAL IS 'REGRETTED' The Unified Command Under Admiral Helfrich Had to Be Dissolved, He Asserts | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/war-relief-will-gain-by-benefit-in-westport.html | War Relief Will Gain By Benefit in Westport | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/the-war-programs-in-which-it-is-suggested-that-in-the-long-run.html | THE WAR PROGRAMS; In Which It Is Suggested That, in the Long Run, Facts Are Good Ammunition | True | By John K. Hutchens | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/butter-prices-up-on-federal-order-2cent-increase-to-36-a-pound-in.html | BUTTER PRICES UP ON FEDERAL ORDER; 2-Cent Increase to 36 a Pound in the Chicago Market Is Put Into Effect A SURPRISE TO DEALERS Production About Largest in History Although Below That of a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/nam-backs-data-given-on-strikes-witherow-says-figures-are-better.html | N.A.M. BACKS DATA GIVEN ON STRIKES; Witherow Says Figures Are Better Than Those Issued by Labor Department | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/detroit-speeds-up-her-new-lines-factories-have-taken-a-long-step-to.html | DETROIT SPEEDS UP HER NEW LINES; Factories Have Taken A Long Step Toward Conversion to War | True | By A.h. Raskin | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/ciags-mo_u-a-mills-chinese-leader-and-wife-praisei-former-a-p.html | C.IA.GS MO_U... A. MILLS]; Chinese Leader and Wife Praisei Former A. P. Correspondent I | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/old-french-melodies-are-heard-again-among-the-bayous-of-louisiana.html | Old French Melodies Are Heard Again Among the Bayous of Louisiana | True | By Claire L. Gueymard | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/say-nazi-aided-at-hong-kong.html | Say Nazi Aided at Hong Kong | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/notes.html | Notes | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/pilot-training-plane.html | PILOT TRAINING PLANE | True | B.B. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/beat-quota-drives-need-output-study-engineers-warn-campaigns-fail.html | 'BEAT QUOTA' DRIVES NEED OUTPUT STUDY; Engineers Warn Campaigns Fail Unless Tied in With Thorough Planning COOPERATION IS STRESSED Scoreboard Programs Found Most Successful When Ideas of Workers Are Invited | True | By William J. Enright | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/miss-bascoms-nuptials-wed-upstate-to-lt-max-tyler-a-son-of.html | MISS BASCOM'S NUPTIALS; Wed Up-State to Lt. Max Tyler, a Son of Brigadier General | True | Spec[a] to T NEV YORI TLES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/pennsylvania-crafts-kicking-bees-to-shrink-cloth-are-still-popular.html | PENNSYLVANIA CRAFTS; Kicking Bees, to Shrink Cloth, Are Still Popular Custom | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/diana-greene-fiancee-of-naval-lieutenant-senior-at-sweet-briar-will.html | DIANA GREENE FIANCEE OF NAVAL LIEUTENANT; Senior at Sweet Briar Will Be Bride of Harry D. Helfrich | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/jersey-schools-aid-war-effort-universities-colleges-adapt-programs.html | Jersey Schools Aid War Effort; Universities, Colleges Adapt Programs to Needs of the Nation | True | Special to THE NEW YORK TIMES. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/bridge-masters-entries-fill-list-but-latecomers-may-get-chance-two.html | BRIDGE: MASTERS ENTRIES FILL LIST; But Late-Comers May Get Chance -- Two Hands | True | By Albert H. Morehead | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/columbia-halts-manhattan.html | Columbia Halts Manhattan | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/massachusetts-relief-drops.html | Massachusetts Relief Drops | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/sales-tax-is-opposed-meeting-here-assails-proposal-as-soakthepoor.html | SALES TAX IS OPPOSED; Meeting Here Assails Proposal as 'Soak-the-Poor' Measure | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/whippet-captures-dog-show-honors-flornell-glamorous-wins-at.html | WHIPPET CAPTURES DOG SHOW HONORS; Flornell Glamorous Wins at Atlantic City for Second Top Award in Week DACHSHUND TAKES PRIZE Ch. Little Annis Named Best Home-Bred -- Group Victory to Rosecroft Premier By HENRY R. ILSLEY Special to THE NEW YORK TIMES. | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/american-fliers-train-in-australia-correspondent-finds-proper.html | AMERICAN FLIERS TRAIN IN AUSTRALIA; Correspondent Finds Proper Fighting Spirit in Group Preparing for Front SUPPLY NEED EMPHASIZED Natives Like 'Yanks' but Fail to Understand Their Wanting Cold Beer in Cold Weather | True | By Byron Darntonwireless To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/smuts-sees-axis-defeat-cant-win-he-says-at-ceremony-honoring.html | SMUTS SEES AXIS DEFEAT; Can't Win, He Says at Ceremony Honoring Netherlands Queen | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/wartime-rules-for-the-beaches-australia-abounds-in-queer-mascots.html | Wartime Rules for the Beaches -- Australia Abounds in Queer Mascots for Soldiers | True | By Diana Rice | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/john-j-olea_ry.html | JOHN J. O'LEA_RY | True | Special to THE NEW YORK TS. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/e-patricia-pittman-wed-to-richard-pearce-in-the-chapel-of-st.html | E. Patricia Pittman Wed to Richard Pearce In the Chapel of St. Bartholomew's Church | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/advisers-for-industry-committee-is-named-for-fourth-federal-reserve.html | ADVISERS FOR INDUSTRY; Committee Is Named for Fourth Federal Reserve District | True | | C1B 536475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/nero-laudbrown-a-brideelecti-t.html | Nero Laud-Brown a Bride-ElectI t | True | Special to TB2 NEW OR TLS. [ I | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/axis-talks-of-appointments.html | Axis Talks of "Appointments" | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/vichy-has-labor-office-in-reich.html | Vichy Has Labor Office in Reich | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/arcaros-have-a-daughter.html | Arcaros Have a Daughter | True | | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/3-dead-6-missing-in-munition-blasts-38-others-hurt-in-explosions-in.html | 3 DEAD, 6 MISSING IN MUNITION BLASTS; 38 Others Hurt in Explosions in Plants in Bridgeport and Staten Island BRIDGEPORT MUNITIONS UNIT DEMOLISHED BY EXPLOSION 3 DEAD, 6 MISSING IN MUNITION BLASTS | True | By Milton Brackerspecial To the New York Times. | C1B 536475 |
| 1942-03-29 | 1942-03-29 | https://www.nytimes.com/1942/03/29/archives/position-of-gliere.html | Position of Gliere | True | JACOB TONN. | C1B 536475 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/mchugh-coleman.html | McHugh -- Coleman | True | Special to T Nw YORK TI,IES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/service-club-plans-bridge-fete-april-7-annual-party-of-the-st.html | SERVICE CLUB. PLANS BRIDGE FETE APRIL 7; Annual Party of the St. Thomas Church Group to Aid Charities | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/miss-k-b-boblsall-to-be-wed-april-t-she-will-become-bride-of-joln.html | MISS K. B. BOblSALL TO BE WED APRIL t$; She Will Become Bride of Joln Van Rensselaer Strons; in Church in Morristown | True | Special to THe- Iq-w YORK TI,%lzs. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/adjustment-for-bonds-of-d-h-outlined-with-hope-of-aid-by.html | Adjustment for Bonds of D. & H. Outlined With Hope of Aid by Legislative Action | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/the-financial-week-stock-markets-of-last-two-weeks-in-set-pattern.html | THE FINANCIAL WEEK; Stock Markets of Last Two Weeks in Set Pattern -- Volume Appears Stabilized Near 300,000 Shares | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/gives-war-bonds-as-pay-increase-jack-heintz-questioned-on-high.html | GIVES WAR BONDS AS PAY INCREASE; Jack & Heintz, Questioned on High Profits, Adds $112.50 a Month for Staff | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/jeanne-cawley-engaged-daughter-of-boy-scout-aide-to-be-bride-of.html | JEANNE CAWLEY ENGAGED; Daughter of Boy Scout Aide to Be Bride of Edward Maloney | True | Special to THE Ng.',r YORK ThllES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/bermuda-restricts-sale-of-sugar.html | Bermuda Restricts Sale of Sugar | True | Wireless to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/all-groups-in-nation-urged-to-keep-clean-this-applies-to-labor-as.html | ALL GROUPS IN NATION URGED TO 'KEEP CLEAN'; This Applies to Labor as Well as Business, Berle Warns | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/cowards-mother-to-be-guest.html | Coward's Mother to Be Guest | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/traffic-signals-guide-lawyers-in-high-court.html | 'Traffic Signals' Guide Lawyers in High Court | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/battle-rages-unabated.html | Battle Rages Unabated | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/commodity-average-of-week-unchanged-little-variation-of-prices-in.html | COMMODITY AVERAGE OF WEEK UNCHANGED; Little Variation of Prices in the Separate Groups | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/jewels-triumph-by-4233.html | Jewels Triumph by 42-33 | True | | C1B 536476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/labor-standards-act-discussed.html | Labor Standards Act Discussed | True | HIMAN H. BOOKBINDER | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/postwar-economy-weighed-by-vichy-question-of-settling-fiscal.html | POST-WAR ECONOMY WEIGHED BY VICHY; Question of Settling Fiscal Relations Between Nations Is Widely Discussed | True | By Fernand Maroniwireless To the New York Times. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/books-of-the-times.html | Books of the Times | True | By Robert van Gelder | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/gould-orchard.html | Gould -- Orchard | True | $Pecitl to THE NgXV YORK Tl.XIgS. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/jean-m-caplan-betrothed.html | Jean M. Caplan Betrothed | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/union-is-envisaged-plan-borne-by-cripps-includes-equality-and-right.html | UNION IS ENVISAGED; Plan Borne by Cripps Includes Equality and Right to Secede LONDON TO RULE DEFENSE Treaty Protecting Minority Rights Would Be Sought When Peace Returns DOMINION STATUS OFFERED TO INDIA | True | By Raymond Daniellspecial Cable To the New York Times. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/news-of-food-there-are-many-delicious-fish-to-be-had-besides-the.html | News of Food; There Are Many Delicious Fish to Be Had Besides the Popular Household Favorites | True | By Jane Holt | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/death-toll-mounts-in-munition-blasts-reaches-five-at-staten-island.html | DEATH TOLL MOUNTS IN MUNITION BLASTS; Reaches Five at Staten Island Plant -- Bridgeport Missing Now Put at Seven EXPLOSION LAID TO NAIL Remington Arms Co. Convinced a Primer Was Struck in Closing a Packing Case | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/german-levy-unchanged-france-pays-400000000-francs-a-day-fourth-in.html | GERMAN LEVY UNCHANGED; France Pays 400,000,000 Francs a Day, Fourth in Foreign Money | True | By Telephone To the New York Times. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/leonard-s-mijdges-palm-bea6h-hosts-entertain-at-their-home-for-miss.html | LEONARD S. MIJDGES PALM BEA6H HOSTS; Entertain at Their Home for Miss Nancy Sands and Fiance, Franklin T. Clark | True | Special to THE ?.'EV 'ORK Tl.MES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/abraham-m-rose-philadelphia-attorney-active-in-jewish-affairs-dies.html | ABRAHAM M. ROSE; Philadelphia Attorney, Active in Jewish Affairs, Dies at 52 | True | Special to T Nw YORK TLS. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/on-earning-salvation.html | On Earning Salvation | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/poland-honors-macarthur.html | Poland Honors MacArthur | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/french-bank-statement-advances-to-state-increased-circulation-rises.html | FRENCH BANK STATEMENT; Advances to State Increased -- Circulation Rises | True | Wireless to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/huffs-pointer-prevails-sussex-hill-jakes-wins-stake-onaway-beau.html | HUFF'S POINTER PREVAILS; Sussex Hill Jakes Wins Stake -- Onaway Beau Second | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/quezon-at-melbourne-gen-macarthur-and-australians-greet-philippines.html | QUEZON AT MELBOURNE; Gen. MacArthur and Australians Greet Philippines President | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/miss-hope-well-a-bride-bedford-village-girl-married-to-lieut.html | MISS HOPE WELL A BRIDE; Bedford Village Girl Married to Lieut. Benjamin F. Levene Jr. | True | Special to THE: i9T.V YORK '?,%IES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/ends-mexican-sailings-new-york-and-cuba-mail-line-is-suspending-its.html | ENDS MEXICAN SAILINGS; New York and Cuba Mail Line Is Suspending Its Service | True | | C1B 536476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/charles-f-mcgovern.html | CHARLES F. McGOVERN | True | Special to T NW Yo TEs. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/son-born-to-richard-faber.html | Son Born to R.ichard Faber= | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/thomas-ltg-moore.html | THOMAS lt:g. MOORE | True | special to T Iw YoR Tnzs. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/blasted-st-nazaire-naval-base-vital-to-nazis-penhoet-yard-is.html | Blasted St. Nazaire Naval Base Vital to Nazis; Penhoet Yard Is Largest in Continental Europe | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Lincoln A. Werden | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/prerequisite-for-easter.html | Prerequisite for Easter | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/irish-beat-celtic-by-2-1.html | Irish Beat Celtic by 2 -- 1 | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/set-handsoff-policy-in-tammany-election-affiliated-young-democrats.html | SET 'HANDS-OFF' POLICY IN TAMMANY ELECTION; Affiliated Young Democrats Act With Roosevelt's Approval | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/mill-buying-spurs-advance-in-cotton-forecast-of-a-13500o00bale.html | MILL BUYING SPURS ADVANCE IN COTTON; Forecast of a 13,500,000-Bale Consumption in 1943 Also a Factor in Rise MILL BUYING SPURS ADVANCE IN COTTON | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/british-revenues-exceeding-estimate-but-deficit-of-2700000000-is.html | BRITISH REVENUES EXCEEDING ESTIMATE; But Deficit of 2,700,000,000 Is Forecast for Year | True | Wireless to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/old-gavotte-to-be-heard-a-founder-of-philharmonic-wrote-work-to-be.html | OLD GAVOTTE TO BE HEARD; A Founder of Philharmonic Wrote Work to Be Played April 7 | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/nicaragua-pushes-gold-production-new-mines-will-be-opened-by.html | NICARAGUA PUSHES GOLD PRODUCTION; New Mines Will Be Opened by Americans for Export to United States PRICE CAUSES A BOOM Yellow Metal Takes Place of Banana and Wood in the Economy of Country | True | Special Cable to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/nazis-use-synthetic-fog-cover-industrial-plants-with-it-during.html | NAZIS USE SYNTHETIC FOG; Cover Industrial Plants With It During British Raids | True | By Telephone To the New York Times. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/sleeping-driver-ends-up-on-grand-central-marquee.html | Sleeping Driver Ends Up On Grand Central Marquee | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/stpatricks-marks-passion-of-christ-3800-attend-the-traditional.html | ST.PATRICK'S MARKS PASSION OF CHRIST; 3,800 Attend the Traditional Ceremony Commemorating Martyrdom of Jesus PRELATE BLESSES PALMS Prayers Said for Safety of Homes That Preserve the Fronds Reverently | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/maeterlincks-to-aid-french.html | Maeterlincks to Aid French | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/frederick-w-suhl.html | FREDERICK W. SUHL | True | special to Tm NE YORK TS. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/drive-to-aid-war-begun-transport-workers-put-stress-on-salvage-and.html | DRIVE TO AID WAR BEGUN; Transport Workers Put Stress on Salvage and Safety | True | | C1B 536476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/eblnuel-h-l_rk.html | EBL&NUEL H. l_rK | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/nester-auto-race-victor.html | Nester Auto Race Victor | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/mrs-minnie-klauberg-no-i-woman-baseball-fanof-jersey-city-stricken.html | MRS. MINNIE KLAUBERG; 'No. I Woman Baseball Fan"of Jersey City Stricken at 70 | True | peeial to' W Nmw YORI. TES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/7491000-is-raised-in-red-cross-drive-topping-city-quota-leon-fraser.html | $7,491,000 IS RAISED IN RED CROSS DRIVE, TOPPING CITY QUOTA; Leon Fraser, General Chairman of Appeal That Closed Here Saturday, Makes Report $191,000 ABOVE THE GOAL $60,000 More Expected to Be Received -- MacArthur Week Big Factor in Success $7,491,000 IS RAISED IN RED CROSS DRIVE | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/lake-ice-slows-first-freighters.html | Lake Ice Slows First Freighters | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/nazis-lose-battle-on-kalinin-sector-strong-tankled-attack-fails-red.html | NAZIS LOSE BATTLE ON KALININ SECTOR; Strong Tank-Led Attack Fails -- Red Army Inflicts Heavy Losses in 5-Day Fight NAZIS LOSE BATTLE ON KALININ SECTOR | True | By Ralph Parkerwireless To the New York Times. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/cancer-drive-planned-educational-campaign-to-be-started-here.html | CANCER DRIVE PLANNED; Educational Campaign to Be Started Here Wednesday | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/moscow-raiders-downed.html | Moscow Raiders Downed | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/russians-gain-in-south.html | Russians Gain in South | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/gandhi-calls-death-of-bose-indias-loss-axis-sources-apparent-origin.html | GANDHI CALLS 'DEATH' OF BOSE INDIA'S LOSS; Axis Sources, Apparent Origin of Report, Deny He Was Killed | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/no-yankee-imperialism-panama-organ-contrasts-us-with-axis-in-latin.html | NO 'YANKEE IMPERIALISM'; Panama Organ Contrasts U.S. With Axis in Latin America | True | Wireless to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/bridge-tourney-april-9-proceeds-of-dinner-benefit-will-aid-soldiers.html | BRIDGE TOURNEY APRIL 9; Proceeds of Dinner Benefit Will Aid Soldiers and Sailors Club | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/andrea-swarbijrg-engaged-to-arry-alumna-of-abbot-academy-in-andover.html | ANDREA S.WARBURG ENGAGED TO ARRY; Alumna of Abbot Academy in Andover, Mass., Is Fiancee of Justin N. Feldman SHE STUDIED AT BREARLEY Bridegroom-Elect, a Graduate of Columbia, Is Attending Law School There | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/commando-at-st-nazaire.html | COMMANDO AT ST. NAZAIRE | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/31-minor-leagues-left-cotton-states-and-ohio-state-quit-for.html | 31 MINOR LEAGUES LEFT; Cotton States and Ohio State Quit for Duration | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/27-japanese-aircraft-claimed-by-us-in-week.html | 27 Japanese Aircraft Claimed by U.S. in Week | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/remedy-for-war-jitters.html | Remedy for War Jitters | True | HONORIA B. MOOMAW | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/dancers-joy-gone-with-their-folding-cash-youth-15-picks-purses-at.html | Dancers' Joy Gone With Their Folding Cash; Youth, 15, Picks Purses at Party for Soldiers | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/miss-jenningss-plans-southport-girl-chooses-may-9-for-wedding-to.html | MISS JENNINGS'S PLANS; Southport Girl Chooses May 9 for Wedding to Marshall Ward Jr. | True | Special to Trl: NW YORK TIMES. | C1B 536476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/trucking-off-seasonally-but-report-for-february-shows-increase-for.html | TRUCKING OFF SEASONALLY; But Report for February Shows Increase for Year | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/ski-cup-to-meservey-dartmouth-star-victor-in-field-of-66-miss-cate.html | SKI CUP TO MESERVEY; Dartmouth Star Victor in Field of 66 -- Miss Cate Wins | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/denton-hubner.html | Denton -- Hubner | True | Special to TH NEW YORK TIIES, | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/australians-cheer-us-negro-troops-greeting-to-first-smart-unit.html | AUSTRALIANS CHEER U.S. NEGRO TROOPS; Greeting to First 'Smart' Unit Ashore From Convoy Cited in Disclosure of Presence | True | By Byron Dartonwireless To the New York Times. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/finnish.html | Finnish | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/miss-vivette-gruver-a-prospective-bride-graclnate-of-vassar-is.html | MISS VIVETTE GRUVER A PROSPECTIVE BRIDE; Graclnate of Vassar Is Fiancee of Lendall P. Warriner | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/swedish-soccer-victor-31.html | Swedish Soccer Victor, 3-1 | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/concert-to-aid-hospital-proceeds-of-choral-event-april-17-to.html | CONCERT TO AID HOSPITAL; Proceeds of Choral Event April 17 to Further Research | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/extra-pay-waived-at-westinghouse-but-union-stipulates-that-overtime.html | EXTRA PAY WAIVED AT WESTINGHOUSE; But Union Stipulates That Overtime Savings Must Go to Federal Treasury DRIVE IN CONGRESS IS HIT Leaders of Auto Union Charge at Detroit Attempt to Strip Labor of Its Gains | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/appointed-by-varityper-to-head-capital-office.html | Appointed by Vari-Typer To Head Capital Office | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/pianist-11-gives-recital.html | Pianist, 11, Gives Recital | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/hebraica-program-is-attended-by-2100-shabbat-kodesh-cantata-given.html | 'HEBRAICA' PROGRAM IS ATTENDED BY 2,100; 'Shabbat Kodesh,' Cantata, Given at Carnegie Hall Concert | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/united-states.html | United States | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/mexican-navy-may-run-tankers.html | Mexican Navy May Run Tankers | True | Special Cable to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/big-nazi-sea-base-is-closed-by-raid-two-blasts-ruin-the-gates-of.html | BIG NAZI SEA BASE IS CLOSED BY RAID; Two Blasts Ruin the Gates of Basins at St. Nazaire-- Luebeck Is Bombed BIG NAZI SEA BASE IS CLOSED BY RAID | True | By Craig Thompsonspecial Cable To the New York Times. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/screen-news-here-and-in-hollywood-jed-harris-resigns-from-rko.html | SCREEN NEWS HERE AND IN HOLLYWOOD; Jed Harris Resigns From RKO -- Laughton, Maureen O'Hara to Appear in 'The Bells' EIGHT ARRIVALS THIS WEEK 'My Favorite Blonde,' 'Bugle Sounds' and 'Jungle Book' Among the Newcomers | True | Special to THE NEW YORK TIMES. | C1B 536476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/bayside-dwelling-in-new-ownership-nineroom-building-at-3905-223d.html | BAYSIDE DWELLING IN NEW OWNERSHIP; Nine-Room Building at 39-05 223d Street Is Sold by City Bank Farmers Trust BUYS OZONE PARK REALTY S.J. Iorio Takes Two Parcels on 79th Street From the Nusco Holding Company | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/french-stocks-advance.html | French Stocks Advance | True | Wireless to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/busby-berkeley-weds.html | Busby Berkeley Weds | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/tigers-with-rowe-blank-red-sox-30-schoolboy-yields-only-four-hits.html | TIGERS, WITH ROWE, BLANK RED SOX, 3-0; Schoolboy Yields Only Four Hits in 7 Innings -- Other Baseball News | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/vicious-campaign-assailed.html | "Vicious" Campaign Assailed | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/heads-princeton-orchestra.html | Heads Princeton Orchestra | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/blast-fires-oil-plant-none-is-hurt-in-flash-explosion-at.html | BLAST FIRES OIL PLANT; None Is Hurt in Flash Explosion at Pennsylvania Refinery | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/german.html | German | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/stuyvesant-group-offers-premieres-string-quartet-at-town-hall-debut.html | STUYVESANT GROUP OFFERS PREMIERES; String Quartet, at Town Hall Debut Recital, Plays Two Unpublished Novelties 'FOUR MOODS' IS ONE WORK Alan Schulman the Composer -- 3d Quartet of Leo Weiner Also Is on the Program | True | N.S. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/quigg-princeton-gym-captain.html | Quigg Princeton Gym Captain | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/italian.html | Italian | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/model-league-meets-transition-period-of-word-assembly-discussed-at.html | MODEL LEAGUE MEETS; Transition Period of Word Assembly Discussed at Bryn Mawr | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/brookhattan-ties-in-lewis-cup-game-plays-to-a-22-draw-against.html | BROOKHATTAN TIES IN LEWIS CUP GAME; Plays to a 2-2 Draw Against Americans in First Round of Soccer Series | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/charles-l-nielsen-ctnil-eq6ineer-62-conducted-explorations-for.html | CHARLES L. NIELSEN, CtNIL Eq6INEER, 62; Conducted Explorations for South American Countries -- Dies in Jersey City WAS MINING CONSULTANT Designed Torpedo Boats and Steel Ships for Chile -- Did Research for U. S. Navy | True | peeial to T]' Nw YOR: Txms. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/liu-victor-at-rugby-turns-back-the-queens-rc-by-123-on-astoria.html | L.I.U. VICTOR AT RUGBY; Turns Back the Queens R.C. by 12-3 on Astoria Field | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/top-teams-win-at-chess-manhattan-and-marshall-clubs-score-in-league.html | TOP TEAMS WIN AT CHESS; Manhattan and Marshall Clubs Score in League Play | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/miss-robinson-affianced-wellesley-alumna-brideelect-of-robert-b.html | MISS ROBINSON AFFIANCED; Wellesley Alumna Bride-Elect of Robert B. Overstreet | True | Special to THE NW "ORK TIMES. i | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/antitrust-war-policy.html | ANTI-TRUST WAR POLICY | True | | C1B 536476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/miss-frothingham-to-begome-a-bride-former-student-at-brearley.html | MISS FROTHINGHAM TO BEGOME A BRIDE; Former, Student at Brearley . School Betrothed tO Lieut, Eugene D, Wadsworth ALSO ATTENDED MASTERS Her Fiance, Officer in Naval Reserve, Was Graduated From Yale Law in 1938 | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/plenty-of-tea-in-42-if-panic-is-avoided-but-1943-supply-depends-on.html | PLENTY OF TEA IN '42 IF PANIC IS AVOIDED; But 1943 Supply Depends on War, Says the Tea Bureau | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/millar-bruenner.html | Millar -- Bruenner | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/50-yugoslav-groups-pledge-aid-to-us-rally-here-also-aims-to-work-to.html | 50 YUGOSLAV GROUPS PLEDGE AID TO U.S.; Rally Here Also Aims to Work to Liberate Mother Country | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/priority-given-coffee-for-us.html | Priority Given Coffee for U.S. | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/sister-serapia.html | SISTER SERAPIA | True | Spectal to T /E⅝w YORK TLtES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/commodity-prices-steady-in-britain-economists-average-of-indices.html | COMMODITY PRICES STEADY IN BRITAIN; Economist's Average of Indices Unchanged in Fortnight at 110.03% of 1927 Base CEREALS, MEATS HIGHER No Move by Other Foods, but Textiles Decline Slightly--Statistical Tables | True | Wireless to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/banks-are-sellers-of-city-properties-trust-companies-also-appear-as.html | BANKS ARE SELLERS OF CITY PROPERTIES; Trust Companies Also Appear as Principals in Sales in Manhattan TAXPAYER IS TRADED Investing Syndicate Acquires One-Story Structure at 310-14 Third Avenue | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/heckling-of-nazis-resumed.html | Heckling of Nazis Resumed | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/2-nazi-prisoners-recaptured.html | 2 Nazi Prisoners Recaptured | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/alltchaikovsky-program.html | All-Tchaikovsky Program | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/thomas-f-meaney-sr-bayonne-school-aide-40-years-jersey-journal.html | THOMAS F. MEANEY SR.; Bayonne School Aide 40 Years, Jersey Journal Printer for 39 | True | Special to T lEr YORX Ts. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/ocd-issues-camouflage-guide.html | OCD Issues Camouflage Guide | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/baker-turns-back-green-in-24-moyes-keeps-lead-in-section-a-of-us.html | BAKER TURNS BACK GREEN IN 24 MOYES; Keeps Lead in Section A of U.S. Chess Preliminaries -- Lessing Scores Draw | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/francesco-b-tomps.html | FRANCESCO B. TOMPS | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/speculation-on-reaction.html | Speculation on Reaction | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/mlean-captures-harriman-ski-cup-wins-sun-valley-combined-test-tokle.html | M'LEAN CAPTURES HARRIMAN SKI CUP; Wins Sun Valley Combined Test -- Tokle Jumps to Record | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/financial-news-indices-shares-rise-again-bonds-equal-wartime-high.html | FINANCIAL NEWS INDICES; Shares Rise Again, Bonds Equal War-Time High Price | True | Wireless to THE NEW YORK TIMES. | C1B 536476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/delay-in-opening-of-hepburn-play-start-at-the-shubert-here-is.html | DELAY IN OPENING OF HEPBURN PLAY; Start at the Shubert Here Is Uncertain Due to Improved Business on Road 'WHAT BIG EARS!' APRIL 20 Taylor Holmes Will Head Cast of Show at Windsor -- Other Items of the Theatre | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/ned-wayburn-honored-at-show.html | Ned Wayburn Honored at Show | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/strength-in-corn-attracts-traders-many-speculators-are-said-to-have.html | STRENGTH IN CORN ATTRACTS TRADERS; Many Speculators Are Said to Have Bought That Grain While Selling Wheat DOMESTIC POSITION GOOD First Shipload of Corn This Season Clears From Chicago for Sarnia, Ont. | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/parade-on-easter-in-zoo-250000th-visitor-in-bronx-will-lead-fifty.html | PARADE ON EASTER IN ZOO; 250,000th Visitor in Bronx Will Lead Fifty Animals | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/man-changes-slowly.html | Man Changes Slowly | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/solomon-and-balkis-has-radio-premiere-opera-by-randall-thompson-is.html | 'SOLOMON AND BALKIS' HAS RADIO PREMIERE; Opera by Randall Thompson Is Heard Over CBS Network | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/court-survey-asks-fairplay-changes-benjamin-suggests-procedural.html | COURT SURVEY ASKS FAIR-PLAY CHANGES; Benjamin Suggests Procedural Streamlining in Report to Governor Lehman CODE FOR STATE AGENCIES Commissioner, After 3-Year Study, Covers Points of Practice in Judicial Reviews | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/to-map-shipping-safety-western-hemisphere-nations-meet-today-to.html | TO MAP SHIPPING SAFETY; Western Hemisphere Nations Meet Today to Form Board | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/mrs-william-m-elkins-philadelphia-welfare-leadeft-wife-of-banker.html | MRS. WILLIAM M. ELKINS; Philadelphia Welfare Leadeft Wife of Banker, Broker, Dies | True | Special to THE NEW YORK TIMES ] | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/de-wolfe-stresses-the-might-of-love-it-is-called-only-force-that.html | DE WOLFE STRESSES THE MIGHT OF LOVE; It Is Called Only Force That Makes for Right in World That Is Full of Conflict | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/industrial-peace-in-state-stressed-head-of-slrb-declares-unity-in.html | INDUSTRIAL PEACE IN STATE STRESSED; Head of SLRB Declares Unity in Albany is Example for Employers and Workers THREAT TO LABOR IS FOUND Printers Hear Monaghan Talk at Communion Breakfast -- Teamsters Meet | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/allies-plan-push-above-aijstralia-policy-of-fire-and-fall-back-is.html | ALLIES PLAN PUSH ABOVE AIJSTRALIA; Policy of 'Fire and Fall Back' Is Abandoned -- Commando Units Will Be Formed BLAMEY MEETS M'ARTHUR Five Japanese Planes Bagged at Port Moresby -- At Least Two Fall at Darwin | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/green-challenged-on-afl-war-tieup-jurisdictional-strike-stopping.html | GREEN CHALLENGED ON A.F.L. WAR TIE-UP; Jurisdictional Strike Stopping Shipments in Pittsburgh Put Up to House Bill Sponsor PICKETS HOLD UP FREIGHT 100 Tons Are Blocked on Acme Platforms in Dispute That Involves Only 20 Men | True | Special to The New York Times. | C1B 536476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/af-of-l-tax-plan-upheld-joint-conference-of-taxing-authorities.html | A.F. of L. Tax Plan Upheld; Joint Conference of Taxing Authorities Regarded as Wise | True | ARCHIBALD E. STEVENSON | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/wallace-hits-dies-as-aiding-the-axis-vice-president-assails-texan.html | WALLACE HITS DIES AS AIDING THE AXIS; Vice President Assails Texan After Latter Accuses 35 Officials as Radicals WALLACE HITS DIES AS AIDING THE AXIS | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/bank-asks-realism-in-us-to-win-war-full-meaning-of-slogan-guns-not.html | BANK ASKS REALISM IN U.S. TO WIN WAR; Full Meaning of Slogan 'Guns Not Butter' to Be Experienced, Guaranty Survey Says BANK ASKS REALISM IN U.S. TO WIN WAR | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/party-for-christ-child-society.html | Party for Christ Child Society | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/24rs-william-e-piaget.html | 24[RS. WILLIAm! E. PIAGET | True | special to Tree NW YoR TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/navy-acquires-yacht-used-as-a-radio-shop-ef-mcdonald-jr-transfers.html | NAVY ACQUIRES YACHT USED AS A RADIO SHOP; E.F. McDonald Jr. Transfers the Mizpah, Floating Laboratory | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/marion-penn-aide-of-jersey-utility-general-manager-of-electric.html | MARION PENN, AIDE OF JERSEY UTILITY; General Manager of Electric Department of the Public Service Co. Dies at 51 FOUGHT IN FRANCE IN 1917 Served as Captain in the 46th Regiment -- Also Member of Ford 'Peace EXpedition' | True | Special to Twm, NKW YOR T,w.s. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/col-r-p-orr-dead-42-s-in-6uard-excommander-of-245h-coast-artillery.html | COL. R. P. ORR DEAD; 42 S IN 6UARD; Ex-Commander of 245h Coast Artillery Enlisted in 13th Infantry in 1892 MAJOR IN COAST DEFENSE Served in France in Last War Honored at Special Review at Retirement in 1935 | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/canada-expands-wool-growing.html | Canada Expands Wool Growing | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/state-expands-war-job-training.html | State Expands War Job Training | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/reese-funeraltomorrow-r-ray-to-officiate-at-little-church-around.html | REESE FUNERALTOMORROW; !)r. Ray to Officiate at Little Church Around the Corner | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/clean-up-in-pittsburgh-police-order-30-magazines-off-newsstands-as.html | CLEAN UP IN PITTSBURGH; Police Order 30 Magazines Off Newsstands as Salacious | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/new-rules-confine-all-coast-japanese-they-are-made-virtual.html | NEW RULES CONFINE ALL COAST JAPANESE; They Are Made Virtual Prisoners of Own Communities | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/oldest-customers-favored-on-orders-32-of-producers-in-survey-of.html | OLDEST CUSTOMERS FAVORED ON ORDERS; 32% of Producers in Survey of Shortage Policy Sell Only to These Firms CREDIT FACTOR IS NEXT 24% Fill Demands of Better Risks -- 9% Are on First Come, First Served Basis | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/ralph-pointer-stake-victor.html | Ralph Pointer Stake Victor | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/bullitt-candidacy-is-not-achieved-here-pennsylvanians-fail-to-agree.html | BULLITT CANDIDACY IS NOT ACHIEVED HERE; Pennsylvanians Fail to Agree on Choice for Governor | True | | C1B 536476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/miss-shirley-marks-wed-married-to-jerry-finkelstein-publisher-of-the.html | MISS SHIRLEY MARKS WED; Married to Jerry Finkelstein, Publisher of The Leader | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/another-nursery-for-britain.html | Another Nursery for Britain | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/fred-astaires-have-daughter.html | Fred Astaires Have Daughter | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/of-local-origin.html | Of Local Origin | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/buys-staten-island-home.html | Buys Staten Island Home | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/government-maturities-2292736900-in-year.html | Government Maturities $2,292,736,900 in Year | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/fordham-retreat-opens-today.html | Fordham Retreat Opens Today | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/expert-helps-army-cut-use-of-rubber-sp-thacher-becomes-special.html | EXPERT HELPS ARMY CUT USE OF RUBBER; S.P. Thacher Becomes Special Assistant to Chief of Motor Transport Division TWO METHODS EMPLOYED Men Are Trained to Conserve Tires and Substitute Materials Go Into Some Accessories | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/end-of-an-old-service.html | END OF AN OLD SERVICE | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/2-rail-bridges-set-afire-train-stops-in-time-in-california-fbi.html | 2 RAIL BRIDGES SET AFIRE; Train Stops in Time in California -- F.B.I. Hunts Saboteurs | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/launches-2d-freighter-in-7-days.html | Launches 2d Freighter in 7 Days | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/thomasina-talley-in-debut.html | Thomasina Talley in Debut | True | R.P. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/leon-basset.html | LEON BASSET | True | By Teledhone To Tu New Oa] Times. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/spur-job-interest-in-war-factories-oldsmobile-and-packard-lead-auto.html | SPUR JOB INTEREST IN WAR FACTORIES; Oldsmobile and Packard Lead Auto Makers in Worker Programs for Output SCOREBOARDS A BIG HELP Workers Have Lapel Pins to Show They Are Fighters on the Home Front | True | By A.h. Raskinspecial To the New York Times. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/jersey-parcels-traded-naval-officer-disposes-of-fair-haven-property.html | JERSEY PARCELS TRADED; Naval Officer Disposes of Fair Haven Property | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/how-to-limit-profits.html | HOW TO LIMIT PROFITS | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/helen-jepson-sings-today.html | Helen Jepson Sings Today | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/new-high-record-for-steel-output-industry-reported-at-98-12-of.html | NEW HIGH RECORD FOR STEEL OUTPUT; Industry Reported at 98 1/2% of Capacity Last Week as More Scrap Appeared MILL BACKLOGS GROWING Many Orders With Top Priority Ratings -- Pipe and Bar Plants Under Pressure NEW HIGH RECORD FOR STEEL OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/1714-families-assisted-queens-service-spent-92628-for-this-purpose.html | 1,714 FAMILIES ASSISTED; Queens Service Spent $92,628 for This Purpose Last Year | True | | C1B 536476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/lieut-ohare-alone-when-he-met-attach-by-nine-japanese-bombers.html | Lieut. O'Hare Alone When He Met Attach by Nine Japanese Bombers; Downed Five and Damaged One Before Help Arrived in Pacific Battle -- 'It Was Just Careful Timing,' Says Navy Flier | True | By Robert Trumbullby Telephone To the New York Times. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/reds-rout-braves-for-4th-in-row-50-walters-derringer-effective.html | REDS ROUT BRAVES FOR 4TH IN ROW, 5-0; Walters, Derringer Effective -- Browns Defeat Phils, 8-6, in 10-Inning Contest | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/market-in-wheat-is-marking-time-delay-in-congress-on-bill-to-limit.html | MARKET IN WHEAT IS MARKING TIME; Delay in Congress on Bill to Limit Commodity Sales Is Factor in Uncertainty LARGE CROP IN PROSPECT Lack of Storage Space at Big Terminals May Keep Much Grain on Farms | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/helen-hayes-criticizes-moss.html | Helen Hayes Criticizes Moss | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/bread-shortage-threatens-france-petain-says-that-3000000-quintals.html | BREAD SHORTAGE THREATENS FRANCE; Petain Says That 3,000,000 Quintals of Wheat Would Meet Deficit in Crop HE APPEALS TO PEASANTS They Are Told to Thresh Grain By April 21 and Urged to Give Up Reserve Stocks | True | By Lansing Warrenby Telephone To the New York Times. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/1es-la_rga_iet-e-rocr4e.html | 1E[S$ LA_RGA_IET E. Rocr4E | True | Special to Tr NW YORK TS. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/shift-to-the-right-in-chile-foreseen-rios-administration-expected.html | SHIFT TO THE RIGHT IN CHILE FORESEEN; Rios Administration Expected to Show Marked Change From Preceding One MOTTOES ARE CONTRASTED Only One Member of Aguirre Cerda Cabinet Is Retained by the President-Elect | True | By Thomas J. Hamiltonspecial Cable To the New York Times. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/gasoline-shortage-in-chile.html | Gasoline Shortage in Chile | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/oil-tank-cars-burn-in-wreck.html | Oil Tank Cars Burn in Wreck | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/40-raid-victims-released.html | 40 Raid Victims Released | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/russian.html | Russian | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/chinese-hit-tokyo-says-mopping-up-on-the-shantung-peninsula-is.html | CHINESE HIT, TOKYO SAYS; Mopping Up on the Shantung Peninsula Is Reported | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/plans-freight-cars-for-passengers-too-missouri-pacific-tells-icc-it.html | PLANS FREIGHT CARS FOR PASSENGERS, TOO; Missouri Pacific Tells I.C.C. It Wants Fifty | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/hitler-drive-near-observers-believe-bulgarian-and-nazi-military.html | HITLER DRIVE NEAR, OBSERVERS BELIEVE; Bulgarian and Nazi Military Moves Reported -- Stir Talk of Blow in Two Weeks SOME EXPECT IT SOONER Turkey and Syria Are Viewed as Targets of Southern Wing of an Offensive | True | By Telephone To the New York Times. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/frederick-constantine.html | FREDERICK CONSTANTINE | True | | C1B 536476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/stiedry-conducts-the-art-of-fugue-his-arrangement-of-last-work-by.html | STIEDRY CONDUCTS THE 'ART OF FUGUE'; His Arrangement of Last Work by Bach Heard at the Final Concert of New Friends TWO PIANISTS TAKE PART Ignace Strasfogel and Ernest Victor Wolff Assist in an 'Impressive Performance' | True | By Noel Straus | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/women-mastering-jobs-in-war-plant-hundreds-work-at-machines-in.html | WOMEN MASTERING JOBS IN WAR PLANT; Hundreds Work at Machines in Propeller Factory and Win Praise of Men OTHERS HIRED BY FORD Those on Assembly Lines Doing So Well Company May Bring Total Up to 25,000 | True | By Lucy Greenbaumspecial To the New York Times. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/chinese.html | Chinese | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/tanks-dispersed-nazis-say-russian-concentration-in-crimea-is.html | TANKS DISPERSED, NAZIS SAY; Russian Concentration in Crimea Is Reported Broken Up | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/british.html | British | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/finds-ideals-followed-dr-stephen-s-wise-discusses-free-synagogues.html | FINDS IDEALS FOLLOWED; Dr. Stephen S. Wise Discusses Free Synagogue's History | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/enemy-raiders-downed.html | Enemy Raiders Downed | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/st-nazaire-raider-defied-many-guns-campbeltown-dashed-through.html | ST. NAZAIRE RAIDER DEFIED MANY GUNS; Campbeltown Dashed Through Shells From Both Sides of River to Blast Gates HER MEN KEPT ON FIRING Crew Fled Only When Goal Had Been Reached and Blaze at Bow Was Spreading | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/hawkes-plans-to-run-for-senate-in-jersey-friends-reveal-candidacy.html | HAWKES PLANS TO RUN FOR SENATE IN JERSEY; Friends Reveal Candidacy of U.S. Chamber President | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/palestine-acts-on-crops-government-to-acquire-surplus-to-ensure.html | PALESTINE ACTS ON CROPS; Government to Acquire Surplus to Ensure Fair Distribution | True | Wireless to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/private-auto-plates-disapproved.html | Private Auto Plates Disapproved | True | F.S. HERMAN | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/canadian-general-urges-offensive-mcnaughton-back-in-england-calls.html | CANADIAN GENERAL URGES OFFENSIVE; McNaughton, Back in England, Calls for 'Continuing Effect on the Enemy' PRAISES WASHINGTON'S AID General Says Factories Here Make Guns in 50 Hours Instead of Europeans 160 | True | By James MacDonaldspecial Cable To the New York Times. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/the-screen-at-the-globe.html | THE SCREEN; At the Globe | True | T.S. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/king-prays-with-troops-cathedrals-filled-for-british-national-day.html | KING PRAYS WITH TROOPS; Cathedrals Filled for British National Day of Prayer | True | Special Cable to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/gets-house-in-brooklyn-antonio-pizza-takes-1family-at-1547-east.html | GETS HOUSE IN BROOKLYN; Antonio Pizza Takes 1-Family at 1547 East 54th St. | True | | C1B 536476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/no-action-is-likely-in-reapportioning-neither-assembly-nor-senate.html | NO ACTION IS LIKELY IN REAPPORTIONING; Neither Assembly Nor Senate Moves Bills, With 'Deadline' Only Two Days Off FORMAL NOTICE STILL DUE Sponsorship Also Is Lacking -- Short Legislative Week Is Slated for Albany | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/phyllis-warner-married.html | Phyllis Warner Married | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/1331-pins-toppled-by-rochester-pair-copenhagenfalzone-capture-fifth.html | 1,331 PINS TOPPLED BY ROCHESTER PAIR; Copenhagen-Falzone Capture Fifth Place at Columbus | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/guard-sugar-stamps-they-are-as-negotiable-as-money-rationing.html | GUARD SUGAR STAMPS; They Are as Negotiable as Money, Rationing Official Warns | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/leo-a-ivuckle.html | Leo A. Iv[uckle | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/presidents-policies-on-labor-defended-unfairness-charged-to-his.html | PRESIDENT'S POLICIES ON LABOR DEFENDED; Unfairness Charged to His Critics in A.F. of L. Advertisement | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/tuck-bigelow.html | Tuck -- Bigelow | True | Special to TH NEW YORK TL. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/js-anhoir-vils01.html | JS ANHOir VILS01 | True | Special to TH Nzxv oR Tn. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/football-giants-open-here-oct-11-dodgers-first-home-game-on-same.html | FOOTBALL GIANTS OPEN HERE OCT. 11; Dodgers' First Home Game on Same Day in Schedule Drawn Up by National League SEASON TO START SEPT. 13 But New York and Brooklyn Will Launch Campaigns Out of Town on Sept. 27 LOCAL TEAMS SCHEDULES | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/france-reports-gains-in-revenues-for-1941.html | France Reports Gains In Revenues for 1941 | True | Wireless to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/freedom-bonds-preferred.html | Freedom Bonds Preferred | True | HORTENSE M. ODLUM | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/abroad-britain-offers-india-full-dominion-status.html | Abroad; Britain Offers India Full Dominion Status | True | By Anne O'Hare McCormick | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/the-play-record-of-a-trip-to-an-american-fighting-ship-with-a-uso.html | THE PLAY; Record of a Trip to an American Fighting Ship With a USO Camp Shows Unit of Theatre People | True | By Brooks Atkinson | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/porter-captures-trophy-wins-both-downhill-and-slalom-in-pico-peaks.html | PORTER CAPTURES TROPHY; Wins Both Downhill and Slalom in Pico Peaks Ski Tourney | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/japanese-attack-americanfilipino-troops-throw-back-foe-with-heavy.html | JAPANESE ATTACK; American-Filipino Troops Throw Back Foe With 'Heavy Losses' to Him INVADING BOATS SMASHED Guns of U.S. Forts, Despite Enemy's Bombing, Destroy Units Across Manila Bay JAPANESE ATTACK ON BATAAN HALTED | True | By C. Brooks Petersspecial To the New York Times. | C1B 536476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/praise-wpb-move-to-decentralize-but-business-men-doubt-any-big.html | PRAISE WPB MOVE TO DECENTRALIZE; But Business Men Doubt Any Big Benefit Unless Regional Heads Get Real Power | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/mis-varren-a-rans01i.html | MIS. VARREN A. RANS01I | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/connally-to-press-bill-to-curb-labor-senator-working-independently.html | CONNALLY TO PRESS BILL TO CURB LABOR; Senator, Working Independently of Administration, Seeks to 'Freeze' Shop Conditions HOUSE ON 2-WEEK 'LEAVE' Will Meet Daily in Unofficial Recess but Work Is Shelved So Members Can Go Home | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/finds-justice-is-basis.html | Finds Justice Is Basis | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/basketball-writers-hold-annual-dinner-tonight.html | Basketball Writers Hold Annual Dinner Tonight | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/divine-origin-of-bible-is-held-indisputable-men-rejecting-its-html | DIVINE ORIGIN OF BIBLE IS HELD INDISPUTABLE; Men Rejecting Its Testimony 'Make God a Liar,' Williams Says | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/yugoslav-guerrillas-wreak-vengeance-on-progerman-white-russian.html | Yugoslav Guerrillas Wreak Vengeance On Pro-German White Russian Colony | True | By Ralph ParkerSpecial Cable To the New York Times. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/home-electric-bills-reviewed-by-fpc-rate-of-decrease-in-1941-less.html | HOME ELECTRIC BILLS REVIEWED BY FPC; Rate of Decrease in 1941 Less Than in Recent Years | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/lard-consumption-at-new-peak-seen-record-is-expected-because-of.html | LARD CONSUMPTION AT NEW PEAK SEEN; Record Is Expected Because of Import Curtailments and Relatively Low Price | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/stubborn-battle-rages-in-toungoo-chinese-wage-a-rearguard-fight-as.html | STUBBORN BATTLE RAGES IN TOUNGOO; Chinese Wage a Rear-Guard Fight as Reinforced Foe Presses Into Burma Center WITHDRAWAL UNDER WAY Japanese-Burmese Force Is Reported Moving West of the Irrawaddy River | True | By David AndersonSpecial Cable To the New York Times. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/cathedral-bans-standees-as-air-raid-precaution.html | Cathedral Bans Standees As Air Raid Precaution | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/party-to-help-awvs-mrs-db-tansill-heads-group-planning-fete-for.html | PARTY TO HELP A.W.V.S.; Mrs. D.B. Tansill Heads Group Planning Fete for April 11 | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/article-10-no-title.html | Article 10 -- No Title | True | By the United Press. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/santelli-fencers-annex-epee-title-de-capriles-brothers-mijer-and.html | SANTELLI FENCERS ANNEX EPEE TITLE; De Capriles Brothers, Mijer and Goldstein Win Metropolitan Round-Robin SANTELLI B TEAM SECOND All Matches Decided by Single Touch to Conserve Supply of Imported Blades | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/frances-conversion-of-rentes-finished-two-classes-give-way-to-new.html | FRANCE'S CONVERSION OF RENTES FINISHED; Two Classes Give Way to New One With Low Interest | True | Wireless to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/dr-andrew-f-wagner-made30oooautopsies-tlor-t-pps-cassl-were-under.html | DR. ANDREW F. WAGNER, MADE30,OOOAUTOPSIES; T.lor T, Pps Cassl Were Under His Direction | True | Special to T NEW YORX Ts. | C1B 536476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/autos-kill-four-in-bergen-county-speeding-car-hits-safety-curb-in.html | AUTOS KILL FOUR IN BERGEN COUNTY; Speeding Car Hits Safety Curb in Bendix, Hurdles Police Machine, Dives 50 Feet 2 OF ITS OCCUPANTS DIE Another Dying, 2 Policemen Hurts -- 2 Men Killed Crossing a Street in Lodi | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/davis-and-wyatt-beat-washington-curt-hurls-6-innings-yields-tally.html | DAVIS AND WYATT BEAT WASHINGTON; Curt Hurls 6 Innings, Yields Tally -- Whit, in 1942 Debut, Stars -- Senators Bow, 6-1 DODGERS SCORE 5 IN FIRST Wilson Victim of Mates' Poor Fielding and the Hitting of Vaughan, Camilli, Dapper | True | By Roscoe McGowenspecial to The New York Times. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/will-suspend-ship-insurance.html | Will Suspend Ship Insurance | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/australia-and-the-war-in-the-cold-light-of-strategic-reality-the.html | Australia and the War; In the Cold Light of Strategic Reality The Area Is Found Not Vital to Allies | True | By Hanson W. Baldwinspecial To The New York Times. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/continental-oil-shows-rise-in-net-earned-15398082-or-329-a-share-in.html | CONTINENTAL OIL SHOWS RISE IN NET; Earned $15,398,082, or $3.29 a Share, in 1941, Against $4,317,657, and 92 Cents SALES SET NEW RECORD $84,446,310 Spent in Last 5 Years on Development and Plant Modernization CONTINENTAL OIL SHOWS RISE IN NET | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/discuss-war-insurance-jesse-jones-rfc-and-companies-confer-on.html | DISCUSS WAR INSURANCE; Jesse Jones, RFC and Companies Confer on Damage Rates | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/recreation-sixth-on-railroads-list-boston-maine-official-says-five.html | RECREATION SIXTH ON RAILROADS' LIST; Boston & Maine Official Says Five Other Service Classes Will Take Precedence GOOD RESORT YEAR SEEN Owners Are Told at Hartford New England Expects Visitors to Drive | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/the-nazis-under-blockade.html | THE NAZIS UNDER BLOCKADE | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/would-share-holiday-repasts.html | Would Share Holiday Repasts | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/iir-edvard-cadwliaifier.html | iIRS. ED,VARD CADWLLAIFIER | True | Special to THE NE YORK TS. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/allstar-five-to-drill-metropolitan-squad-will-meet-virginia-union.html | ALL-STAR FIVE TO DRILL; Metropolitan Squad Will Meet Virginia Union Saturday | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/lesser-grains-make-gains-oats-and-rye-follow-others-higher-in.html | LESSER GRAINS MAKE GAINS; Oats and Rye Follow Others Higher in Chicago | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/twin-sisters-90-found-starving-in-home-a-few-steps-from-food-too.html | Twin Sisters, 90, Found Starving In Home a Few Steps From Food; Too Enfeebled to Reach Well-Stocked Larder in Greenwich Village Apartment -- Both Die After Being Taken to Hospital | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/new-us-borrowing-to-total-4-billion-estimate-of-the-final-quarter.html | NEW U.S. BORROWING TO TOTAL 4 BILLION; Estimate of the Final Quarter Open-Market Operations Is Based on Available Data WAR BOND SALES FACTOR Hoped-For Rise Would Reduce Loans -- Gross Direct Debt of $72,500,000,000 Is Seen | True | By Howard W. Calkins | C1B 536476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/lions-play-ccny-today.html | Lions Play C.C.N.Y. Today | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/rejects-unions-demands-theatre-league-says-the-scenic-artists-pay.html | REJECTS UNION'S DEMANDS; Theatre League Says the Scenic Artists' Pay Would Be Burden | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/only-friendliness-wins-dr-fosdick-declares-nazis-have-not-conquered.html | ONLY FRIENDLINESS WINS; Dr. Fosdick Declares Nazis Have Not Conquered Human Hearts | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/dies-in-railroad-station-mrs-william-c-davis-widow-of-lawyer-is.html | DIES IN RAILROAD STATION; Mrs. William C. Davis, Widow of Lawyer, Is Stricken Here | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/1050-more-blacklisted-government-adds-871-in-latin-america-179-in.html | 1,050 MORE BLACKLISTED; Government Adds 871 in Latin America, 179 in Europe | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/in-ford-bomber-plant-women-employed-for-first-time-on-assembly-line.html | IN FORD BOMBER PLANT; Women Employed for First Time on Assembly Line | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/taxpayer-property-sold-in-white-plains-charuth-realty-co-acquires.html | TAXPAYER PROPERTY SOLD IN WHITE PLAINS; Charuth Realty Co. Acquires 16-20 So. Lexington Ave. | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/venezuelan-waters-mined.html | Venezuelan Waters Mined | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/mrs-daniel-payne-to-give-tea.html | Mrs. Daniel Payne to Give Tea | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/yeshiva-college-gives-play.html | Yeshiva College Gives Play | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/hatikvoh-eleven-triumphs.html | Hatikvoh Eleven Triumphs | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/free-french-in-libya-rout-axis-tank-force-british-step-up-air.html | FREE FRENCH IN LIBYA ROUT AXIS TANK FORCE; British Step Up Air Attacks on Foe -- Torpedo Cargo Ship | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/envoys-quit-uruguay-april-15.html | Envoys Quit Uruguay April 15 | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/british-railroads-speed-for-victory-elaborate-plans-installed-to.html | BRITISH RAILROADS SPEED FOR VICTORY; Elaborate Plans Installed to Keep Island's Transport at Top Efficiency PROTECTION IS PREPARED Women Take Over Many Jobs -- Car Pool Aids in Meeting Emergencies | True | Wireless to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/murray-attacks-long-work-week-head-of-cio-tells-meeting-in.html | MURRAY ATTACKS LONG WORK WEEK; Head of C.I.O. Tells Meeting in Charlotte Drive Seeks to Force Wage Cut | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/unscrupulous-men-called-betrayers-professor-van-dusen-scores.html | UNSCRUPULOUS MEN CALLED BETRAYERS; Professor Van Dusen Scores Contributors to 'Crucifixion of Humanity' Now | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/700-honor-philharmonic-attend-orchestras-centennial-party-in.html | 700 HONOR PHILHARMONIC; Attend Orchestra's Centennial Party in Steinway Hall | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/little-damage-to-wheat-winter-crop-comes-through-in-most-sections.html | LITTLE DAMAGE TO WHEAT; Winter Crop Comes Through in Most Sections Unscathed | True | Special to THE NEW YORK TIMES. | C1B 536476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/used-military-strategy-christ-struck-moneychangers-suddenly-dr.html | USED MILITARY STRATEGY; Christ Struck Money-Changers Suddenly, Dr. Claxton Says | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/hispanos-in-2-2-deadlock.html | Hispanos in 2 -- 2 Deadlock | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/siegtjnd-stiuss-i-austriahihvehtor-devised-radio-feedback-and-with.html | SIEGtJND STIUSS, i AUSTRIAHIHVEHTOR; Devised Radio Feedback and, With yon Lieben and.Reisz, the Amplifier Tube DIES IN HOME HERE AT 67 He Developed Krdiotron and MecapionmHeld Patent on New X-Ray Machine | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/free-china-expects-good-crops.html | Free China Expects Good Crops | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/sports-of-the-times-filing-some-correspondence.html | Sports of the Times; Filing Some Correspondence | True | Reg. U.S. Pat. Off.By John Kieran | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/statement-by-cripps.html | Statement by Cripps | True | Special Cable to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/accepts-presbyterian-call-to-church-in-palmyra-ny.html | Accepts Presbyterian Call To Church in Palmyra, N.Y. | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/ill-dies-in-plunge-body-of-monroe-m-blum-hotel-owner-found-in.html | ILL, DIES IN PLUNGE; Body of Monroe M. Blum, Hotel Owner, Found in Street | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/isaac-mayer-wise-is-honored-here-founder-of-reform-judaism-is.html | ISAAC MAYER WISE IS HONORED HERE; Founder of Reform. Judaism Is Praised at Special Service for His Genius, Wisdom SON IS ONE OF SPEAKERS Rabbis of City Congregations Consider a Federation of Reform Synagogues | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/today-set-for-test-of-artificial-fog-to-hide-city-in-raid-army-to.html | TODAY SET FOR TEST OF ARTIFICIAL FOG TO HIDE CITY IN RAID; Army to Observe Experiment With 'Non-Toxic' Vapor for Completing Blackout GEN. DANFORD GETS POST Named Commandant of Patrol Corps -- Stoddard to Be La Guardia's Military Aide PATROL CORPS CHIEF TODAY SET FOR TEST OF ARTIFICIAL FOG | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/opposed-to-labor-setup-committee-of-state-chamber-of-commerce-will.html | OPPOSED TO LABOR SET-UP; Committee of State Chamber of Commerce Will Report | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/british-raiders-strike-on-the-continent-british-bomb-luebeck.html | BRITISH RAIDERS STRIKE ON THE CONTINENT; British Bomb Luebeck | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/lifeboat-radios-suggested-portable-sets-held-practical-for-use-on.html | Lifeboat Radios Suggested; Portable Sets Held Practical for Use on Merchant Marine Small Craft | True | BENJAMIN R. ANDREWS | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/expansion-of-nya-urged-by-advisers-preemployment-training-saves-war.html | EXPANSION OF NYA URGED BY ADVISERS; Pre-employment Training Saves War Industry Time and Effort, Committee Says HEALTH PROJECT PRAISED Continuation of Student Work Program Also Is Sought by City, Long Island Group | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/radio-course-given-here-150-receive-training-at-chelsea-school-on.html | RADIO COURSE GIVEN HERE; 150 Receive Training at Chelsea School on Federal Request | True | Special to THE NEW YORK TIMES. | C1B 536476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/troth-announced-of-miss-hammond-kin-of-gen-williamwhipple-and-james.html | TROTH ANNOUNCED OF MISS HAMMOND; Kin of Gen. WiiliamWhipple and James Varian Engaged to William T, Castimore PLANS WEDDING ON MAY 23 Alumna of Stoneleigh Junior College -- Fiance Is Senior t Syracuse University | True | Specia! to THIn NEW YORK TnUES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/sees-only-allocations-magzine-steel-predicts-end-of-priorities-by.html | SEES ONLY ALLOCATIONS; Magazine Steel Predicts End of Priorities by June 30 | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/austrians-here-would-fight.html | Austrians Here Would Fight | True | MARTIN FUCHS | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/rovers-anquish-olympics-by-54-take-amateur-playoff-game-in-overtime.html | ROVERS ANQUISH OLYMPICS BY 5-4; Take Amateur Play-Off Game in Overtime as Tilson Stars -- Brokers Win, 7-0 | True | By William J. Briordy | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/stolen-car-crashes-two-die.html | Stolen Car Crashes, Two Die | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/firstinning-drive-downs-champions-cards-get-3-runs-on-4-singles-off.html | FIRST-INNING DRIVE DOWNS CHAMPIONS; Cards Get 3 Runs on 4 Singles Off Ruffing and Gordon's Error to Top Yanks, 3-2 LOSERS COLLECT 11 BLOWS But Are Unable to Overcome Early Deficit -- Drop Series to Rivals, 6 Games to 3 | True | By James P. Dawsonspecial To the New York Times. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/carl-p-biggerman-served-chase-bank-retired-vice-president-was.html | CARL P. BIGGERMAN ; SERVED CHASE BANK; Retired Vice President Was Former National Examiner | True | Special to TE NEW yoK TEzs. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/vtt-tt-day.html | ,VTT! TT$ DAY | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/catholic-charities-fighting-want-here-collector-higgins-urges.html | CATHOLIC CHARITIES FIGHTING WANT HERE; Collector Higgins Urges Support of Annual Campaign | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/cripps-message-praised-it-summarized-the-significance-of-palm.html | CRIPPS MESSAGE PRAISED; It Summarized the Significance of Palm Sunday, Vruwink Says | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/the-beauty-quest.html | The BEAUTY QUEST | True | By Martha Parker | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/london-meeting-for-offensive.html | London Meeting for Offensive | True | Special Cable to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/heads-uso-war-fund-here-hc-brunie-to-direct-local-phase-of-national.html | HEADS USO WAR FUND HERE; H.C. Brunie to Direct Local Phase of National Drive | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/paper-men-asked-to-freeze-prices-opa-requests-agreements-to-set.html | PAPER MEN ASKED TO 'FREEZE' PRICES; OPA Requests Agreements to Set Wholesale Mark-Ups at Existing Levels 2,500 MERCHANTS IN PLAN 'Deadline' for Coarse Lines Is April 10 and for Fine Qualities April 15 | True | Special to THE NEW YORK TIMES. | C1B 536476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/miss-katrine-tuttle-becomes-affianced-chapin-school-teacher-to-be.html | MISS KATRINE TUTTLE BECOMES AFFIANCED; Chapin School Teacher to Be Wed to Arthur T. Savage | True | Special to THE 1NEW YOKK TIMg8. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/peke-che-le-takes-chief-prize-at-annual-dog-show-in-chicago-austin.html | Peke Che Le Takes Chief Prize At Annual Dog Show in Chicago; Austin Champion Named in International Kennel Club Event -- Merriedip Master Pantaloons Is Best American-Bred | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/intercity-bouts-carded-chicagonew-york-teams-to-box-in-garden.html | INTERCITY BOUTS CARDED; Chicago-New York Teams to Box in Garden Tonight | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/change-in-salvage-plans.html | Change in Salvage Plans | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/resident-offices-report-on-trade-rush-calls-for-many-items-of.html | RESIDENT OFFICES REPORT ON TRADE; Rush Calls for Many Items of Easter Apparel Are Noted During Week STORES SELL OUT GLOVES Children's Suits, Girls' Dresses Ordered Heavily -- Blouse Deliveries Poor | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/elias-t-tziorogh.html | ELIAS T. TZIOROGH | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/city-pay-rise-is-asked-cio-official-urges-mayor-to-fix-a-1200.html | CITY PAY RISE IS ASKED; C.I.O. Official Urges Mayor to Fix a $1,200 Minimum | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/double-by-werber-halts-tribe-3-to-2-drive-in-10th-follows-ryans-hit.html | DOUBLE BY WERBER HALTS TRIBE, 3 TO 2; Drive in 10th Follows Ryan's Hit to Give Giants First Victory Over Indians WINNERS TIE SCORE IN 7TH Kennedy Pounded After Bagby Hurls Six Hitless Frames -- Jonnard Named Coach | True | By John Drebingerspecial To the New York Times. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/martin-wertheim-gives-recital.html | Martin Wertheim Gives Recital | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/dinner-to-mark-anzac-day.html | Dinner to Mark Anzac Day | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/rangers-triumph-and-cut-torontos-edge-to-32-in-semifinal-hockey.html | Rangers Triumph and Cut Toronto's Edge to 3-2 in Semi-Final Hockey Series; SHIBICKY SETS PACE IN VICTORY BY 3-1 Alex Scores 2 Goals Against Leafs in First Period as Rangers Win in Garden 15,123 SEE PLAY-OFF GAME Patrick Counts in Third, Then Langelle Averts Shut-Out on Accidental Assist | True | By Joseph C. Nichols | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/president-urged-to-free-browder-12000-here-back-resolution-asking.html | PRESIDENT URGED TO FREE BROWDER; 12,000 Here Back Resolution Asking Clemency for Him After Year in Prison STEP HELD AID TO UNITY 4-Year Term Denounced as Excessive and Based on Political Considerations | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/broadway-throng-like-jerusalems-dr-allan-k-chalmers-sees-a.html | BROADWAY THRONG LIKE JERUSALEM'S; Dr. Allan K. Chalmers Sees a 'Discouraging' Parallel | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/canadian-red-cross-to-gain.html | Canadian Red Cross to Gain | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/tokyo-sends-minister-to-russia.html | Tokyo Sends Minister to Russia | True | | C1B 536476 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/article-5-no-title-tokyoberlin-policy-held-conflicting-chinese-red.html | Article 5 -- No Title; TOKYO-BERLIN POLICY HELD CONFLICTING Chinese Red Says Former Attacks Weakness, Latter Strength | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/34-survivors-of-ship-landed-in-canada-orientals-were-afloat-4-12.html | 34 SURVIVORS OF SHIP LANDED IN CANADA; Orientals Were Afloat 4 1/2 Days After U-Boat Attack | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/major-cleary-killed-in-fighting-on-luzon-mother-in-jersey-city.html | MAJOR CLEARY KILLED IN FIGHTING ON LUZON; Mother in Jersey City Receives Word Shortly After Birthday | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/flying-tigers.html | FLYING TIGERS | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/watson-hill.html | Watson -- Hill | True | Special to TRig NE%V YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/plan-on-india-hailed-by-us-legislators-aid-to-war-effort-foreseen.html | PLAN ON INDIA HAILED BY U.S. LEGISLATORS; Aid to War Effort Foreseen -- China's Envoy 'Gratified' | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/points-holy-week-lesson-bishop-manning-sees-especial-significance.html | POINTS HOLY WEEK LESSON; Bishop Manning Sees Especial Significance This Year | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/carol-e-lehman-married-tarrytown-girl-becomes-bride-of-dr-e-warren.html | CAROL E. LEHMAN MARRIED; Tarrytown Girl Becomes Bride of Dr. E. Warren Winfield | True | Special to mx4s Nsw YOR TL'.[SS. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/wedding-date-set-by-joan-meacham-garden-city-girl-will-be-bride-on.html | WEDDING DATE SET BY JOAN MEACHAM; Garden City Girl Will Be Bride on April 11 of Godwin R. F. Gay of Port Jervis | True | Special to THE NEW YORE TLES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/ryan-enlistment-demanded-by-fish-says-rival-for-his-seat-should.html | RYAN ENLISTMENT DEMANDED BY FISH; Says Rival for His Seat Should Join 'Combat' Unit Instead of Seeking 'Safe Job' OWN ARMY PLANS UPSET May Change Intention to Enter Service July 1, He Asserts -- Hints Bontecou 'Deal' | True | Special to THE NEW YORK TIMES. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/realty-financing.html | REALTY FINANCING | True | | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/london-markets-resist-pressure-bonds-steady-despite-drain-of.html | LONDON MARKETS RESIST PRESSURE; Bonds Steady Despite Drain of 150,000,000 Taken by Warships Week CHURCHILL'S TALK BEARISH Huge Turnover of Other Funds Effected Smoothly -- Industrial Shares Advance | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 536476 |
| 1942-03-30 | 1942-03-30 | https://www.nytimes.com/1942/03/30/archives/shifting-of-painters-sanctioned-by-union-restrictions-lifted-on.html | SHIFTING OF PAINTERS SANCTIONED BY UNION; Restrictions Lifted on Movement From City to War Jobs | True | | C1B 536476 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/lucy-chaffe___rr-to-wed-hunter-alumna-will-be-bridei-in-june-of.html | LUCY SCHAFFE._....RR TO WED; Hunter Alumna Will Be Bridel in June of Henry D. Kallin I | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/start-newburgh-air-cadet-field.html | Start Newburgh Air Cadet Field | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/basketball-writers-set-record-on-foul-shots-of-1942-at-show-award.html | Basketball Writers Set Record On 'Foul Shots of 1942' at Show; Award Scrolls to Players, 'Mahoscars' to Officials -- Scribes Twit Coffey for Seeding in Recent Tournament | True | | C1B 536533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/jacob-sichlei.html | JACOB SICHLEI | True | Special to T]E N.w YORK TXES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/rent-in-the-berkshires-new-yorkers-take-summer-homes-in-great.html | RENT IN THE BERKSHIRES; New Yorkers Take Summer Homes in Great Barrington | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/the-maple-does-its-bit.html | THE MAPLE DOES ITS BIT | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/war-motifs-shown-in-table-settings-miniature-battleships-planes-and.html | WAR MOTIFS SHOWN IN TABLE SETTINGS; Miniature Battleships, Planes and Soldiers Used in a Contest Held at Macy's 12 ENTRIES UP FOR JUDGING But Not All Are Martial -- One Is for Easer Dinner, Another for Child Party | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/aid-in-rationing-sought.html | Aid in Rationing Sought | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/louis-in-l_rgolii.html | LOUIS iN'. L._RGOLII | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/frank-l-norton.html | FRANK L. NORTON' | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/miss-jane-muhlfeld-a-prospective-bride-she-will-be-married-to.html | MISS JANE MUHLFELD A PROSPECTIVE BRIDE; She Will Be Married to William Barbour an April 25 | True | Special to T'E E' YORK Tg. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/corn-takes-lead-in-rise-in-grains-several-factors-enter-into-the.html | CORN TAKES LEAD IN RISE IN GRAINS; Several Factors Enter Into the Buying of Minor Cereal -- Net Gain 7/8 to 1c WHEAT EVEN TO 1/8c UP Oats and Rye Advance Less Than a Cent but Soy Beans Move Up 1 5/8 to 1 3/4c | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/jr-hayden-to-retire.html | J.R. Hayden to Retire | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/pirates-browns-lead-record-best-percentage-in-big-league-training.html | PIRATES, BROWNS LEAD; Record Best Percentage in Big League Training Competition | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/railroads-report-on-pay-increases-head-of-gulf-mobile-ohio-says.html | RAILROADS REPORT ON PAY INCREASES; Head of Gulf, Mobile & Ohio Says Rate Rises Will Not Offset Wage Upturn LARGER TAX BILL IS SEEN Wabash and M-K-T Also Give Data on Operating Costs Under 1941 Revision | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/adds-asbestocement-board.html | Adds Asbestos-Cement Board | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/10-at-fordham-join-marines.html | 10 at Fordham Join Marines | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/blast-bodies-recovered-victims-identified-bridgeport-plant-resumes.html | BLAST BODIES RECOVERED; Victims Identified, Bridgeport Plant Resumes Work | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/furs-advance-10-to-15-850000-worth-purchased-as-muskrats-beaver-fox.html | FURS ADVANCE 10 TO 15%; $850,000 Worth Purchased as Muskrats, Beaver, Fox Rise | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/war-affects-bleaching-sheets-and-other-textiles-will-not-have-same.html | WAR AFFECTS BLEACHING; Sheets and Other Textiles Will Not Have Same Whiteness | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/to-aid-montclair-center.html | To Aid Montclair Center | True | Special to THE NEW YORK TIMES. | C1B 536533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/hamilton-ave-line-changes-to-buses-shift-is-made-in-brooklyn-as.html | HAMILTON AVE. LINE CHANGES TO BUSES; Shift Is Made in Brooklyn as Deadline Recently Set by the ODT Approaches. 44 VEHICLES IN OPERATION Delaney Says Ban Effective April 1 Would Not Have Applied to 'Branch' | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/learned-in-denmark-languish-in-prison-620-in-concentration-camps.html | LEARNED IN DENMARK LANGUISH IN PRISON; 620 in Concentration Camps Countrymen Run Under Nazis | True | By Telephone To the New York Times. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/arthur_l_2-robbertson-i-was-aide-to-the-late-e-f-abee-head-of.html | ARTHUR L 2. ROBBERTSON I; Was Aide to the Late E. F. A!bee { Head of Vaudeville Chain I | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/business-world.html | BUSINESS WORLD | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/music-notes.html | MUSIC NOTES | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/havana-press-threatened-by-dearth-of-newsprint.html | Havana Press Threatened By Dearth of Newsprint | True | Wireless to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/mrs-richard-c-berresford-aiding-sale-of-tickets-for-the-moon-is.html | Mrs. Richard C. Berresford Aiding Sale Of Tickets for 'The Moon Is Down' Benefit | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/dwellings-planned-in-bronx-and-queens-details-are-submitted-for.html | DWELLINGS PLANNED IN BRONX AND QUEENS; Details Are Submitted for Group of Eleven in Flushing | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/students-to-present-comedy.html | Students to Present Comedy | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/sound-expert-dies-in-storm.html | Sound Expert Dies in Storm | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/service-man-expresses-gratitude.html | Service Man Expresses Gratitude | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/vicente-v-goizales.html | ViCENTE 'V'. GOIZALES | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/british.html | British | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/investor-buys-brooklyn-house.html | Investor Buys Brooklyn House | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/cooper-union-physicist-to-retire-to-his-farm.html | Cooper Union Physicist To Retire to His Farm | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/treasury-weighs-use-for-its-silver-seeks-way-under-law-to-meet-wpbs.html | TREASURY WEIGHS USE FOR ITS SILVER; Seeks Way Under Law to Meet WPB's Desire to 'Lend It for industrial Purposes | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/sites-are-studied-for-grain-storage-port-authority-plans-elevator.html | SITES ARE STUDIED FOR GRAIN STORAGE; Port Authority Plans Elevator in Jersey With Capacity of 7,000,000 Bushels | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/rexford-g-tugwells-have-son.html | Rexford G. Tugwells Have Son | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/february-relief-bill-12412600-in-city-total-is-for-public-and.html | FEBRUARY RELIEF BILL $12,412,600 IN CITY; Total Is for Public and Private Aid -- 245,335 Persons Helped | True | | C1B 536533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/green-protests-ads-tells-stimson-antilabor-plea-used-macarthurs.html | GREEN PROTESTS ADS; Tells Stimson 'Anti-Labor' Plea Used MacArthur's Picture | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/women-flock-to-uso-hundreds-enrolling-daily-for-various-types-of.html | WOMEN FLOCK TO USO; Hundreds Enrolling Daily for Various Types of Work | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/brooklyn-pastor-called-toledo-congregational-pulpit-offered-to-dr.html | BROOKLYN PASTOR CALLED; Toledo Congregational Pulpit Offered to Dr. W.E. Dudley | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/h-auchcloss-jr-neds-miss-by-new-yorker-graduate-of-yale-marries-a.html | H. AUCHCLOSS JR. !NEDS MISS BY; New Yorker, Graduate of Yale Marries a Former Radcliffe Student in Boston SHE HAS FIVE ATTENDANTS Mrs. Gaspard d'Andelot Belin ;Jr. Sister's Matron of Honor:It, A. R. Lamb Jr. Best Man | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/bowdoin-singers-heard-glee-club-of-60-gives-its-first-concert-in.html | BOWDOIN SINGERS HEARD; Glee Club of 60 Gives Its First Concert in Town Hall | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/la-guardia-chided-by-isaacs-in-row-over-air-raid-bill-councilman.html | LA GUARDIA CHIDED BY ISAACS IN ROW OVER AIR RAID BILL; Councilman Suggests Mayor's Changed Stand Is 'Another of Those Famous Mistakes' HE DEFENDS HIS MEASURE And Insists Chief Executive Helped Draft It -- Sharkey Continues His Opposition AIR RAID BILL ROW BAFFLING TO ISAACS | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/us-steel-balks-at-union-security-counsel-in-kearny-case-tells-nwlb.html | U.S. STEEL BALKS AT 'UNION SECURITY'; Counsel in Kearny Case Tells NWLB It Has No Power to Order Member Maintenance WOULD REJECT DECISION But C.I.O. Urges Clause as Legal -- Ship Firm Says It Will Continue Double Sunday Pay By W.H. LAWRENCE | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/german-report-on-battle.html | German Report on Battle | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/bankers-nephew-killed-by-police-east-side-man-is-shot-after.html | BANKER'S NEPHEW KILLED BY POLICE; East Side Man Is Shot After Attempted Hold-Up -- His Woman Companion Held BANKER'S NEPHEW IS KILLED BY POLICE | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/-weighted-vote-plan-is-approved-by-the-westchester-supervisors-bill.html | ' Weighted Vote' Plan Is Approved By the Westchester Supervisors; Bill Is Passed and Sent to Legislature to Fix Voting Strength of Board on Population Represented -- Total Raised From 45 to 61 | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/japanese-halted-in-bataan-attack-fighting-dwindles-after-the.html | JAPANESE HALTED IN BATAAN ATTACK; Fighting Dwindles After the Repulse of Enemy Drive -- Planes Harry Defenders | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/supreme-court-outlaws-5-afl-contracts-finds-employer-coercion-over.html | Supreme Court Outlaws 5 A.F.L. Contracts; Finds Employer 'Coercion' Over C.I.O. Drive | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/city-investigates-lyons-on-kern-tip-mayor-will-testify-in-flynn.html | City Investigates Lyons on Kern Tip; Mayor Will Testify in Flynn Case; CITY INVESTIGATES LYONS ON KERN TIP | True | | C1B 536533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/doctor-is-accused-of-fatal-abortion-dr-marino-of-new-rochelle-is.html | DOCTOR IS ACCUSED OF FATAL ABORTION; Dr. Marino of New Rochelle Is charged With Manslaughter in Death of Girl, 19 EX-COUNTY SUPERVISOR Civic Leader Is Freed in Bail Pending Continuance of Inquest Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/2966152-earned-by-timkendetroit-report-is-for-6-months-ended-with.html | $2,966,152 EARNED BY TIMKEN-DETROIT; Report Is for 6 Months Ended With December -- Deductions Include $1,000,000 Loss Fund EQUAL TO $2.99 A SHARE Results of Operation Given by Other Concerns, With Comparative Data | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/reward-for-collaboration.html | REWARD FOR "COLLABORATION" | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/dr-george-norliiv-70-a-retired-educator-head-of-colorado-university.html | DR. GEORGE NORLIIV 70, A RETIRED EDUCATOR; Head of Colorado University, 1919.30 -- Wife DiedSunday | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/pilnick-victor-at-chess-beats-persinger-to-qualify-for-us.html | PILNICK VICTOR AT CHESS; Beats Persinger to Qualify for U.S. Federation Finals | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/australia-ends-daylight-time.html | Australia Ends Daylight Time | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/son-to-thomas-m-popes.html | Son to Thomas M. Popes | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/new-debt-limit-is-law-president-signs-bill-raising-total-to.html | NEW DEBT LIMIT IS LAW; President Signs Bill Raising Total to $125,000,000,000 | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/liquidation-involves-17299170-issue-associated-mortgage-asks-for.html | LIQUIDATION INVOLVES $17,299,170 ISSUE; Associated Mortgage Asks for Tenders on Debentures | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/architects-would-save-vital-goods-designers-and-producers-work-with.html | ARCHITECTS WOULD SAVE VITAL GOODS; Designers and Producers Work With WPB to Cut Use of Critical Materials N.Y. MEN DIRECT PLANS Committees to Give Advice on New Construction Methods During Emergency | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/sales-at-islip-active-large-plots-and-house-among-last-weeks-trades.html | SALES AT ISLIP ACTIVE; Large Plots and House Among Last Week's Trades | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/ends-42-years-rail-service.html | Ends 42 Years' Rail Service | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/lifts-ban-on-officermarriage.html | Lifts Ban on Officer-Marriage | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/new-rail-superintendent.html | New Rail Superintendent | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/auto-curb-is-approved-westchester-votes-bill-to-check-youthful.html | AUTO CURB IS APPROVED; Westchester Votes Bill to Check Youthful 'Jalopy' Drivers | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/lessons-in-manners-suggested.html | Lessons in Manners Suggested | True | MAX L. KAUFMAN | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/australians-use-gliders.html | Australians Use Gliders | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/ruiz-guinazu-sees-rios-argentine-foreign-minister-calls-on-chiles.html | RUIZ GUINAZU SEES RIOS; Argentine Foreign Minister Calls on Chile's President-Elect | True | Special Cable to THE NEW YORK TIMES. | C1B 536533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/senators-acquire-pitcher-newsom-tigers-sell-veteran-for-more-than.html | SENATORS ACQUIRE PITCHER NEWSOM; Tigers Sell Veteran for More Than $7,500 Waiver Price -- Talks With Griffith SIGNS AFTER CONFERENCE Hurler Starred in 1940 World Series -- Detroit Triumphs Over Washington, 8-5 | True | | C1B 536536 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/small-appliances-to-halt-on-may-31-all-production-except-orders-on.html | SMALL APPLIANCES TO HALT ON MAY 31; All Production Except Orders on A-2 Priority or Better Gets a Deadline TRADE WELCOMES ACTION Had Expected to Quit Today Under Previous Orders on Materials | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/nazis-report-smuggling-say-spain-has-uncovered-ring-sending-metal.html | NAZIS REPORT SMUGGLING; Say Spain Has Uncovered Ring Sending Metal to Britain | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/slapnicka-joins-browns.html | Slapnicka Joins Browns | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/held-in-husbands-death-newark-traffic-patrolman-and-wife-had.html | HELD IN HUSBAND'S DEATH; Newark Traffic Patrolman and Wife Had Quarreled | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/moore-gains-semifinal-beats-baron-in-veterans-title-squash-haines.html | MOORE GAINS SEMI-FINAL; Beats Baron in Veterans Title Squash -- Haines Wins | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/old-li-estate-sold-house-on-roulston-property-dates-back-to-1724.html | OLD L.I. ESTATE SOLD; House on Roulston Property Dates Back to 1724 | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/the-play-not-yet.html | THE PLAY; Not Yet | True | By Brooks Atkinson | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/clarifies-ruling-on-public-building-fwa-aide-says-no-essential.html | CLARIFIES RULING ON PUBLIC BUILDING; FWA Aide Says No Essential Features Will Be Omitted | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/beating-of-captives-is-laid-to-japanese-two-dutch-officers-accuse.html | BEATING OF CAPTIVES IS LAID TO JAPANESE; Two Dutch Officers Accuse Foe After Fleeing Hong Kong | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/ruling-on-accounting-fpc-issues-an-opinion-on-construction-profits.html | RULING ON ACCOUNTING; F.P.C. Issues an Opinion on Construction Profits | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/two-decisions-on-picketing-state-rights-set-on-picket-issues.html | Two Decisions on Picketing STATE RIGHTS SET ON PICKET ISSUES | True | By Lewis Woodspecial To the New York Times. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/insurance-groups-ask-war-risk-data-those-already-writing-such.html | INSURANCE GROUPS ASK WAR RISK DATA; Those Already Writing Such Policies to Align With the National Agents' Plan TO REINSURE WITH U.S. RFC Still Analyzing Proposals for Conduct of the Federal War Damage Corporation | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/willkie-aids-negro-drive-opens-urban-league-national-matchbook-sale.html | WILLKIE AIDS NEGRO DRIVE; Opens Urban League National Matchbook Sale Campaign | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/alien-spy-kills-self-in-prison.html | Alien Spy Kills Self in Prison | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/british-attack-4-ships-fight-off-norway-is-waged-by-ships-blows.html | British Attack 4 Ships; FIGHT OFF NORWAY IS WAGED BY SHIPS BLOWS EXCHANGED IN NORTHERN WATERS | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/to-waive-extra-pay-union-makes-offer-on-condition-westinghouse.html | TO WAIVE EXTRA PAY; Union Makes Offer on Condition Westinghouse Gives It to U.S. | True | | C1B 536533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/miss-nancy-sands-feted-in-florida-mrs-a-romeyn-pierson-gives-dinner.html | MISS NANCY SANDS FETED IN FLORIDA; Mrs. A. Romeyn Pierson Gives Dinner at Palm Beach for Granddaughter and 'Fiance | True | peclal to TE iEW YOV. TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/topics-of-interest-in-wall-street-yesterday.html | TOPICS OF INTEREST IN WALL STREET YESTERDAY | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/debentures-are-offered-syndicate-prices-national-oil-products-issue.html | DEBENTURES ARE OFFERED; Syndicate Prices National Oil Products Issue as 102 1/2 | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/in-the-nation-the-middle-west-worries-about-washington.html | In The Nation; The Middle West Worries about Washington | True | By Arthur Krock | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/to-head-administration-for-westinghouse-supply.html | To Head Administration For Westinghouse Supply | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/loeser-staff-at-dinner-70-employes-of-store-complete-course-in.html | LOESER STAFF AT DINNER; 70 Employes of Store Complete Course in First Aid | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/offers-florida-home-to-sailors.html | Offers Florida Home to Sailors | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/delzell-wields-baton-makes-his-new-york-debut-as-conductor.html | DELZELL WIELDS BATON; Makes His New York Debut as Conductor -- Matzenauer Soloist | True | R,o Po | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/caseys-duty-as-envoy-ended.html | Casey's Duty as Envoy Ended | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/800-hear-allout-concert.html | 800 Hear 'All-Out' Concert | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/i-irs-lewis-c-dares.html | I IRS. LEWIS C. DA%rES | True | Special to THS NEW YORK TS. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/jale-s-otis.html | JALE S OTIS | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/navy-seeks-instructors-college-graduates-to-be-used-to-build.html | NAVY SEEKS INSTRUCTORS; College Graduates to Be Used to Build Physical Fitness | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/berlin-sees-sofia-in-war-nazi-spokesman-says-bulgaria-has-taken-her.html | BERLIN SEES SOFIA IN WAR; Nazi Spokesman Says 'Bulgaria Has Taken Her Position' | True | By Telephone To the New York Times. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/japanese-again-stab-at-north-china-units-admit-fighting-in-shantung.html | JAPANESE AGAIN STAB AT NORTH CHINA UNITS; Admit Fighting in Shantung at Two Points and in Anhwei | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/sports-of-the-times-talking-it-over.html | Sports of the Times; Talking It Over | True | Reg. U.S. Pat. Off.By John Kieran | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/800000000-for-food-under-leaselend-most-commodities-included-in.html | $800,000,000 FOR FOOD UNDER LEASE-LEND; Most Commodities Included in Buying in First Year | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/list-of-1500-americans-interned-in-manila-by-the-japanese.html | List of 1,500 Americans Interned in Manila by the Japanese | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/hultquist-heads-abc-with-a-735-chicagoan-rolls-279-in-third-game-on.html | HULTQUIST HEADS A.B.C. WITH A 735; Chicagoan Rolls 279 in Third Game on 11 Strikes in Row After First-Frame Nine | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/many-art-shows-aiding-war-relief-oneman-exhibition-given-by-william.html | MANY ART SHOWS AIDING WAR RELIEF; One-Man Exhibition Given by William Gropper Teems With Military Themes NEW ART CENTER'S SHOW Helena Rubinstein to Open a Display of Seventy Items -- A Benefit for Children's Aid | True | By Edward Alden Jewellh.d. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/raid-alarm-sounds-in-colombo.html | Raid Alarm Sounds in Colombo | True | | C1B 536533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/votes-to-continue-schools-inquiry-state-senate-adopts-44-to-4-bill.html | VOTES TO CONTINUE SCHOOLS INQUIRY; State Senate Adopts, 44 to 4, Bill for Further Study of Subversive Activities WOULD PROVIDE $50,000 Coudert and Dunnigan Assail Communists -- Assistance to Kindergartens is Passed | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/nancy-melcher-married-bride-of-ensign-j-a-oiemand-jr-in-his.html | NANCY MELCHER MARRIED; Bride of Ensign J. A. Oiemand Jr. in His Buckingham, Pa., Home | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/books-authors.html | Books -- Authors | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/nyac-bouts-carded.html | N.Y.A.C. Bouts Carded | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/theatre-league-acts-votes-to-raise-annual-dues-hoping-to-wipe-out.html | THEATRE LEAGUE ACTS; Votes to Raise Annual Dues, Hoping to Wipe Out Deficit | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/bank-opens-new-office.html | Bank Opens New Office | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/musical-reed-plant-enlarged.html | Musical Reed Plant Enlarged | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/josgptt-i-stteertn-book-distributor-vice-president-of-american-news.html | JOSgPtt i. SttEERtN, BOOK DISTRIBUTOR; Vice President of American News Co. Dies in a Hotel at A!antic City WITH CONCERN 38 YEARS The Newspaper and Periodical Departments Had Been Headed by Him | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/bayonne-to-get-2400000-sum-is-part-payment-for-153-acres-taken-over.html | BAYONNE TO GET $2,400,000; Sum Is Part Payment for 153 Acres Taken Over by Navy | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/re-beaton-found-with-throat-cut-pennsylvania-school-principal-on.html | R.E. BEATON FOUND WITH THROAT CUT; Pennsylvania School Principal on Leave at Woburn Home | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/women-welders-on-job-six-start-work-in-grumman-aviation-plant-in.html | WOMEN WELDERS ON JOB; Six Start Work in Grumman Aviation Plant in Long Island | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/donald-jones-resigns-us-post.html | Donald Jones Resigns U.S. Post | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/steel-rate-is-reduced-output-is-put-at-988.html | Steel Rate Is Reduced; Output Is Put at 98.8% | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/halt-in-riom-trial-ordered-by-vichy-hearing-suspended-from-april-2.html | HALT IN RIOM TRIAL ORDERED BY VICHY; Hearing Suspended From April 2 to 15 -- Doubt Expressed It Will Ever Be Resumed FIGHTING MAY INTERVENE Possibility of a Second Front in Western Europe Weighed in Relation to Vichy | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/russians-shut-gap-in-vyazma-pocket-capture-of-heights-near-town-and.html | RUSSIANS SHUT GAP IN VYAZMA POCKET; Capture of Heights Near Town and Gains in Related Push Said to Isolate Nazis GERMANS LOSSES HEAVY Barrage Hems Staraya Russa -- Berlin Reports Counter-Blow at Lake Ilmen | True | By Daniel T. Brighamby Telephone To the New York Times. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/brown-a-jersey-steward.html | Brown a Jersey Steward | True | | C1B 536533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/forest-hills-west-home-sold.html | Forest Hills West Home Sold | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/a-mystery-play-is-due-here-soon-i-killed-the-count-is-slated-to-be.html | A MYSTERY PLAY IS DUE HERE SOON; ' I Killed the Count' Is Slated to Be Seen at a Shubert Theatre Next Month LUNT-FONTANNE ARRIVE On Month's Visit From Their Wisconsin Home - - Cregar May Take Stage Role | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/chile-cuts-use-of-gasoline.html | Chile Cuts Use of Gasoline | True | Special Cable to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/japanese-air-power-cut.html | Japanese Air Power Cut | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/dr-gordon-b-wellivian-associate-professor-of-biblical-history-at.html | DR. GORDON B, WELLIViAN; Associate Professor of Biblical History at Wellesley Dies,'55 | True | peeia! to Tz Nv Yo TLES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/zivic-knocks-out-mcdowell.html | Zivic Knocks Out McDowell | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/argentine-socialists-hold-key.html | Argentine Socialists Hold Key | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/hemisphere-board-meets-on-defense-interamerican-council-hears-us.html | HEMISPHERE BOARD MEETS ON DEFENSE; Inter-American Council Hears U.S. Leaders Warn of Peril as It Convenes in Capital KNOX CITES COMMON TASK He Calls for Reciprocal Aid in Defeating Enemy -- Marshall Stresses Offensive Plans | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/housing-crisis-hits-detroit-war-zone-15000-dwellings-needed-for.html | HOUSING CRISIS HITS DETROIT WAR ZONE; 15,000 Dwellings Needed for 100,000 Workers in Ford Bomber Plant Alone HOMES OUT-COST PLANTS Speedy Erection Being Planned by Government to Care for 109,000 Additional Men | True | By A.h. Raskinspecial To the New York Times. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/zenith-radio.html | Zenith Radio | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/seize-1000-norwegian-teachers.html | Seize 1,000 Norwegian Teachers | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/more-rolling-stock-sought-by-railroads-lines-ask-icc-to-approve.html | MORE ROLLING STOCK SOUGHT BY RAILROADS; Lines Ask I.C.C. to Approve Issuance of Certificates | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/the-pacific-council.html | THE PACIFIC COUNCIL | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/added-to-general-aniline-staff.html | Added to General Aniline Staff | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/joseph-carpenter-100-exofficial-in-wilmington-saw-citys-growth.html | JOSEPH CARPENTER, 100; Ex-Official in Wilmington Saw City's Growth During 80 Years | True | bPecial to Tu IEW YoF. TB. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/women-win-praise-as-arsenal-workers-two-vassar-teachers-among-those.html | WOMEN WIN PRAISE AS ARSENAL WORKERS; Two Vassar Teachers Among Those Seeking Picatinny Jobs | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/matt-winns-daughter-dies.html | Matt Winn's Daughter Dies | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/0221-rate-on-bills.html | 0.221% Rate on Bills | True | Special to THE NEW YORK TIMES. | C1B 536533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/state-rights-set-on-picket-issues-by-supreme-court-union-upheld.html | STATE RIGHTS SET ON PICKET ISSUES BY SUPREME COURT; Union Upheld Against Bakery Peddlers Here -- Limit to Area of Dispute Decreed in Texas WISCONSIN BOARD BACKED WLB Is Told of U.S. Steel Opposing Shop Clause -- Senate Urged to Drop Labor Debate Labor Developments | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/panda-party-leads-to-pandamonium-zoo-marks-first-birthday-of-female.html | PANDA PARTY LEADS TO PANDA-MONIUM; Zoo Marks First Birthday of Female Presented by Wife of Chiang Kai-shek HER BOY FRIEND MIFFED He Hurls Cake at Guest of Honor and Chases Camera Man From the Scene | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/dyckman-st-ferry-runs-friday.html | Dyckman St. Ferry Runs Friday | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/colors-for-fire-glasses-bureau-of-standards-suggests-tints-for.html | COLORS FOR FIRE GLASSES; Bureau of Standards Suggests Tints for Wardens | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/marchend.html | MARCH-END | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/jersey-bankers-to-meet.html | Jersey Bankers to Meet | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/allwoman-jury-convicts-2-men-then-turns-to-selfaccusation-finds.html | All-Woman Jury Convicts 2 Men, Then Turns to Self-Accusation; Finds Negroes Guilty of Robbery, but What Members Call Each Other Sounds Worse -- Ex-Beauty Contest Winner Is One Thorn | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/savings-banks-use-women-as-tellers-state-association-reports-on.html | SAVINGS BANKS USE WOMEN AS TELLERS; State Association Reports on Change in Employment | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/argentine-axis-paper-reappears.html | Argentine Axis Paper Reappears | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/dead-sisters-not-twins-double-tragedy-in-home-is-laid-to-natural.html | DEAD SISTERS NOT TWINS; Double Tragedy in Home Is Laid to Natural Causes | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/mead-corp-sales-increased-344-in-year-net-rose-from-1426881-to.html | Mead Corp. Sales Increased 34.4% in Year; Net Rose From $1,426,881 to $2,109,785 | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/uboat-men-knew-ships-cargo-port-survivors-of-torpedoed-us-vessel.html | U-BOAT MEN KNEW SHIP'S CARGO, PORT; Survivors of Torpedoed U.S. Vessel Say Raider's Captain Had Full Information 2 MEN WERE TAKEN ABOARD Got Cigarettes From Nazis -- Navy Also Announces Loss of British Freighter | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/assembly-set-to-quit-april-16.html | Assembly Set to Quit April 16 | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/the-screen-ancient-accident.html | THE SCREEN; Ancient Accident | True | By Bosley Crowther | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/senate-votes-pay-increases-for-men-in-armed-services-bill-as-sent.html | Senate Votes Pay Increases For Men in Armed Services; Bill as Sent to House Gives Army Privates $42, Seamen $48, and Corresponding Advances in Other Grades, Including Marines SERVICE PAY RISE VOTED BY SENATE | True | By the United Press. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/airport-project-criticized.html | Airport Project Criticized | True | JOSEPH NASS | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/costatino-beats-rozo-east-sider-victor-in-8rounder-at-st-nicholas.html | COSTATINO BEATS ROZO; East Sider Victor in 8-Rounder at St. Nicholas Palace | True | | C1B 536533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/wendell-strong-insurance-man-7t-vice-president-and-actuary-of.html | WENDELL STRONG, INSURANCE MAN, 7t; Vice President and Actuary of Mutual Life Retired Last Year -- Began There in 1900 | True | Special to Tz N.xV YOR TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/theodora-roosevelt-plans-dancing-debut-granddaughter-of-late.html | THEODORA ROOSEVELT PLANS DANCING DEBUT; Granddaughter of Late President to Do Ballet in Rio | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/makers-of-autos-report-on-profit-packard-shows-2061323-for-1941.html | MAKERS OF AUTOS REPORT ON PROFIT; Packard Shows $2,061,323 for 1941, Equal to 14 Cents a Common Share HUDSON'S NET IS $3,756,418 Return Contrasts With Loss of $1,507,780 Recorded the Year Before | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/fall-river-strike-ends-independent-textile-union-sends-15000-back.html | FALL RIVER STRIKE ENDS; Independent Textile Union Sends 15,000 Back to War Effort | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/quentin-reynolds-weds-writer-marries-virginia-pine-motionpicture.html | QUENTIN REYNOLDS WEDS; Writer Marries Virginia Pine, Motion-Picture Actress | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/abitibi-power-to-pay-100-canadian-to-be-given-on-each-1000-bond.html | ABITIBI POWER TO PAY; $100 (Canadian) to Be Given on Each $1,000 Bond Certificate | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/us-rifle-honors-captured-by-army-west-point-wins-with-lehigh-second.html | U.S. RIFLE HONORS CAPTURED BY ARMY; West Point Wins, With Lehigh Second -- Brooklyn Poly Star Ties Record | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/more-prohibitions-in-italy.html | More Prohibitions in Italy | True | By Telephone To the New York Times. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/russian.html | Russian | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/censorship-pledge-is-given-in-london-information-minister-promises.html | CENSORSHIP PLEDGE IS GIVEN IN LONDON; Information Minister Promises Reasonable Use of Power | True | Wireless to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/company-shifts-officers-rs-campbell-made-president-of-new-york.html | COMPANY SHIFTS OFFICERS; R.S. Campbell Made President of New York Shipbuilding | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/sets-tickettax-equality-treasury-says-women-must-pay-full-levy-on.html | SETS TICKET-TAX EQUALITY; Treasury Says Women Must Pay Full Levy on Cut Rates | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/indias-supreme-moment.html | INDIA'S SUPREME MOMENT | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/chailotte-burtoin.html | CHAILOTTE BURTOi-N' | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/exlabor-offical-to-be-sentenced-simon-abramson-former-head-of.html | EX-LABOR OFFICAL TO BE SENTENCED; Simon Abramson, Former Head of Building Service Local, Will Get Prison Term THIRD FROM SAME UNION ' Honey' From Organization and Bronx Landlords Said to Aggregate $100,000 | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/us-ships-to-carry-diplomats-of-axis-2-vessels-to-transport-groups.html | U.S. SHIPS TO CARRY DIPLOMATS OF AXIS; 2 Vessels to Transport Groups From 4 Latin Countries | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/jacqueline-cochran-wins-womens-aviation-award.html | Jacqueline Cochran Wins Women's Aviation Award | True | By the United Press. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/price-cut-for-soldiers-10-reduction-on-meals-is-granted-by-18.html | PRICE CUT FOR SOLDIERS; 10% Reduction on Meals Is Granted by 18 Railroads | True | | C1B 536533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/cornell-nine-bows-82-loses-opener-to-north-carolina-state-at.html | CORNELL NINE BOWS, 8-2; Loses Opener to North Carolina State at Raleigh | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/says-cloth-needs-can-be-produced-but-scheuer-holds-standards-must.html | SAYS CLOTH NEEDS CAN BE PRODUCED; But Scheuer Holds Standards Must Be Eased for Army and Lease-Lend TIGHTNESS DUE BY FALL By That Time War Orders Will Be Provided, but Planning Is Needed, He Asserts | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/about-a-big-secret-spelled-circus-a-sign-of-spring-its-related-to.html | ABOUT A BIG SECRET SPELLED C-I-R-C-U-S; A Sign of Spring, It's Related to Weather -- Thus Almost a War Item -- But Not Quite | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/collaboration-question.html | Collaboration' Question | True | By G.h. Archambaultby Telephone To the New York Times. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/named-us-shipping-agent.html | Named U.S. Shipping Agent | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/barbara-roberts-married-athome-alumna-of-westbrook-junior-college.html | BARBARA ROBERTS MARRIED ATHOME; Alumna of Westbrook Junior College Becomes the Bride 'of Dr. Alan Morgan Davis SISTERS ARE BRIDESMAIDS Buffet Supper and Dancing at the ReceptionDr, Harold Maxwell !s Best Man | True | Spec[a,1‰ TE ['''W OF,' T'rnsES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/newly-inducted-may-get-delays-mcdermott-explains-how-they-may-get.html | NEWLY INDUCTED MAY GET DELAYS; McDermott Explains How They May Get Time to Settle Their Affairs After Call PROOF OF NEED REQUIRED Furloughs to Be Granted Only at Reception Centers and May Not Exceed 10 Days | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/gets-new-zealand-post.html | Gets New Zealand Post | True | Wireless to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/us-to-lead-foes-of-japan-in-white-house-war-parley-members-of.html | U.S. to Lead Foes of Japan In White House War Parley; MEMBERS OF PACIFIC WAR COUNCIL U.S. TO LEAD FOES OF JAPAN IN PARLEY | True | By Bertram D. Hulenspecial To the New York Times. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/destroyer-downs-a-nazi.html | Destroyer Downs a Nazi | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/889341-was-left-by-justice-obrien-tax-proceedings-show-holdings-of.html | $889,341 WAS LEFT BY JUSTICE O'BRIEN; Tax Proceedings Show Holdings of Appellate Court Jurist Who Died in 1937 at 85 PREVIOUS GIFTS TO FAMILY Estate Divided Equally for the Benefit of Nine Children -- Insurance Also Listed | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/wind-wins-in-test-of-city-war-fog-army-and-navy-silent-as-its.html | WIND WINS IN TEST OF CITY WAR 'FOG'; Army and Navy Silent as It's Wafted Away in Brooklyn -- Success, Company Says | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/at-dinner-here-in-honor-of-polands-leader.html | AT DINNER HERE IN HONOR OF POLAND'S LEADER | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/books-of-the-times.html | Books of the Times | True | By John Chamberlain | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/london-calls-move-logical.html | London Calls Move Logical | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/of-local-origin.html | Of Local Origin | True | | C1B 536533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/designated-as-a-national-historic-site.html | DESIGNATED AS A NATIONAL HISTORIC SITE | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/tracing-sugar-hoard-leads-to-a-big-still-warehouse-on-west-side.html | TRACING SUGAR HOARD LEADS TO A BIG STILL; ' Warehouse' on West Side Yields 'Distillery' and Six Prisoners | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/elected-by-general-baking.html | Elected by General Baking | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/willai-pajer-07.html | WILL/AI PAJERS 07 | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/chinese-fight-way-north-of-toungoo-clear-4-villages-of-japanese-in.html | CHINESE FIGHT WAY NORTH OF TOUNGOO; Clear 4 Villages of Japanese in Push to Join Forces as Enemy Pours In Troops USE OF GAS IS LAID TO FOE British Tanks Attack South of Prome, Inflict Heavy Losses -- Ceylon Has Raid Alarm | True | By David Andersonspecial Cable To the New York Times. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/us-missionary-aids-chinese-with-food-braves-burmas-perils-to-gather.html | U.S. MISSIONARY AIDS CHINESE WITH FOOD; Braves Burma's Perils to Gather Provisions for Army | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/deaths-on-highway-declined-in-february-safety-council-is-undecided.html | DEATHS ON HIGHWAY DECLINED IN FEBRUARY; Safety Council Is Undecided on Causes of Reduction | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/roosevelt-salutes-soldiers-in-ireland-letter-promises-them-support.html | ROOSEVELT SALUTES SOLDIERS IN IRELAND; Letter Promises Them Support of the Entire Nation | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/rules-are-eased-for-law-students-threeyear-course-in-state-need-not.html | RULES ARE EASED FOR LAW STUDENTS; Three-Year Course in State Need Not Exceed 90 Weeks of Lectures, Recitations CREDIT FOR WAR SERVICE Changes May Be Asked Where Enforcement Might Cause an Undue Hardship | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/politicians-dogs-foes-of-blackout-westchester-defense-council-says.html | POLITICIANS, DOGS FOES OF BLACKOUT; Westchester Defense Council Says Former Impede Work, Latter Chased Wardens 22 DEFECTS POINTED OUT Critique Issued in Preparation for Surprise Darkening of Lights for Long Period | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/fishing-operations-held-suspect.html | Fishing Operations Held Suspect | True | Special Cable to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/red-cross-benefit-aided-by-menuhin-soloist-with-philharmonic-and.html | RED CROSS BENEFIT AIDED BY MENUHIN; Soloist With Philharmonic and Barbirolli at Carnegie Hall in Beethoven Violin Concerto | True | By Howard Taubman | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/lindbergh-on-job-friday-he-will-take-up-duties-at-ford-willow-run.html | LINDBERGH ON JOB FRIDAY; He Will Take Up Duties at Ford Willow Run Bomber Plant | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/padilla-arrives-for-parleys-here-mexican-foreign-minister-is.html | PADILLA ARRIVES FOR PARLEYS HERE; Mexican Foreign Minister Is Certain That Country Has Fifth Column Checked WELCOMED TO CAPITAL Welles and Chairmen of Two Congress Committees Greet Him at Railway Station | True | Special to THE NEW YORK TIMES. | C1B 536533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/160000-of-bonds-for-jewish-group-american-congress-plans-to-sell.html | $160,000 OF BONDS FOR JEWISH GROUP; American Congress Plans to Sell $1,000,000 Before Summer | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/late-pirate-drive-nips-white-sox-76-dimaggio-homer-with-two-on.html | LATE PIRATE DRIVE NIPS WHITE SOX, 7-6; DiMaggio Homer With Two On Highlights 5-Run Seventh | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/australians-seek-coffee-tea-rationing-cuts-them-to-20-cups-a-week.html | AUSTRALIANS SEEK COFFEE; Tea Rationing Cuts Them to 20 Cups a Week of That Drink | True | Special Cable to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/kharkov-reported-ringed.html | Kharkov Reported Ringed | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/teller-admits-embezzlement.html | Teller Admits Embezzlement | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/asks-senate-avoid-labor-issue-in-war-barkley-parrying-members.html | ASKS SENATE AVOID LABOR ISSUE IN WAR; Barkley, Parrying Members' Demands for Action, Calls Public Pleas 'Inspired' CONNALLY URGES HIS BILL Says He Won't Be 'By-Passed' on Proposal to Freeze Closed and Open Shop Contracts | True | By Frederick R. Barkleyspecial To the New York Times. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/trained-leaders-urged-general-oryan-tells-of-peril-from-incendiary.html | TRAINED LEADERS URGED; General O'Ryan Tells of Peril From Incendiary Bombs | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/nehrus-support-stressed.html | Nehru's Support Stressed | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/advertising-news.html | Advertising News | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/nazis-broadcasting-american-freedom-station-debunk-purports-to-be.html | NAZIS BROADCASTING 'AMERICAN FREEDOM'; Station DEBUNK Purports to Be 'Underground' U.S. Radio | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/m-aj-gen-sip-vern01-bell1.html | M. AJ. GEN. SIP., VERN01 :BELL1 | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/bonds-and-shares-in-london-market-giltedge-securities-firm-on.html | BONDS AND SHARES IN LONDON MARKET; Gilt-Edge Securities Firm on Prospect of Renewed Buying -- Home Rails Are Dull STORE STOCKS ARE STEADY Oil Issues Improve, but the Mining Section Is Quiet -- Silver Is Unchanged | True | Wireless to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/retention-of-ccc-urged-by-gen-ulio-army-spokesman-tells-senate.html | RETENTION OF CCC URGED BY GEN. ULIO; Army Spokesman Tells Senate Committee Camps Release Soldiers for Combat WORK RECORD DEFENDED McEntee Cites Road Building, Soil Erosion Control and Fighting Forest Fires | True | Special to THE NEW YORK TIMES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/shans-defeats-dellorto.html | Shans Defeats Dell'Orto | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/miss-june-hahes-sets-wedding-day-she-will-be-married-to-ensign.html | MISS JUNE HAHES SETS WEDDING DAY; She Will Be Married to Ensign Henry T. McKnight, U.S.N,R., April 11 at Home in Rye | True | Spectal to THE /q.%v YOR: TnXES. | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/freight-loadings-to-rise-estimate-for-second-quarter-in-midwest-is.html | FREIGHT LOADINGS TO RISE; Estimate for Second Quarter in Midwest Is 886,000 Cars | True | | C1B 536533 |
| 1942-03-31 | 1942-03-31 | https://www.nytimes.com/1942/03/31/archives/wanted-old-stockings-avvs-to-collect-them-and-weave-them-into.html | WANTED: OLD STOCKINGS; A.W.V.S. to Collect Them and Weave Them Into Blankets | True | | C1B 536533 |